Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| (BRANDES) SWEENE, MICHELLE M<br>21071 COUNTY ROAD 9<br>LESTER PRAIRIE, MN 55354 | P-0011530 | 11/1/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| (EAST) CROWDER, SHEILA A<br>6320 LAGRANGE RD.<br>SHELBYVILLE, KY 40065 | P-0021545 | 11/10/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| (FAINA) BECKER, ANNALISA J<br>16577 GAS POINT ROAD<br>COTTONWOOD, CA 96022 | P-0030411 | 11/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| (GIGLIOTTI) DEBO, SARA D<br>3365 HOLLYCREST DR<br>COLORADO SPRINGS, CO 80920 | P-0025947 | 11/15/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| (NABOA)MOTOSHIGE, NAOMI K<br>(NABOA) BENTO, DARCI L<br>98-1727 KUPUKUPU ST<br>AIEA, HI 96701 | P-0034734 | 12/2/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| 3B ENTERPRISES, INC<br>4101 TAYLORSVILLE RD.<br>SUITE 200<br>LOUISVILLE, KY 40220 | P-0017756 | 11/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| 3B ENTERPRISES, INC<br>4101 TAYLORSVILLE RD.<br>SUITE 200<br>LOUISVILLE, KY 40220 | P-0017749 | 11/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| 3D Plastics, LLC<br>Foley & Lardner, LLP<br>Attn: John A. Simon<br>500 Woodward Ave., Ste. 2700<br>Detroit, MI 48226 | 3369 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| 3R RANCH LLC<br>18798 70TH AVENUE<br>CHIPPEWA FALLS, WI 54729-6412 | 2574 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| 5 STAR CAR RENTAL INC<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0047580 | 12/26/2017 | TK Holdings Inc., *et al.* | $575,744.80 | | | | | $575,744.80 |
| 691 DEVELOPMENT CORP<br>691 TIMBER RIDGE DRIVE<br>BARTLETT, IL 60103 | P-0006670 | 10/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| A MINOR CHILD, K.M.E.<br>BELCHER, TINA M<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048714 | 12/26/2017 | TK Holdings Inc., *et al.* | $7,040.00 | | | | | $7,040.00 |
| A MINOR CHILD, LBG<br>GRUND, JOSEPH M<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050272 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| A MINOR CHILD, MJCG<br>GRUND, JOSEPH<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050255 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| A MINOR CHILD, MRG<br>GRUND, JOSEPH M<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050230 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| A MINOR CHILD, Y.O.<br>ORTIZ, JUAN<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047880 | 12/22/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| A Raymond Tinnerman Automotive Inc.<br>2350 Austin Drive, Ste 200<br>Rochester Hills , MI  48309 | 1321 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A. H. BURNS CO., INC.<br>296A WEYMOUTH ST.<br>ROCKLAND, MA 02370 | P-0013014 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A. W. (a minor child) [Kimberly L. Wilson - parent]<br>819 Solomon Drive<br>Jacksonville, NC 28546 | 3904 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A.V. GAUGE & FIXTURE INC<br>4000 DELDUCA DRIVE<br>OLDCASTLE, ON NOR 1LO<br>CANADA | 1655 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A.W Jr. (a minor child) [Kimberly L. Wilson parent]<br>819 Solomon Drive<br>Jacksonville, NC 28546 | 3901 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| A1 CONTRACT STAFFING GROUP LL<br>3829 COCONUT PALM DR<br>TAMPA, FL 33619 | P-0013025 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AA JANSSON INC<br>2070 AIRPORT ROAD<br>WATERFORD, MI 48327 | 2390 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AAB, AARON<br>PO BOX 30093<br>EDMOND, OK 73003 | P-0040864 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Aagard, Lureane<br>2210 N 143rd St<br>Seattle, WA 98133 | 4570 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Aagard, Lureane<br>2210 N 143rd St.<br>Seattle, WA 98133 | 4574 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AAGENES, KYLE C<br>1846 WALLACE AVENUE<br>DULUTH, MN 55803 | P-0011564 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AAGENES, KYLE C<br>1846 WALLACE AVENUE<br>DULUTH, MN 55803 | P-0011572 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AAL, MARVIN<br>333 S MONROE<br>APT 511<br>DENVER, CO 80209 | P-0007974 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Aalstec Data Corporation<br>PO Box 43555<br>Renaissance Center<br>Detroit, MI 48243 | 2126 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AALTONEN, PRISCILLA G<br>2305 ROOKERY WAY<br>VIRGINIA BEACH, VA 23455 | P-0010855 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AAMES, LILI<br>10417 LOUISIANA AVE., PH4<br>LOS ANGELES, CA 90025 | P-0032467 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AARDEMA, HOLLIE L<br>AARDEMA, JEREMY R<br>11438 HYDEAWAY CT.<br>MIDDLEVILLE, MI 49333 | P-0017696 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARON, ADRIENNE R<br>AARON, DERICK O<br>6250 DALLAS ST<br>MONROE, MI 48161 | P-0054163 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARON, ADRIENNE R<br>AARON, DERICK O<br>6250 DALLAS ST<br>MONROE, MI 48161 | P-0054165 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARON, ROBERT C<br>2821 NE 40TH COURT<br>LIGHTHOUSE POINT, FL 33064 | P-0032059 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARON, RONALD H<br>4110 ARROYO WILLOW LANE<br>CALABASAS HILLS, CA 91301 | P-0013633 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AARTHUN, ROSMARY<br>7220 FAIR OAKS LOOP SE<br>OLYMPIA, WA 98513 | P-0020079 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AASEN, TRINI D<br>131 N. EVERGREEN STR.<br>ANAHEIM, CA 92805-4328 | P-0040024 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Abaca, Reggiena<br>5732 E. Los Angeles Ave<br>Simi Valley, CA 93063 | 2121 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABAD, ROBERT<br>PO BOX 14-4433<br>CORAL GABLES, FL 33114 | P-0030957 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAD, ROBERT<br>PO BOX 14-4433<br>CORAL GABLES, FL 33114 | P-0030958 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADI, NICOLE N<br>2451 CHARLEMAGNE AVE<br>LONG BEACH, CA 90815 | P-0030444 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADIE, JASON M<br>212 COLVILL ST. W<br>CANNON FALLS, MN 55009 | P-0013927 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADILLA, EUGENE<br>23613 AQUACATE RD<br>CORONA, CA 92883 | P-0023294 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABADIR, BRIAN F<br>3555 SYCAMORE TRAIL LANE APT 302<br>WINSTON SALEM, NC 27103 | P-0052902 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABAKAH, BOBBY N<br>163 HOPE CIRCLE<br>HEBRON, OH 43025 | P-0005364 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABALLO CASEY, AMY AIMEE E<br>120 S. OLEANDER AVE.<br>DAYTONA BEACH, FL 32118 | P-0012013 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABANTO, RICHARD J<br>12 TAJ MAHAL COURT<br>TOMS RIVER, NJ 08757-3907 | P-0026534 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABAR, VIRGINIA M<br>6533 WEST 33RD STREET<br>BERWYN, IL 60402 | P-0027303 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABARR, SHARLET A<br>16001 CROOM AIRPORT RD<br>UPPER MARLBORO, MD 20772-8396 | P-0008131 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABASCAL, JORGE E<br>1600 MONROE AVENUE, APT #12<br>ROCHESTER, NY | P-0014999 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABASCAL, JORGE E<br>1600 MONROE AVENUE, APT #12<br>ROCHESTER, NY 14618 | P-0014868 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABASCAL, LOUIS J<br>2527 MONROE STREET<br>HOLLYWOOD, FL 33020 | P-0030846 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABASCAL, RENEE A<br>2527 MONROE STREET<br>HOLLYWOOD, FL 33020 | P-0030841 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABASCAL-MONTALVO, ISIDRO<br>2976 MARION AVENUE<br>APT. 3E<br>BRONX, NY 10458 | P-0005386 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABASOLO, ISAAC R<br>2525 RAE PL<br>NATIONAL CITY | P-0054530 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABASS, MOHAMAD<br>3851 MADISON<br>DEARBORN, MI 48124 | P-0029446 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABATE, GABRIEL A<br>259 WASHINGTON AVE<br>BRENTWOOD, NY 11717-2018 | P-0019569 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABATE, LOISMARIE<br>5762 MIDDLECOFF DRIVE<br>HUNTINGTON BEACH, CA 92649 | P-0024465 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABATO, THOMAS J<br>93 CRENSHAW DR<br>FLANDERS, NJ 07836 | P-0056475 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABAYATEYE, PHYLLIS N<br>18625 NATHANS PL<br>MONTGOMERY VILLA, MD 20886 | P-0056591 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABAZAJIAN, ISABEL C<br>1806 PEACH BROOK COURT<br>HOUSTON, TX 77062 | P-0022378 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABAZIA, CAROL<br>27912 PERGL RD<br>SOLON, OH 44139 | P-0023357 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABBAI, ASTER<br>680 SOUTHVIEW CT APT C<br>CULPEPER, VA 22701 | P-0048464 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABBARAJU, NANDA K<br>8200 BENT TREE SPRINGS DR<br>PLANO, TX 75025 | P-0003672 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABBARAJU, NANDA KISHO<br>8200 BENT TREE SPRINGS DR<br>PLANO 75025 | P-0017779 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABBAS, M<br>6 MINEOLA AVE<br>HICKSVILLE, NY 11801 | P-0003299 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABBATE, DEBRA M<br>1868 LINCOLN AVENUE<br>EAST MEADOW, NY 11554 | P-0028766 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABBEY, HEATHER L<br>P. O. BOX 1042<br>HAWTHORNE, CA 90251 | P-0017848 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABBEY, RACHEL<br>23916 DE VILLE WAY #B<br>MALIBU, CA 90265 | P-0014451 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABBOT, JUDITH L<br>15-11 UTOPIA PARKWAY<br>WHITESTONE, NY 11357-2932 | P-0037715 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABBOTT, ALETHEA A<br>16 ZUMMO WAY<br>NORRISTOWN, PA 19401 | P-0017076 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABBOTT, MONICA L<br>34 SAND LAKE ROAD<br>MONTICELLO, IL 61856 | P-0005048 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABBOTT, NIYOBE<br>J&T MOTORS<br>1737 SPRINGMONT DR<br>GREENSBORO, NC 27405 | P-0055860 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABBOTT, RENAE J<br>908 JOHN ST.<br>APT. 1W<br>JOLIET, IL 60435 | P-0010378 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Abbott, Timothy<br>Alvin C. Paulson<br>5111 West Main Street<br>Belleville, IL 62226 | 2576 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABC Kunststoff- u. Extrusionstechnik GmbH<br>Mrs. Pia Lehnert<br>Lindenstraße 125<br>Siegburg D-53721<br>Germany | 4996 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ABDALLA, ELIZABETH A<br>216 RENEE AVENUE<br>LAFAYETTE, LA 70503 | P-0052511 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABDALLA, ELIZABETH A<br>216 RENEE AVENUE<br>LAFAYETTE, LA 70503 | P-0052514 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABDALLAH, ABIYSHAJ<br>2703 BUTLER ST<br>HARRISBURG, PA 17103 | P-0054602 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABDALLAH, AFIYFAH A<br>502 S 30TH ST<br>APT 4<br>HARRISBURG, PA 17103 | P-0039092 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABDALLAH, DAN M<br>P.O. BOX 1122<br>STOCKTON, CA 95201 | P-0050614 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Abdallah, Dan M.<br>P.O. Box 1122<br>Stockton, CA 95201 | 4458 | 12/27/2017 | TK Holdings Inc. | $609.55 | | | | | $609.55 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Abdallah, Donald G<br>1494 Deer Run Dr<br>Fort Gibson, OK 74434 | 225 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABDALLAT, ADEL A<br>1060 CALLE PARQUE<br>EL PASO, TX 79912 | P-0011822 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDEL, FADY<br>12555 ROSEWOOD DRIVE<br>HOMER GLEN, IL 60491 | P-0041435 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELAZIM, MAY<br>732 KEMMAN AVE<br>LA GRANGE PARK, IL 60526 | P-0046809 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELAZIZ, CRISTI<br>105 BECHTLER LOOP #106<br>MOORESVILLE, NC 28117 | P-0001441 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELHALIM, MAZEN N<br>290 LASSEN DRIVE<br>SAN BRUNO, CA 94066 | P-0039606 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDEL-MALAK, ROBERT S<br>28 EMILY ROAD<br>MANALAPAN, NJ 07726 | P-0023963 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELMALEK, MAGDY B<br>996 ALLEN ST<br>NORTH DARTMOUTH, MA 02747 | P-0046337 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDELRAHMAN, SADEK<br>SADEK ABDELRAHMAN<br>601 W 1ST ST #12<br>NEWBERG, OR 97132 | P-0017890 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDILLA, JAIME L<br>SHIOHIRA, RICHARD M<br>2800 TIBURON WAY<br>BURLINGAME, CA 94010 | P-0030815 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDO-GOMEZ, MAGDA<br>GOMEZ, MICHAEL E<br>P.O. BOX 65-4112<br>MIAMI, FL 33265-4112 | P-0000157 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULKARIM, RASHIDAH A<br>306 NEPTUNE AVE UNIT 2<br>JERSEY CITY, NJ 07305 | 2561 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABDULKARIM, RASHIDAH A<br>306 NEPTUNE AVE<br>UNIT 2<br>JERSEY CITY, NJ 07305 | P-0024856 | 11/14/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ABDULLAH, AMEER M<br>631 SADIE CT<br>APT 91<br>LANSING, MI 48906 | P-0012028 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULLAH, GEORGE P<br>ABDULLAH, PAMELA J<br>5821 POINT BAYOU ST<br>JACKSONVILLE, FL 32211 | P-0035598 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULLE, ABDULFATAH<br>8001 CHARLESTOWN LN<br>FORT WORTH, TX 76140 | P-0003880 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABDULRAHIM, ALFADEL<br>7066 VIA AGAVE<br>SAN DIEGO, CA 92130 | P-0058203 | 9/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AbdulRahim, Carolyn<br>245 Baring St.<br>Lancaster, CA 93535 | 2422 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABE, KARI K<br>478 MARIN DRIVE<br>BURLINGAME, CA 94010 | P-0056022 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABE, KARI K<br>478 MARIN DRIVE<br>BURLINGAME, CA 94010 | P-0056023 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEDINI, YOUSSEF S<br>ABEDINI, ATOSA A<br>2005 MEIKLE AVE<br>WOODLAND, CA 95776 | P-0051359 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEL, JOHN F<br>500 BARNHARDT WAY<br>WEST READING, PA 19611 | P-0054075 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Abel, Kelly<br>118 Lakeview Court<br>Pierre, SD 57501 | 1712 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| ABEL, MARGIE L<br>5204 RILEY COURT<br>PALMDALE, CA 93552 | P-0020088 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEL, MARIA<br>4240 LOST HILLS ROAD<br>UNIT 1901<br>AGOURA HILLS, CA 91301 | P-0040851 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEL, STEVEN C<br>P. O. BOX 152<br>CLEARLAKE OAKS, CA 95423 | P-0034481 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELA, PETER<br>33 ROBERTA LN<br>SYOSSET, NY 11791 | P-0005125 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Abelard, Jessica<br>14 Vesey Street Apt. 1<br>Brockton, MA 02301 | 622 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABELE, BEVERLY V<br>107 DANSWORTH LANE<br>OAK RIDGE, TN 37830 | P-0020194 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, HERBERT E<br>ABELL, SUSAN L<br>PO BOX 187<br>THE SEA RANCH, CA 95497 | P-0040548 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, KATHY A<br>ABELL, THOMAS R<br>249 SAN CARLOS WAY<br>PLACENTIA, CA 92870 | P-0019941 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, WILLIAM P<br>800 N. OCEAN BLVD.<br>APT 4<br>DELRAY BEACH, FL 33483 | P-0051225 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELL, WILLIAM P<br>800 N. OCEAN BLVD.<br>APT. 4<br>DELRAY BEACH, FL 33483 | P-0051350 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABELLA, ANGIE L<br>5590 CONCORD HILL DRIVE<br>COLUMBUS, OH 43213 | P-0054978 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABELYAN, GREG<br>ABELYAN, BAYDZAR<br>540 WEST DRYDEN STREET<br>GLENDALE, CA 91202 | P-0043686 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABENABE, OMENA<br>11710 BRIAR FOREST DRIVE<br>APT 1414<br>HOUSTON, TX 77077 | P-0025199 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABEND, ERIC W<br>3190 NW 97 AVENUE<br>SUNRISE, FL 33351 | P-0012703 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABERNATHY, JAMES L<br>ABERNATHY, WYNNE M<br>1231 HOBSON DRIVE<br>ST. LOUIS, MO 63135 | P-0008097 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABERNATHY, JOYCE A<br>609 SHAW AVE<br>PARIS, IL 61944 | P-0041327 | 12/17/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| ABERNATHY, JOYCE A<br>609 SHAW AVE<br>PARIS, IL 61944 | P-0047002 | 12/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| Abernathy, Joyce A.<br>609 Shaw Ave.<br>Paris, IL 61944 | 4903 | 3/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABERNATHY, ROBERT L<br>222 S HIGH ST<br>PARIS, IL 61944 | P-0047015 | 12/22/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| Abernathy, Robert L<br>222 S High St.<br>Paris, IL 61944 | 4902 | 3/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ABID, SARAH<br>345 PACIFIC AVE. N<br>APT U-1<br>PACIFIC, WA 98047 | P-0029736 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABIODUN, MICHAEL<br>IMAGE XPREZZION LLC<br>6156 NICHOLAS DR<br>WEST BLOOMFIELD MI 48322 | P-0016561 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABITBOL, MARIA<br>3725 PARKMOOR VILLAGE DRIVE<br>COLORADO SPRINGS, CO 80917 | P-0053052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABLEMAN, MARK<br>3356 PAISLEY POINTE<br>WHITESTOWN, IN 46075 | P-0002355 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABLIN, DEBORAH S<br>2 GUM TREE COURT<br>NOVATO, CA 94947 | P-0036009 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABLONDI, RAYMOND A<br>260 PARK AVE, APT 707<br>POOLER, GA 31322 | P-0005726 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABM PARKING SERVICES, INC.<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0047812 | 12/26/2017 | TK Holdings Inc., et al. | $27,480.52 | | | | | $27,480.52 |
| ABNER, CARLOUS H<br>14503 ST ANDREWS DRIVE<br>GRANDVIEW, MO 64030-4169 | P-0009277 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABNER, CARLOUS H<br>14503 ST ANDREWS DRIVE<br>GRANDVIEW, MO 64030-4169 | P-0057293 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNEY, DAVID L<br>ABNEY, LYDIA A<br>6074 CAMINITO DEL OESTE<br>SAN DIEGO, IL 92111 | P-0028243 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNEY, ERIC S<br>502 E DURHAM<br>STRAFFORD, MO 65757 | P-0038621 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABNEY, SHANIEKA N<br>188 WILLIAMS AVE<br>MONROEVILLE, AL 36460 | P-0056935 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABODEELY, PAUL M<br>2600 2ND AVE<br>#2002<br>SEATTLE, WA 98121 | P-0019895 | 11/8/2017 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| ABOGADO II, ARMANDO E<br>ABOGADO II, ARMANDO<br>102 SOUTH KENMORE AVENUE<br>APT. #1<br>LOS ANGELES, CA 90004 | P-0048101 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABOU ZEKI, DALIA<br>21 SALISBURY STREET<br>APT. 210<br>WORCESTER, MA 01609 | P-0049305 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABOUELLEIL, ALAAELDIN M<br>1431 CAMBRIDGE PL, APT22<br>MANHATTAN, KS 66502 | P-0013545 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABOUMRAD JR, MICHAEL J<br>60 MERCER AVE<br>EAST HARTFORD, CT 06118 | P-0053094 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABOWD, ANTHONY<br>29298 W 12 MILE RD<br>FARMINGTON HILLS, MI | P-0030471 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Abraham, Alfred<br>1300 Elmer Street, Suite D<br>Belmont, CA 94002 | 4455 | 12/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| ABRAHAM, ANNA M<br>3511 GRAYSON LANE<br>AUSTIN, TX 78722 | P-0054178 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, ANNA M<br>3511 GRAYSON LANE<br>AUSTIN, TX 78722 | P-0054187 | 1/8/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ABRAHAM, BOBBY<br>7111 BARRETT ST<br>DOWNERS GROVE, IL 60516 | P-0053011 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, BOBBY<br>7111 BARRETT ST<br>DOWNERS GROVE, IL 60516 | P-0053012 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, JEANETTE<br>10421 N BREWINGTON RD<br>GABLE, SC 29051 | P-0020221 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ABRAHAM, JOHANNA<br>118 CARTER ROAD<br>HASKELL, NJ 07420 | P-0040200 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABRAHAM, LEEMOR 84-15 CHEVY CHASE STREET JAMAICA, NY 11432 | P-0012857 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAM, MARY 7310 GILLON DRIVE ROWELTT, TX 75089 | P-0022440 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Abraham-Millin, Kasai 2033 Culloden Dr Summerville, SC 29483 | 4474 | 12/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ABRAHAM-MILLIN, KASAI 2033 CULLODEN DR SUMMERVILLE, SC 29483 | P-0046123 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAMSEN, ANNE M 54 KELLY RD SAUGERTIES, NY 12477 | P-0045884 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAHAMSEN, PAUL J PAUL J ABRAHAMSEN PO BOX 2671 RAMONA, CA 92065 | P-0033635 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAM, KARA L 2619 FERNWOOD AVE. LANCASTER, OH 43130 | P-0045227 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAM, PAUL H 35946 HIGHLAND DR. E. WISHON, CA 93669 | P-0026226 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAM, STEVEN E 11670 SHADYBROOK DR. PICKERINGTON, OH 43147-9122 | P-0039807 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAMOVIC, THOMAS P THOMAS ABRAMOVIC 950 BEL AIR DRIVE EAST VISTA, CA 92084 | P-0032164 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAMS, ANDREW LIFEGUARD TECHNOLOGIES 726 CORNERSTINE LANE BRYN MAWR, PA 19010 | P-0012002 | 11/1/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| ABRAMS, DANIEL M 317 MAPLE AVE WILMETTE, IL 60091 | P-0031212 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAMS, DANIEL P 3401 MILL CREEK COURT CHAMPAIGN, IL 61822 | P-0005182 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAMS, ERIC G 1033 FAIRWAY ESTATES ATLANTA, GA 30319 | P-0035520 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAMS, JACQUELL 7861 TALLY ANN DRIVE TALLAHASSEE, FL 32311 | P-0041957 | 12/18/2017 | TK Holdings Inc., *et al* . | $200.00 | | | | | $200.00 |
| ABRAMS, JERRY L ABRAMS, BILLIE J 2686 HAMILTON MASON RD HAMILTON HAMILTON, OH 45011 | P-0000783 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ABRAMS, JOHN R ABRAMS, SUSAN R 1163 W MIDDLE DR CONNERSVILLE, IN 47331 | P-0046379 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABRAMS, KIMBERLY<br>10-1 PENNY LANE<br>NEWBURGH, NY 12550 | P-0006249 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABRAMS, LARRY<br>1036 CHADS RIDGE<br>JONESBORO, GA 30236 | P-0005249 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABRAMS, MICHAEL D<br>4575 COACH RD.<br>COLUMBUS, OH 43220 | P-0055475 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABRAMS, NORMAN J<br>35 PROSPECT PARK WEST<br>APT. 10-D<br>BROOKLYN, NY 11215 | P-0035112 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABRAMS, OMAR M<br>1011 SEYMOUR AVENUE<br>UTICA, NY 13501 | P-0011635 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABRAMSKI, KIMBERLY E<br>ABRAMSKI, ADAM M<br>4433 CALAROGA DRIVE<br>WEST LINN, OR 97068 | P-0049937 | 12/27/2017 | TK Holdings Inc., *et al*. | $12,354.00 | | | | | $12,354.00 |
| ABRAMSON, ELI<br>15235 LAKES OF DELRAY BLVD.<br>DELRAY BEQCH, FL 33484 | P-0040363 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABRAMSON, SHARI J<br>4 ALBERTA DRIVE<br>MARLBORO, NJ 07746 | P-0045646 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABREU, DIANA R<br>16350 SW 112TH AVENUE<br>MIAMI, FL 33157 | P-0000848 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABREU, EDGAR F<br>ABREU, MARIA P<br>5928 VIZZI CT.<br>LAS VEGAS, NV 89131 | P-0001982 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABREU, YANELYS<br>2835 WEST 73 STREET<br>HIALEAH, FL 33018 | P-0035294 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABROTT, KARRY A<br>797 E BROKAW RD<br>SAN JOSE, CA 95112 | P-0038697 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABSHER, DONALD R<br>ABSHER, MARY L<br>13811 THUNDERBIRD DRIVE<br>APT. 55L<br>SEAL BEACH, CA 90740-5327 | P-0031559 | 11/25/2017 | TK Holdings Inc., *et al*. | $820.72 | | | | | $820.72 |
| ABSHER, MARK A<br>ABSHER, SHARI E<br>24 HAWK HILL<br>MISSION VIEJO, CA 92692 | P-0023268 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABSON, WILLIE<br>8300 RUSSWOOD LN. W.<br>MABELVALE, AR 72103 | P-0053596 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABTIN, QUMARS<br>P O BOX 1521<br>PALO ALTO, CA 94302 | P-0044536 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABU BAKIR, JOAN M<br>2326 N ARROYO BLVD<br>ALTADENA, CA 91001 | P-0014736 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ABUAN, GLADYS D<br>5947 PENNSYLVANIA ST SE<br>LACEY, WA 98513 | P-0020591 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABUKHAMSIN, JAFAR<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026162 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABUSAIF, KHALID<br>1051 NW 187TH AVE<br>PEMBROKE PINES, FL 33029 | P-0030767 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ABUZAHRA, MOHAMMED M<br>ABDALLA, DANA N<br>5 ROLAND CT<br>RUXTON, MD 21204 | P-0006879 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AC ELECTRIC OF KERNERSVILLE<br>PO BOX 1625<br>KERNERSVILLE, NC 27285 | 2318 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACACIO, RICHARD A<br>768 ELM AVE<br>SAN BRUNO, CA 94066-3403 | P-0047372 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACACIO, RICHARD<br>768 ELM AVE<br>SAN BRUNO, CA 94066-3403 | P-0047354 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACACIO, RICHARD<br>768 ELM AVE<br>SAN BRUNO, CA 94066-3403 | P-0047696 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACAR, JANICE<br>2196 KENORA PLACE<br>SEAFORD, NY 11783 | P-0005601 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACCARDI, DEBORAH A<br>16588 78TH DR N<br>WEST PALM BEACH, FL 33418-7679 | P-0012376 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACCARDI, DEBORAH A<br>16588 78TH DR N<br>WEST PALM BEACH, FL 33418-7679 | P-0012489 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACCARDO, LESLIE A<br>2232 OAKWOOD DR<br>TROY, MI 48085 | P-0034242 | 12/1/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| ACCEL EQUINE DENTAL & ANIM WE<br>18972 DUQUESNE DR./SORAYA V J<br>TAMPA, FL 33647 | P-0031457 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053637 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053638 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053639 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053697 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053698 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACCURATE COURIER EXPRESS INC<br>JOHN HICKS<br>1711 ELLEN RD<br>RICHMOND, VA 23230 | P-0053699 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACCURSO, MICHELLE L<br>104 N LONG STREET<br>APT B<br>LAFAYETTE, LA 70506 | P-0013799 | 11/2/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ACE FORWARDING, INC<br>PO BOX 74158<br>ROMULUS, MI 48174 | 30 | 7/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACEITUNO, CHRISTINA M<br>PHELAN, JAMES M<br>7730 TELEGRAPH AVENUE<br>ORANGEVALE, CA 95662 | P-0016730 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACETI, MICHAEL R<br>3 CREST DRIVE<br>DOVER, MA 02030 | P-0031383 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Acevedo, Jeannette<br>4703 Lansing Street<br>Philadelphia, PA  19136 | 1276 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACEVEDO, NICHOLAS<br>10321 S. OAKLEY AVENUE<br>CHICAGO, IL 60643 | P-0010565 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACEVEDO, NICOLO<br>5179 WEAVER DRIVE<br>COLORADO SPRINGS, CO 80922 | P-0052297 | 12/27/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| Aceves Medina, Rodrigo Antonio<br>1730 Minnesota Ave<br>Brentwood, CA 94513 | 1487 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Aceves, Erika<br>6913 Boulder Lake Rd<br>Mckinney, TX 75070 | 2450 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACHENBACH, JANIS L<br>6094 N LAKESHORE DRIVE<br>MACY, IN 46951 | P-0022332 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACHILLE, JOHN G<br>1 CALDWELL COURT<br>BROOKVILLE, PA 15825 | P-0040585 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACHOR, JONATHON P<br>2925 SOUTH 200 EAST<br>LEBANON, IN 46052 | P-0013723 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACHS, SHARON M<br>395 S. OLD BRIDGE ROAD<br>ANAHEIM, CA 92808 | P-0023038 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACHTERHOF, ANDREW S<br>8930 TALLY HO LN<br>ORLAND PARK, IL 60462 | P-0010423 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACHUTARAMAIAH, PRAKASH<br>849 DRACUT LANE<br>SCHAUMBURG, IL 60173 | P-0027161 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACIE-BYRD, LARRINE L<br>1814 DUQUESNE AVENUE<br>MCKEESPORT, PA 15132 | P-0050550 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACIE-BYRD, LARRINE L<br>1814 DUQUESNE AVENUE<br>MCKEESPORT, PA 15132 | P-0050580 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACITO, MICHELE M<br>550 CENTRAL AVE M11<br>LINWOOD, NJ 08221 | P-0010371 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERMAN, MARVIN<br>ACKERMAN, ANTONIA<br>578 EDGEWOOD RD<br>REDWOOD CITY, CA 94062 | P-0012499 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERMAN, MICHAEL J<br>ACKERMAN, PHOEBE K<br>320 KINGSTON DR. APT. B<br>ST. LOUIS, MO 63125 | P-0015907 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACKERSON, ALBERT H<br>90 GLENWOOD ROAD<br>UNIT 1<br>CLINTON, CT 06413 | P-0016138 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACLO, ALLAN P<br>2365 MILAN STREET<br>EASTON, PA 18045 | P-0031714 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOFF, ROBERT J<br>512 38TH PL E APT B<br>TUSCALOOSA, AL 35405 | P-0015827 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ACORD, CRAIG P<br>15607 DOVE MEADOW<br>SAN ANTONIO, TX 78248 | P-0014393 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA CHACON, GUSTAVO R<br>MONTALVO FLORES, ANA M<br>PO BOX 226<br>GUANICA, PR 00653-0226 | P-0048502 | 12/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ACOSTA, BETSY S<br>7108 LARIMER COURT<br>TAMPA, FL 33615 | P-0047853 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, FLOR DE MARIA<br>161 COLE MANOR DR<br>ATHENS, GA 30606 | P-0038517 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, JESSICA<br>WOLF, TIEDEKEN & WOODARD<br>PO BOX 491<br>CHEYENNE, WY 82003-0491 | P-0056227 | 1/30/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| ACOSTA, JOSE R<br>3303 WYOMING<br>EL PASO, TX 79903 | P-0043471 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, JOSHUA C<br>JOSHUA ACOSTA<br>6742 WESTERN AVE APT 11<br>BUENA PARK, CA 90621 | P-0015945 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, LUZDIVINA L<br>1808 MONTEREY PINE AVENUE<br>CERES, CA 95307 | P-0029728 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, LYNN E<br>2606 CALLE ONICE<br>SAN CLEMENTE, CA 92673 | P-0031056 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACOSTA, MARTIN J<br>10319 COUNTY ROAD 6950<br>LUBBOCK, TX 79407 | P-0041698 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, MIGUEL A<br>14 ROCKLEDGE ROAD #1B<br>HARTSDALE, NY 10530 | P-0009602 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, PABLO N<br>8650 WATSON ST.<br>APT. E<br>CYPRESS, CA 90630 | P-0032822 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACOSTA, RANDOLPH M<br>1124 S I<br>LAKEVIEW, OR 97630 | P-0006394 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acovio, Jeanette R.<br>P.O. Box 217<br>Crook, CO 80726 | 2482 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACQUAROLE, ROBERT<br>16 HUNTINGDON FARM DRIVE<br>GLEN MILLS, PA 19342 | P-0010105 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACQUAVIVA, JOHN P<br>2601 GUNPOWDER FARMS RD<br>FALLSTON, MD 21047 | P-0014374 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACQUAVIVA, KATHLEEN A<br>76 METEDECONK ROAD<br>BRICK, NJ 08723 | P-0004910 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACREE, CAROLYN<br>NO ADDRESS PROVIDED | P-0028765 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACREE, CHARLES M<br>4192 CHURCHWELL RD.<br>JACKSONVILLE, FL 32210 | P-0050930 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Acree, Clark<br>1807 S Hwy 281<br>Evant, TX 76525 | 2298 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACREE, GREGORY A<br>ACREE, LISA K<br>950 PARTRIDGE LANE<br>LOUISVILLE, IL 62858 | P-0005332 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACREE, MARY P<br>4192 CHURCHWELL RD.<br>JACKSONVILLE, FL 32210 | P-0050674 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACRI, DINA M<br>ACRI, MICHAEL S<br>901 SUNNY HILL LANE<br>HARRISBURG, PA 17111 | P-0014028 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACROMITE, DANNICA<br>7207 ILA LANE<br>BRIGHTON, MI 48116 | P-0054292 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ACS INDUSTRIES, INC.<br>ATTN: PAUL PIMENTEL<br>1 NEW ENGLAND WAY<br>LINCOLN, RI 02865 | 4983 | 6/6/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ACS INDUSTRIES, INC.<br>ATTN: PAUL PIMENTEL<br>1 NEW ENGLAND WAY<br>LINCOLN, RI 02865 | 5033 | 8/2/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ACTERMAN, STEVE 2139 SOUTH DELLA LANE ANAHEIM, CA 92802-4507 | P-0022710 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACUNA, JOSE H 178 W POWELL WAY CHANDLER, AZ 85248 | P-0023234 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Acuna, Jose Humberto 178 W Powell Way Chandler, AZ 85248 | 2486 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACUNA, MICHAEL A 28503 WOODLARK DR. KATY, TX 77494 | P-0035519 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Acura Financial Services P.O. Box 49070 Charlotte, NC 28277 | 4819 | 2/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ACURA NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049013 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACURA NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056874 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACURA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047947 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACURA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056869 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACURA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049014 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACURA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056782 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACURA OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047718 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACURA OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056786 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACURA TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047537 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ACURA TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056763 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADA, MAHIR<br>MAHIR ADA<br>150 RICE MINE ROAD N APT H105<br>TUSCALOOSA, AL 35406 | P-0001382 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADA, RAVI<br>4440 FAIRWAY DR<br>CARROLLTON, TX 75010 | P-0002436 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADACHI SERRANO, KATYA<br>1116 TARPON CT.<br>ORCUTT, CA 93455 | P-0022894 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADACHI-SANDIFER, RIE<br>8540 NESTLE AVE.<br>NORTHRIDGE, CA 91325 | P-0013435 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAIR, LYNDA J<br>ADAIR, JOHN L<br>457 SW 5TH AVE<br>CANBY, OR 97013 | P-0017999 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adam Finkelstein & Hilary Marston<br>9006 Shad Lane<br>Potomac, MD 20854 | 3722 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAM, TEENA S<br>529 RAHKEWOOD DR.<br>INDIANAPOLIS, IN 46217 | P-0001130 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMCEWICZ, PAUL<br>111 MAPLETON ST<br>HARTFORD, CT 06114 | P-0054841 | 1/16/2018 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |
| ADAMCHEK, PATRICIA M<br>20 TANAGER RD<br>APT 2001<br>MONROE, NY 10950 | P-0003789 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAME, ALEJANDRO<br>P.O BOX 2408<br>MONTEBELLO, CA 90640 | P-0048798 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAME, HERON<br>919 NORTH FRONT STREET<br>READING, PA 19601 | P-0054407 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAME, IRMA M<br>TIME FINANCE<br>797 W WINCHESTER DR<br>RIALTO, CA 92376 | P-0034241 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAME, IRMA M<br>TIME FINANCE<br>797 W WINCHESTER DR<br>RIALTO, CA 92376 | P-0057186 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMEC, ELIZABETH R<br>149 E ADAMS ST<br>CAMBRIDGE, WI 53523 | P-0008252 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMES, CLARIBEL<br>2318 W ALLEN ST<br>ALLENTOWN, PA  18104 | 1049 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMES, GERALDO<br>216 VANDERMARK DRIVE<br>MILFORD, PA 18337 | P-0035129 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMIAK, JUSTIN V<br>2614 SW 33RD AVE<br>OCALA, FL 34474 | P-0030145 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMKIEWICZ, SUSAN L<br>319 PINE ROAD<br>STEPHENSON, VA 22656 | P-0037202 | 12/7/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| Adamkowski, Joseph<br>Basch & Keegan, LLP<br>John A. DeGasperis, Esq.<br>307 Clinton Avenue<br>P.O. Box 4235<br>Kingston, NY 12402 | 4675 | 1/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMOVICS, ANDREJS J<br>ADAMOVICS, GRACE J<br>5077 BAY VIEW CIRCLE<br>STOCKTON, CA 95219 | P-0018193 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS (ENGLAND), MONICA J<br>90 MCLAND ROAD<br>MT HOLLY SPRINGS, PA 17065 | P-0039982 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adams Hare, Lesley<br>PO Box 91<br>Evadale, TX 77615 | 5080 | 1/15/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, ANDREA<br>90 GERRISH AVE APT #80<br>EAST HAVEN, CT 06512 | P-0035445 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ASHLEY N<br>10756 LA BATISTA AVE<br>FOUNTAIN VALLEY, CA 92708 | P-0044783 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, BILLY O<br>ADAMS, MARY M<br>7138 THIRD AVE SO<br>RICHFIELD<br>, MN 55423 | P-0019465 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, BRADFORD S<br>ADAMS, SHERRY F<br>243 EAST CENTER AVE<br>LAKE BLUFF, IL 60044 | P-0039691 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, BRIAN K<br>5530 OAK STREET<br>KANSAS CITY, MO 64113 | P-0008268 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CHAD A<br>1274 E DANIELLA DR<br>SAN TAN VALLEY, AZ 85140 | P-0004840 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CHERYL A<br>1001 CHILLUM ROAD<br>UNIT 217<br>HYATTSVILLE, MD 20782 | P-0008773 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CHERYL L<br>184 MCKAY RD<br>SAXONBURG, PA 16056 | P-0027474 | 11/15/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ADAMS, CLAIRE A<br>3 WOODSIDE COTTAGE WAY<br>FRAMINGHAM, MA 01701-4891 | P-0043143 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CONNIE R<br>12575 MADISON WAY<br>THORNTON, CO 80241 | P-0037295 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, CRYSTAL<br>70 HIGHLAND AVE<br>FITCHBURG, MA 01420 | P-0005621 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, CYNTHIA J<br>212 THWAITE LANE<br>WINCHESTER, VA 22603 | P-0049339 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Adams, David<br>94 Eastwick Drive<br>Williamsville, NY 14221 | 2439 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Adams, David<br>94 Eastwick Drive<br>Williamsville, NY 14221 | 2441 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, DAVID P<br>252 COUNTRYSIDE DRIVE SE<br>LENOIR, NC 28645 | P-0033751 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, DONALD K<br>1658 E. SANDRIDGE CT. SW<br>OCEAN ISLE BEACH, NC 28469 | P-0002370 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, DONNA<br>3 MARY STREET<br>SAYREVILLE, NJ 08872 | P-0056308 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, ELAINE A<br>419 CHARLOTTE DR.<br>PORTSMOUTH, VA 23701 | P-0023854 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, ERIK C<br>279 HONEYSUCKLE CIRCLE<br>PRESCOTT, AZ 86301 | P-0007252 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, FELICIA A<br>2909 PERSONS STREET<br>WHISTLER, AL 36612 | P-0037487 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, FOREST M<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0027873 | 11/17/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ADAMS, FOREST M<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0057459 | 2/24/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ADAMS, FOREST M<br>ADAMS, SHEILA A<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0027953 | 11/17/2017 | TK Holdings Inc., *et al*. | $9,200.00 | | | | | $9,200.00 |
| ADAMS, FOREST M<br>ADAMS, SHEILA A<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0027961 | 11/17/2017 | TK Holdings Inc., *et al*. | $6,525.00 | | | | | $6,525.00 |
| ADAMS, FOREST M<br>ADAMS, SHEILA A<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0057460 | 2/24/2018 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| ADAMS, FOREST M<br>ADAMS, SHEILA A<br>120 DAVID DRIVE<br>BRACEVILLE, IL 60407 | P-0057461 | 2/24/2018 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| ADAMS, GARY L<br>811 PINNACLE DR<br>DANDRIDGE, TN 37725 | P-0003001 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, GARY W<br>340 TILLBROOK COURT<br>FOUNTAIN INN, SC 29644 | P-0003276 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, GARY W<br>340 TILLBROOK COURT<br>FOUNTAIN INN, SC 29644 | P-0003290 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, GERI LYNE<br>5433 DRY CREEK RD.<br>NAPA, CA 94558 | P-0056421 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, GREGORY A<br>2177 IVEY CREEK WAY<br>STONE MOUNTAIN, GA 30087 | P-0026307 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, JANICE L<br>15329 ORIGINS LANE<br>AUSTIN, TX 78734 | P-0000757 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, JEAN V<br>W10014 HUGGINS ROAD<br>ANTIGO, WI 54409 | P-0014709 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Adams, Jennifer S<br>94 Eastwick Drive<br>Williamsville, NY 14221 | 2551 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, JENNY L<br>3638 CHELSEA DRIVE<br>BRUNSWICK, OH 44212 | P-0023407 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, JOE A<br>1104 DEAL TRAIL<br>SUFFOLK, VA 23434 | P-0024365 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, JOYCE T<br>JOYCE ADAMS<br>530 SE WOODS EDGE TRAIL<br>STUART, FL 34997 | P-0051480 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Adams, Joyce Thompson<br>530 SE Woods Edge Trail<br>Stuart, FL 34997 | 4466 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, JUANITA<br>P O BOX 8154<br>FORT WORTH, TX 7612 | P-0001974 | 10/22/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ADAMS, KATHY D<br>ADAMS, ROBERT C<br>307 WINKFIELD LANE<br>MARIETTA, GA 30064 | P-0049562 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, KELLY M<br>8960 BRYDON WAY<br>SACRAMENTO, CA 95826 | P-0054249 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, KIM R<br>ADAMS, BARTLETT M<br>1835 LAKE RD<br>SILVER CREEK, NY 14136-9725 | P-0016356 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, KRISTY M<br>717 BRONSON ST<br>ROSSVILLE, GA 30741 | P-0004004 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Adams, Latanglia<br>136 Plummer Cir<br>Jackson, MS 39212-2314 | 3674 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADAMS, LAURA<br>139 W PARK DR<br>MARSHALL, WI 53559 | P-0007783 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, LAUREN<br>7761 HALCYON FOREST TRAIL<br>MONTGOMERY, AL 36117 | P-0014439 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, LAWWRENCE M<br>2814 BANYAN BLVD CIR NW<br>BOCA RATON, FL 33431-6313 | P-0008885 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, LISA A<br>9355 113TH ST<br>#3605<br>SEMINOLE, FL 33772 | P-0053453 | 12/31/2017 | TK Holdings Inc., *et al*. | $87.27 | | | | | $87.27 |
| ADAMS, MARY K<br>ADAMS, DENNIS<br>92661 SIMONSEN RD<br>ASTORIA, OR 97103-8150 | P-0053370 | 12/30/2017 | TK Holdings Inc., *et al*. | $2,612.63 | | | | | $2,612.63 |
| ADAMS, MATT H<br>ADAMS, STACY S<br>474 WEST 350 SOUTH<br>AMERICAN FORK, UT 84003 | P-0054770 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, MATT H<br>ADAMS, STACY S<br>474 WEST 350 SOUTH<br>AMERICAN FORK, UT 84003 | P-0054771 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, MELISSA L<br>622 N BEND RD<br>BALTIMORE, MD 21229 | P-0012699 | 11/2/2017 | TK Holdings Inc., *et al*. | $7,500.00 | | | | | $7,500.00 |
| ADAMS, MIRANDA S<br>ADAMS, WESLEY C<br>10757 MILLER DRIVE<br>INDIANAPOLIS, IN 46231 | P-0019143 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, NAKISHA N<br>1516 BAY AREA BLVD<br>APT E11<br>HOUSTON, TX 77058 | P-0035460 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, OWNER DEBRA K<br>ADAMS, ROBIN R<br>240 JAKE DRIVE<br>SYLACAUGA, AL 35151 | P-0032442 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, OWNER DEBRA K<br>ADAMS, ROBIN R<br>240 JAKE DRIVE<br>SYLACAUGA, AL 35151 | P-0032479 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, PAUL G<br>5529 NW EISENHOWER DR<br>LAWTON, OK 73505 | P-0025661 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, PAUL G<br>ADAMS, MYRNA A<br>5529 NW EISENHOWER DR<br>LAWTON, OK 73505 | P-0025551 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, PENNY J<br>129 CORNWALL AVE<br>TONAWANDA, NY 14150 | P-0032219 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, PERCY I<br>5655 FAIRWAY FOREST DR<br>WINSTON SALEM, NC 27105 | P-0024646 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADAMS, PERCY L<br>5655 FAIRWAY FOREST DR<br>WINSTON SALEM, NC 27105 | P-0000970 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Adams, Randall E<br>364 Aerie Circle<br>North Salt Lake, UT 84054 | 2518 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADAMS, RANDY R<br>618 BARONNE STREET<br>LEBANON, IN 46052 | P-0051560 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, RICHARD C<br>ADAMS, BELINDA S<br>3329 SW CRESTVIEW ROAD<br>PORT SAINT LUCIE, FL 34953 | P-0001909 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ROBERT C<br>ADAMS, KATHY D<br>307 WINKFIELD LANE<br>MARIETTA, GA 30064 | P-0049539 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, ROBERT E<br>ADAMS, JANA S<br>9301 S. CR. 600 E.<br>SELMA, IN 47383 | P-0026807 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SHARON<br>14533 MICHENER TRAIL<br>ORLANDO, FL 32828 | P-0019431 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SHELLIE M<br>ADAMS, DANIEL A<br>2245 BRIGGS ST.<br>WATERFORD, MI 48329 | P-0018031 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SHERRY C<br>2480 GREYTHORNE COMMONS<br>DOUGLASVILLE, GA 30135 | P-0009589 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SONYA<br>ADAMS, ERNEST<br>3506 BAHIA CT<br>MISSOURI CITY, TX 77459 | P-0003713 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ADAMS, STARL<br>ADAMS, MATT<br>POBOX 18711<br>SAN JOSE, CA 95158 | P-0036109 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, SUSAN J<br>15426 MEADOW VILLAGE DR.<br>HOUSTON, TX 770952012 | P-0042920 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, TAMMY J<br>15175 VIA CORFINIO<br>MORGAN HILL, CA 95037-5847 | P-0036346 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMS, TRACEY L<br>1358 BARKER DR E<br>MOBILE, AL 36608 | P-0025577 | 11/6/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| ADAMS, WILLIAM D<br>12740 W. WEATHERSTONE BLVD.<br>NEW BERLIN, WI 53151 | P-0045973 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMSKI, DESIREE L<br>2953 TAYLOR ST NE<br>MINNEAPOLIS, MN 55418 | P-0016838 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAMSKI, DESIREE L<br>2953 TAYLOR ST NE<br>MINNEAPOLIS, MN 55418 | P-0017974 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADANANDUS, NEDRA C<br>300 HILARY WAY<br>APT 178<br>VALLEJO, CA 94591 | P-0017371 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADANANDUS, NEDRA C<br>PO BOX 3616<br>VALLEJO, CA 94591 | P-0042307 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAY, VESTER<br>P.O. BOX 625<br>ELLINGTON, MO 63638 | P-0034084 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADAY, VESTER<br>P.O. BOX 625<br>ELLINGTON, MO 63638 | P-0034091 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDIS, ANN Y<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | P-0056558 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDIS, ANN Y<br>6743 QUEENSBERRY DRIVE<br>CHARLOTTE, NC 28226 | P-0056559 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Addis, Ann Yarborough<br>6743 Queensberry Drive<br>Charlotte, NC 28226 | 4805 | 2/6/2018 | TK Holdings Inc. | $3,350.00 | $0.00 | | | | $3,350.00 |
| Addis, Ann Yarborough<br>6743 Queensberry Drive<br>Charlotte, NC 28226 | 4806 | 2/6/2018 | TK Holdings Inc. | $2,850.00 | | | | | $2,850.00 |
| Addis, Thomas Adger<br>6743 Queensberry Drive<br>Charlotte, NC 28226 | 4793 | 2/4/2018 | TK Holdings Inc. | $16,500.00 | | | | | $16,500.00 |
| ADDISON, CAROL A<br>1958 CEDAR DRIVE<br>NEW BRIGHTON, MN 55112 | P-0032355 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ADDISON, DONTELE L<br>7563 165TH STREET WEST<br>LAKEVILLE, MN 55044 | P-0023736 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDISON, FREDDIE<br>10111 S. PAXTON<br>CHICAGO<br>, IL 60617-5634 | P-0032123 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Addona, Mark<br>36 Clearview Drive<br>Wallingford, CT  06494 | 1738 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADDRIZZO, JOHN G.<br>402 FOUR SEASONS LANE<br>MONTVALE, NJ 07645 | P-0019680 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADDY, WILLIAM J<br>ADDY, SHELLEY S<br>1205 PACIFIC HWY<br>UNIT 307<br>SAN DIEGO, CA 92101 | P-0023805 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEBOTE, OLUYEMI<br>ADEBOTE, JESSICA<br>7304 CREEKWOOD DRIVE<br>NORTH ROYALTON, OH 44133 | P-0016534 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEDEJI, RAMSON-WISE<br>6711 S UTICA AVE<br>TULSA, OK 74136 | P-0011483 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEDEJI, RAMSON-WISE<br>6711 S UTICA AVE<br>TULSA, OK 74136 | P-0057224 | 2/12/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADEEKO, CRYSTAL O<br>74 HARDING AVE<br>JOHNSTON, RI 02919 | P-0053454 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADEGBEMINIYI, ADERONKE<br>5122 LAMPPOST HILL CT<br>KATY, TX 77449 | P-0027992 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADEIGA, OLALEKAN A<br>9763 GOOD LUCK ROAD<br>APT 4<br>LANHAM, MD 20706 | P-0015784 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADEKOYA, EDITH C<br>ADEKOYA, CHRISTOPHER A<br>32123 FOURTH AVENUE SW<br>FEDERAL WAY, WA 98023 | P-0043529 | 12/21/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| ADELAJA, ROSEMARY<br>ADELAJA, ROSEMARY C<br>1212 CHARLESTON LANE<br>SAVANNAH, TX 76227 | P-0003798 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADELMAN, DAVID<br>8716 POPLAR BRIDGE RD<br>BLOOMINGTON, MN 55437 | P-0043581 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADELMANN, DANIEL P<br>104 CR-6<br>OTEGO, NY 13825 | P-0026172 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADELMANN, JULIE A<br>104 CR-6<br>OTEGO, NY 13825 | P-0026168 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN<br>ADELSON, SALLY<br>217 CHANDLER CROSSING TRAIL<br>ROUND ROCK, TX 78554 | P-0054279 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN<br>ADELSON, SALLY<br>217 CHANDLER CROSSING TRAIL<br>ROUND ROCK, TX 78665 | P-0054277 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN<br>ADELSON, SALLY<br>217 CHANDLER CROSSING TRAIL<br>ROUND ROCK, TX 78665 | P-0054280 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADELSON, STEVEN<br>ADELSON, SALLY<br>217 CHANDLER CROSSING TRAIL<br>ROUND ROCK, TX 78665 | P-0054281 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADENIJI, ADEWALE W<br>3466 UNIVERSITY AVENUE<br>APT. 6<br>MORGANTOWN, WV 26505 | P-0040525 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADENIYI, ADEKUNLE M<br>693 W SANTA ANA AVE APT 108<br>CLOVIS, CA 93612 | P-0058380 | 12/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADER, JOHN T<br>ADER REVOCABLE, JOANNE C<br>PINEWOOD LANE<br>BOULDER JUNCTION, WI 545129600 | P-0053260 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADERS, LEONA R<br>LEONA ADERS<br>3190 SE LAKE WEIR AVE.<br>OCALA, FL 34471 | P-0002950 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADESANYA, VENITTA W<br>3780 TANGLEWILDE STREET #504<br>HOUSTON, TX 77063 | P-0050365 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADESIYAN, ADESINA<br>6733,SOUTH LEWIS AVENUE<br>TULSA, OK 74136 | P-0011331 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADESSA, PAUL J<br>151-33 28TH AVENUE<br>FLUSHING, NY 11354 | P-0040726 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEWOLE, OLUWAKEMI K<br>2, GOOSE CREEK DR. #2221<br>BLOOMINGTON, IL 61701 | P-0037832 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADEWUMI, JOSEPH<br>1886 E. 82ND ST<br>CLEVELAND, OH 44103 | P-0030825 | 11/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ADEWUNMI, TOKUNBO P<br>10401 S 8TH AVE<br>INGLEWOOD, CA 90303 | P-0039460 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADHIDARMA PUTRI, MERRYL A<br>3170 BUCKINGHAM ROAD<br>GLENDALE, CA 91206 | P-0014824 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADIELE, JACAUELENE M<br>3012 SCOTTSDALE DRIVE<br>KILLEEN, TX 76543 | P-0038224 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Adkins Entertainment Services, LLC<br>540 Powder Springs Street, Ste B-9<br>Marietta, GA 30064 | 937 | 10/28/2017 | TK Holdings Inc. | $629.00 | $0.00 | | | | $629.00 |
| ADKINS, AMY M<br>INTERNICOLA, JENNIE A<br>12603 SE MADISON ST<br>PORTLAND, OR 97233 | P-0027130 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, AMY<br>133 KERNS ST<br>ERWIN, TN 37650 | P-0017074 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, ANDREW J<br>23236 W YAVAPAI ST<br>BUCKEYE, AZ 85326 | P-0010769 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, DELAINE S<br>285 PARK MEADOWS DR<br>YELLOW SPRINGS, OH 45387 | P-0047685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, DONALD<br>ADKINS, RHONDA<br>875 HIGHWAY 2779<br>HARDINSBURG, KY 40143 | P-0016339 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, JONI J<br>3702 WESTOVER DR<br>DANVILLE, VA 24541 | P-0002096 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ADKINS, KATHRIN S<br>EAST GATE VILLAS<br>375 BASKINS RD., APT 16<br>ROCK HILL, SC 29730 | P-0030371 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADKINS, LINDA<br>53 RANDOLPH ROAD<br>NEWPORT NEWS, VA 23601 | P-0007874 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADKINS, LISBETH T<br>ADKINS, ERNEST E<br>631 E DOWNING ST<br>MIDVALE, UT 84047 | P-0044093 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADKINS, SHARON S<br>2563 GOBLE ROAD<br>HIDDENITE, NC 28636 | P-0046399 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADKINS, THOMAS<br>ADKINS, CAROLYN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, SUITE 2300<br>MIAMI, FL 33131 | P-0045106 | 12/22/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ADLER, JEFFREY W<br>223 NATA<br>NEWPORT BEACH, CA 92660 | P-0040064 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Adler, Jerry<br>Jason Turchin, Esq.<br>2883 Executive Park Drive, Suite 103<br>Weston, FL 33331 | 3064 | 11/21/2017 | TK Holdings Inc. | $900,000.00 | | | | | $900,000.00 |
| ADLER, JERRY<br>C/O CURTIS B. MINER, ESQ.<br>COLSON HICKS EIDSON<br>CORAL GABLES, FL 33134 | P-0042934 | 12/20/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| ADLER, JERRY<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043833 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| ADLER, KERRIE K<br>7400 NE 98TH CIRCLE<br>OKLAHOMA CITY, OK 73151 | P-0005241 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADLER, LISA S<br>LISA ADLER<br>24 VISTA DRIVE<br>GREAT NECK, NY 11021 | P-0001736 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADLER, NAOMI L<br>1348 BOBARN DRIVE<br>PENN VALLEY, PA 19072 | P-0050459 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADLONG, ANDREW<br>ADLONG, IMELDA<br>5065 ROSCREA AVE<br>SAN DIEGO, CA 92117 | P-0043032 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADNANI, MOHAMED A<br>2427 VAIL AVENUE APT B21<br>CHARLOTTE, NC 28207 | P-0016902 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADOLPHUS, EDWARD S<br>1718 N 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025578 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADOLPHUS, EDWARD S<br>1718 N 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025580 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADOLPHUS, EDWARD S<br>1718 N 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025581 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ADOLPHUS, EDWARD S<br>1718 N. 29TH STREET<br>PHILADELPHIA, PA 19121 | P-0025579 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADOMAITIENE, LORETA<br>1519 HARVEST LN<br>WESTMONT, IL 60559 | P-0011857 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Adorno, Robert<br>10107 Ashley Drive<br>Seminole, FL 33772 | 479 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ADRIANSEN, JOYCE J<br>126 W CALLE CRESPIS<br>APT 1<br>SANTA BARBARA, CA 93105-3463 | P-0021185 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADUSEI, MICHAEL A<br>99 SAINT MARYS RD<br>BUFFALO, NY 14211 | P-0012805 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADVANTAGECARS.COM, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058254 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADVANTAGECARS.COM, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048551 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ADVENTO, MARK<br>7864 CHERRYSTONE AVE.<br>PANORAMA CITY, CA 91402 | P-0052356 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AELUGURI, MALLIK<br>13855 CLUSTERBERRY DR<br>FRISCO, TX 75035 | P-0035623 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AERO CORPORATION<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048167 | 12/26/2017 | TK Holdings Inc., *et al*. | $20,929,942.20 | | | | | $20,929,942.20 |
| AF MOTORS, L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058109 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AF MOTORS, L.L.C; COGGIN DEL<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052573 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFERIAT, JEANJACQUES<br>7126 ARAGLIN COURT<br>DALLAS, TX 75230 | P-0029660 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFFAN, CHANELLE<br>767 EASTERN PKWY 2D<br>BROOKLYN, NY 11213 | P-0031443 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFFATATO, NICHOLAS J<br>208 BRIDLE PATH CIR<br>OAK BROOK, IL 60523 | P-0014293 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFFRUNTI, ADAM J<br>22644 THRUSH ST<br>GRAND TERRACE, CA 92313 | P-0033539 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AFLAATUNI, FARSHAAD<br>FIZ MAHDAVI, FARIBA<br>6516 PLAINVIEW COURT<br>SAN JOSE, CA 95120 | P-0057921 | 5/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFRAND, RICHARD<br>262 SPECTACULAR<br>HENDERSON, NV 89052 | P-0052369 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFTAB, MARC<br>6 VALLEY RD<br>WESTPORT, CT 06880 | P-0012232 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AFX Industries, LLC<br>Lambert Leser<br>Keith A. Schofner<br>755 W. Big Beaver Rd.<br>Suite 410<br>Troy, MI 48084 | 2803 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| AFZALI, ANEELAH<br>4130 20TH AVE SW<br>SEATTLE, WA 98106 | P-0046261 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGAR, BULENT B<br>5817 W WILSON AVE<br>CHICAGO, IL 60630 | P-0049924 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGAR, BULENT B<br>AGAR, BURCU<br>5817 W WILSON AVE<br>CHICAGO, IL 60630 | P-0049906 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGAR, CHRISTINE L<br>5080 OAKHILL RD<br>CLARKSTON, MI 48348 | P-0034261 | 12/1/2017 | TK Holdings Inc., *et al*. | $511.98 | | | | | $511.98 |
| AGARD, KIRSTEN<br>9909 N LEONARD ST<br>PORTLAND, OR 97203 | P-0030129 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGARWAL, HANS<br>3110 NORTH 90TH STREET<br>LINCOLN, NE 68507 | P-0014522 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGARWAL, HANS<br>3110 NORTH 90TH STREET<br>LINCOLN, NE 68507 | P-0014526 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGARWAL, MUDIT<br>201 PARSONAGE RD<br>EDISON, NJ 08837 | P-0008225 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGARWAL, VIVEK<br>11200 CEDARCLIFFE DR.<br>AUSTIN, TX 78750 | P-0031564 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Agatstein, Eugenia M<br>PO Box 2644<br>Covina, CA 91722 | 1639 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGAZZI, ALDO<br>260 OLD LAKE STREET<br>WEST HARRISON, NY 10604 | P-0003922 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGAZZI, ANTHONY<br>260 OLD LAKE STREET<br>WEST HARRISON, NY 10604 | P-0017306 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGBOOLA, BOBBIE A<br>805 E 8TH CT<br>PANAMA CITY, FL 32401 | P-0053269 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGDAIAN, ARAM<br>693 BRADEMAS COURT<br>SIMI VALLEY, CA 93065 | P-0055194 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGEE, ASHLEY<br>200 EMERALD AVE<br>LAKE WALES, FL 33853 | P-0029984 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGEE, BRUCE E<br>11 ORCHID<br>LAHINA, HI 96761 | P-0047340 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGEE, BRUCE<br>11ORCHID<br>LAHINA, HI 96761 | P-0047398 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Agee, Lakesha<br>PO Box 1245<br>Bay Springs, MS 39422 | 3793 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGGARWAL, TRILOK R<br>7512 GREEN MOUNTAIN WAY<br>WINTER GARDEN, FL 34787 | P-0034707 | 12/2/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| AGHARANYA, FLORA A<br>PO BOX 1401<br>BENICIA, CA 94510 | P-0057209 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGILENT TECHNOLOGIES, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052207 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGINS, CAROLE D<br>PO BOX 273<br>CHARDON, OH 44024 | P-0034245 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGINS, CAROLE D<br>PO BOX 273<br>CHARDON, OH 44024 | P-0034247 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGNES, LOUIS<br>141 FOREST AVENUE<br>HAWTHORNE, NJ 07506 | P-0020505 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGNES, MARIA<br>141 FOREST AVENUE<br>HAWTHORNE, NJ 07506 | P-0020501 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGNEW, DOLORES A<br>177 NW PATRIOT CT<br>LAKE CITY, FL 32055 | P-0002781 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGNEW, DOLORES A<br>177 NW PATRIOT CT<br>LAKE CITY, FL 32055 | P-0002790 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGNEW, JACQUELINE M<br>34 RED OAK LANE<br>BALLSTON SPA, NY 12020 | P-0038460 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Agnew, Karen<br>3 Field Drive<br>Ellington, CT 06029 | 3050 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGOSTINO, MICHAEL N<br>18923 KOSICH DR<br>SARATOGA, CA 95070 | P-0028338 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGOUR, MONICA<br>9606 SANDIA SPRINGS CIR<br>CYPRESS, TX 77433 | P-0018925 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGPOON, CHERIENE M<br>85 PARKROSE AVENUE<br>DALY CITY, CA 94015 | P-0044092 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGRAWAL, ABHINAV<br>3-5 PEARL CRES<br>CHATHAM, ON N7M 5R7<br>CANADA | P-0001458 | 10/21/2017 | TK Holdings Inc., *et al*. | $8,589.08 | | | | | $8,589.08 |
| AGRAWAL, ASHISH<br>9667 TAREYTON AVE<br>SAN RAMON, CA 94583 | P-0015841 | 11/4/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| AGRAWAL, BHUPESH<br>4305 NW OXBRIDGE DRIVE<br>PORTLAND, OR 97229 | P-0041670 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGRAWAL, HEMANT<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035231 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGRAWAL, HEMANT<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035232 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGRAWAL, HEMANT<br>20320 VIA SANLUCAR<br>YORBA LINDA, CA 92887 | P-0035234 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGRAWAL, KAPIL<br>1288 E HILLSDALE BLVD<br>APT C318<br>FOSTER CITY, CA 94404 | P-0057716 | 3/17/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| AGRAWAL, PRITI<br>1421 15TH ST<br>APT A<br>MANHATTAN BEACH, CA 90266 | P-0055220 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUADO, JOSEPH V<br>1002 MARTIN STREET SE<br>D<br>ATLANTA, GA 30315 | P-0037222 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUAYO, JOSE D<br>202 WEST J ST.<br>OAKDALE, CA 95361 | P-0054430 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUAYO, NORMA A<br>MENDIVIL, EUGENIO P<br>4124 EGYPTIAN ST.<br>LAS CRUCES, NM 88005 | P-0033443 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUAYO, PATRICIA<br>2224 CHEYENNE WAY<br>MODESTO, CA 95356 | P-0036202 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Aguayo-Hampton, Roberta<br>5753 Danish Garden St.<br>Las Vegas, NV 89148 | 5092 | 3/22/2019 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| AGUDA, DEBORAH I<br>3255 SCOTCH CREEK, #314<br>COPPELL, TX 75019 | P-0041659 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUERO, JAIME M<br>2280 SALADO DRIVE<br>LEWISVILE, TX 75067 | P-0040022 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUIAR, FRANK F<br>615 ATHERTON PLACE<br>HAYWARD, CA 94541 | P-0017852 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGUILAR, JESSICA L GULLI, GREGORY M JESSICA AGUILAR PO BOX 1608 BIG BEAR CITY, CA 92314 | P-0022891 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUILAR, JESSIE H 15-2775 AHI STREET PAHOA, HI 96778 | P-0012247 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUILAR, LAWRENCE 375 MANDARIN DRIVE UNIT 205 DALY, CA 94015 | P-0012641 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Aguilar, Merilida 1257 La Canada Way Salinas, CA 93901 | 4753 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AGUILAR, MICHELE T 1411 TENNIS MATCH WAY ENCINITAS, CA 92024 | P-0044157 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUILAR, MICHELE T 1411 TENNIS MATCH WAY ENCINITAS, CA 92024 | P-0044163 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUILAR, MICHELE T 1411 TENNIS MATCH WAY ENCINITAS, CA 92024 | P-0044239 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUILAR, MICHELE T 1411 ENCINITAS, CA 92024 | P-0044172 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUILAR, PEDRO A 17436 MARYGOLD AVE BLOOMINGTON, CA 92316 | P-0056063 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUILAR, ROSA E 815 DECATUR STREET APT.#19 BAKERSFIELD, CA 93308 | P-0055831 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUILERA, ITZEL 25 POPLAR ST ELMSFORD, NY 10523 | P-0054459 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUIRRE, DAVID C 8205 MONTAL ST. LAMONT, CA 93241 | P-0023369 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUIRRE, ELENA 74 CHELSEA STREET APT. 4 EAST BOSTON, MA 02128 | P-0039883 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUIRRE, JOSE ISSAC 1405 SANTA MARGARITA STREET UNIT H LAS VEGAS, NV 89146 | P-0050408 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUIRRE, JOSE L 1361 HIDDEN SPRINGS PL CHULA VISTA, CA 91915 | P-0017969 | 11/6/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| AGUIRRE, KRYSTEL 7027 OLCOTT STREET FOREST HILLS, NY 11375 | P-0014164 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUIRRE, LILIA AGUIRRE, LILIA M 14861 MULBERRY DRIVE #1309 WHITTIET, CA 90604 | P-0015779 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AGUIRRE, LOUIS R<br>173 BILLETTS BRIDGE<br>CAMDEN, NC 27921 | P-0007001 | 10/27/2017 | TK Holdings Inc., *et al*. | $37.50 | | | | | $37.50 |
| AGUIRRE, LOUIS R<br>STONE-AGUIRRE, AMBER M<br>173 BILLETTS BRIDGE<br>CAMDEN, NC 27921 | P-0007009 | 10/27/2017 | TK Holdings Inc., *et al*. | $37.50 | | | | | $37.50 |
| AGUIRRE, ROXANA E<br>312 TRIST PL<br>CHALMETTE, LA 70043 | P-0055016 | 1/17/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| AGUIRRE-SARACAY, ROXANA E<br>312 TRIST PL<br>CHALMETTE, LA 70043 | P-0055012 | 1/17/2018 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| AGURTO, DAVID<br>ZANUTELLI, KARINA P<br>12614 WINFIELD SCOTT BLVD<br>ORLANDO, FL 32837 | P-0000322 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AGUTOS, JUANITA<br>1256 FOREBRIDGE LANE<br>LINCOLN, CA 95648 | P-0036961 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AH MOW, MICHELLE J<br>AH MOW, PATRICK K<br>95-1164 MAKAIKAI ST APT 132<br>MILILANI, HI 96789 | P-0023916 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AH YEN, WINNIE<br>6306 N MILBURN AVE<br>FRESNO, CA 93722 | P-0039903 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHARONOFF, RAPHAEL<br>18237 CLARK STREET<br>TARZANA, CA 91356 | P-0016203 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHEN, AARON C<br>NO ADDRESS PROVIDED | P-0054341 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ahern, Aaran Curtis<br>No Address Provided | 4139 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHERN, HEATHER L<br>190 MERWIN AVE.<br>ROCHESTER, NY 14609 | P-0028625 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHERN, JOHN R<br>101 S STANWORTH DRIVE<br>PRINCETON, NJ 08540 | P-0034694 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHERN, STEPHEN C<br>AHERN, HELEN<br>4875 W. BLASER CIRCLE<br>BOISE, ID 83705 | P-0014236 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ahikpo, Katie<br>745 W. E St Apt 105<br>Lincoln, NE 68522 | 1638 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHLM, ANDREA J<br>1603 2ND AVE SW<br>BUFFALO, MN 55313 | P-0042536 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHLMAN, JODI L<br>HYDE, NICK J<br>902 NE LAKE VIEW DRIVE<br>ANKENY<br>, IA 50021 | P-0039383 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHLQUIST, ELIZABETH<br>2221 ADAMS STREET<br>NEW ORLEANS, LA 70118 | P-0057568 | 3/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHLQUIST, KAREN J<br>613 W LYNN SHORES CIR<br>VIRGINIA BEACH, VA 23452-2609 | P-0052217 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHLSTROM, MARTA<br>AHLSTROM, JOHN<br>11753 SO. MONUMENT CIRCLE<br>SOUTH JORDAN, UT 84095 | P-0041550 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AHMAD, HANADI M<br>20804 ARLINE AVENUE<br>LAKEWOOD, CA 90715 | P-0027977 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ahmad, Muhammad<br>8151 Civic Center Drive, Apt. 2128<br>Elk Grove, CA 95757 | 3327 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHMAD, NOOR<br>2801 W MAPLE AVENUE<br>APT. 212<br>MCALLEN, TX 78501 | P-0004017 | 10/25/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| AHMAD, SHAFIQ<br>22 ALBERT CT<br>STATEN ISLAND, NY 10303 | P-0028960 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ahmadpour, Jalal<br>2539 Gumtree Ln<br>Fallbrook, CA 92028 | 1424 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLER<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044121 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVD<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044132 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043700 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043864 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043869 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0043913 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043924 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043932 | 12/21/2017 | TK Holdings Inc., *et al*. | $42,088.00 | | | | | $42,088.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043942 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043954 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043972 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043978 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043984 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043988 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043994 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044013 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044040 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044041 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044042 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044045 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044047 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044052 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044057 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044069 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044075 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044080 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044090 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044126 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044135 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044141 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044145 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044149 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044154 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044158 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044176 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044178 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044184 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044194 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044198 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044201 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044203 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044209 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044214 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044218 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044220 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044223 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044226 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044228 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044232 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044238 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044243 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044246 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044249 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044255 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044258 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044273 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044275 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044277 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044279 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044281 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044286 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044291 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044293 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044295 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044298 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044321 | 12/21/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044322 | 12/21/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044324 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044464 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044468 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044500 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044505 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044509 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044528 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044551 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044568 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044572 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044576 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044585 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044593 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044603 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044668 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044676 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044683 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044691 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044694 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044702 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044708 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044718 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044725 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044825 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044974 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0044995 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL<br>LEGACY AUTO DISMANTLERS<br>600 SUNBEAM AVE<br>SUITE 3<br>SACRAMENTO, CA 95811 | P-0045007 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045018 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045026 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045030 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045046 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045063 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045098 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045117 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045120 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045122 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045132 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045212 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045263 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045285 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045290 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045292 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0045330 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044193 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044196 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044200 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044202 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044211 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044215 | 12/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044219 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044221 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044224 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044227 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044229 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044236 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044242 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044245 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044267 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044270 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044274 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044276 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044278 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044280 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044287 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044292 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044294 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044297 | 12/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 98511 | P-0045326 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO,, CA 95811-0438 | P-0044233 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 300 SACRAMENTO, CA 95811 | P-0044173 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811 | P-0043919 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811 | P-0043946 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811 | P-0044015 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811 | P-0044235 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0043718 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0043759 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044150 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044156 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044160 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044162 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044207 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044208 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044248 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM SUITE 3 SACRAMENTO, CA 95811 | P-0044084 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM SUITE 300 SACRAMENTO, CA 95811 | P-0043936 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM SUITE 600 SACRAMENTO, CA 95811 | P-0044018 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAN AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044212 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY AUTO 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043808 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAI, ABDUL LEGACY SUATO DISMANTLERS 600 SUNBEAM AVENUE SUITE 3 SACRAMENTO, CA 95811-0438 | P-0044168 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMADZAU, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0043709 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMDAZAI, ABDUL LEGACY AUTO DISMANTLERS 600 SUNBEAM AVE SUITE 3 SACRAMENTO, CA 95811 | P-0044181 | 12/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AHMED, AHMED F PO BOX 640910 KENNER, LA 70064 | P-0026039 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, FEISEL AHMED, SHARON 6114 N PAJARO LN LITCHFIELD PARK, AZ 85340 | P-0027384 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, IMTIAZ 4500 RISINGHILL DRIVE PLANO, TX 75024 | P-0016846 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHMED, IMTIAZ<br>4500 RISINGHILL DRIVE<br>PLANO, TX 75024 | P-0016934 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHMED, JAMEEL<br>149 BROADWAY<br>STATEN ISLAND, NY 10310 | P-0010152 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| AHMED, JAMEEL<br>149 BROADWAY<br>STATEN ISLAND, NY 10310 | P-0010159 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| AHMED, MAMDOUH F<br>11818 CAPROCK CANYONS LANE<br>SUGAR LAND, TX 77498 | P-0033274 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ahmed, Syed Talal<br>10006 Orangevale Dr<br>Spring, TX 77379 | 1021 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| AHN, JEONGMIN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052547 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052559 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052560 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052563 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052565 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052570 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052609 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, JEONGMIN<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052610 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, MAX<br>609 MONTGOMERY SCHOOL LN<br>WYNNEWOOD, PA 19096 | P-0021290 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHN, MAX<br>609 MONTGOMERY SCHOOL LN<br>WYNNEWOOD, PA 19096 | P-0021293 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRENS, CAROLINE A<br>517 EVERGREEN LANE<br>ASTON, PA 19014 | P-0049412 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ahrens, James Francis<br>#201<br>8536 Kern Canyon Road<br>Bakersfield, CA 93306 | 4186 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AHRENS, LINDA J<br>105 ORIOLE DRIVE<br>ARLINGTON, TX 76010-1332 | P-0027083 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AHRENS, LINDA J<br>105 ORIOLE DRIVE<br>ARLINGTON, TX 76010-1332 | P-0057528 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRONOVICH, MAR D<br>AHRONOVICH, ELIEZER<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021243 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRONOVICH, MARGOT D<br>AHRONOVICH, ELIEZER<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021242 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHRONOVICH, MARGOT<br>AHRONOVICH, ELIEZER<br>12618 MISTY CREEK LANE<br>FAIRFAX, VA 22033 | P-0021200 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHSAN, SALEEM<br>870 HARRISON ST APT 305<br>SAN FRANCISCO, CA 94107 | P-0013793 | 11/2/2017 | TK Holdings Inc., et al. | $10,450.89 | | | | | $10,450.89 |
| AHUJA, CHARU<br>10 ALLEN<br>VALHALLA, NY 10595 | P-0016548 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHUMADA, MARIA<br>6505 N DAMEN AVE., APT. 302<br>CHICAGO, IL 60645 | P-0027896 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AHUMADA, MARIA<br>6505 N DAMEN AVENUE<br>APT 302<br>CHICAGO, IL 60645 | P-0032247 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIANI, ELIZABETH M<br>RONALD J. AIANI<br>5541 RAIDER DR.<br>WARRENTON, VA 20187 | P-0030576 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIDA-AMERICA CORPORATION<br>JOHN BUSCH<br>7660 CENTER POINT 70 BLVD<br>DAYTON, OH 45424-6380 | 1212 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIDT, MICHAEL D<br>8604 GLENMOUNT DR<br>LAS VEGAS, NV 89134 | P-0014461 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| AIELLO, BRET<br>27308 PLANTATION DR NE<br>ATLANTA, GA 30324 | P-0004906 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIELLO, JONATHAN M<br>1264 BLACK OAK DRIVE<br>GREENWOOD, IN 46143 | P-0041594 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIELLO, WIILIAM B<br>76 MORECNY STREET<br>NATICK, MA 01760 | P-0014499 | 11/3/2017 | TK Holdings Inc., et al. | $6,241.84 | | | | | $6,241.84 |
| AIKEN II, WILLIAM A<br>AIKEN, LINDA S<br>8639 CANTUA CREEK<br>HELOTES, TX 78023 | P-0024112 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKEN II, WILLIAM A<br>AIKEN, LINDA S<br>8639 CANTUA CREEK<br>HELOTES, TX 78023 | P-0024164 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIKEN, LUCINDA H<br>47 HAWTHORNE DR<br>BREVARD, NC 28712 | P-0048327 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKENS, BEVERLY A<br>113 LONGWOOD DRIVE<br>SAVANNAH, GA 31405 | P-0029733 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKENS, LARRY L<br>8440<br>WESTCLIFF DR<br>LAS VEGAS, NV 89145 | P-0000847 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKINS, RUSSELL<br>PO BOX 368<br>125 CROYLE DRIVE<br>ADRIAN, PA 16210 | P-0018518 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIKMAN, LYNN A<br>AIKMAN, SANDRA L<br>425 PLANTATION POINTE RD<br>SCOTTSBORO, AL 35768-7183 | P-0021694 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AILION, ADAM J<br>451 WALLIS FARM WAY<br>MARIETTA, GA 30064 | P-0004568 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AILLAUD, LEON II<br>1427 BLAIRWOOD AVE<br>CHULA VISTA CA 91913 | P-0057316 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AILOR III, EDGAR I<br>AILOR, SUSAN K<br>3805 HALLBROOK CT<br>COLUMBIA, MO 65203 | P-0024016 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINGER, ANTHONY A<br>1425 10TH AVE. NORTH<br>FORT DODGE, IA 50501 | P-0042377 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINGER, BARBARA J<br>2755 DAVIS AVE<br>EAGLE GROVE, IA 50533 | P-0042103 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINGER, BARBARA J<br>2755 DAVIS AVE<br>EAGLE GROVE, IA 50533 | P-0042439 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ainsworth, Mark S<br>100 Belle Meade Drive<br>Eads, TN 38028 | 2103 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AINSWORTH, PAULA E<br>8201 SONNET<br>MCKINNEY, TX 75071 | P-0013187 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINTRAZI, DEBORAH A<br>205 LAKELAND DR<br>MATTHEWS, NC 28104 | P-0011492 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AINTRAZI, GHASSAN S<br>205 LAKELAND DR.<br>MATTHEWS, NC 28104 | P-0011504 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIR ACADEMY FEDERAL CREDIT UN<br>PO BOX 62910<br>COLORADO SPRINGS, CO 80962-2910 | P-0028158 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIREY, RONALD M<br>2014 FLOURMILL COURT<br>CROWNSVILLE, MD 21032 | P-0018671 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AIRGAS USA, LLC<br>110 WEST 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 64 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIRGAS USA, LLC<br>110 WEST 7TH STREET, SUITE 1300<br>TULSA, OK 74119 | 65 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIRINGTON, PAMELA J<br>755 S. WESTON AVE<br>ATOKA, OK 74525 | P-0043430 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AIRLINE CAR RENTAL, INC.<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048229 | 12/26/2017 | TK Holdings Inc., et al. | $384,485.20 | | | | | $384,485.20 |
| Aitken, Brian<br>208 Cardinal RD<br>Lititz, PA 17543 | 850 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AIZENMAN, TAYLOR M<br>2300 ASHLEY DRIVE<br>OKLAHOMA CITY, OK 73120 | P-0000540 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AJMERA, NAVIN<br>AJMERA, MARY<br>22012 NE 26TH PLACE<br>SAMMAMISH, WA 98074 | P-0037347 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AJOUE, NORA M<br>AJOUE, GEORGE H<br>3508 BERGER ROAD<br>LUTZ, FL 33548 | P-0000213 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AJRONI, LISIAN<br>1407 PALM BEACH TRACE DR<br>ROYAL PALM BEACH, FL 33411 | P-0055105 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AJUZIA, SANDRA N<br>3220 PERSIMMON ROAD, APT 2027<br>DALLAS, TX | P-0055400 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKANDE, JESSICA<br>48 FARREN AVENUE<br>NEW HAVEN, CT 06513 | P-0015891 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKANDE, SEGUN E<br>1907 HUDSON CROSSING #3<br>TUCKER, GA 30084 | P-0056571 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKAO, AMY<br>6015 S. VIRGINIA ST. #E315<br>RENO, NV 89502 | P-0022202 | 11/10/2017 | TK Holdings Inc., et al. | $2,452.00 | | | | | $2,452.00 |
| AKASH, MURAD<br>8015 41ST AVE, APT 314<br>ELMHURST, NY 11373 | P-0032517 | 11/27/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AKELI, TAUTALAFUA M<br>1430 BROKEN HITCH ROAD<br>OCEANSIDE, CA 92056 | P-0049741 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKELI, TAUTALAFUA M<br>1430 BROKEN HITCH ROAD<br>OCEANSIDE, CA 92056 | P-0049759 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKELLA, JYOTHIR L<br>AKELLA, SATYA K<br>906 WEDDINGTON PLACE NE<br>MARIETTA, GA 30068 | P-0014391 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKER, BRITTANY N 390 COUNTY ROAD 1135 CULLMAN | P-0002308 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKER, CHRISTINE A NO ADDRESS PROVIDED | P-0012543 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKERS BALLOU, JAMI L BALLOU, RONALD M 44400 JEFFREY RD DELAND, FL 32720 | P-0024755 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKERS III, VICTOR B AKERS, CHER A 10737 E SCOPA TRL SCOTTSDALE, AZ 85262 | P-0047535 | 12/22/2017 | TK Holdings Inc., et al. | $7,171.93 | | | | | $7,171.93 |
| AKERS, JASON B 15404 NW WHITE FOX DR. BEAVERTON, OR 97006 | P-0035405 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKHERE, BRIGHT 556 BEACH 67TH STREET ARVERNE, NY 11692 | P-0028109 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKHTAR, MUSTANSAR J 2720 FAIRMOUNT AVE LA CRESCENTA, CA 91214 | P-0017726 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKHTAR, MUSTANSAR J 2720 FAIRMOUNT AVE LA CRESCENTA, CA 91214 | P-0017873 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKI, JAYNE S 1945 WILDCAT PASS EVANSVILLE, IN 47720 | P-0038267 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKIN, ISIAH 6847 SOUTH LEWIS AVENUE APT.# 90 TULSA, OK 74136 | P-0051772 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKINS, ALEXIS 1639 STOKES AVENUE ATLANTA, GA 30310 | P-0039172 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKINS, MINNIE TAKATA AIRBAG INFLATORS PO BOX 394 POMONA, CA 91769 | P-0036295 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKIYAMA, JERALD J 449 KUPAUA PL. HONOLULU | P-0017641 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKKOUSH, JENSEN 1725 WHITTLING CT FT MYERS, FL 33901 | P-0017084 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKKOUSH, SAMMY E 1725 WHITTLING CT FT MYERS, FL 33901 | P-0017085 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKMYRADOV, CHARY 50 LAKESHORE DR LITTLE ROCK, AR 72204 | P-0023370 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKOMAH, STEPHEN O 712 HUDSON AVE APT 5 TAKOMA PARK, MD 20912 | P-0050104 | 12/27/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AKROY, KENNETH P<br>201 LOVELLS LANE<br>MARSTONS MILLS, MA 02648 | P-0005293 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKS ENGINEERING & FORESTRYLLC<br>12965 SW HERMAN ROAD #100<br>TUALATIN, OR 97062 | P-0055043 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKSELROD, ELI<br>ON BEHALF OF THE CLASS GROUP.<br>16 HATIDHAR ST.<br>BEIT ETGARIM<br>RA'ANANA 4366518 | P-0034955 | 12/3/2017 | TK Holdings Inc., et al. | $300,000,000.00 | | | | | $300,000,000.00 |
| AKUS, OZER<br>1211 FOXVIEW DRIVE<br>BETHLEHEM, PA 18017 | P-0016002 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKWURUOHA, LUI O<br>1140 EMPIRE CENTRAL DR. SUITE<br>DALLAS<br>TEXAS, TX 75247 | P-0006920 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AKYEMPON, KOMFORT<br>4735 W. BROADWAY #47<br>HAWTHORNE, CA 90250 | P-0015957 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AL HAMAMI, MUQDAD M<br>2504 SUNFLOWER ST.<br>COLUMBIA, MO 65202 | P-0047587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AL OBAIDI, MARWAH<br>12122 57TH DR SE<br>SNOHOMISH, WA 98296 | P-0048247 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALABASO, JUDITH M<br>5432 CASTANA AVE.<br>LAKEWOOD, CA 90712 | P-0042025 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALALA, DANIELLE L<br>131 NE MLK JR. BLVD.<br>APT. 308<br>PORTLAND, OR 97232 | P-0040763 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALALUSI, TALAL K<br>3155 E ESCOBA DR APT 191<br>PALM SPRINGS, CA 92264-5548 | P-0045352 | 12/23/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ALAM, ARFAN<br>14639 BALSAM ST<br>WOODBRIDGE, VA 22191 | P-0046532 | 12/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ALAMEDA REAL ESTATE SERVICES<br>9830 111TH AVE NE<br>KIRKLAND, WA 98033 | P-0037999 | 12/9/2017 | TK Holdings Inc., et al. | $5,488.70 | | | | | $5,488.70 |
| Alameddin, David John<br>115 W. Lawrence Rd.<br>Phoenix, AZ 85013 | 1877 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alameddine, Abir<br>2549 Eastbluff Drive #193<br>Newport Beach, CA 92660 | 2335 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AL-AMINE, AHMAD<br>660 WATER OAK DR<br>PLANO, TX 75025 | P-0054443 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALAMO-RIVERA, ANGEL L<br>1331 SAINT LAWRENCE AVE 2FL<br>BRONX, NY 10472 | P-0004735 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALAN, MATTHEW W<br>141 ANDREWS BR<br>NORTH AUGUSTA, SC 29860 | P-0013752 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALANIZ, MARIE A<br>ALANIZ, RENE J<br>2900 GENERAL ANDERSON RD.<br>K 100<br>VANCOUVER, WA 98661 | P-0047281 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALANIZ, PRISCILLA<br>4615 NORTH FREEWAY, SUITE #31<br>HOUSTON, TX 77022 | P-0038989 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALANIZ, REGINA E<br>P.O. BOX 10683<br>SALINAS, CA 93912 | P-0054113 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Alaniz-Munoz, Gina L<br>4058 E. Lowe Ave.<br>Fresno, CA 93702 | 2015 | 11/9/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ALANIZ-MUNOZ, GINA L<br>GINA L. ALANIZ-MUNOZ<br>4058 E. LOWE AVE.<br>FRESNO, CA 93702 | P-0021304 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Alansky, Marilyn Gertrude<br>10821 Grande Blvd<br>West Palm Beach, FL 33412 | 806 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alarcon, Edward George<br>524 Silver Tree Ct<br>Rio Linda, CA 95673 | 4318 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALARCON, ESTHER<br>1046 BUNBURY DR<br>WHITTIER, CA 90601 | P-0032017 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALARI, MARK E<br>23 WALNUT ST.<br>DEVENS, MA 01434 | P-0022952 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Alaska USA Federal Credit Union<br>308 E Verdugo Ave Unit C<br>Burbank, CA 91502 | 2166 | 11/10/2017 | TK Holdings Inc. | $37,459.00 | $0.00 | $0.00 | $0.00 | | $37,459.00 |
| ALASTRA, JACOB E<br>6717 SE BROOKLYN ST<br>PORTLAND, OR 97206 | P-0057513 | 2/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALATISHE, HALIMAT A<br>8603 CANDLEGREEN LANE<br>HOUSTON, TX 77071 | P-0038073 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALATISHE, MURTADHA A<br>8603 CANDLEGREEN LANE<br>HOUSTON, TX 77071 | P-0038070 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBA, ANTONIO A<br>25 ODELL AVENUE<br>MILFORD, CT 06460 | P-0005112 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBA, YLIANA Y<br>659 ENCINITAS AVENUE<br>SAN DIEGO, CA 92114 | P-0057864 | 4/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBAN, LEROY E<br>ALBAN, ELSIE C<br>212 DECOY DRIVE<br>HAVRE DE GRACE, MD 21078 | P-0010463 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBAN, LEROY E<br>ALBAN, ELSIE C<br>212 DECOY DRIVE<br>HAVRE DE GRACE, MD 21078 | P-0010478 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBAN, LEROY E<br>ALBAN, ELSIE C<br>212 DECOY DRIVE<br>HAVRE DE GRACE, MD 21078 | P-0025192 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBANO, DANIEL T<br>622 LOCUST PLACE<br>SEWICKLEY, PA 15143 | P-0011640 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBEE, NATHAN W<br>PO BOX 267<br>124A MAIN ST<br>SANDOWON, NH 03873 | P-0020524 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBER, EVELYN L<br>NO ADDRESS PROVIDED | P-0034632 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBERGOTTIE, TERRI<br>2539 DOVER AVE<br>FAIRFIELD | P-0041540 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBERS, MARY G<br>1641 ARBOR DR.<br>REDLANDS, CA 92373 | P-0025369 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBERS, STANLEY J<br>ALBERS, DORIS L<br>410 FOURTH STREET<br>BECKEMEYER, IL 62219 | P-0028610 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBERS, STANLEY J<br>ALBERS, DORIS L<br>410 FOURTH STREET<br>BECKEMEYER, IL 62219 | P-0028622 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Albert, Anne D<br>748 Red Mills Road<br>Freehold, NY 12431 | 770 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALBERT, DAVID B<br>1830 N HUDSON AVE<br>UNIT A<br>CHICAGO, IL 60614 | P-0018900 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBERT, DOUGLAS C<br>ALBERT, TAMMI J<br>929 MOUNTAIN DRIVE<br>FREDERICKSBURG, PA 17026 | P-0049120 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBERT, HARVEY J<br>1325 RANDOLPH RD<br>APT 210<br>MIDDLETOWN, CT 06457 | P-0003776 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBERT, JAMES M<br>56 RITT AVE<br>BUFFALO, NY 14216 | P-0040642 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBERT, JOHN E<br>FIRST PLACE LLC<br>36974 S. ROCK CREST DR.<br>TUCSON, AZ 85739 | P-0021057 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBERT, LYNNE T<br>2700 FOREST CREEK ROAD<br>CHAPEL HILL, NC 27514 | P-0016094 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBERT, NANCY<br>SERRA, ALBERT<br>89 SE 18TH AVENUE<br>DEERFIELD BEACH, FL 33441 | P-0013518 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, TAYLOR B<br>22142 PRINCETON CIRCLE<br>FRANKFORT, IL 60423-8505 | P-0038553 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, TIMOTHY G<br>2241 N LEONARD RD<br>PALM SPRINGS, CA 92262-2721 | P-0048227 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, VICKIE J<br>2241 N LEONARD RD<br>PALM SPRINGS, CA 92262-2721 | P-0048196 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, VINCENT L<br>ALBERT, ROBIN B<br>832 E. DAMION LOOP<br>CHINO VALLEY, AZ 86323 | P-0031889 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, VIRGINIA A<br>1634 DODSON DRIVE, SW<br>ATLANTA, GA 30322 | P-0007323 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERT, VIRGINIA A<br>1634 DODSON DRIVE, SW<br>ATLANTA, GEORGIA 30311 | P-0057350 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERTALLI, ROY C<br>ALBERTALLI, LOUISE B<br>47 SPRING RIDGE DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | P-0056041 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERTS, LAURENCE H<br>29 EXETER STREET<br>WEST NEWTON, MA 02465 | P-0006878 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBERTSON, DAVID J<br>4832 PUGET BLVD. SW<br>SEATTLE, WA 98106 | P-0018809 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBIN, ARACELI<br>P.O. BOX 3265<br>LOS ALTOS CA | P-0051420 | 12/27/2017 | TK Holdings Inc., et al. | $166.78 | | | | | $166.78 |
| ALBORNOZ, JACQUELINE<br>5760 KATRINA PLACE<br>PALMDALE, CA 93552 | P-0020344 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBORNOZ, LUIS<br>5760 KATRINA PL<br>PALMDALE, CA 93552 | P-0020353 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBORNOZ, YOLANDA Z<br>11602 SPLIT RAIL CT<br>ROCKVILLE, MD 20852 | P-0024717 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ALBORZI, HOUMAN<br>213 WILMAR DR<br>PITTSBURGH, PA 15238 | P-0012738 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ALBRECHT, CHRIS M<br>1040 VINTAGE CLUB DR<br>JOHNS CREEK, GA 30097 | P-0033925 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALBRECHT, JACK A<br>ALBRECHT, JACK<br>7625 CASHEW DRIVE<br>ORLAND PARK, IL 60462 | P-0005647 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALBRECHT, JACK<br>7625 CASHEW DRIVE<br>ORLAND PARK, IL 60462 | P-0005664 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRECHT, WILLIAM D<br>840 ROSE CREST DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0041031 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRECHT, WILLIAM D<br>840 ROSE CREST DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0041033 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRIGHT, ARLAN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043977 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ALBRIGHT, CARLA<br>2210 FOOTHILL DRIVE<br>VISTA, CA 92084 | P-0021634 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRIGHT, CATHERINE C<br>5859 LAKE LUCINA DRIVE S<br>JACKSONVILLE, FL 32211 | P-0021956 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRIGHT, DIANE<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043971 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ALBRIGHT, MARIA V<br>ALBRIGHT, ALLEN T<br>11 PAINTED POST ROAD<br>GROTON, MA 01450 | P-0005569 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRIGHT, MARY ANN<br>7214 N WALL AVE<br>PORTLAND, OR 97203 | P-0058026 | 7/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRIGHT, NANCY J<br>PO BOX 275<br>1459 CORDELE HWY.<br>HAWKINSVILLE, GA 31036-0275 | P-0006560 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRIGHT, NANCY J<br>PO BOX 275<br>1459 CORDELE HWY.<br>HAWKINSVILLE, GA 31036-0275 | P-0036974 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALBRITTON, TERRY A<br>890 VILLAGE RUN DR. #400<br>GALT, CA 95632 | P-0015762 | 11/4/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ALBRO, WILLIAM P<br>2708 LONDON PLANE CT<br>WALDORF, MD 20603 | P-0030573 | 11/22/2017 | TK Holdings Inc., *et al*. | $228.47 | | | | | $228.47 |
| ALBUKHARY, SYED<br>512 FRANKLIN MANOR LANE<br>CARY, NC 27519 | P-0000685 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALCALA, JAVIER<br>6585 YOUNGSTOWN ST<br>CHINO, CA 91710 | 1601 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| ALCALA, VICTORIA R<br>1228 WHITMORE ST.<br>HANFORD, CA 93230 | P-0030040 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALCALA, WENDY<br>5063 N GREER AVE<br>COVINA, CA 91724 | P-0040881 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALCANTAR CABRERA, MARISOL<br>3220 MICHIGAN AVE<br>DALLAS, TX 75216 | P-0007322 | 10/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ALCANTAR, JORGE L<br>5441 CENTURY PLAZA WAY<br>SAN JOSE, CA 95111 | P-0056519 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCANTAR, MAURICIO<br>10163 POMBAL CT<br>ELK GROVE, CA 95757 | P-0013758 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alcantara, Edwin L.<br>4980 Hilltop Drive<br>El Sobrante, CA 94803 | 2695 | 11/16/2017 | TK Holdings Inc. | $11.02 | $0.00 | | | | $11.02 |
| ALCANTARA, WUAGNY<br>3845 BAILEY AVENUE<br>BRONX, NY 10463 | P-0048739 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCARESE, LAUREN<br>1875 PIERCE RD<br>HOFFMAN ESTATES, IL 60169 | P-0036347 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCARESE, LAUREN<br>1875BPIERCE RD<br>HOFFMAN ESTATES, IL 60169 | P-0036344 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCARO, MICHAELE<br>1630 WYOMING AVE<br>SCRANTON, PA 18509 | P-0018798 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006903 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006912 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, ANTONIO<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006915 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCAZAR, DANIELA<br>4909 E LAUREL LN<br>SCOTTSDALE, AZ 85254 | P-0006899 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCE, MERSILIA<br>46 GOSHEN STREET<br>ELMONT, NY 11003 | P-0001307 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCE, MERSILIA<br>46 GOSHEN STREET<br>ELMONT, NY 11003 | P-0001313 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCEDO, CHUCK A<br>2104 ROYAL DOMINION<br>ARLINGTON, TX 76006 | P-0024623 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alcorn, Darnell<br>2602 Elliott Ave<br>Willow Grove, PA 19090 | 3771 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alcorn, Darnell<br>2602 Elliott Ave<br>Willow Grove, PA 19090 | 3775 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALCORN, JEFFREY W<br>168 SURFSIDE DR.APT#8<br>LEXINGTON, KY 40503 | P-0057197 | 2/12/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALCORN, JEFFREY W<br>168 SURFSIDE DRIVE APT #8<br>LEXINGTON, KY 40503 | P-0042317 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALCORN, SARAH J<br>3107 NATHANIELS GREEN<br>WILLIAMSBURG, VA 23185 | P-0024069 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALCORN, SARAH J<br>3107 NATHANIEL'S GREEN<br>WILLIAMSBURG, VA 23185 | P-0024071 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDANA, FRANCES C<br>6718 ALVINA ST<br>, CA 90201 | P-0053279 | 12/29/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ALDANA, FRANCES C<br>6718 ALVINA ST<br>BELM GARDENS, CA 90201 | P-0057005 | 2/6/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ALDANA, FRANCES C<br>ALDANA<br>6718 ALVINA ST<br>BELL GARDENS, CA 90201 | P-0053281 | 12/29/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| ALDANA, ULYSES R<br>1053 CALLISTO CT<br>SOCORRO, TX 79927 | P-0045772 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDERMAN, BRIAN M<br>1928 MONTMARTE DR<br>JACKSONVILLE, FL 32210 | P-0001245 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDINGER, WILLIAM T<br>ALDINGER, CHARLENE M<br>98 HANUPAOA PL<br>HONOLULU, HI 96822 | P-0026912 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDINGER, WILLLIAM T<br>ALDINGER, CHARLENE M<br>98 HANUPAOA PL<br>HONOLULU, HI 96822 | P-0016210 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRETE, ANNA M<br>411 W HIGHLANDS DR<br>SUPERIOR, AZ 85173 | P-0017802 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRETTE, DENISE A<br>5000 SAINT BONAVENTURE CT<br>CONCORD, CA 94521 | P-0033038 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, ANGELA P<br>3800 PALOMAS DR NE<br>ALBUQUERQUE, NM 87110 | P-0039384 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, BRADLEY D<br>ALDRICH, DEBORAH<br>230 WOODLAND DR<br>DRIFTWOOD, TX 78619 | P-0047417 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, BRADY S<br>710 TRINITY STAR<br>SAN ANTONIO, TX 78260 | P-0006319 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, RICHARD R<br>ALDRICH, SUSAN H<br>39 CACHE CAY DR<br>VERO BEACH, FL 32963 | P-0029693 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALDRICH, RICHARD R<br>ALDRICH, SUSAN H<br>39 CACHE CAY DR<br>VERO BEACH, FL 32963 | P-0029725 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALDRICH, RICHARD R<br>ALDRICH, SUSAN H<br>39 CACHE CAY DR<br>VERO BEACH, FL 32963 | P-0032202 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALDRICH, RICHARD R<br>ALDRICH, SUSAN H<br>39 CACHE CAY DRIVE<br>VERO BEACH, FL 32963 | P-0032233 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALDRIDGE, ALICIA D<br>239 CALLIE CIRCLE<br>BRUNSWICK, GA 31523 | P-0003840 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALDRIDGE, DEANNE<br>4615 GILLIS ST<br>AUSTIN, TX 78745 | P-0035937 | 12/4/2017 | TK Holdings Inc., *et al*. | $60.00 | | | | | $60.00 |
| ALDRIDGE, JEAN N<br>ALDRIDGE, CHRIS C<br>101 DRYDEN LN<br>BUDA, TX 78610 | P-0010070 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALDRIDGE, MIKE P<br>126 VENTURA PLACE<br>POOLER, GA 31322 | P-0002052 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALDRIDGE, SHAMORI J<br>3800 NW 183RD STREET<br>APT 211<br>MIAMI GARDENS, FL 33055 | P-0029653 | 11/21/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| ALDWORTH, ALEXANDER S<br>675 GREENWOOD AVE NE<br>#113<br>ATLANTA, GA 30306 | P-0018657 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEGADO, EMMANUEL D<br>13140 LAZY GLEN COURT<br>HERNDON, VA 20171 | P-0026488 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEGRIA, JONDA<br>TOYOTA FINANCIAL<br>2912 FRONTIER LANE<br>MCKINNEY, TX 75071 | P-0035471 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEJO, CARLOS L<br>P.O. BOX 7906<br>PATERSON, NJ 07509 | P-0025484 | 11/15/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| ALEMAN, CHRISTINE F<br>ALEMAN, CESAR L<br>140 MITCHELL STREET<br>COLORADO SPRINGS, CO 80916 | P-0048350 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEMAN, THOMAS K<br>149 REHOBOTH LANE<br>MOORESVLLE, IL 28117 | P-0002360 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEN, LASHAUNA N<br>175 CIMARRON CT<br>APT.A<br>OSHKOSH, WI 54902 | P-0025471 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALERT, KATRINA J<br>11420 CLIFTON BLVD<br>CLEVELAND, OH 44102 | P-0008932 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALESI, MARIANO P<br>ALESI, DIANE<br>302 CALLE BONITA<br>ESCONDIDO, CA 92029 | P-0014728 | 11/3/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alessandro, Steve<br>457 Beach 123rd Street<br>Rockaway Park, NY 11694 | 2865 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALESSI, LEE T<br>7721 RIDGEWOOD DR<br>DENHAM SPRINGS, LA 70706 | P-0013548 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALESSIO, GARY J<br>9066 NW 31ST STREET<br>POLK CITY, IA 50226 | P-0012277 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER BIVINS, CHERYL<br>PO BOX 1872<br>CORSICANA, TX 75151 | P-0004666 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, ALEXANDER C<br>5210 THOMPSON FARM<br>BEDFORD, MA 01730 | P-0046516 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, ANTHONY P<br>350 EMPIRE BLVD,<br>APT 4C<br>BROOKLYN, NY 11225 | P-0040517 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alexander, Arnita<br>2140 N.E 28th St.<br>Oklahoma City, OK 73111 | 2823 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALEXANDER, ASHTYN<br>PO BOX 3521<br>RUNNING SPRINGS, CA 92382 | P-0034750 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, BARBARA J<br>BARBARA J. ALEXANDER<br>2709 S. MAGNOLIA DR.<br>BAKER, LA 70714-3329 | P-0045739 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, BEVERLY<br>408 SOUTH 40TH STREET<br>LOUISVILE, KY 40212 | P-0050334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, BRITTNEY E<br>2510 LOFURNO ROAD<br>CHESAPEAKE, VA 23323 | P-0008000 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, DANIEL J<br>5 FAIRVIEW DRIVE<br>BRISTOL, RI 02809 | P-0043028 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, DARLENE H<br>3716 CECELIA LANE<br>FOREST HILL, TX 76140 | P-0003210 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, DORIS O<br>24 GEORGETOWN ROAD<br>WALKERSVILLE, MD 21793 | P-0042124 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, GAIL<br>5210 THOMPSON FARM<br>BEDFORD, MA 01730 | P-0046510 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, GERALD R<br>21810 MARLIN AVE<br>PANAMACITY BEACH, FL 32413-7928 | P-0039178 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, GIANA A<br>7241 FORBES AVE<br>LAKE BALBOA, CA 91406 | P-0037444 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, JAI M<br>1996 WASHINGTON ST<br>BRAINTREE, MA 02184 | P-0045448 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, JAMES I<br>760 HYSLIP AVE<br>WESTFIELD, NJ 07090 | P-0040356 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, JANET<br>340 N. KENSINGTON AVE<br>LA GRANGE PARK, IL 60526 | P-0007775 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, JEANNE<br>23896 CREEK BRANCH LANE<br>ESTERO, FL 34135 | P-0009502 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, JEANNE<br>23896 CREEK BRANCH LANE<br>ESTERO, FL 34135 | P-0023808 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, JERRI L<br>PO BOX 40<br>WALLISVILLE, TX 77597 | P-0045575 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, JOHN P<br>139<br>TERRACE ROAD<br>BAYPORT, NY 11705 | P-0029354 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, KATIE C<br>8918 WHITE PINE LN<br>UNIT F<br>DALLAS, TX 75238 | P-0022339 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, KRISTINA L<br>1996 WASHINGTON ST<br>BRAINTREE, MA 02184 | P-0045459 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, LATOYA C<br>34376 WALLIS ST<br>CLINTON TWP, MI 48035 | P-0054623 | 1/13/2018 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| ALEXANDER, LISA K<br>237 WESTGROVE COURT<br>DURHAM, NC 27703 | P-0007741 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, MARCUS<br>2807 CHAPMAN<br>HOUSTON, TX 77009 | P-0009863 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, MECHELLE D<br>3508 SIDESADDLE COURT<br>HEPHZIBAH, GA 30815 | P-0017577 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, MICHAEL P<br>304 FROST ST.<br>CANTON, MS 39046 | P-0055534 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, NATHAN<br>326 N LA JOLLA AVE<br>LOS ANGELES, CA 90048 | P-0041651 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALEXANDER, NEAL E<br>NO ADDRESS PROVIDED | P-0009322 | 10/30/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| ALEXANDER, PETER<br>ALEXANDER, IRIS<br>23595 E. IRISH PL.<br>AURORA, CO 80016 | P-0006683 | 10/27/2017 | TK Holdings Inc., *et al*. | $1,917.62 | | | | | $1,917.62 |
| ALEXANDER, PETER<br>ALEXANDER, IRIS<br>23595 E. IRISH PLACE<br>AURORA, CO 80016 | P-0005477 | 10/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDER, RACHELE C<br>17541 BIRCHWOOD DRIVE<br>BOCA RATON, FL 33487 | P-0054048 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L<br>ALEXANDER, MOLLY A<br>PO BOX 744<br>KEARNEY, NE 68848 | P-0035940 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L<br>ALEXANDER, MOLLY A<br>PO BOX 744<br>KEARNEY, NE 68848 | P-0039784 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, RANDALL L<br>ALEXANDER, MOLLY A<br>PO BOX 744<br>KEARNEY, NE 68848 | P-0039785 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, REMONA<br>4477 MARTIN LUTHER KING JR BLVD<br>GARFIELD HEIGHTS, OH 44105 | 3440 | 11/27/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| ALEXANDER, RENEE<br>PO BOX 73<br>MARINE CITY, MI 48039 | P-0048422 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D<br>4060 ALEXANDER CROSSING<br>LOGANNVILLE, GA 30052 | P-0027505 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D<br>4060 ALEXANDER CROSSING<br>LOGANVILLE, GA 30052 | P-0002657 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D<br>4060 ALEXANDER CROSSING<br>LOGANVILLE, GA 30052 | P-0030249 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, SHEILA D<br>4060 ALEXANDER CROSSING<br>LOGANVILLE, GA 30052 | P-0030632 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alexander, Sidney<br>471 Pinnacle Peak Lane<br>Flat Rock, NC 28731 | 637 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALEXANDER, STEPHEN J<br>REGOTTI-ALEXANDE, JUDY L<br>2101 OAK AVENUE<br>MANHATTAN BEACH, CA 90266-2818 | P-0053207 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, TANGELON<br>P. O BOX 311559<br>ATLANTA, GA 31131 | P-0013112 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER, TERRI<br>TK HOLDINGS INC<br>1622 MANOR ROAD<br>DUNDALK, MD 21222 | P-0044087 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDER-GREEN, SHIRLEY J<br>6720 RANCH PICO WAY<br>SACRAMENTO, CA 96828 | 1755 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| ALEXANDRE, CARLINE<br>707 GEORGETOWNE DRIVE<br>HYDE PARK, MA 02136 | P-0007010 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXANDRE, JEAN P<br>1916 LAKE FOUNTAIN DRIVE<br>825<br>ORLANDO, FL 32839 | P-0001125 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALEXANDRIA, RANDI<br>8439 EAST 56TH TERRACE<br>KANSAS CITY, MO 64129 | P-0053424 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALEXIS, KIMBERLY D<br>ALEXIS<br>735 7TH WAY<br>WEST PALM BEACH, FL 33407 | P-0008962 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFA ROMEO FIAT FAYETTEVILE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047500 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFAMA, ANN M<br>1815 WESTINGHOUSE STREET<br>SAN DIEGO, CA 92111 | P-0034447 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFARO, DANIEL L<br>515 LEXINGTON DRIVE<br>VIDOR, TX 77662 | P-0012624 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alfaro-Torres, Juan C.<br>13745 56th Ave. S #B207<br>Tukwila, WA 98168 | 2998 | 11/22/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| ALFARO-TORRES, JUAN C<br>13745 56TH AVE. S #B207<br>TUKWILA, WA 98168 | P-0030177 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFORD, CRAIG S<br>ALFORD, MIRIAM A<br>1438 LENNOX LN.<br>LIVERMORE, CA 94550 | P-0026406 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALFORD, DARRELL A<br>1361 BROKEN PINE RD<br>DELTONA, FL 32725 | P-0001984 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD A<br>1441 HIGHLAND MEADOWS<br>FLINT, MI 48532 | P-0016184 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD A<br>1441 HIGHLAND MEADOWS<br>FLINT, MI 48532 | P-0016202 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD<br>1441 HIGHLAND MEADOWS<br>FLINT, MI 48532 | P-0016068 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGHANEM, ABD<br>1441 HIGHLAND MEADOWS<br>FLINT, MI 48532WDDGF | P-0016191 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALGUIRE, MARY S<br>1235 N HILLCREST AVE<br>FAYETTEVILLE, AR 72703-1923 | P-0021877 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALHASSAN, ABDULMAJEED<br>809 N THOMPSON DR<br>APT 202<br>MADISON, WI 53704 | P-0035014 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, DANA<br>P.O. BOX 130013<br>SACRAMENTO, CA 95853 | P-0040264 | 12/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALI, INTAAF<br>RAMJIT-ALI, HEMADAI<br>1425 AGUACATE CT<br>ORLANDO, FL 32837 | P-0002152 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALI, MUHAMMAD I<br>173 STONYBROOK ROAD<br>STRATFORD, CT 06614 | P-0052347 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, SARDAR M<br>16715 SAN JOSE DRIVE<br>MORGAN HILL, CA 95037 | P-0051406 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, SARDAR M<br>16715 SAN JOSE DRIVE<br>MORGAN HILL, CA 95037 | P-0051457 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALI, SHUMAILA<br>9239 SOUTHERN BREEZE DR<br>ORLANDO, FL 32836 | P-0032533 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAGA MUJICA, ESLY F<br>3222 ELMORE STREET<br>SIMI VALLEY, CA 93065 | P-0043425 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, F<br>NO ADDRESS PROVIDED | P-0045383 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, FAROEK<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046181 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, FAROEK<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046182 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIAHMAD, FAROEK<br>210 NE 44TH ST<br>POMPANO BEACH, FL 33064-3431 | P-0046183 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIANO, MARIA P<br>ALIANO, MARIA<br>7 VARNIAI ST<br>METHUEN, MA 01844 | P-0006810 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIC, SELMA<br>4713 KIMBALL AVE SE KENTWOOD | P-0029391 | 11/20/2017 | TK Holdings Inc., et al. | $4,725.71 | | | | | $4,725.71 |
| ALIC, ZEMIR<br>191 SHATTO DRIVE<br>CARLISLE, PA 17013 | P-0032501 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALICEA, MARIBEL<br>8418 CALUSA ST<br>SPRING HILL, FL 34608 | P-0023394 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALICEAS-JIMENEZ, BARBARA A<br>519 KESTREL DRIVE<br>GROVELAND, FL 34736 | P-0028831 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALINDER, KRISTIN A<br>1820 RHODE ISLAND AVE N<br>GOLDEN VALLEY, MN 55427 | P-0022280 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALINDOGAN, DINO<br>ZHU, MING<br>22448 GLENBOW WAY<br>CLARKSBURG, MD 20871 | P-0028600 | 11/19/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ALINGH, MARY J<br>4-1D WINDING BROOK DR<br>GUILDERLAND, NY 12084 | P-0034986 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALIOTO, MARIO N<br>1290 LA CUMBRE RD<br>HILLSBOROUGH, CA 94010 | P-0035533 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALIQUO, KIMBERLY T 1513 STRATFORD HALL CIRCLE MURFREESBORO, TN 37130 | P-0023392 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALISKOVITZ, ALAN M PO BOX 383 BUTLER, PA 16003-0383 | P-0027301 | 11/17/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ALIZNA, DARLENE ALIZNA, LYON 205 DEERPATH ROAD HICKORY CREEK, TX 75005 | P-0037571 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALL AROUND PLUMBING, INC 1211 LEAFY HOLLOW CIR. MT. AIRY, MD 21771-2807 | P-0019468 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALL SAINTS AMERICAN CATHOLIC CHURCH INC 7010 N 18TH ST. TAMPA, FL 33610-1224 | 197 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S ALLAIRE, HARRIET W 1594 SOLDIER CREEK ROAD GRANTS PASS, OR 97526 | P-0019125 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S ALLAIRE, HARRIET W 1594 SOLDIER CREEK ROAD GRANTS PASS, OR 97526 | P-0019135 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S ALLAIRE, HARRIET W 1594 SOLDIER CREEK ROAD GRANTS PASS, OR 97526 | P-0029580 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAIRE, CHARLES S ALLAIRE, HARRIET W 1594 SOLDIER CREEK ROAD GRANTS PASS, OR 97526 | P-0029581 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAIRE, GREGORY J 89B TELEGRAPH RD. APT.302 MIDDLEPORT, NY 14105 | P-0022845 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAIRE, WILLIAM P ALLAIRE, MARIAN E 6820 N AMAHL DRIVE TUCSON, AZ 85704 | P-0045460 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAME, JACOB 6228 AGNES AVE NORTH HOLLYWOOD, CA 91606 | P-0015621 | 11/4/2017 | TK Holdings Inc., *et al*. | $14,940.00 | | | | | $14,940.00 |
| ALLAN, JOHN W 614 N 300 W MAPLETON, UT 84664 | P-0009921 | 10/30/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| ALLAN, JOHN W 614 N 300 W MAPLETON, UT 84664 | P-0010072 | 10/30/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ALLAN, MARY 299 TINDER PL CASSELBERRY, FL 32707 | P-0051893 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAN, ROB 2118 WILSHIRE BLVD. #250 SANTA MONICA, CA 90403 | P-0033959 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLAR, DAWN E 338 CHERRY LANE SEVEN HILLS, OH 44131 | P-0007570 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLARD, AMANDA M<br>ALLARD, BRANDON D<br>15 DESMARAIS STREET<br>CUMBERLAND, RI 02864 | P-0053964 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLARDYCE, DALE H<br>12019 CATHY DR.<br>HOUSTON, TX 77065 | P-0017680 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLBAUGH, PEGGY J<br>1008 RIVER HAVEN CR.<br>APT. C<br>CHARLESTON, SC 29412 | P-0002478 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLBRITTON, REBECCA A<br>6314 MAHOGANY WAY<br>MAGNOLIA, TX 77354 | P-0003003 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Allegar, Lorraine D.<br>16441 Graystone Ct.<br>Broomfield, CO 80023 | 2516 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Allegar, Stephen C.<br>16441 Graystone Ct.<br>Broomfield, CO 80023 | 2528 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEGRETTI, JON A<br>1798 ROBSON DRIVE<br>PITTSBURGH, PA 15241 | P-0029972 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEGRETTI, MARY BETH<br>1798 ROBSON DRIVE<br>PITTSBURGH, PA 15241 | P-0029964 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Allegretti, Michael J.<br>1000 N San Vicente Blvd. Apt #5<br>West Hollywood, CA 90069 | 4493 | 12/27/2017 | TK Holdings Inc. | $49,125.60 | | $0.00 | | | $49,125.60 |
| ALLEMAN, CARLY<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043626 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEMON, MARY C<br>47293 ROCKWOOD DRIVE<br>MACOMB, MI 48044 | P-0037589 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN II, ORLANDO M<br>ALLEN, GLADYS R<br>191 ISWA DR<br>TAYLORSVILLE, NC 28681 | P-0021971 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN JONES, MARY K<br>966 GALSWORTHY CT<br>CINCINNATI, OH 45240 | P-0033193 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, ALLISON A<br>4405 NICHOLAS RD<br>KNOXVILLE, TN 37912 | P-0037184 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, ANASTASIA<br>703 WEST 48TH STREET<br>LOS ANGELES, CA 90037 | P-0055391 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, ANNETTE<br>1347 GREGAN PL<br>SAINT LOUIS, MO 63133 | P-0009295 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLEN, BETTY D<br>7512 NIEST POINT LANE<br>UNIT 315<br>CHARLOTTE, NC 28278 | P-0031102 | 11/24/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, BLAINE T<br>ALLEN, CONSTANCE D<br>2021 PLACE LIBERTE DR<br>LIBERTY, MO 64068 | P-0049684 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, BRUCE E<br>1923 FRANKLIN DR.<br>PAPILLION, NE 68133 | P-0055098 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CANDACE D<br>RICHARDSON, ROBERT F<br>6374 CHINOOK DR<br>CLINTON, WA 98236 | P-0027449 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CARL S<br>1333 LEE ROAD 281<br>SALEM, AL 36874 | P-0046479 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CATHEY M<br>133 SIGSBEE AVE<br>SAINT LOUIS, MO 63125 | P-0052680 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CONNIE F<br>ALLEN, JOE H<br>502 FRANKLIN CT<br>ASHLAND, KY 41101 | P-0034293 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRAIG S<br>1480 APPLEWOOD CT W<br>413<br>ROOSEVILLE, MN 55113 | P-0021659 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRAIG S<br>ALLEN, KAY S<br>1480 APPLEWOOD CT W<br>413<br>ROOSEVILLE, MN | P-0021681 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRAIG S<br>ALLEN, KAY S<br>1480 APPLEWOOD CT W<br>413<br>ROOSEVILLE, MN 55113 | P-0021900 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, CRYSTAL R<br>ALLEN, RONALD D<br>22386 FIRESIDE DRIVE<br>GOSHEN, IN 46528 | P-0030794 | 11/23/2017 | TK Holdings Inc., et al. | $5,627.00 | | | | | $5,627.00 |
| ALLEN, CYNTHIA A<br>2420 ONEIDA ST<br>UTICA, NY 13501 | P-0037691 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, DAWN M<br>312 NOICE DRIVE<br>SALINAS, CA 93906 | P-0013248 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALLEN, DEBRA K<br>629 WILDWOOD RD<br>WATERLOO, IA 50702 | P-0057779 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, DILLIS V<br>367 ARBOR GLEN BLVD<br>SCHAUMBURG, IL 60195 | P-0024299 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Allen, Ernest<br>4842 Summerhill Drive<br>Country Club Hills, IL 60478 | 1796 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEN, GIEA S<br>224 WATCHUNG AVE. APT 1<br>WEST ORANGE, NJ 07052 | P-0019221 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, HEATH D<br>356 MAIN ST<br>VASSALBORO, ME 04989 | P-0006578 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, IRENE F<br>367 ARBOR GLEN BLVD<br>SCHAUMBURG, IL 60195 | P-0024308 | 11/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ALLEN, JAMES L<br>ALLEN, SUE E<br>3755 LEDGE COURT<br>TROY, MI 48084-1142 | P-0037072 | 12/6/2017 | TK Holdings Inc., et al. | $1,023.78 | | | | | $1,023.78 |
| ALLEN, JAMIE R<br>1411 PARK GARDEN LANE<br>RESTON, VA 20194 | P-0028527 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, JANET R<br>4856 E 23RD ST<br>TUCSON, AZ 85711-4912 | P-0055435 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, JASON R<br>1161 DEVONSHIRE<br>GROSSE POINTE PA, MI 48230 | P-0036533 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, JENNIFER L<br>110 WASHINGTON ST<br>P.O.BOX 273<br>VICTORIA, IL 61485 | P-0037410 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, KAMILA<br>2050 PARKSIDE DR<br>APT 2B<br>PARK RIDGE, IL 60068 | P-0051125 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, KRISENDA<br>7713 KENHURST DR<br>LOUISVILLE, KY 40258 | P-0000468 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, LAWRENCE E<br>107 HILLSIDE ROAD<br>MECHANICSBURG, PA 17050 | P-0012150 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, LUCKY C<br>12206 LEXINGTON PARK DRIVE<br>TAMPA, FL 33626 | P-0000815 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MAX<br>ALLEN, LORI<br>POBOX 1359<br>CRAB ORCHARD, WV 25827 | P-0035732 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MELANIE M<br>718 RUTH ST<br>ATHENS, TX 75751 | P-0012840 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MICHAEL L<br>1113 STONEBRIDGE PATH<br>JORDAN, MN 55352 | P-0028670 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MIRILYN R<br>203 4TH STREET<br>PALESTINE, TX 75803 | P-0035150 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MISTY A<br>ALLEN, MISTY ANN PADDACK<br>12807 VIDORRA VISTA DR<br>SAN ANTONIO, TX 78216 | P-0011548 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, MONICA F<br>141 WEBSTER RD<br>GRAHAM, NC 27253 | P-0054831 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLEN, NANCY M<br>8221 WILDWOOD DRIVE<br>HUNTINGTON BEACH, CA 92646-6753 | P-0029587 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, NANCY M<br>8221 WILDWOOD DRIVE<br>HUNTINGTON BEACH, CA 92646-6753 | P-0029848 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, NICHOLAS E<br>800 NE 67TH ST<br>APT 461<br>SEATTLE, WA 98115 | P-0018218 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ALLEN, OPAL J<br>PO BOX 534<br>HARBOR CITY, CA 90710 | P-0034217 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, PAUL J<br>ALLEN, KATHLEEN A<br>200 DOVE HOLLOW TRAIL<br>GEORGETOWN, TX 78633 | P-0000955 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, PAUL J<br>ALLEN, KATHLEEN A<br>200 DOVE HOLLOW TRAIL<br>GEORGETOWN, TX 78633 | P-0013358 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RALPH<br>3272 CONVAIR LANE<br>DECATUR, GA 30032-2431 | P-0049139 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RALPH<br>3272 CONVAIR LANE<br>DECATUR, GA 30032-2431 | P-0049336 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RHONDA T<br>HAYES, DALTON V<br>2505 EDGEMONT ROAD<br>WENDELL, NC 27591 | P-0051314 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RICHARD A<br>779 CHATTER RD<br>MT.PLEASANT, SC 29464 | P-0011012 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ROB O<br>4312 SNOWCREST LANE<br>RALEIGH, NC 27616 | P-0018483 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ROBERT W<br>20300 NE 122ND STREET<br>BRUSH PRAIRIE, WA 98606 | P-0038097 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ROBERT<br>25115 DIAMOND RANCH DR<br>KATY, TX 77494 | P-0010599 | 10/31/2017 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |
| ALLEN, ROBERT<br>400 SW GOLFVIEW TER<br>APT 101<br>BOYNTON BEACH, FL 33426 | P-0000210 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALLEN, ROBIN H<br>147 RIVER EDGE DRIVE<br>SHEPHERDSVILLE, KY | P-0001334 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RODNEY A<br>4076 W MAHOGANY DR<br>FAYETTEVILLE, AR 72704 | P-0018280 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, ROGER E<br>5524 AMOROSO DRIVE<br>FORT MYERS, FL 33919 | P-0037260 | 12/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Allen, Roxanne S<br>1225 LaSalle Avenue<br>#1402<br>Minneapolis, MN 55403 | 1530 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALLEN, RUTH<br>1211 19TH AVE SW<br>DECATUR, AL 35601 | P-0001479 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, RYNE A<br>2436 WOODSTORK CT<br>ST. AUGUSTINE, FL 32092 | P-0002060 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SABRINA C<br>2435 LAKE TERRACE<br>EAST POINT, GA 30344 | P-0018523 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SANDRA K<br>1859 S CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035 | P-0018203 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SHARI L<br>8374 GARTELMAN FARM DR<br>MILLERSVILLE, MD 21108 | P-0046763 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, SOPHIA A<br>1161 DEVONSHIRE<br>GROSSE POINTE PA, MI 48230 | P-0036525 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, STEVEN D<br>ENTRICAN-ALLEN, DORIS E<br>703 DILL STREET<br>PARIS, IL 61944 | P-0004245 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, TERRI B<br>BOX 85<br>PLEASANTVILLE, IA 50225 | P-0050175 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, THOMAS E<br>ALLEN, MARIANNE<br>1046 EVANS ST<br>OSHKOSH, WI 54901-3967 | P-0000155 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, TOM<br>P O BOX 94<br>HARRISONVILLE, MO 64701-0094 | P-0036571 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, TRAVIS<br>880 SNYDER CORNER RD<br>RED LION, PA 17356 | P-0008023 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, VICKIE L<br>2185 RUSKIN AVENUE<br>COLUMBUS, OH 43219 | P-0037878 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN, VICKY<br>350 SYLVAN AVE<br>BOULDER CREEK, CA 95006 | P-0038964 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLENBACH, RANDALL L<br>11408 E. KILLARNEY<br>WICHITA, KS 67206 | P-0045524 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEN-BURKE, ROBIN J<br>BURKE, WILLIAM M<br>87 CHICK ROAD<br>WOLFEBORO, NH 03894 | P-0006433 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLENDE, MARGARET J<br>21410 40TH AVENUE W<br>MOUNTLAKE TERRAC, WA 98043 | P-0039918 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alleva, Michael<br>226 Stony Ford Drive<br>Ponte Vedra, FL 32081 | 4144 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Alley Finance Company<br>Ricky Baxter<br>2405 Stone Links Dr<br>North Little Rock, AR 72117 | 1786 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ALLEY, JENNIFER A<br>979 ESSEX ST LOT 420<br>BANGOR, ME 04401 | P-0014517 | 11/3/2017 | TK Holdings Inc., et al. | $5,134.00 | | | | | $5,134.00 |
| ALLEY, REGINA G<br>600 SOUTH RANGELINE<br>TECUMSEH, OK 74873 | P-0029171 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLEYNE, STEVEN J<br>ALLEYNE, KAREN N<br>1704 LENORE COURT<br>BALTIMORE, MD 21207 | P-0016682 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLGOOD, CURTIS W<br>3160 OLD COX ROAD<br>CHASE CITY, VA 23924 | P-0057345 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLGOOD, LESLIE A<br>886 N. COFCO CENTER COURT<br>UNIT 1018<br>PHOENIX, AZ 85008 | P-0028272 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLGOOD, ZACHARY W<br>2146 S 75TH E AVE<br>TULSA, OK 74129 | P-0031629 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLIANCE, SLANDE C<br>4811 SW 57TH DRIVE<br>GAINESVILLE, FL 32608 | P-0022032 | 11/10/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| ALLINDER, CHERYL A<br>9521 FALCON RIDGE DR<br>LENEXA, KS 66220 | P-0058204 | 9/16/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ALLINDER, MALCOLM S<br>67 TEN POINT LANE<br>WARD, AR 72176 | P-0045350 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, AMERA<br>118 MENDEL CT<br>BEAR, DE 19701 | P-0039437 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, BENJAMIN L<br>ALLISON, KATHERINE J<br>12 SOUTHWICKE DRIVE<br>ARDEN, NC 28704 | P-0049686 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| ALLISON, BRIAN E<br>ALLISON, CATHERINE C<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036482 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, BRIAN E<br>ALLISON, CATHERINE C<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036695 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLISON, BRIAN E<br>ALLISON, CATHERINE C<br>12924 CHORLEYWOOD CIR<br>FISHERS, IN 46037-7299 | P-0036696 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLISON, CARLA<br>102 EAST MAPLE STREET<br>DALLASTOWN, PA 17313 | P-0027190 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLISON, CAROL L<br>917 HALLWOOD LN<br>MONTGOMERY, AL 36117 | P-0025591 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLISON, DEAN B<br>1645 EARLMONT AVENUE<br>LA CANADA, CA 91011 | P-0030440 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLISON, LATAKIA D<br>15534 CR 1148<br>TYLER, TX 75704 | P-0003878 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLISON, MARK<br>10633 EASTBORNE AVENUE<br>APT 401<br>LOS ANGELES 90 | P-0020249 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLISON, MATTHEW W<br>ALLISON, ANNE M<br>1031 SANDLER COURT<br>MUNDELEIN, IL 60060 | P-0008469 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLISON, PATRICK C<br>5738 CONNIE COURT<br>LOOMIS, CA 95650 | P-0023167 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLISON, THOMAS H<br>1955 NW BELLA VISTA DR<br>PULLMAN, WA 99163 | P-0027878 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLMAN, CATHLEEN C<br>4003 ALASTAIRE COVE<br>LELAND, NC 28451 | P-0003648 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLMAN, HARLAN J<br>NO ADDRESS PROVIDED | P-0035433 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLMAN, HARLAN J<br>P.O. BOX 2755<br>BRECKENRIDGE, CO 80424 | P-0035430 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLMAN, ROBYN R<br>3378 FORK RD<br>GAINESVILLE, GA | P-0035886 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLMENDINGER, WENDY<br>42 FISHER ST.<br>UNIT 7<br>NORTH ATTLEBORO, MA 02760-1875 | P-0005643 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLMENDINGER, WENDY<br>42 FISHER ST.<br>UNIT 7<br>NORTH ATTLEBORO, MA 02760-1875 | P-0058175 | 8/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLMEYER, JANANNE M<br>1035 E MENTOR<br>SPRINGFIELD, MO 65810 | P-0012391 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLMON, KIMBERLY J<br>4031 HOLLAND AVENUE<br>UNIT E<br>DALLAS, TX 75219 | P-0028503 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALLMON, THOMAS L<br>2807 HAZY HILLSIDE CT<br>KINGWOOD, TX 77345 | P-0011587 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALLOCCO, ANDREW<br>ALLOCCO, ELIZABETH<br>PO BOX 402602<br>MIAMI BEACH, FL 33140 | P-0033682 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLRED, LYNN M<br>9939 HAINES CYN AVE<br>TUJUNGA, CA 91042 | P-0044587 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLRED, NATHANIEL A<br>4916 PARKVIEW HILLS LN<br>FORT WORTH, TX 76179 | P-0013027 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLSOP, STEVEN Y<br>2918 N MASON AVE<br>TACOMA, WA 98407 | P-0018597 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALLSUP, ILJE E<br>ALLSUP, BRETT S<br>13785 SW OTTER LANE<br>BEAVERTON, OR 97008 | P-0028861 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ally<br>1721 Oak Street<br>Morristown, TN 37813 | 998 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ALMAGUER, BARBARA A<br>8517 N. CAPITAL OF TEXAS HWY<br>APT. 2034<br>AUSTIN, TX 78759 | P-0021758 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAGUER, MIGUEL A<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031020 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Almaguer, Miguel Angel<br>c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz, Esq.<br>800 Commerce St.<br>Houston, TX 77002 | 3331 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALMAN, DEBRA K<br>ALMAN, MICHAEL L<br>510 S 4TH ST<br>MARSHALLTOWN, IA 50158 | P-0018050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAN, JR., S. FERRELL<br>28 MARTIN AVENUE<br>ASHEVILLE, NC 28806 | P-0031695 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAN, KORAL F<br>28 MARTIN AVENUE<br>ASHEVILLE, NC 28806 | P-0031697 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMAN, LARRY D<br>P.O.BOX 200<br>STEINHATCHEE, FL 32359 | P-0047258 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMANSOUR, WASSIM<br>17113 SAHLER ST<br>OMAHA, NE 68116 | P-0015638 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMANZA, ELIZABETH<br>159 SARATOGA DR<br>SAN ANTONIO, TX 78213 | P-0042413 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALMANZAR-PARAMIO, RAFAEL A<br>327 W C AVE APT. 2<br>SALISBURY, NC 28144 | P-0046559 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALMANZAR-PARAMIO, RAFAEL A<br>327 W C AVE. APT 2<br>SALISBURY, NC 28144 | P-0052340 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Almeida, Kristen<br>360A Pendar Road<br>North Kingstown, RI 02852 | 1313 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALMEIDA, ROBERT A<br>377 RICHARD COURT<br>POMONA, NY 10970 | P-0005122 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALMEIDA, ROBERT A<br>377 RICHARD COURT<br>POMONA, NY 10970 | P-0005238 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Almendarez, Jorge<br>10814 Leavells Rd<br>Fredericksburg, VA 22407 | 829 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALMO, CHIQUITA<br>P.O. BOX 245<br>SOUTH HOLLAND, IL 60473 | P-0009987 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALMOND, JAMES T<br>2229 WARD PKWY<br>FORT WORTH, TX 76110-1713 | P-0047324 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALMONTE, EDWIN<br>KERNER & KERNER, P.C.<br>15 MAIDEN LANE, STE. 1008<br>NEW YORK, NY 10038 | P-0057111 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALMONTE, LARRY<br>3410 JUNIPER CT.<br>MAYS LANDING, NJ 08330 | P-0014416 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALMORA, REINALDO A<br>1204 SUNCAST LANE<br>SUITE 2<br>EL DORADO HILLS, CA 95762 | P-0056925 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALNAMROUTI, NASSRALLAH A<br>4182 LOVERIDGE RD<br>APT9<br>PITTSBURG, CA 94565 | P-0014377 | 11/3/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| ALOKUSH, BASMIAH T<br>ALOKUSH, TALAL A<br>7848 267 STREET<br>FLORAL PARK, NY 11004 | P-0045499 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALOMAR, ANGIE<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043828 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ALONGE, JOHN N<br>ALONGE, JOHN<br>PILLARHOMEINVESTMENTS<br>4842 YACHT BASIN DRIVE<br>JACKSONVILLE, FL 32225 | P-0002380 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALONSO, ANGELA L<br>13794 W WADDELL RD STE 203<br>PMB 232<br>SURPRISE, AZ 85379 | P-0032079 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALONSO, LUCY<br>131 MAPLE AVE<br>RAHWAY, NJ 07065 | P-0024366 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALONZO, JUSTIN M<br>1220 WHITE DR<br>SANTA CLARA, CA 95051 | P-0056842 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALONZO, TANYA M<br>2623 S. 51ST ST.<br>MILWAUKEE, WI 53219 | P-0040109 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALOTHMAN, SAHAR<br>4094 MAJESTIC LANE 193<br>FAIRFAX, VA 22033 | P-0024539 | 11/14/2017 | TK Holdings Inc., *et al*. | $15,565.00 | | | | | $15,565.00 |
| ALOTHMAN, SAHAR<br>4094 MAJESTIC LANE 193<br>FAIRFAX, VA 22033 | P-0024544 | 11/14/2017 | TK Holdings Inc., *et al*. | $10,805.59 | | | | | $10,805.59 |
| ALOTHMAN, SAHAR<br>4094 MAJESTIC LANE 193<br>FAIRFAX, VA 22033 | P-0024550 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALOTHMAN, SAHAR<br>4094 MAJESTIC LANE 193<br>FAIRFAX, VA 22033 | P-0024556 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALOZIE, JOHN<br>12410 MADELEY LANE<br>BOWIE, MD 20715 | P-0034758 | 12/2/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| ALPAKA FLORIDA LLC<br>944 HIDDEN MOSS DR.<br>COCKEYSVILLE, MD 21030 | P-0040521 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALPER, EREK<br>2680 HARTFORD AVENUE<br>UNIT 32<br>WRJ, VT 05001 | P-0041011 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALPER, MARVIN<br>750 LI00 BLVD<br>APT 53A<br>LIDO BEACH, NY 11561 | P-0033148 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALPERT, RONALD L<br>ALPERT, JUDITH B<br>9 NORWOOD COURT<br>ROCKPORT, MA 01966 | P-0010244 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Alpert, Stanley<br>26-09 Warren Rd Apt C<br>Fair Lawn, NJ 07410 | 618 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410 | P-0003999 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410-3323 | P-0003886 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALPERT, STANLEY<br>26-09 WARREN RD APT C<br>FAIR LAWN, NJ 07410-3323 | P-0003980 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALPINIERI, STEVEN L<br>5823 SOLEDAD ROAD<br>LA JOLLA, CA 92037 | P-0027008 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Alps Electric (North America), Inc.<br>Meyers Law Group, P.C.<br>Attn: Merle C. Meyers, Esq.<br>44 Montgomery St., Ste. 1010<br>San Francisco, CA 94104 | 42 | 7/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alps Electric (North America), Inc.<br>Meyers Law Group, P.C.<br>Attn: Merle C. Meyers, Esq.<br>44 Montgomery St., Ste. 1010<br>San Francisco, CA 94104 | 3557 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ALSAFFAR, HAITHEM<br>15 ORESHAN CT<br>COHOES, NY 12047 | P-0038420 | 12/10/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| ALSAFFAR, HAITHEM<br>15 ORESHAN CT<br>COHOES, NY 12047 | P-0038432 | 12/10/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| Alsheimer, Richard<br>27035 Huntington Dr<br>Warren, MI 48088 | 3773 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALSTON, ANGELA J<br>460 MCDANIEL DRIVE<br>APT 307<br>JACKSONVILLE, NC 28546 | P-0025638 | 11/7/2017 | TK Holdings Inc., et al. | $43,327.84 | | | | | $43,327.84 |
| ALSTON, DAVITA T<br>6142 MAJORS LANE<br>COLUMBIA, MD 21045 | P-0032491 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alston, Hiola<br>7923 S. Bishop<br>Chicago, IL 60620 | 4506 | 12/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| ALSTON, JOHNNIE L<br>4307 NICHOLAS AVENUE<br>BALTIMORE, MD 21206 | P-0027040 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, KAREN<br>ALSTON, KAREN G<br>21 VESTRIAL LANE<br>DURHAM, NC 27703 | P-0048217 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, KARI<br>4675 FALCON CHASE DRIVE<br>CONCORD, NC 28027 | P-0050936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, MICHAEL A<br>6142 MAJORS LANE<br>COLUMBIA, MD 21045 | P-0032554 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, MICHAEL J<br>109 HADDINGTON DRIVE<br>COLUMBIA, SC 29229 | P-0008154 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, MICHAEL J<br>109 HADDINGTON DRIVE<br>COLUMBIA, SC 29229 | P-0024836 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, SANDRA D<br>3200 MEADOW GLEN LANE<br>N CHESTERFIELD, VA 23234 | P-0030241 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON, SANDRA D<br>3200 MEADOW GLEN LANE<br>N CHESTERFIELD, VA 232342T1BR | P-0030235 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALSTON-SPICER, YVETTE<br>2139 AMESBURY CIRCLE<br>WELLINGTON, FL 33414 | P-0026874 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alsup & Alsup, Inc.<br>PO Box 1251<br>Del Rio, TX 78841 | 340 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALTER, BRUCE S<br>ALTER, CAROLYN J<br>3104 NE 49TH AVENUE<br>PORTLAND, OR 97213-1847 | P-0032991 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTER, CAROLYN J<br>ALTER, BRUCE S<br>3104 NE 49TH AVENUE<br>PORTLAND, OR 97213-1847 | P-0032990 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTHOFF, TINA L<br>1909 E NORMANDY BLVD<br>DELTONA, FL | P-0049617 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTHOFF, WESLEY D<br>1909 E NORMANDY BLVD<br>DELTONA, FL 32725 | P-0049596 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Altieri, Nicholas<br>4045 Marlton Circle<br>Liverpool, NY  13090 | 1057 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALTIERI, NICHOLAS<br>4045 MARLTON CIRCLE<br>LIVERPOOL, NY 13090 | P-0057418 | 2/20/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ALTIMONTE, CAROL A<br>40 ARLINGTON ROAD<br>UTICA, NY 13501 | P-0021823 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIZER, DAVID H<br>ALTIZER, LORRAINE E<br>4501 SKYVIEW LANE<br>FORT WAYNE, IN 46818 | P-0014078 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIZER, KARISSA G<br>ALTIZER, ALFRED R<br>3924 ST MICHAELS SQUARE<br>FREDERICKSBURG, VA 22408 | P-0016886 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTIZER, THOMAS W<br>ALTIZER, KATHLEEN C<br>12709 WILLOW POINT DRIVE<br>FREDERICKSBURG, VA 22408 | P-0007228 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, AMY B<br>2160 RIDGE DR APT 31<br>MINNEAPOLIS, MN 55416-5639 | P-0042267 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, ARI<br>3432 RIVER NARROWS ROAD<br>HILLIARD, OH 43026 | P-0002061 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, DIANE<br>500 THREE ISLANDS BLVD<br>APT. 1003<br>HALLANDALE, FL 33009 | P-0010158 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, ERIC L<br>17 CENTERVILLE RD<br>COLUMBIA, NJ 07832 | P-0037635 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, HOWARD<br>28 PEARL ST<br>MILFORD, CT 06460 | P-0038626 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMAN, JARED R<br>COOPER, PAMELA A<br>2594 FT JACKSON RD<br>ELGIN, SC 29045 | P-0055248 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Altman, Mary G<br>7402 Mission Hills Drive<br>Las Vegas, NV 89113-1301 | 4354 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALTMAN, RICHARD D<br>NO ADDRESS PROVIDED | P-0006638 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTMANN, JACOB<br>8354 MAIN STREET<br>INTERLAKEN, NY 14847 | P-0051605 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ALTOMARE, DOMINIC<br>925 INDIGO RUN DR.<br>BULVERDE, TX 78163 | P-0030765 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTOMARE, RONALD T<br>353 NINA STREET<br>NEW WINDSOR, NY 12553 | P-0017365 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULER, MARC<br>65 CLINTON AVE<br>MILLBURN, NJ 07041 | P-0008220 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULER, RICHARD M<br>5 BONIELLO DR<br>SOMERS, NY 10589 | P-0048500 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULER, RICHARD M<br>5 BONIELLO DR<br>SOMERS, NY 10589 | P-0048507 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALTSCHULLER, ISAIAH<br>310 DWASLINE ROAD<br>PASSAIC, NJ 07055 | P-0046271 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALUIE, HUSSEIN<br>18 CLEBOURNE DR.<br>ROCHESTER, NY 14625 | P-0033946 | 11/30/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| ALVA, JENNIFER A<br>4123 HATFIELD PL<br>LOS ANGELES, CA 90032 | P-0054005 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVA, JENNIFER A<br>JENNIFER A. ALVA<br>4123 HATFIELD PL<br>LOS ANGELES, CA 90032 | P-0049550 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, ENRIQUE G<br>ALVARADO, PAMELA A<br>7161 BELGIUM CIRCLE<br>PENSACOLA, FL 32526-3941 | P-0019766 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, MARIO<br>20200 E 47TH PLACE<br>DENVER, CO 80249 | P-0027928 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, NANNETTE<br>2222 DETROIT AVE SUITE 1105<br>CLEVELAND, OH 44113 | P-0007353 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, NATALIE<br>3725 TIFFIN COURT<br>LAS VEGAS, NV 89129 | P-0019617 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alvarado, Olivia<br>P.O. Box 1159<br>Valparaiso, IN 46384 | 1123 | 11/1/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| ALVARADO, SAMANTHA D<br>5441 NOBLE AVENUE<br>SHERMAN OAKS, CA 91411 | P-0041108 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVARADO, SAMANTHA D<br>5441 NOBLE AVENUE<br>SHERMAN OAKS, CA 91411 | P-0041110 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, STEPHANI L<br>1928 5TH AVE #1<br>KEARNEY, NE 68845 | P-0011671 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO, VIRGINIA I<br>10932 S SUNUP WAY<br>SOUTH JORDAN, UT 84009 | P-0038120 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARADO-RATHKE, STEPHANIE D<br>400 HOLLYBROOK ROAD<br>ROCHESTER, NY 14623 | P-0012668 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, CHRISTINE A<br>3329 RED LODGE DR<br>LAS VEGAS, NV 89129 | P-0036240 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, DAX F<br>350 S. GRAND AVENUE<br>SNELL & WILMER, STE 3100<br>LOS ANGELES, CA 90071 | P-0036808 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ELIZABETH<br>229 E LOCUST AVE<br>ORANGE, CA 92867 | P-0021749 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Alvarez, Francisco<br>11544 Villa del Mar<br>El Paso, TX 79927 | 498 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALVAREZ, GEORGE<br>ALVAREZ, JOLLIET<br>7711 E. CHAPARRAL DRIVE<br>KINGMAN, AZ 86401 | P-0000367 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, HOMILYS<br>3410 OLD ORCHARD RD<br>APT A<br>HARRISBURG, PA 17109 | P-0018017 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ALVAREZ, JAZMIN X<br>6442 PRESCOTT ST<br>CHINO, CA 91710 | P-0020954 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JEAN F<br>1130 KINGS ROAD<br>HARTFORD, WI 53027 | P-0014167 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JEANNA<br>21603 HARPER LAKE AVE<br>SAINT CLAIR SHOR, MI 48080 | P-0026542 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JESSICA E<br>ALVAREZ, ROBERT M<br>505 PINDAR COURT<br>ROSEVILLE, CA 95661 | P-0051704 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JOHN J<br>2293 KENNEDY BLVD<br>JERSEY CITY, NJ 07304 | P-0032066 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JOSEPH L<br>853S. BROCKWAY ST.<br>PALATINE, IL 60067 | P-0010869 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, JOSEPH<br>572 TUTTLE ST<br>PHILLIPSBURG, NJ 08865 | P-0009725 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Alvarez, Juan 20307 Knights Banner San Antonio, TX 78258 | 1130 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ALVAREZ, LEIDY 412 SW 10TH AVE #6 MIAMI, FL 33130 | P-0000184 | 10/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ALVAREZ, MILAGROS C 458 WHITEWOOD ROAD UNION | P-0052321 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERT 27228 BREAKERS DRIVE WESLEY CHAPEL, FL 33544 | P-0000308 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M 4873 JOE PEAY RD SPRINGHILL, TN 37174 | P-0040180 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M 4873 JOE PEAY RD SPRINGHILL, TN 37174 | P-0040681 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, ROBERTA M 4873 JOE PEAY RD SPRINGHILL, TN 371742G | P-0039775 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, SHAWN 121 3RD AVE N. #305 ST. PETERSBURG, FL 33701 | P-0014574 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ALVAREZ, TERI L 33429 WALLACE WAY YUCAIPA, CA 92399 | P-0020293 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, THYRIA 4517 SANGAMORE RD APT 201 BETHESDA, MD 20816 | P-0047761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, VALENTIN E 7916 E COMMERCIAL ST BROKEN ARROW, OK 74014 | P-0014729 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, VALENTIN E 7916 E COMMERCIAL ST BROKEN ARROW, OK 74014 | P-0014735 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ, VERONICA 4424 PINE STREET PHILADELPHIA, PA 19104 | P-0044466 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVAREZ-GONZALEZ, LUIS M ALVAREZ, AMY J 102 BARTON AVE. LULING, LA 70070 | P-0019741 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVARO, JOHN 697 EVERGREEN AVENUE HAMDEN, CT 06518 | P-0033720 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVERNAZ, RICHARD L ALVERNAZ, TRACEY A 1740 MANFRED CT EL CAJON, CA 92021 | P-0015689 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ALVES MORAN, JOHANNA 28 HAMPTON AVE YONKERS, NY 10710 | P-0018048 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ALVES MORAN, JOHANNA 28 HAMPTON AVE YONKERS, NY 10710 | P-0018056 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ALVES, CHERYL<br>3573 MILANO CT<br>TURLOCK, CA 95382 | P-0040392 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>ALVES, LORI L<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015361 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>ALVES, LORI L<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015367 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>ALVES, LORI L<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015374 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALVES, MICHAEL D<br>ALVES, LORI L<br>848 PORTSIDE CIRCLE<br>ROSEVILLE, CA 95678 | P-0015386 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALVES, SADYE S<br>8419 SANDSTONE LAKE DR<br>102<br>TAMPA, FL 33615 | P-0000830 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALVEY, JAMES T<br>5489 BRIGHT HAWK CT<br>COLUMBIA, MD 21045 | P-0032710 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALVIS, MATTHEW J<br>210 OAK LANE<br>APT A<br>LITTLE ROCK, AR 72205 | P-0030074 | 11/21/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| ALWAY, SHEILA S<br>46A BRUNSWICK AVE.<br>BLOOMSBURY, NJ 08804-3008 | P-0008801 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ALZATE, LUZ S<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021484 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMA, RASHIDA K<br>4033 RG BUCHANAN DRIVE<br>LA VERGNE, TN 37086 | P-0037290 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMADEI, ALBERT E<br>AMADEI, DEBORAH L<br>14 HARRISON ROAD<br>PARSIPPANY, NJ 07054 | P-0047903 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMADO, EVELIA P<br>1206 BROOKDALE DR.<br>MERCED, CA 95340 | P-0036710 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMADOR, EZEQUIEL<br>AMADOR, SHIRLEY J<br>223 PRINCE ROYAL DRIVE<br>CORTE MADERA, CA 94925 | P-0040596 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMAM, WILLIAM I<br>1750 BRIARWOOD ROAD NE<br>APT GG30<br>BROOKHAVEN GA 30329 | P-0046562 | 12/26/2017 | TK Holdings Inc., *et al*. | $211,981.77 | | | | | $211,981.77 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMAM, WILLIAM I<br>1750 BRIARWOOD ROAD NE<br>APT GG30<br>BROOKHAVEN, GA 30329 | P-0047971 | 12/26/2017 | TK Holdings Inc., et al. | $211,981.77 | | | | | $211,981.77 |
| AMANO, SHINICHI<br>1014 PORTOLA AVE.<br>TORRANCE, CA 90501 | P-0011370 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMANULLA, SHAMSUDHEEN<br>11 PATRIOT CROSSING<br>ROCKAWAY, NJ 07866 | P-0046685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMARAL, JOY E<br>418 51ST ST #1<br>BROOKLYN, NY 11220 | P-0055791 | 1/25/2018 | TK Holdings Inc., et al. | $6,700.00 | | | | | $6,700.00 |
| AMARILLO MOTORS-F, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058310 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMARILLO MOTORS-F, INC. D/B/A<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052116 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMARO, HUGO G<br>20131 SW 187TH AVE<br>MIAMI, FL 33187 | P-0049284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMATO, ANNA D<br>MOUNTAIN VIEW BMW<br>19576 BRAEMAR DRIVE<br>SARATOGA, CA 95070 | P-0016648 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMATO, ANNA M<br>26833 S. RIVER RD.<br>HARRISON TWP, MI 48045 | P-0040397 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMATO, GREGORY<br>3505 W EMPEDRADO ST<br>APT 2<br>TAMPA, FL 33629 | P-0003221 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMATO, IV, JOHN<br>5102 HUGUNIN WAY<br>PERRY HALL, MD 21128 | P-0010804 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAVISCA, JAMES<br>21637 OAK ST<br>PERRIS, CA 92570 | P-0044617 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAYA, MARILU<br>21422 127TH PL SE<br>KENT, WA 98031 | P-0019744 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAYA, PATRICIA E<br>4680 BEACON RIDGE LN<br>FLOWERY BRANCH, GA 30542 | P-0006004 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMAYA, YANSY L<br>5695 HICKORY KNOLL DR<br>APT 3<br>WINSTON SALEM, NC 27106 | P-0043022 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBARUCH, BETH E<br>19406 STONEGATE DR.<br>PRIOR LAKE, MN 55372 | P-0025333 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBLER, KIMBERLY A<br>PO BOX 542754<br>GREENACRES, FL 33454 | P-0019127 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMBRICCO, ANTHONY P<br>84 SHAWN DRIVE<br>LOYSVILLE, PA 17047 | P-0007740 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBRICCO, EMMA E<br>84 SHAWN DRIVE<br>LOYSVILLE, PA 17047 | P-0007748 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROGIO, FRANK<br>277 BOULEVARD DR.<br>WAYNE, NJ 07470 | P-0028646 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSE, JEFFREY<br>330 PRESIDIO AVENUE #2<br>SAN FRANCISCO, CA 94115 | P-0031259 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSE, MARIA D<br>10 ROBINSON ROAD<br>MEDFIELD, MA 02052 | P-0021579 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSE, NANCY R<br>426 W OAKWOOD DR<br>BARRINGTON, IL 60010 | P-0009443 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ambrose, Stacy<br>980 Fayette corner Dr<br>Somerville , TN 38068 | 2048 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMBROSE, VIVIAN W<br>2124 GENERAL TAYLOR AVE<br>BATON ROUGE, LA 70810 | P-0045782 | 12/23/2017 | TK Holdings Inc., et al. | $180.00 | | | | | $180.00 |
| AMBROSI, SERGIO<br>10705 MORTONS CIRCLE<br>JOHNS CREEK, GA 30022 | P-0051655 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBROSIO, PAUL E<br>CORSILLES, MICHELLE E<br>717 KEY ROUTE BLVD<br>ALBANY, CA 94706 | P-0032634 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBUEHL, DAVID O<br>AMBUEHL, TONI A<br>304 WEATHERSTONE LANE<br>SIMPSONVILLE, SC 29680 | P-0016183 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBURGEY, KARA P<br>AMBURGEY, ANTHONY K<br>4209 THOROUGHGOOD DRIVE<br>VIRGINIA BEACH, VA 23455 | P-0007659 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMBURGEY, TERRY<br>62200 WEST END BLVD #3208<br>SLIDELL, LA 70461 | P-0013332 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMEER, ADNAN<br>419 CANYON DRIVE<br>GLENDALE, CA 91206 | P-0031993 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMER, JANELLE L<br>109 MILLER COURT<br>PETALUMA, CA 94954 | P-0042171 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AmeraSorting, LLC<br>Paul G. Valentino, J.D., P.C.<br>43494 Woodward Avenue, Suite 203<br>Bloomfield Hills, MI 48302 | 115 | 8/31/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| AMERICAN 1<br>STROUSS, ROBERT W<br>4024 GARLAND DR JACKSON , MI,<br>JACKSON, MI 49201 | P-0012832 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| American Honda Finance Co.<br>Marlena Latif<br>172 Sumpter Street Box 6<br>Brooklyn, NY 11233 | 4562 | 12/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| American Honda Finance Corporation<br>P.O. Box 168088<br>Irving, TX 75016-8088 | 9 | 7/10/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| American Honda Finance Corporation<br>P.O. Box 168088<br>Irving, TX 75016-8088 | 5045 | 8/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| American Honda Motor Co. Inc. on behalf of itself and/or certain of its subsidiaries and/or affiliat<br>Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>52 East Gay Street<br>Columbus, OH 43215 | 3292 | 11/24/2017 | TK Holdings Inc. | | | $5,641,726,816.00 | | | $5,641,726,816.00 |
| American Honda Motor Co. Inc. on behalf of itself and/or certain of its subsidiaries and/or affiliat<br>Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>52 East Gay Street<br>Columbus, OH 43215 | 3293 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $5,641,276,816.00 | | | $5,641,276,816.00 |
| American Honda Motor Co. Inc. on behalf of itself and/or certain of its subsidiaries and/or affiliat<br>Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>52 East Gay Street<br>Columbus, OH 43215 | 3296 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $5,641,276,816.00 | | | $5,641,276,816.00 |
| AMERICANO, ENEDINA<br>60 VIA VENETO<br>CHULA VISTA, CA 91910 | P-0036206 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMERING, JEFFREY W<br>549 PHILIP ST<br>NEW ORLEANS, LA 70130 | P-0014231 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, MARCUS S<br>851 INDIGO RUN DR<br>BULVERDE, TX 78163 | P-0000823 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, MARGO L<br>95 HICKORY CT<br>MUSKEGON, MI 49445 | P-0037704 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, MELISSA A<br>5871 HEARTWOOD CT<br>HARRISBURG, NC 28075 | P-0002222 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMES, TONY M<br>851 INDIGO RUN DR<br>BULVERDE, TX 78163 | P-0000825 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Amey, Lorna<br>1374 Arbor Lake Dr. N.<br>Horn Lake, MS 38637 | 1721 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AMICI, ALBERTO<br>169 AVENUE B<br>HOLBROOK, NY 11741 | P-0010050 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMICK, GREGARY S<br>4860 LUKE DR<br>CUMMING, GA 30040 | P-0027718 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMICK, GREGARY S<br>4860 LUKE DR<br>CUMMING, GA 30040 | P-0027855 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMICO, PETER<br>7312 ELM COURT<br>MONMOUTH JCT, NJ 08852 | P-0022984 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMIDEI, RAYMOND C<br>55 MONTEREY DR<br>VERNON HILLS, IL 60061 | P-0010904 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMIE, SR., SAMUEL<br>122 WHITTIER LANE<br>WINTER HAVEN, FL | P-0006625 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMIN, ANAND N<br>AMIN, NAISHADH N<br>304 WILKINS DRIVE<br>DESPLAINES, IL 60016 | P-0040304 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMIN, JWALANT B<br>NO ADDRESS PROVIDED | P-0008993 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMIN, KINNARI S<br>1404 CHESWOLD DRIVE<br>LANSDALE, PA 19446 | P-0038526 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMIN, MOHAMED<br>756 207TH ST<br>PASADENA, MD 21122 | P-0007587 | 10/28/2017 | TK Holdings Inc., *et al*. | $8,900.00 | | | | | $8,900.00 |
| AMINI, JAFAR<br>6525 PARK MANOR DR APT62<br>METAIRIE, LA 70003 | P-0039333 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMINY, MIRVAIS<br>AMINY, SALIHA<br>734 N. GRAND AVENUE<br>SANTA ANA, CA 92701 | P-0021380 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMIR DEVELOPMENT CO.<br>8730 WILSHIRE BLVD.<br>SUITE 300<br>BEVERLY HILLS, CA 90211 | P-0026181 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMIRHADJI, HOOMAN<br>813 POTOMAC RIDGE COURT<br>STERLING, VA 20164 | P-0041532 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMIRIAN, ADAM R<br>920 KIPLING DRIVE<br>NASHVILLE, TN 37217 | P-0050345 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Amirov, Samir<br>8841 Mountain Lake Drive South<br>Jacksonville, FL 32221 | 3045 | 11/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| AMLER, LYNN<br>41 LAKE ROAD<br>RIDGEFIELD, CT 06877 | P-0036917 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMLER, LYNN<br>41 LAKE ROAD<br>RIDGEFIELD, CT 06877 | P-0036919 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMMERMAN, BERNARD<br>485 ANFIELD CIRCLE<br>LAKEWAY, TX 78738 | P-0016182 | 11/5/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMMERMAN, GAYLE S<br>AMMERMAN, LARRY D<br>2236 6TH AVE.<br>FORT WORTH, TX 76110 | P-0001114 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMON, JEFF A<br>10640 MERRICK LN<br>CINCINNATI, OH 45242 | P-0052479 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMON, TRACY L<br>47 SYCAMORE STREET<br>BROWNSBURG, IN 46112 | P-0019206 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, DORINDA G<br>AMMONS, MARK A<br>10555 EARNHARDT LAKE RD<br>DAVIDSON, NC 28036 | P-0003945 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, LEON M<br>PO BOX 1225<br>RUIDOSO DOWNS, NM 88346 | P-0011364 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMONS, TRACEY K<br>107 W. BALDWIN ST.<br>HACKETTSTOWN, NJ 07840-1201 | P-0004221 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMMU, VENKATA V<br>11 MILLMAN DR<br>EAST BRUNSWICK, NJ 08816 | P-0009162 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOAKO, EUGENE K<br>842 SNOW BIRD LN<br>LAUREL, MD 20723 | P-0042019 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOAKO, EUGENE K<br>EUGENE AMOAKO<br>9842 SNOW BIRD LN<br>LAUREL, MD 20723 | P-0042023 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMODEO, VINCENT C<br>72 TRAVER RD<br>PLEASANT VALLEY, NY 12569 | P-0031196 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOFA, KWAME O<br>4550 N CLARENDON AVE<br>APT. # 1802N<br>CHICAGO, IL 60640 | P-0040910 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMONKAR, MAYUR<br>101 CARSON DRIVE<br>NORTH WALES, PA 19454 | P-0025410 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOROSE, DENNIS G<br>AMOROSE, MARY ANN B<br>518 CABOT DRIVE<br>HICKORY HILL<br>HOCKESSIN, DE 19707-1137 | P-0024641 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOROSE, DENNIS G<br>AMOROSE, MARY ANN B<br>518 CABOT DRIVE<br>HICKORY HILL<br>HOCKESSIN, DE 19707-1137 | P-0024922 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOROSO, ANTHONY J<br>34 HILL CREEK RD.<br>ROCHESTER, NY | P-0033624 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AMOS, JOSEPH D<br>AMOS, FRANCES A<br>10525 149TH STREET CT E<br>PUYALLUP, WA 98374 | P-0050563 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AMOS, RAQUITTA D<br>6350 BERGOT ST APT 311<br>RALEIGH, NC 27616 | P-0002758 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMOS, STEPHANIE<br>AMOS, STEPHANIE A<br>60369 GRANADA DR<br>JOSHUA TREE, CA 92252 | P-0023279 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMOS, TODD L<br>19501 WILSON DR.<br>SAUCIER, MS 39574 | P-0030618 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMPEL, CELIA M<br>437 SW 7TH ST.<br>APT. 307<br>MIAMI, FL 33130 | P-0019049 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMPONIN, ANNE MARIE M<br>1925 DEL CIERVO PL.<br>CAMARILLO, CA 93012 | P-0020366 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AMUWAH-SEGAL, PRISCILLA<br>406 WINTERTHUR COURT<br>SILVER SPRING, MD 20904 | P-0055397 | 1/20/2018 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| AN, CHI<br>INITIALIZED CAPITAL MANAGEMEN<br>4425 CORTO MONTEREY<br>UNION CITY, CA 94587 | P-0033605 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AN, JAKE S<br>8462 EASTCHASE PKWY #7106<br>MONTGOMERY, AL 36117 | P-0033254 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AN, JANET<br>AN, EUGENE<br>355 S. MADISON AVENUE<br>UNIT 203<br>PASADENA, CA 91101 | P-0025067 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| An, Jemma<br>2357 Demeyer Street<br>Bronx, NY 10469 | 1946 | 11/6/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| AN, RICHARD<br>29 11TH AVE<br>SAN MATEO, CA 94401 | P-0022827 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AN, SHERRY Y<br>532 N NEW AVE<br>APT 16<br>MONTEREY PARK, CA 91755 | P-0015553 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AN, XUEMEI<br>XIE, PENG<br>1515 S. ROXBURY RD<br>SALT LAKE, UT 84108 | P-0005721 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANAKWE, OBIORA D<br>665 TOMAHAWK PLACE<br>AUSTELL, GA 30168 | P-0009811 | 10/30/2017 | TK Holdings Inc., *et al*. | $18,750.00 | | | | | $18,750.00 |
| ANAND, NITIN S<br>2341 BELLMORE AVE<br>BELLMORE, NY 11710 | P-0005166 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANASTASIA, ALEXIS K<br>850 SIERRA ROAD WEST<br>HELENA, MT 59602 | P-0031101 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANASTASIA, ALEXIS K<br>850 SIERRA ROAD WEST<br>HELENA, MT 59602 | P-0031103 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANASTASIA, DONALD<br>49 VOSE HILL ROAD<br>MILTON, MA 02186-1326 | P-0034057 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANASTASIADES, WILLIAM J<br>233 ARSENAL ST<br>WATERTOWN, MA 02472 | P-0046953 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAYA, EDGAR B<br>137 CHAPMAN AVE<br>FAIRFIELD, CT 06825 | P-0008287 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAYA, JESUS<br>ANAYA, MARIA N<br>4429 SOFIA<br>2611 CORTEZ ST<br>LAREDO, TX 78046 | P-0049533 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAYA, MARIA E<br>1050 TREAT AVENUE<br>SAN FRANCISCO, CA 94110 | P-0052862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANAZCO, MONICA E<br>11275 SW 239TH ST<br>HOMESTEAD, FL 33032 | P-0009114 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANCHETA, JERICHO S<br>638 FAXINA AVE<br>LA PUENTE, CA 91744 | P-0014325 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AND MOLD CO., PLAZA TOOL<br>PLAZA, MARK<br>PLAZA TOOL AND MOLD CO.<br>53 CENTURY DRIVE<br>WHEELING, IL 60090 | P-0005530 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDAYA JR., CECILIO P<br>7137 BELLINI LANE<br>INDIANAPOLIS, IN 46259-7764 | P-0003548 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDAYA, VALDA M<br>ANDAYA, ROGELIO<br>3575 BALDWIN AVE<br>MAKAWAO, HI 96768-9517 | P-0037071 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERLE, KEITH F<br>241 BUSH DR.<br>WINCHESTER, VA 22602 | P-0052870 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERLE, KEITH J<br>241 BUSH DR.<br>WINCHESTER, VA 22602 | P-0052782 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERS, CHRIS<br>PO BOX 21<br>DEAL, NJ 07723 | P-0028988 | 11/20/2017 | TK Holdings Inc., et al. | $2,208.45 | | | | | $2,208.45 |
| ANDERS, CORRIE M<br>3035 SANTA PAULA DR<br>CONCORD, CA 94518 | P-0040431 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERS, TONI Y<br>10307 NE 194TH ST.<br>BOTHELL, WA 98011 | P-0022224 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSEN, CHRIS M<br>3N890 EMILY DICKINSON LANE<br>CAMPTON HILLS, IL 60175 | P-0007337 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSEN, DEAN R<br>40859 ROBIN ST.<br>FREMONT, CA 94538 | P-0041531 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSEN, JUVANDA<br>1271 PINEWOOD TRAIL<br>3<br>NEW RICHMOND, WI 54017 | P-0056299 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSEN, LAURA B<br>3N890 EMILY DICKINSON LANE<br>CAMPTON HILLS, IL 60175 | P-0007330 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSEN, ROY W<br>66-46 GRAY STREET<br>MIDDLE VILLAGE, NY 11379 | P-0027148 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON QUALITY SPRING MANUFACTURING, INC.<br>125 S. HAZEL DELL WAY<br>CANBY, OR 97013 | 2687 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Anderson Quality Spring Manufacturing, Inc.<br>125 S. Hazel Dell Way<br>Canby, OR 97013 | 5002 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| ANDERSON REV TRU, LARRY L<br>ANDERSON REV TRU, BONNIE M<br>LARRY & BONNIE ANDERSON REV T<br>6830 ANDERSON AVE<br>MIDDLETON, WI 53562 | P-0025878 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, AARON E<br>12947 MONROVIA ST.<br>OVERLAND PARK, KS 66213 | P-0014739 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, AARON M<br>4118 CYPRESS SPRINGS DRIVE<br>ARLINGTON, TX 76001-5101 | P-0001971 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, ADDIE M<br>3700 FOWLER ROAD<br>KENNESAW, GA 30144 | P-0009733 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, ANNA M<br>502 TALLULAH TRAIL<br>WARNER ROBINS, GA | P-0003246 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, BARBARA C<br>12 SATELLITE LN<br>LEVITTOWN, NY 11756-4230 | P-0004422 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, BOADIE L<br>ANDERSON, AVERY M<br>P.O. BOX 954<br>ADA, OK 74821 | P-0037323 | 12/7/2017 | TK Holdings Inc., *et al*. | $25,000,000.00 | | | | | $25,000,000.00 |
| ANDERSON, BOBBY L<br>22373 ELECTRA AVE<br>SIMI VALLEY, CA 93065 | P-0057060 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, BOBBY L<br>2273 ELECTRA AVE.<br>SIMI VALLEY, CA 93065 | P-0056922 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, BRENDA D<br>7441 WILDERNESS PARK DRIVE<br>APT. 202<br>WESTLAND, MI 48185-6562 | P-0041343 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN J<br>5938 DANVERS LN NW<br>ROCHESTER, MN 55901 | P-0048628 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, BRIAN J<br>5938 DANVERS LN NW<br>ROCHESTER, MN 55901 | P-0048638 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN K<br>ANDERSON, MOLLY K<br>1422 EASTVIEW CT<br>OCEANSIDE, CA 92056 | P-0020207 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, BRIAN S<br>10146 BLUFF RD<br>EDEN PRAIRIE, MN 55437-5002 | P-0049454 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, BRUCE E<br>23 GLEN WASHINGTON ROAD<br>BRONXVILLE, NY 10708 | P-0029084 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, CARESSE J<br>7471 VAN BUREN ST NE<br>FRIDLEY, MN 55432 | P-0012097 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, CARL W<br>4809 LEO DR<br>MADISON, WI 53716 | P-0033009 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, CAROL B<br>25941 NEWCOMBE CIRCLE<br>LEESBURG, FL 34748 | P-0000518 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, CARY J<br>1218 NW 118TH ST<br>SEATTLE, WA 98177 | P-0020057 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, CATHERINE J<br>3103 SPARROWS PT RD<br>BALTIMORE, MD 21219 | P-0005867 | 10/26/2017 | TK Holdings Inc., *et al*. | $120.00 | | | | | $120.00 |
| ANDERSON, CATHY G<br>39 PLYMOUTH<br>PATERSON, NJ 07502 | P-0012471 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, CHARLE H<br>1205 N. APACHE<br>WINSLOW, AZ 86047 | P-0042896 | 12/20/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ANDERSON, CHARLES V<br>809 GREENWOOD DRIVE<br>SPRING LAKE HTS, NJ 07762 | P-0012461 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, CHERI M<br>12444 E CALLE RIOBAMBA<br>VAIL, AZ 85641 | P-0044104 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Anderson, Christopher Forster<br>4607 Jarvis<br>Lubbock, TX 79416 | 273 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANDERSON, CHRISTOPHER J<br>417 RAGING RIVER RD<br>MASON, MI 48854 | P-0021998 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, CLEVLYN B<br>5705 WYLMOOR<br>NORCROSS, GA 30093 | P-0040728 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, CLINTON W<br>4230 4TH ST NW<br>WASHINGTON, DC 20011 | P-0040224 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, CONNIE R<br>261 LOMA BONITA<br>SAN LUIS OBISPO, CA 93401 | P-0019683 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Anderson, Cynthia<br>8820 Kendale Drive<br>St. Louis , MO 63121 | 3814 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, CYNTHIA<br>14201 SE DUNLIN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0035233 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DAN R<br>ANDERSON, JANE F<br>114 E LA VIEVE LN<br>TEMPE, AZ 85284-3157 | P-0004572 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIEL R<br>64 ROYALRANGE ROAD<br>SANDOWN, NH 03873 | P-0004524 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIEL S<br>MUHL ANDERSON, BOBBIE J<br>1800 CR 436<br>DIME BOX, TX 77853 | P-0018521 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIELLE K<br>17714 83RD STREET COURT KP S<br>LONGBRANCH, WA 98351 | P-0022575 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DANIELLE K<br>17714 83RD STREET COURT KP S<br>LONGBRANCH, WA 98351 | P-0055501 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DAWN<br>832 DONELSON CT.<br>NAPERVILLE, IL 60563 | P-0008539 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DEAN<br>ANDERSON, CHRISTINE<br>501 BRIARWOOD COURT<br>TROPHY CLUB, TX 76262 | P-0006006 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DEBRA A<br>7626 W LONE MOUNTAIN RD #7<br>LAS VEGAS, NV 89129 | P-0001223 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DENISE A<br>164 DINWIDDIE DRIVE<br>NEW KENSINGTON, PA 15068 | P-0016642 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Anderson, Dorothy<br>2690 Tanglewood Cr<br>Belton, TX 76513 | 2233 | 11/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ANDERSON, DOTTIE K<br>26611 BRANDON<br>MISSION VIEJO, CA 92692 | P-0020568 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DURONDEE<br>2304 45TH STREET<br>TWO RIVERS, WI 54241 | P-0018478 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, DWAYNE<br>7506 153RD STREET<br>FLUSHING, NY 11367 | P-0048695 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, ELIZABETH D<br>7439 LYNDALE AVE. SO.<br>APT. 207<br>RICHFIELD, MN 55423 | P-0044751 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, EMILY S<br>10305 WHITEHAVEN RD.<br>OKLAHOMA CITY, OK 73120 | P-0034787 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, ERIC N<br>ANDERSON, MARIAN A<br>8411 N SUSAN CT<br>SPOKANE, WA 99208 | P-0016501 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Anderson, Gary<br>3020 36th St SW<br>Lehigh Acres, FL 33976 | 505 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| ANDERSON, GARY<br>1632 BARONESS WAY<br>ROSEVILLE, CA 95747 | P-0015031 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ANDERSON, GEORGIA A<br>19106 KING PL<br>LOWELL, IN 46356 | P-0006226 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Anderson, Gleason J.<br>1780 Swallowtail Road<br>Encinitas, CA 92024 | 2984 | 11/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ANDERSON, GORDON T<br>19229 WIGGUM SQ<br>LEESBURG, VA 20176 | P-0056695 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Anderson, Grean<br>19102 Westlawn St<br>Hesperia, CA 92345 | 1799 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ANDERSON, GREAN R<br>19102 WESTLAWN ST.<br>HESPERIA, CA 92345-6732 | P-0022214 | 11/10/2017 | TK Holdings Inc., et al. | $19,571.00 | | | | | $19,571.00 |
| ANDERSON, GREAN R<br>GREAN ANDERSON<br>5357 BENITO ST<br>MONTCLAIR, CA 91763 | P-0022183 | 11/10/2017 | TK Holdings Inc., et al. | $12,624.04 | | | | | $12,624.04 |
| ANDERSON, HEATHER N<br>123 GREEN MEADOWS DRIVE<br>KINGS MOUNTAIN, NC 28086 | P-0054410 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, HENISHA<br>2307 ECHO HARBOR<br>PEARLAND, TX 77584 | P-0039156 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, IRMA W<br>251 CARMEN DRIVE<br>ARNAUDVILLE, LA 70512 | P-0042623 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JACOB<br>27 PROSPECT RD.<br>PLYMPTON, MA 02367 | P-0035175 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JAMES C<br>ANDERSON, KATHERINE M<br>683 ASPEN AVE.<br>RED WING, MN 55066-1311 | P-0043316 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JAMES F<br>914 FRASER LANE<br>HUDSON, WI 54016 | P-0011332 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JANE E<br>ANDESON, WILLIAM A<br>PO BOX 1192<br>STATESBORO, GA 30459-1192 | P-0056263 | 1/31/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| ANDERSON, JEANETTA<br>4301 AIRPORT BLVD A<br>MOBILE, AL 36608 | P-0018801 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JEANETTE T<br>7 BINGHAM PLACE<br>NORMAN, OK 73072 | P-0057327 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JEFF<br>1537 NW 40TH AVE<br>CAMAS, WA 98607 | P-0030873 | 11/23/2017 | TK Holdings Inc., et al. | $374.96 | | | | | $374.96 |
| ANDERSON, JEFFREY R<br>507 48TH PLACE, NE<br>WASHINGTON, DC 20019 | P-0040442 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JENNIFER R<br>ANDERSON, SPENCER H<br>2717 SMALLHOUSE ROAD<br>BOWLING GREEN, KY 42104 | P-0051581 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JEROME D<br>1179 POINT O'WOODS DR<br>TWIN LAKES, WI 53181 | P-0043858 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JERRI M<br>7418 IDLEDALE LANE<br>OMAHA, NE 68112 | P-0050108 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JERRI M<br>7418 IDLEDALE LANE<br>OMAHA, NE 68112 | P-0050469 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JESSE M<br>1817 E GRAUWYLER APT#157<br>IRVING, TX 75061 | P-0004960 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN A<br>125 TIBET AVE<br>APT 107G<br>SAVANNAH, GA 31406 | P-0007523 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN A<br>125 TIBET AVE<br>APT 107G<br>SAVANNAH, GA 31406 | P-0007527 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048711 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048783 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048796 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048802 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048810 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048815 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHN C<br>1329 KAINUI DR.<br>KAILUA, HI 96734 | P-0048820 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, JOHN R<br>ANDERSON, ROBERT B<br>1900 E HIGHVIEW DR<br>SAUK RAPIDS, MN 56379 | P-0029060 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOHNNY C<br>511 DEMING DEL SOL DRIVE<br>DEMING, NM 88030-8624 | P-0001533 | 10/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ANDERSON, JOY<br>2304 45TH STREET<br>TWO RIVERS, WI 54241 | P-0018488 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JOYCE M<br>712 LA VON DR<br>RICHMOND, VA 23227 | P-0040860 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, JULIA L<br>919 185TH ST. SW<br>LYNNWOOD, WA 98037 | P-0036269 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KARL C<br>PO BOX 67<br>RUTLAND, VT 05701 | P-0016450 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KATHERINE M<br>112 W 34TH ST<br>NORFOLK, VA 23504 | P-0025395 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KATHRYN J<br>16441 ENDEAVOR COURT<br>LAKEVILLE, MN 55044 | P-0046205 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KATHY L<br>ANDERSON, CARL J<br>5103 SALLYBROOK LANE<br>DENVER, NC 28037 | P-0055947 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KAYCEE N<br>ANDERSON, TREVOR L<br>92 LAVENDER LN<br>MAKANDA, IL 62958-2443 | P-0056648 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KEITH G<br>3896 LOGAN AVE<br>SAN DIEGO, CA 92113 | P-0037994 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KELLEY L<br>128 SARATOGA CIRCLE<br>RICHMOND, KY 40475 | P-0057056 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KELLY N<br>531 CARRINGTON LANE<br>DOUGLASVILLE, GA 30135 | P-0035652 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KENNETH E<br>MMW INTERNATIONAL INC<br>510 OLD FARM COURT<br>DANVILLE<br>DANVILLE, CA 94526 | P-0040338 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KENNETH E<br>MMW INTERNATIONAL INC<br>521 OLD FARM COURT<br>DANVILLE, CA 94526 | P-0019174 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KIM<br>3716 101ST CT NW<br>GIG HARBOR, WA 98332 | P-0017650 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KIMBERLY S<br>1935 EMERSON AVE<br>CINCINNATI, OH 45239 | P-0004352 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, KOLETA M<br>6310 SNOW CHIEF CTJTE<br>UPPER MARLBORO, MD 20772 | P-0007222 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, KRISTINE M<br>1179 POINT O'WOODS DR<br>TWIN LAKES, WI 53181 | P-0043845 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LASHAUNTA<br>414 HOBART ST<br>MICHIGAN CITY, IN 46360 | P-0012459 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LAURA<br>2940 LANTERN DRIVE<br>SOUTH DAYTONA, FL 32119-3240 | P-0054444 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LAWRENCE R<br>6285 ABLE ST NE<br>FRIDLEY, MN 55432 | P-0042559 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LISA C<br>PO BOX 4672<br>SALEM, OR 97302 | P-0055585 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LISA C<br>PO BOX 4672<br>SALEM, OR 97302 | P-0055586 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, LYNN C<br>501 VILLAGE DR.<br>LANSING, MI 48911 | P-0030907 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARGARET J<br>1500 CALMING WATER DRIVE<br>UNIT #2906<br>FLEMING ISLAND, FL 32003 | P-0009769 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARK C<br>811 LAFAYETTE BLVD.<br>BOWLING GREEN, OH 43402 | P-0033491 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARK E<br>ANDERSON, MICHELLE D<br>2549 CORVUS ST.<br>HENDERSON, NV 89044 | P-0001729 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MARY E<br>22875 WOODCREEK DRIVE<br>TAYLOR, MI 48180 | P-0039185 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MEEGAN R<br>144 SYLVAN AVE<br>SAN MATEO, CA 94403-3328 | P-0027109 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MICHAEL S<br>12500 SW POWELL BUTTE HWY<br>POWELL BUTTE, OR 97753 | P-0034791 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MINERVA E<br>1455 BENDER RD N<br>CHASKA, MN 55318 | P-0052162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, MOLLY K<br>1422 EASTVIEW CT<br>OCEANSIDE, CA 92056 | P-0020214 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, NATHANIEL L<br>ANDERSON, TERESA L<br>883 DECATUR ST<br>MEMPHIS, TN 38107 | P-0032531 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, NATHANIEL ANDERSON, TERESA L 883 DECATUR ST MEMPHIS, TN 38107 | P-0032567 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, NELSON J 24100 FAIRFIELD PLACE CARMEL, CA 93923 | P-0013346 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, NINA 2950 SE 15TH TER HOMESTEAD, FL 33035 | P-0000524 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Anderson, Patti 2836 Maderia Circle Melbourne, FL 32935 | 414 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, PEGGY J 3208 HENDRICK RD ROBBINS, IL 60472 | P-0051641 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, PEGGY J 3208 HENDRICK RD ROBBINS, IL 60472 | P-0051915 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, PENNY 7866 S WINDERMERE CIR LITTLETON, CO 80120 | P-0007845 | 10/28/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| ANDERSON, PETER J 16 SPARROW RIDGE RD CARMEL, NY 10512 | P-0058381 | 12/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, PHILIP 1117 C ST. SE WASHINGTON, DC 20003 | P-0039444 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, RANDALL E ANDERSON, CONSTANCE J 1473 WHITE ASH DRIVE COLUMBUS, OH 43204 | P-0002897 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, RENEE M 59 WATAUGA STREET #1 ASHEVILLE, NC 28801 | P-0011812 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, RICHARD T ANDERSON, CONNIE J 3700 FOWLER ROAD KENNESAW, GA 30144 | P-0009728 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT A 990 N TOWNE AVE POMONA, CA 91767 | P-0013822 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT A 990 N. TOWNE AVE POMONA, CA 91767 | P-0030116 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT B 4020 CLEARWATER RD 324 ST CLOUD, MN 56301 | P-0028956 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, ROBERT W 201 BRIDGEPORT STREET MOUNT PLEASANT, PA 15666 | P-0056275 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Anderson, Roy 203 Woodsong Way Terry, MS 39170 | 1297 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANDERSON, SABRINA D 627 MCKEAN DRIVE SMYRNA, TN 37167 | P-0022770 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, SCOTT C<br>1365 SOUTH BLVD.<br>EVANSTON, IL 60202 | P-0014725 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, SCOTT S<br>1130 NORTH 37TH ST<br>LINCOLN, NE 68503 | P-0016426 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, SCOTT W<br>6350 KELLER SPRINGS RD. #472<br>DALLAS, TX 75248 | P-0010817 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, SEAN C<br>ANDERSON, AMANDA<br>2160 HOLT ROAD<br>PADUCAH, KY 42001 | P-0004942 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Anderson, Sharon K.<br>228 Davis St.<br>Mankato, MN 56001<br>USA | 1407 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON L<br>306 NORTH LEVEL STREET<br>DODGEVILLE, WI 53533 | P-0038830 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON L<br>306 NORTH LEVEL STREET<br>DODGEVILLE, WI 53533 | P-0044393 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON L<br>306 NORTH LEVEL STREET<br>DODGEVILLE, WI 53533 | P-0044712 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, SHARON<br>306 N LEVEL ST<br>DODGEVILLE, WI 53533 | P-0026341 | 11/6/2017 | TK Holdings Inc., *et al*. | $109,999.99 | | | | | $109,999.99 |
| ANDERSON, SHERI<br>90B HERITAGE HILLS DR<br>SOMERS, NY 10589 | P-0003788 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, SHEVON<br>4818 W CONCORD PL<br>CHICAGO, IL 60639 | P-0031290 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, STACIE L<br>3504 FILLMORE ST<br>MINOT, ND 58701 | P-0018881 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, SUSAN E<br>1200 S CATALINA AVE<br>APT 107<br>REDONDO BEACH, CA 90277 | P-0027730 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Anderson, Tammy<br>27068 La Paz Road<br>Aliso Viejo, CA 92656 | 2156 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ANDERSON, TAMMY L<br>117 E G MCMILLAN WAY<br>DAINGERFIELD, TX 75638 | P-0008781 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, TANEISHA N<br>STEWART, JAMES O<br>2311 E ACACIA<br>FRESNO, CA 93726 | P-0036102 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDERSON, TANYEKA<br>103 DORIS FRANCIS BLVD<br>CANTON, MS 39046 | P-0024536 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDERSON, TERRI L<br>1130 SW 170TH AVE. #201<br>BEAVERTON, OR 97003 | P-0032218 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TERRY D<br>ANDERSON, MARY M<br>6351 PORTOFINO COURT<br>ROCKFORD, IL 61107-2714 | P-0007618 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, THOMAS M<br>6226 S FAIRFAX CT<br>CENTENNIAL, CO 80121 | P-0022577 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, THOMAS M<br>6226 S FAIRFAX CT<br>CENTENNIAL, CO 80121 | P-0022583 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, TINESHA J<br>1017 E MARYLAND AVE<br>UNIT 110<br>PHOENIX, AZ 85014-1669 | P-0032407 | 11/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| ANDERSON, TONI M<br>711 W BROADWAY ST<br>MCHENRY, IL 60051 | P-0005510 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, WAYNE W<br>ANDERSON, LAURA J<br>400 S 26TH ST<br>LINCOLN, NE 68510 | P-0012626 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, WENDELL H<br>26711 223RD PL SE<br>MAPLE VALLEY, WA 98038 | P-0027814 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSON, WILLIAM J<br>718 WEST CENTER STREET<br>MADISONVILLE, KY 42431 | P-0015319 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSONWEBER, GLORYA<br>1500 EMMONS CANYON DR.<br>ALAMO, CA 94507 | P-0021388 | 11/9/2017 | TK Holdings Inc., et al. | $515.00 | | | | | $515.00 |
| ANDERSSON FLAHER, MONIKA<br>95 GROVE STREET<br>READING, MA 01867 | P-0034623 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERSSON, DELANEY D<br>3141 CHURN CREEK RD APT. 8<br>REDDING, CA 96002 | P-0051689 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDERT, WILLIAM J<br>116 SAKATAH LANE<br>MANKATO, MN 56001 | P-0024636 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDICOCHEA, SUSAN P<br>21901 TOBARRA<br>MISSION VIEJO, CA 92692 | P-0051202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDINO, ANNETTE<br>3524 MON MARTRE DR<br>APT 2112<br>ORLANDO, FL 32822 | P-0032651 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDINO, YAMILEX C<br>2504 WOODGATE BLVD<br>APT 206<br>ORLANDO, FL 32822 | P-0032649 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDJELKOVICH, MIODRAG M<br>4876 DARBYSHIRE CT.<br>CANFIELD, OH 44406 | P-0029616 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Andjelkovich, Patricia Peter Andjelkovich & Associates 135 South LaSalle Street Suite 3950 Chicago, IL 60603 | 3069 | 11/21/2017 | TK Holdings Inc. | $42,000.00 | | | | | $42,000.00 |
| Andjelkovich, Peter Peter Andjelkovich & Associates 135 South LaSalle Street Suite 3950 Chicago, IL 60603 | 3123 | 11/21/2017 | TK Holdings Inc. | $52,000.00 | | | | | $52,000.00 |
| ANDOW, ANDREW J 763 PLAZA MIRODA CHULA VISTA, CA 91910 | P-0034423 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADA, BENEDICTO V 216 CUNNINGHAM DR COLORADO SPRINGS, CO 80911 | P-0040611 | 12/13/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| ANDRADE, ADAM R 15686 NEW PARK TERRACE SAN DIEGO, CA 92127 | P-0028073 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, ANGELICA M NRL FEDERAL CREDIT UNION 2104 I STREET NE APT 201 WASHINGTON, DC 20002 | P-0042401 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, ELIZABETH P.O BOX 925 MAYWOOD, CA 90270 | P-0052106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, HECTOR 3904 VIOLET AVE MCALLEN, TX 78504 | P-0053233 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, JACOB ANDRADE, KRISTINE E 2059 STRATFORD AVE SOUTH PASADENA, CA 91030 | P-0025496 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, JESUS 3753 EAST AVE I SPC# 63 LANCASTER, CA 93535 | P-0048925 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, JULIO A 3631 BROCK ST HOUSTON, TX 77023 | P-0028364 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, LUISA 37 CROSS STREET APT 2 BROCKTON, MA 02301 | P-0050973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRADE, MEL A PO BOX 1110 NEW YORK, NY 10029 | P-0055215 | 1/19/2018 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| ANDRAE, CHRISTINE M 3510 FOX MEADOWS DR. COLLEYVILLE, TX 76034 | P-0017693 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRE, CAROLYN F 30472 JOANN STREET WALKER, LA 70785 | P-0043956 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRE, GEOLINE 1407 17TH AVE SOUTH APT 201 BIRMINGHAM, AL 35205 | P-0021072 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDRE, GEOLINE<br>1407 17TH AVE SOUTH APT 201<br>BIRMINGHAM, AL 35205 | P-0027516 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDRE, JOBED<br>165 CARL AVE. # 7A<br>BROCKTON, MA 02302 | P-0015819 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Andrea, Pamela B.<br>6149 Kissengen Springs CT<br>Jacksonville, Fl 32258-5136 | 620 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANDREAS, KAREN L<br>5300 VISTA REAL TRL 6<br>LAS CRUCES, NM 88007 | P-0028321 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDRECHICK, MARK<br>17 ALBERT AVE<br>MILLTOWN, NJ 08850 | P-0027392 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDRELCZYK, STANLEY<br>ANDRELCZYK, JULIA<br>62 CELENTANO DRIVE<br>NAUGATUCK, CT 06770 | P-0048603 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREOZZ, DANIEL V<br>10503 SABER CT.<br>HOUSTON, TX 77038/1830 | P-0012178 | 11/1/2017 | TK Holdings Inc., *et al*. | $14,095.00 | | | | | $14,095.00 |
| ANDRES, ROBERT<br>2650 WINDMILL LN<br>CLARKDALE, AZ 86324-3828 | P-0025035 | 11/14/2017 | TK Holdings Inc., *et al*. | $14,464.20 | | | | | $14,464.20 |
| ANDRESEN JR, ROBERT F<br>1904 DONALDS RD<br>EFFORT, PA 18330 | P-0010293 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDRESS, GRACE N<br>4115 CHICAGO AVE<br>MINNEAPOLIS, MN 55407 | P-0031996 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDRESS, JENNIFER K<br>19711 75TH AVENUE E<br>BRADENTON, FL 34202 | P-0002161 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREULAPORTO, LISA<br>317 EAST PACIFIC AVENUE<br>CAPE MAY CH, NJ 08210 | P-0007522 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREW, CHRISTOPHER A<br>2390 W MULBERRY DRIVE<br>CHANDLER, AZ 85286 | P-0052273 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,351.00 | | | | | $2,351.00 |
| ANDREW, CHRISTOPHER A<br>306 E STEEP MOUNTAIN DR<br>DRAPER, UT 84020-5141 | P-0052276 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,351.00 | | | | | $2,351.00 |
| ANDREW, REGINA<br>17521 FALLS ROAD<br>UPPERCO, MD 21155 | P-0034705 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, BECKY H<br>1026 B CANOE BRANCH ROAD<br>LEBANON, TN 37087 | P-0015036 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, BEVERLY J<br>ANDREWS, GREGORY C<br>18870 BEAR VALLEY ROAD<br>APPLE VALLEY, CA 92308 | P-0019034 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, BRIAN J<br>6482 JIMILYN ST.<br>SIMI VALLEY, CA 93063 | P-0025433 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, BRYAN J<br>349 JOHNSON RD<br>SICKLERVILLE, NJ 08081 | P-0010055 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, BRYAN J<br>349 JOHNSON RD<br>SICKLERVILLE, NJ 08081 | P-0010069 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, CAROL F<br>228 SILBERHORN DRIVE<br>FOLSOM, CA 95630 | P-0024142 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, CYNTHIA A<br>32925 MILLS RD<br>NORTH RIDGEVILLE, OH 44039 | P-0030541 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, DAVID W<br>225 MELROSE TERRACE<br>GREENWOOD, SC 29649 | P-0033037 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, DEBORAH D<br>9 OVERHILL DRIVE<br>PARLIN, NJ 08859 | P-0026036 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, ELIZABETH A<br>ANDREWS, JAMES T<br>34430 S FALCON CIRCLE<br>KIOWA, CO 80117-9031 | P-0042814 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, JENNIFER L<br>12650 N. CAVE CREEK ROAD<br>PHOENIX, AZ 85022 | P-0003271 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, JOHN A<br>127 PONDEROSA LANE<br>WALNUT CREEK, CA 94595-1321 | P-0039324 | 12/12/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| ANDREWS, KIMBERLY K<br>1410 E 60TH ST<br>LONG BEACH, CA 90805 | P-0027997 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, MARK M<br>606 SYLVAN LN<br>WICHITA, KS 67218 | P-0015191 | 11/4/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| ANDREWS, MICHAEL F<br>3013 PENNY LANE<br>JOHNS ISLAND, SC 29455 | P-0001967 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, MICHAEL<br>2325 QUARRY TOP DR<br>WADSWORTH, OH 44281 | P-0006352 | 10/27/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| ANDREWS, PHYLLIS E<br>ANDREWS, DENNIS W<br>463 WINDING RIDGE CIR SW<br>MARIETTA, GA 30064-2761 | P-0003194 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, PHYLLIS E<br>ANDREWS, DENNIS W<br>463 WINDING RIDGE CIR SW<br>MARIETTA, GA 30064-2761 | P-0003241 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANDREWS, REGINA<br>ANDREWS, KEVIN M<br>12610 QUOTING POET CT.<br>BOWIE, MD 20720 | P-0052408 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Andrews, Rene T<br>4835 Schindler Dr<br>New Orleans, LA 70127 | 2416 | 11/13/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANDREWS, RIA KRISTIE L<br>ANDREWS, BRIAN J<br>6482 JIMILYN ST.<br>SIMI VALLEY, CA 93063 | P-0025432 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, RUTH E<br>2101 EARLY STREET<br>LYNCHBURG, VA 24503 | P-0002319 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, THARISICIA A<br>3883 CHAUCER COURT<br>TALLAHASSEE, FL 32311 | P-0052457 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, TRAVIS S<br>5311 CANTER DRIVE<br>ROANOKE, VA 24018 | P-0000701 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDREWS, WENDY<br>908 PINE ROAD<br>SHARON HILL, PA 19079 | P-0015213 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDROMEDA, ELIZABETH<br>3851 HIGHVIEW AVE SW<br>CANTON, OH 44706 | P-0056567 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, ARON W<br>537 AVE F<br>MARRERO, LA 70072 | P-0023443 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, MARTHA L<br>391 SCHOOL STREET<br>TILTON, NH 03276 | P-0034282 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, ROBERT H<br>115 ZEBULON CT<br>SUFFOLK, VA | P-0013365 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUS, SUZAN M<br>ANDRUS, DAVID M<br>13701 COUNTY RD 245<br>NEW CASTLE, CO 81647 | P-0045699 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRUSS, EDITH N<br>501 E LARKSPUR STREET<br>APT 707<br>VICTORIA, TX 77904 | P-0043970 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDRZEJEK ESCUDE, JOSE F<br>ANDRZEJEK ESCUDE, CINDY A<br>1550 W 100 S<br>PBM 790006<br>VIRGIN, UT 84779 | P-0022161 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDUX, ALBERT J<br>9304 MIRANDA DR<br>RALEIGH, NC 27617 | P-0002037 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANDUX, ALBERT J<br>9304 MIRANDA DR.<br>RALEIGH, NC 27617 | P-0002032 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANELLO, DOMINIC J<br>224 HIGH MEADOW TERRACE<br>ABINGDON, MD 21009 | P-0035521 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANFIELD, QUTTIS P<br>6602 BENT CREEK DRIVE<br>REX, GA 30273 | P-0053816 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANG, ERNEST J<br>DO, THUY ANH T<br>1 MAYWOOD AVE<br>PLEASANT RIDGE, MI 48069 | P-0042637 | 12/19/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANG, KRYSTLE<br>802 N. CATALINA STREET<br>BURBANK, CA 91505 | P-0013778 | 11/2/2017 | TK Holdings Inc., *et al*. | $24,720.08 | | | | | $24,720.08 |
| ANG, MIN YU<br>22726 ISLAMARE LN<br>LAKE FOREST, CA 92630 | P-0021217 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGEL, MICHELE M<br>4657 LOUISIANA AV N<br>CRYSTAL, MN 55428 | P-0017851 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGEL, MIREYA<br>700 N. HILL PL #402<br>LOS ANGELES, CA 90012 | P-0018401 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELEDES, MARK<br>9940 COUNTY ROAD 915<br>GODLEY, TX 76044 | P-0038283 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELEDES, MARK<br>9940 COUNTY ROAD 915<br>GODLEY, TX 76044 | P-0038359 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELES SCANLIN, SARAH U<br>5251 BARRON PARK DR<br>SAN JOSE, CA 95136-2810 | P-0038735 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELES, KATHY<br>15883 S HIGHWAY 28<br>LA MESA, NM 88044 | P-0014323 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELES, KATHY<br>15883 S HWY 28<br>LA MESA, NM 88044 | P-0014315 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELILLO, ERIN F<br>ANGELILLO, MICHAEL A<br>9212 CASTLEMONT CIRCLE<br>ORANGEVALE, CA 95662 | P-0017428 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELILLO, MICHAEL A<br>9212 CASTLEMONT CIRCLE<br>ORANGEVALE, CA 95662 | P-0013629 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELINI, CHRISITNA A<br>299 HOFFECKERS MILL RD<br>SMYRNA, DE 19977 | P-0010666 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELINI, JOHN<br>299 HOFFECKERS MILL RD<br>SMYRNA, DE 19977 | P-0010533 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELO, JAMES M<br>35 DARLEY RD<br>CLAYMONT, DE 19703 | P-0022799 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELO, MICHAEL A<br>11 FENGLER RD<br>SCARBOROUGH, ME 04074 | P-0038440 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELO, YUSTINA E<br>437 E PALMER<br>ADDISON, IL 60101 | P-0007137 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELOPOULOS, NANCY R<br>212 N PATTON AVE<br>ARLINGTON HGTS, IL 60005 | P-0049479 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANGELOPOULOS, PETER J<br>212 N PATTON AVENUE<br>ARLINGTON HGTS, IL 60005 | P-0049621 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Angelov, Ivelin 5899 Killarney Circle San Jose, CA 95138 | 3177 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANGELUCCI, MARC E PO BOX 6414 CRESTLINE, CA 92325 | P-0018220 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGER, MICHAE S ANGER, RACHEL S 4963 S ELIZABETH CIRCLE ENGLEWOOD, CO 80113-7158 | P-0022844 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGER, MICHAEL S ANGER, RACHEL S 4963 S ELIZABETH CIRCLE ENGLEWOOD, CO 80113-7158 | P-0022841 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLES, MICHAEL W 10044 EMERALD DR BROOKLYN, MI 49230 | P-0033030 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLES, MICHAEL W 10044 EMERALD DR BROOKLYN, MI 49230 | P-0033040 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLIN, JAMYE ANGLIN, KEN 3902 SHALLOW FORD RD TEMPLE, TX 76502 | P-0006298 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGLIN, KEN ANGLIN, JAMYE 3902 SHALLOW FORD RD TEMPLE, TX 76502 | P-0006302 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Anglin, Valeshia 2104 NW 75th St Apt 107 Miami, FL 33147 | 1329 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ANGONE, KEVIN J 9371 MAN O WAR CT #1203 GLEN ALLEN, VA 23060 | P-0024482 | 11/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ANGSTADT, PETER 433 BELLEWOOD DRIVE GRANTS PASS, OR 97527 | P-0045067 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGUIANO, SALVADOR 1772 CARSWELL CT. SUISUN CITY, CA 94585 | P-0022301 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGULO, GEORGE 861 BASETDALE AVE WHITTIER, CA 90601 | P-0014825 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANGULO, STEPH N 918 SABLE CHASE PL HENDERSON, NV 89011 | P-0051901 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Angulo, Stephanie Nicole 918 Sable Chase Pl Henderson, NV 89011 | 4494 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ANGUS, JONATHAN H 6900 E GREEN LAKE WAY N 354 SEATTLE, WA 98115 | P-0014821 | 11/3/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ANHALT, HELENE M 115 BRIARCREST PLACE COLORADO SPRINGS, CO 80906 | P-0012020 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANIOLOWSKI, JOHN 76 WOODSEDGE COURT KENSINGTON, CT 06037 | P-0026695 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ANIS, REGINALD 41 RECTOR BOSTON, MA 02126 | P-0005817 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANISKO, STANLEY R 964 VINTAGE CT RIO VISTA, CA 94571 | P-0017911 | 11/6/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ANISOVETS, VALERIY V 9625 BRADHUGH CT SACRAMENTO, CA 95827 | P-0032571 | 11/27/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| ANNAMALAI, SHIVAKUMARA C 3327 WILLOW CREEK DRIVE APT 132 IRVING, TX 75061 | P-0057174 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNAND, LESLIE 1600 MARIPOSA AVE. BOULDER, CO 80302 | P-0008673 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNECHARICO, ARTHUR W 12 JACKSON STREET MANCHESTER, CT 06040 | P-0021246 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNESKI, ANTHONY W 3293 HAMPTON GREEN WAY ATLANTA, GA 30340 | P-0008889 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ANNESSA, THERESA M ANNESSA, PATRICK M 226 GOOD HOPE ROAD OKATIE, SC 29909 | P-0003502 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNETT, DOUGLAS S 1108 N. WIDE OPEN TRAIL PRESCOTT VALLEY, AZ | P-0006838 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNEVILLE, GLORIA 6406 VINEYARD COURT TAMPA, FL 33634 | P-0024864 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNIS, JAMES J 206 ROUNDHILL DRIVE CHRISTIANSBURG, VA 24073 | P-0002867 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANNIS, JANICE P 206 ROUNDHILL DRIVE CHRISTIANSBURG, VA 24073 | P-0002880 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANOZIE, ANTHONY ADINASHENA MOTORS 3423 CEDAR CREEK LANE SACHSE, TX 75048 | P-0051096 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSALDO, DOUGLAS P 849 MADRONA RIDGE DRIVE BANDERA, TX 78003 | P-0016014 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSALDO, DOUGLAS P 849 MADRONA RIDGE DRIVE BANDERA, TX 78003 | P-0016019 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSANI, GRACE L 1212 N WELLS ST APT 305 CHICAGO, IL 60610 | P-0051467 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSARI, ROSALBA 12932 SW 209 TERRACE MIAMI, FL 33177 | P-0017349 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANSELL, AMANDA J<br>2817 FANTASY LN<br>DECATUR, GA 30033 | P-0022519 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSELMINO-DECKER, NICOLE<br>33 FRONT STREET<br>MONONGAHELA, PA 15063 | P-0036221 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSIER, DANIEL S<br>PO BOX 1906<br>FOLSOM, CA 95763 | P-0047549 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSPACH, DOUGLAS C<br>40 N. MAIN ST<br>SUITE 1700<br>DAYTON, OH 45423 | P-0020966 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSTETT, SOLANA<br>1124 LUTHER RD<br>EAST AURORA, NY 14053 | P-0048098 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANSTEY, ROGER<br>WEINER-ANSTEY, NANCY<br>3 COPPLESTONE<br>AVON, CT 06001 | P-0016502 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTCZAK, SANDRA M<br>10309 LAWLER AVE<br>OAK LAWN, IL 60453 | P-0005930 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTENI, MICHAEL J<br>6316 FOX TRCE<br>SALISBURY, NC 28147-9724 | P-0054432 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONHY, ABRAM C<br>ANTHONY, MARJORIE L<br>213 ASHWOOD LN<br>EASLEY, SC 29640 | P-0028717 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, AMANDA J<br>1169 LAKE VISTA CT SW APT 2B<br>BYRON CENTER, MI 49315 | P-0028853 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, DEBRANETTE B<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004067 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, DEBRANETTE B<br>ANTHONY, LORENZ<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004083 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, JOSEPH<br>3011 NW RIO VISTA TERRACE<br>PORTLAND, OR 97210 | P-0041382 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, LORENZO<br>92 MOSSEY LANE<br>MILLBROOK, AL 36054 | P-0004191 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, MATTIE L<br>ANTHONY, ALTON<br>CAPITAL ONE FINANCE COMPANY<br>4808 LONGSTREET PL<br>BOSSIER CITY, LA 71112 | P-0009498 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, MERVIN L<br>111 PALOMINO LN<br>WARNER ROBINS, GA 31088-5521 | P-0030827 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, PAMELA A<br>2224 SUMMIT DRIVE<br>HELLERTOWN, PA 18055 | P-0055600 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTHONY, PAMELA A<br>2224 SUMMIT DRIVE<br>HELLERTOWN, PA 18055 | P-0055601 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, PERRY L<br>6988 EAST PARADISE RANCH ROAD<br>PARADISE VALLEY, AZ 85253 | P-0023212 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, ROBERT W<br>1218 SMOKEY RD<br>AYLETT, VA 23009 | P-0034900 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTHONY, STEPHEN M<br>ANTHONY, ROBYN A<br>8901 AMBERGLEN BLVD<br>APT 27310<br>AUSTIN, TX 78729 | P-0019487 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTIA, INI<br>11947 SKYLAKE PLACE<br>TEMPLE TERRACE, FL 33617 | P-0001957 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTILL, TIMOTHY<br>189 HUNSBERGER LN<br>SOUDERTON, PA 18964 | P-0010742 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTION, DAVID S<br>2012 MANDEVILLE CANYON RD.<br>LOS ANGELES, CA 90049 | P-0028086 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTION, KATHLEEN N<br>2012 MANDEVILLE CANYON RD.<br>LOS ANGELES, CA 90049 | P-0028084 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTLE, JULIE A<br>2414 W 67TH STREET<br>DAVENPORT, IA 528060 | P-0016193 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Antoine Thompson, through his next friend and father Anthony Thompson<br>The Komyatte Law Firm, LLC<br>Paul J. Komyatte<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3395 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ANTOINE, GERARD N<br>793 BARTH DRIVE<br>BALDWIN, NY 11510 | P-0034185 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTOINE, KENESHA D<br>1606 SOUTHLAND COURT<br>BATON ROUGE, LA 70806 | P-0039768 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTOLAK, ANDREW J<br>107 E. WASHINGTON ST.<br>OSWEGO, IL 60543 | P-0039343 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTON, FREDERICK J<br>58-32 136 STREET<br>FLUSHING, NY 11355 | P-0021023 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANTONELLI, ANGELITA<br>ANTONELLI, RICK<br>2331 STONE CREST WAY<br>ST GEORGE, UT 84790 | P-0028556 | 11/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ANTONELLI, GIORGIO M<br>P.O.BOX 576<br>TEMPLE CITY, CA 91780 | P-0056637 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANTONIK, TROY M<br>ANTONIK, LISA M<br>305 PINE SHADOW LANE<br>LAKE MARY, FL 32746 | P-0048200 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTONIK, TROY M<br>ANTONIK, LISA M<br>305 PINE SHADOW LANE<br>LAKE MARY, FL 32746 | P-0048210 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Antonio Contreras/ Alvarez David<br>713 W. Gage Ave<br>Fullerton, CA 92832 | 4869 | 3/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ANTONIO, MICHELLE<br>1209 PARK GARDEN ROAD<br>GREAT FALLS, MT 59404 | P-0056615 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTONIOLO, DEA M<br>22 MILL RD<br>APT # 2<br>NORRISTOWN, PA 19401-1815 | P-0028636 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTONISHAK, CYNTHIA D<br>11076 FULTON AVE<br>WEEKI WACHEE, FL 34613 | P-0017360 | 11/6/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| ANTREASYAN, HRANT<br>67 CONTINENTAL AVE<br>FOREST HILLS, NY 11375 | P-0011206 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTROBUS, CHARRISSA<br>4279 S AVERY ST<br>TERRE HAUTE, IN 47802 | P-0014196 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTROBUS, ROBERT J<br>689 ANDOVER VILLAGE PL<br>LEXINGTON, KY 40509-1928 | P-0005342 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTROM, SHANTE N<br>7301 HILL ROAD<br>PHILADELPHIA, PA 19128 | P-0055135 | 1/18/2018 | TK Holdings Inc., *et al*. | $9,975.00 | | | | | $9,975.00 |
| ANTUNA, JIMMY<br>P.O. BOX 161<br>ORANGE COVE, CA 93646 | P-0013836 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTUNA, JIMMY<br>P.O. BOX 161<br>ORANGE COVE, CA 93646 | P-0013838 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTUNEZ, DOLLY<br>PELIKAN, JAY<br>2323 W PERSHING RD APT 303<br>CHICAGO, IL 60609 | P-0047809 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANTUNEZ, FRANCISCO J<br>331 N. 7TH ST.<br>KANSAS CITY, KS 66101 | P-0047437 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANUSZCZYK, DONNA M<br>2931 LEWIS STREET<br>DIGHTON, MA 02715 | P-0016139 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ANWANA, ENEFIOK<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043571 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ANWAY, DAVID B<br>ANWAY, TANYA K<br>9562 N MARSH WREN PL<br>TUCSON, AZ 85742 | P-0002973 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ANYANWU, EMEKA C 1717 S PRAIRIE AVE APT 1303 CHICAGO, IL 60616 | P-0039985 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANYIAM, CHRISTIAN 16471 APPLEGATE DRIVE FONTANA, CA 92337 | P-0022588 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ANZALONE, MARK 2600 WESTMILL CT RALEIGH, NC 27613 | P-0054270 | 1/8/2018 | TK Holdings Inc., et al. | $1,624.00 | | | | | $1,624.00 |
| AOBDIA, DANIEL 202 GOLF TER WILMETTE, IL 60091 | P-0008016 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APARICIO, MOSES A 7040 ARCHIBALD AVE APT 21 RANCHO CUCAMONGA, CA 91701 | P-0021152 | 11/9/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| APARICIO, MOSES A 7040 ARCHIBALD AVE APT 21 RANCHO CUCAMONGA, CA 91701 | P-0021162 | 11/9/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| APARO, FRANK 103 SOUTHERN POINTE DRIVE MADISON, AL 35758 | P-0002663 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Apazidis, Alexios 6 Tide Mill Road Saint James, NY 11780 | 831 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APEL, DORA 49 FAIRWOOD BLVD PLEASANT RIDGE, MI 48069-1216 | P-0030420 | 11/21/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| APFELBACH, JENNIFER L 7230 ALDEN CIRCLE NAVARRE, FL 325667306 | P-0038908 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APGAR, KEVIN H KURTZ, REBECCA A 2735 KOBUK COURT ANCHORAGE, AK 99508 | P-0030122 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APGAR, KEVIN H KURTZ, REBECCA A 2735 KOBUK COURT ANCHORAGE, AK 99508 | P-0030146 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APGAR, KEVIN H KURTZ, REBECCA A 2735 KOBUK COURT ANCHORAGE, AK 99508 | P-0030148 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APLAND, FRANCES J 8163 REDLANDS ST. NO. 23 PLAYA DEL REY, CA 90293 | P-0052767 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APLEY, SAMUEL J 11415 BAYBERRY DR. ROMEO, MI 48065 | P-0024584 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| A-PLUS COMPUTERS, INC. 8066 PHILIADELPHIA ROAD BALTIMORE, MD 21237 | P-0009889 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APMANN, STEPHEN R<br>1306 NORTH 25TH STREET<br>APT 312<br>GRAND JUNCTION, CO 81501 | P-0013193 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APOLINARIO, ARTHUR<br>641 NICHOLSON AVE<br>SANTA CLARA, CA 95051 | P-0016858 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| APOLLONIO, JAMES<br>1820 FAIRMOUNT AVE. S<br>SALEM, OR 97302 | P-0027404 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APON, DONATO G<br>41 PIERCE AVE<br>PORTLAND, ME 04102 | P-0038975 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APON, DONATO G<br>41 PIERCE AVE<br>PORTLAND, ME 04102 | P-0038981 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONE, ANTHONY L<br>APONE, VIOLET A<br>810 REAL QUIET COURT<br>SALINE, MI 48176 | P-0025763 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE MUNIZ, VICTOR L<br>ESTEVES E 34<br>SIERRA BERDECIA<br>GUAYNABO, PR 00969 | P-0017796 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE, GEORGINA R<br>25823 VAN LEUVEN STREET<br>APT. 159<br>LOMA LINDA, CA | P-0037679 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE, WILFREDO<br>CALVO, CARMEN I<br>S3-32 CALLE 4<br>VILLASDEPARANA<br>SAN JUAN, PR 00926 | P-0021472 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APONTE, WILFREDO<br>S3-32CALLE 4<br>VILLASDEPARANA<br>SANJUANPR00926 | P-0021476 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APOSTALO, SARA N<br>PO BOX 86<br>PORT O'CONNOR, TX 77982 | P-0036741 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APOSTOLOU, WILLIAM D<br>2435 LAKEWOOD ROAD<br>BALTIMORE, MD 21234 | P-0012359 | 11/1/2017 | TK Holdings Inc., et al. | $6,600.00 | | | | | $6,600.00 |
| APPELHAGEN, JULIE R<br>730 TUCKERMAN ST. NW<br>WASHINGTON, DC 20011 | P-0051445 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, ABIGAIL D<br>2023 WHITEFORD ROAD<br>WHITEFORD, MD 21160 | P-0048621 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, ELLEN D<br>124 S 16TH ST<br>ALLENTOWN, PA 18102 | P-0025810 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| APPELL, ROBERT B<br>2023 WHITEFORD ROAD<br>WHITEFORD, MD 21160 | P-0048405 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| APPELL, SUSAN N<br>2023 WHITEFORD ROAD<br>WHITEFORD, MD 21160 | P-0048643 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APPELSTEIN, BARI P<br>12519 CHASBARB TERRACE<br>OAK HILL, VA 20171-2469 | P-0057190 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APPLEBY, JENNIFER<br>APPLEBY, KENNETH<br>317 EVENING STAR DRIVE<br>APEX, NC 27502 | P-0001555 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APPLETON, MARY B<br>3949 PEPPERWOOD CT<br>SYLVANIA, OH 43560 | P-0012700 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APPLEWHITE, GARY T<br>125 PARTRIDGE RUN<br>SALISBURY, NC | P-0041139 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APPLEWHITE, JOANN<br>1824 OWENS RD<br>LEESBURG, FL 34748 | P-0031651 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Apria Healthcare LLC<br>Attn: Legal Department<br>26220 Enterprise Court<br>Lake Forest, CA 92630 | 4061 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APRIL, NICHOLAS E<br>7000 DEE LANE APT 7212<br>MALVERN, PA 19355 | P-0012023 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| APS (Arizona Public Service)<br>Mail Station 3209<br>Bldg. M<br>2043 W. Cheryl Dr.<br>Phoenix, AZ 85021-1915 | 3107 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| APUZZIO, DINA<br>205 EDISON GLEN TERRACE<br>EDISON, NJ 08837 | P-0027728 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AQUATECH INTERNATIONAL, LLC<br>1 FOUR COINS DRIVE<br>CANONSBURG, PA 15317 | P-0029881 | 11/21/2017 | TK Holdings Inc., *et al*. | $1,713.46 | | | | | $1,713.46 |
| AQUATECH INTERNATIONAL, LLC<br>1 FOUR COINS DRIVE<br>CANONSBURG, PA 15317 | P-0029935 | 11/21/2017 | TK Holdings Inc., *et al*. | $1,713.46 | | | | | $1,713.46 |
| AQUINO, MIRINDA<br>AQUINO, ALVIN<br>275 HAZEN ST<br>MILPITAS, CA 95035 | P-0049813 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AQUINO, ROMINA<br>118 VIRGINIA ST<br>APT 4<br>EL SEGUNDO, CA 90245 | P-0017820 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARACE, JAMES<br>ARACE, LISA<br>22EVERGREEN AVE<br>NUTLEY, NJ 07110 | P-0005547 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARACE, LISA<br>ARACE, JAMES<br>22EVERGREEN AVE<br>NUTLEY, NJ 07110 | P-0005562 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARAGON, ANTHONY R 187 N MOUNTAIN TRAIL APT. B SIERRA MADRE, CA 91024 | P-0019857 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARAGON, ANTHONY 221 BIG SKY LOS LUNAS, NM 87031 | P-0056218 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARAGON, STEVE 11613 CALLE ALBARA EL CAJON, CA 92019 | P-0055621 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARAKAKI, NORMAN T ARAKAKI, VERONICA 305 W OAKMONT DR MONTEBELLO, CA 90640 | P-0028866 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARAMBULA, KAREN S 2636 BAY ST. BAKERSFIELD, CA 93301 | P-0036406 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARAMBURO, ESTEBAN 66 FAIRMOUNT AVENUE APT.220 OAKLAND, CA 94611 | P-0015791 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARANA, AIDE V 505 W 8TH ST. #2 CORONA, CA 92882 | P-0019124 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARANDA, AMBROSIA 1221 CLOVIS AVE GRANTS, NM 87020 | P-0029732 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARANDA, ANTONIO S 608 SKYLARK LN JANESVILLE, WI 53546 | P-0035278 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARANDA, KRISTINE 9213 NW 86TH TERR KANSAS CITY, MO 64153 | P-0036768 | 12/6/2017 | TK Holdings Inc., *et al*. | $981.62 | | | | | $981.62 |
| ARANGO, FRANCY NOWACKI, STEPHAN 653 BILLINGS AVE PAULSBORO, NJ 08066 | P-0010512 | 10/31/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| ARANGO, MIRIAM 250 COLLEGE PARK DR F-16 UPLAND, CA 91786 | P-0039414 | 12/12/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| ARATA, VINCENT J 8026 JOHNNYCAKE ROAD WINDSOR MILL, MD 21244 | P-0012409 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARATLA, VENKATA U 9815 VIEUX CARRE DR APT I4 LOUISVILLE, KY 40223 | P-0052843 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARATLA, VENKATA U NO ADDRESS PROVIDED | P-0052847 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARAUJO, KEIREN A 1205 NW HARBOR AVE. UNIT 6 LINCOLN CITY, OR 97367 | P-0041738 | 12/18/2017 | TK Holdings Inc., *et al*. | $2,537.45 | | | | | $2,537.45 |
| ARAUJO, KEIREN A 1205 NW HARBOR AVE. UNIT 6 LINCOLN CITY, OR 97367 | P-0041803 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARBIR, JEFFREY S<br>ARBIR, KAREN C<br>56661 ABERDEEN DR<br>SHELBY TOWNSHIP, MI 48316-5807 | P-0047627 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARC Automotive, Inc.<br>Foley & Lardner LLP<br>Attn: John A. Simon<br>500 Woodward Ave., Ste. 2700<br>Detroit, MI 48226 | 3666 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ARCE, ELIZABETH L<br>400 E 67TH WAY<br>LONG BEACH, CA 90805 | P-0034593 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCE, FRANCES P<br>1648 SWEET GUM PL<br>CHULA VISTA, CA 91915 | P-0018207 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arce, Guadalupe<br>PO Box 50466<br>Amarillo, TX 79159 | 2447 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARCE, LAUREN<br>ARCE, LAURENTINO<br>1116 EMERALD STREET<br>REDONDO BEACH, CA 90277 | P-0012646 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCENEAUX, AFRICA L<br>121 D. ARCENEAUX RD.<br>SCOTT, LA 70583 | P-0040487 | 12/15/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| ARCENEAUX, BERNICE D<br>COMEAUX, GERMAINE D<br>8 RUE DE VERGER<br>NEW IBERIA, LA 70563 | P-0033201 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCH, AARON E<br>23143 TREEMONT PARK<br>SAN ANTONIO, TX 78261-2824 | P-0029340 | 11/20/2017 | TK Holdings Inc., et al. | $4,700.00 | | | | | $4,700.00 |
| ARCHBOLD, TYHEIM T<br>1249 GREEBY STREET<br>PHILADELPHIA, PA 19111 | P-0039749 | 12/13/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ARCHER, ANNETTE M<br>7118 S. LANGLEY AVE<br>CHICAGO, IL 60619 | P-0043854 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, ANTHONY W<br>PO BOX 570801<br>DALLAS, TX 75357 | P-0038651 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Archer, Antoinette<br>1236 Boulder Creek Rd<br>Richmond, VA 23225 | 2320 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ARCHER, CRYSTAL P<br>21103 BARTON HOLLOW LN<br>RICHMOND, TX 77407 | P-0005428 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, GLENDA K<br>5028 LADYSMITH ROAD<br>RUTHER GLEN, VA 22546 | P-0040662 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, JEFFERY M<br>3965 GABLES PLACE<br>BUFORD, GA 30519 | P-0023629 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHER, SHERRY D<br>1091 MOSS TRAIL<br>LAVERGNE, TN 37086 | P-0011241 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARCHER, TIMOTHY C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043713 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ARCHIE, EDWARD J 215 EAST CAMDEN AVENUE APT I2 MOORESTOWN, NJ 08057 | P-0015479 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHIE, NATALIE K 457 W BELMONT AVENUE APT. B-64 CHICAGO, IL 60657 | P-0021799 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Archila, Nicolas 6904 Colonial Garden Dr. Huntersville, NC 28078 | 583 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARCHULETA, ROBERT J HATTIER, PATRICIA N 2029 HALSEY AVENUE NEW ORLEANS, LA 70114-5037 | P-0057505 | 2/26/2018 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| ARCHULETA, RYAN S 45 SOUTH WASHINGTON ST #111 DENVER, CO 80209 | P-0013902 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCHULETA, RYAN S 45 SOUTH WASHINGTON ST #111 DENVER, CO 80209 | P-0013911 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCONIC INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052095 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARCOS, ANGELA A 204 MADDOX DRIVE #64 FAIRFIELD BAY, AR 72088 | P-0011435 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ard, Linsey 1479 CR 4720 Silsbee, TX 77656 | 3989 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arden, Don 981 Turkey Creek Rd Carnesville, GA 30521 | 783 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARDESHNA, HIREN D ARDESHNA, ZENIA H 5010 TOMAHAWK DR COLLEGEVILLE, PA 19426 | P-0039362 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDESHNA, HIREN D ARDESHNA, ZENIA H 5010 TOMAHAWK DR COLLEGEVILLE, PA 19426 | P-0039374 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDESHNA, ZENIA H 5010 TOMAHAWK DR COLLEGEVILLE, PA 19426 | P-0039371 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDINGER, ALEXANDRA V 2317 OLD MAPLE COURT ELLICOTT CITY, MD 21042 | P-0047782 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARDUINO, THOMAS F ARDUINO, CRYSTAL L 618 W CROCKETT AVE ELMHURST, IL 60126 | P-0052796 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARDUSER, JUDITH F<br>3819 ARTHUR STREET<br>HOLLYWOOD, FL 33021-4912 | P-0000406 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AREFAYNEA, GENET<br>4447 DUKE ST APT # 101<br>ALEXNDRIA, VA 223 22304 | P-0048561 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, GERMAN<br>16419 S. ORCHARD AVENUE<br>GARDENA, CA 90247 | P-0051519 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ARELLANO, JESUS M<br>9243 AMETHYST AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0017173 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ARELLANO, JESUS M<br>9243 AMETHYST AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0017361 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ARELLANO, JESUS M<br>9243 AMETHYST AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0023090 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ARELLANO, LUIS C<br>2732 BANYAN WAY<br>SANTA MARIA, CA 93455 | P-0056305 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, MARCOS<br>10642 TIBBS CIR<br>APT # 2<br>GARDEN GROVE, CA 92840 | P-0029720 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, MARCOS<br>10642 TIBBS CIR<br>APT # 2<br>GARDEN GROVE, CA 92840 | P-0033494 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, RODERICK Z<br>2136 STARLIGHT DRIVE<br>MODESTO, CA 95357 | P-0040436 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARELLANO, VICTOR M<br>STEELE, THOMAS C<br>4508 E LYNNE LN<br>PHOENIX, AZ 95042-5332 | P-0048990 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| ARENAS, ADRIAN<br>2510 HARDWOOD DR.<br>BRYAN, TX 77803-0206 | P-0002801 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENS, KATHRYN M<br>ARENS, ANDREW M<br>19670 COUNTY ROAD 58<br>NASHWAUK, MN 55769 | P-0019485 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENS, SASHA<br>104 PEARSALL DR, APT 1E<br>MT VERNON, NY 10552 | P-0029188 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENSON, MELISSA D<br>ARENSON, MATT D<br>208 KIMBERLY DR<br>BELTON, MO 64012 | P-0016211 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARENTEWICZ, MONIKA A<br>3449 E. TONTO LN<br>PHOENIX, AZ 85050 | P-0028608 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AREOSTATICO, MARYANN<br>3 HOPEWELL DRIVE<br>STONY BROOK, NY 11790 | P-0031266 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARESTA, MARK<br>3566 CORAL SPRINGS DR<br>CORAL SPRINGS, FL 33065 | P-0009115 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARESTA, NIA<br>3566 CORAL SPRINGS DR<br>CORAL SPRINGS, FL 33065 | P-0009073 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARFIN, HELEN B<br>17632 BIRCH TREE LANE<br>IRVINE, CA 92612 | P-0021556 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D<br>24 PHENIX COURT<br>NORTH AUGUSTA, SC 29860 | P-0006385 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D<br>24 PHENIX COURT<br>NORTH AUGUSTA, SC 29860 | P-0006523 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARFLIN, JAMES D<br>24 PHENIX COURT<br>NORTH AUGUSTA, SC 29860 | P-0006541 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARGELAGOS, JORGE<br>TAKATA<br>429 LOMALAND SP. B<br>EL PASO, TX 79907 | P-0004834 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARGENTIERE, JANICE F<br>1178 LAKE AVE. #10<br>CLARK, NJ 07066 | P-0011774 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARGENTO JR., ANTHONY S<br>1140 SWEETWATER DR.<br>RENO, NV 89509-5249 | P-0044426 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARGOW, JEFFREY<br>19 BALLY MEADE ROAD<br>HOPEWELL JUNCTIO, NY 12533 | P-0017226 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARGUETA, EDGAR<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037744 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARGUETA, MARIA<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037728 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARGUMEDO, LESLIE<br>1428 BEACH ST SPC. 22<br>MONTEBELLO, CA 90640 | P-0049776 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARGYRAKIS, EVANGELOS A<br>1116 S 35TH AVE<br>OMAHA, NE 68105-1906 | P-0012994 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARHAR, JOHN H<br>4487 SPANISH OAKS DRIVE<br>SAN LUIS OBISPO, CA 93401 | P-0029270 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARI FLEET LT<br>PRINCE ALTEE THOMAS ESQUIRE<br>2000 MARKET ST 20TH FLR<br>PHILADELPHIA, PA 19103 | P-0053051 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARIAS- MONDRAGON, EDUARDO<br>345 HILLTOP PATH<br>LAGRANGE, NC 28551 | P-0056672 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARIAS, CINTIHA L<br>1935 HOWE LN<br>HANOVER PARK, IL 60133 | P-0050426 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARIAS, DAYNNIE<br>1441 LORELLA AVE<br>LA HABRA, CA 90631 | P-0028764 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARIAS, SPENCER<br>ARIAS, LISA<br>1389 N 1650 W<br>ST GEORGE, UT 84770 | P-0016757 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARIIZUMI, REN<br>2605 LONGLEAF PL<br>LEXINGTON, KY 40503 | P-0046010 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARINO, JAMES D<br>2515 CANYON VILLAGE CIRCLE<br>SAN RAMON, CA 94583 | P-0012612 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARISPE, SHARON T<br>686 BLUFF ST. APT. 204<br>CAROL STREAM, IL 601881N | P-0006816 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Arizona Attorney General's Office-Civil Litigation Division<br>2005 N Central Ave<br>Phoenix, AZ 85004 | 4224 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arizona Auto Partnership<br>15901 E Eagle Rock Dr.<br>Fountain Hills, AZ 85268 | 2398 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARIZONA COPPER DEVL CORP<br>21309 N 39TH WAY<br>PHOENIX, AZ 85050 | P-0004192 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARIZPURU, CYNNAMON C<br>ARIZPURU, ALVARO M<br>1212 N AVENIDA CASCADA<br>TUCSON, AZ 86715 | P-0030554 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARJONA, VALERIE E<br>UNICARS HONDA<br>66357 4TH ST #4<br>DESERT HOT SPRGS, CA 92240 | P-0040721 | 12/15/2017 | TK Holdings Inc., *et al*. | $20,415.00 | | | | | $20,415.00 |
| ARJONA-CAMACHO, MARICARMEN<br>805 AILEEN STREET<br>OAKLAND, CA 94608 | P-0049900 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARJOON, RENUKHA<br>3520 JACKSON ST.<br>APT 204<br>HOLLYWOOD, FL 33021 | P-0034211 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARKELINL, REGAN W<br>887 ST. CHARLES DRIVE, #3<br>THOUSAND OAKS, CA 91360 | P-0020036 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARKFELD, JAMES T<br>NO ADDRESS PROVIDED | P-0051099 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARKIN, RANDEE<br>HCR 1 BOX 5445<br>KEAAU, HI 96749 | P-0017343 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARKIN, RANDEE<br>HCR 1 BOX 5445<br>KEAAU, HI 96749 | P-0021702 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARKLEY, JED H<br>4201 NE 72ND AVE.<br>PORTLAND, OR 97218 | P-0017584 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARKON, ADAM N<br>9 FACULTY DR<br>ASHEVILLE, NC 28806 | P-0036203 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARKON, ADAM N<br>9 FACULTY DRIVE<br>ASHEVILLE, NC 28806 | P-0034503 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARLEDGE, SARAH R<br>1590 ALGER AVE<br>CORNING, CA 96021 | P-0013505 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Arley, Terry<br>115 Riley's Creek Rd<br>Kingston, TN 37763 | 446 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARLEY, TERRY L<br>115 RILEYS CREEK RD<br>KINGSTON, TN 37763 | P-0057731 | 3/19/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ARLINE, JACQUESSIA M<br>44 REID STREET APT G<br>CHARLESTON, SC 29403 | P-0002419 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARLITT, JOHN D<br>2 COUNTRY LANE<br>COMFORT, TX 78013 | P-0045657 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMANO, PAUL<br>3614 REGENT LANE<br>WANTAGH, NY 11793 | P-0003605 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMAS, ALFONSO<br>1281 SAN BENITO DR<br>PITTSBURG, CA 94565 | P-0020265 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMEL, EDWARD E<br>ARMEL, CAROLYN L<br>126 MISTY MEADOW LANE<br>WINCHESTER, VA 22603 | P-0030220 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, DAVID E<br>2134 LITTLE CEDAR DR.<br>HUMBLE, TX 77339 | P-0044960 | 12/21/2017 | TK Holdings Inc., *et al*. | $66,210.00 | | | | | $66,210.00 |
| ARMENDARIZ, JOSE J<br>19143 E. WHITAKER PLACE<br>AURORA, CO 80015 | P-0034953 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, MARY L<br>19143 E. WHITAKER PLACE<br>AURORA, CO 80015 | P-0048497 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMENDARIZ, NORMAN<br>3548 VIRGO DR<br>PLANO 75074 | P-0022477 | 11/11/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| ARMENDARIZ, NORMAN<br>3548 VIRGO DR<br>PLANO, TX 75074 | P-0022480 | 11/11/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ARMINIO, LILIANA A<br>125 MARKET STREET, APT. 406<br>MANASSAS PARK, VA 20111 | P-0027089 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMISTEAD, RACHEL A<br>11301 RENNER ROAD<br>WOODSBORO, MD 21798 | P-0025150 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARMITAGE, AMANDA L<br>AMANDA ARMITAGE<br>4192 DIVISION AVENUE W<br>BREMERTON, WA 98312 | P-0029232 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARMITAGE, ANDREA<br>15311 LA MANCHA DRIVE<br>HOUSTON, TX 77083 | P-0005155 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMON, MARK R<br>4 LAFAYETTE RD<br>BREWSTER, NY 10509 | P-0014595 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMOR, CHARLES S<br>ARMOR, PAMELA E<br>P.O. BOX 1008<br>CORVALLIS, OR 97339 | P-0041102 | 12/16/2017 | TK Holdings Inc., et al. | $1,460.00 | | | | | $1,460.00 |
| ARMOUR, NANCY R<br>2709 N. RACINE AVE.<br>UNIT A<br>CHICAGO, IL 60614 | P-0020837 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTEAD, CHARLES<br>108 SAINT JEAN ST<br>CARENCRO, LA 70520 | P-0019509 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTEAD, ELISABETH L<br>1431 GREENWOOD DR<br>PISCATAWAY, NJ 08854 | P-0027266 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTEAD, JOLYNN<br>238 MANER TER SE<br>ATLANTA, GA | P-0047976 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, CATHERINE<br>ARMSTRONG, GREGORY<br>860 N LAKE SHORE DR<br>UNIT 17 M<br>CHICAGO, IL 60611 | P-0044640 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, CATHRYN R<br>6161 SOMERSBY CT NW<br>ROCHESTER, MN 55901 | P-0026810 | 10/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, CATHRYN R<br>6161 SOMERSBY CT NW<br>ROCHESTER, MN 55901 | P-0027585 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, CLIFTON<br>TRIED & TRUE AUTOMOTIVE<br>1770 OLD LOUISVILLE RD<br>BOWLING GREEN, KY 42101 | P-0042191 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, DENISE<br>ARMSTRONG, DAVID R<br>133 HARVEST WAY<br>CRANDALL, TX 75114 | P-0008710 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, EARTHLYN<br>6914 FARRINGTON FARMS DRIVE<br>WILMINGTON, NC 28411 | P-0004426 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, H. TODD<br>ARMSTRONG, MAJOR P<br>12325 PITTMAN DRIVE<br>KNOXVILLE, TN 37932 | P-0003740 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JAMES J<br>5765 SW 88TH AVE<br>PORTLAND, OR 97225 | P-0028751 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JAMES R<br>6161 SOMERSBY CT NW<br>ROCHESTER, MN 55901 | P-0027308 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Armstrong, Janis M.<br>29100 Ave 16<br>Madera, CA 93636-2002 | 1768 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ARMSTRONG, JARED N<br>ARMSTRONG, GLENDA M<br>P. O. BOX 1683<br>1400 AVE. G LOT 1<br>EUNICE, NM 88231 | P-0056487 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JILDA A<br>2065 VERDA ST<br>REDDING, CA 960011219 | P-0058400 | 8/9/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, JODI D<br>9815 112 AVENUE<br>FORT ST JOHN, BC V1J2W4<br>CANADA | P-0045677 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, MARIANNE<br>322 MIDLAND AVENUE<br>POMPTON LAKES, NJ 07442 | P-0034385 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, MARILYN V<br>ARMSTRONG, RUSSELL R<br>2034 HIGH MESA DRIVE<br>HENDERSON, NV 89012-4552 | P-0000463 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, MONICA<br>1024 E. 20TH STREET<br>BALTIMORE | P-0010229 | 10/30/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| ARMSTRONG, OPAL J<br>2641 ALBERT ROAD APT B<br>ANDERSON, CA 96007 | P-0039535 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, SALLY C<br>ARMSTRONG, RODNEY L<br>4216 MULBERRY DR.<br>CARROLLTON, TX 75010 | P-0008857 | 10/29/2017 | TK Holdings Inc., et al. | $53,957.07 | | | | | $53,957.07 |
| ARMSTRONG, SCOTT M<br>4444 RANCHO CENTRO NW<br>ALBUQUERQUE, NM 87120 | P-0021236 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, TAMMY L<br>P O BOX 3965<br>RAPID CITY, SD 57709 | P-0011524 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, TODD F<br>4359 SEVEN HILLS RD<br>CASTRO VALLEY, CA 94546 | P-0028268 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG, VALERIE A<br>3651 S BEAR ST. UNIT H<br>SANTA ANA, CA 92704 | P-0045594 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMSTRONG-MCCONI, WANDA<br>105 RUSHMORE COURT<br>DEATSVILLE, AL 36022 | P-0039736 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARMY, STEPHEN M<br>ARMY, CHRISTOPHER D<br>3411 SHAMROCK STREET<br>ANCHORAGE, AK 99504-4244 | P-0041058 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, BRANDON J<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0033216 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, BRANDON J<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0035456 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNDT, BRYAN K<br>ARNDT, CYNTHIA J<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0033229 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, BRYAN K<br>ARNDT, CYNTHIA J<br>2030 SHADOW CANYON ROAD<br>ACTON, CA 93510 | P-0036062 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNDT, MARGARET<br>808 39TH STREET SOUTH<br>BIRMINGHAM, AL 35222 | P-0006928 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNER, LESLIE S<br>28373 ALAMAR RD<br>VALLEY CENTER, CA 92082 | P-0056402 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNESON, CYNTHIA L<br>45 LAKESIDE BLVD<br>HILTON, NY 14468 | P-0043371 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNESON, JAMES F<br>ARNESON, LISA A<br>1989 NEWHAVEN LOOP<br>RICHLAND, WA 99352 | P-0056560 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNETT, EARL J<br>3346 QUICK WATER LNDG NW<br>KENNESAW, GA 30144 | P-0009843 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arnett, Jim<br>14029 Fontana<br>Leawood, KS 66224 | 2379 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNETTE, LUTHER G<br>302 AMBERJACK WAY<br>SUMMERVILLE, SC SC | P-0001540 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNHEITER, CHAD M<br>ARNHEITER, DANIELLE C<br>22601 VOSE ST<br>WEST HILLS, CA 91307 | P-0017221 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arnieri, Margaret<br>805 N. Palmway<br>Lake Worth, Fl 33460 | 319 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOFF, STEVEN M<br>42 JAMES WAY<br>HUDSON, NH 03051-5118 | P-0010357 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD _MOSBY, SHANNA<br>8420 ASH GROVE DR.<br>CAMBY, IN 46113 | P-0029394 | 11/20/2017 | TK Holdings Inc., et al. | $3,875.00 | | | | | $3,875.00 |
| ARNOLD, BRENT T<br>9 DANTA<br>RANCHO SANTA MAR, CA 92688 | P-0040478 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, CLIFTON S<br>5143 ELPINE WAY<br>PALM BEACH GARDE, FL | P-0054173 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, DIANE K<br>ARNOLD, PATRICK L<br>3854 CORNELL DR.<br>OCEANSIDE, CA 92056 | P-0024277 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, JEREMY<br>526 ROOSEVELT AVE #3<br>YORK, PA 17404 | P-0014373 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Arnold, Jody<br>12 Hunley Lane<br>Greenville, SC 29605 | 4076 | 12/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Arnold, Jr., Arthur H.<br>13198 Riverlake Dr.<br>Covington, LA 70435 | 3008 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, JULIA<br>24151 CHURCH STREET<br>PLAQUEMINE, LA 70764 | 4972 | 5/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Arnold, Kenyon<br>5601 Festival Avenue<br>Fairburn, GA 30213 | 698 | 10/26/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, MARK D<br>ARNOLD, LISA M<br>9 DANTA<br>RANCHO SANTA MAR, CA 92688 | P-0040474 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, MARY ANN<br>ARNOLD, GABRIEL T<br>104 TANGLEWOOD TRAIL<br>KENTUCKY, KY 40223 | P-0005490 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, NICOLE S<br>5143 ELPINE WAY<br>PALM BEACH GARDE, FL 33418 | P-0054095 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Arnold, Patricia<br>Houssiere Durant & Houssiere LLP<br>1990 Post Oak Blvd. Suite 800<br>Houston, TX 77056 | 4580 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARNOLD, PATRICIA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043033 | 12/20/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| ARNOLD, PATRICIA<br>PO BOX 23447<br>FEDERAL WAY, WA 98093 | P-0027249 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, PATRICIA<br>RANDAL A KAUFFMAN<br>1990 POST OAK BLVD SUITE 800<br>HOUSTON, TX 77056 | P-0053225 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, RICHARD<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043765 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ARNOLD, SANDRA J<br>12496 MOUNT OLIVET ROAD<br>FELTON, PA 17322 | P-0031798 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, TAMI G<br>3494 CHASTIAN GLEN LANE NE<br>MARIETTA, GA 30066 | P-0047085 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD, TIM<br>261 GLANDORE DRIVE<br>BALLWIN, MO 63021 | P-0015204 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLD-OLIVIA, SABRINA G<br>1507 SCOTTSDALE DRIVE<br>LEANDER, TX 78641 | P-0027418 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARNOLDY, MATTHEW T<br>ARNOLDY, STEPHANIE L<br>339 WOODCREST RD<br>WEST GROVE, PA 19390 | P-0029529 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOLDY, MATTHEW T<br>ARNOLDY, STEPHANIE L<br>339 WOODCREST RD<br>WEST GROVE, PA 19390 | P-0029546 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNONE, KAREN A<br>170 BEACH RD.<br>UNIT 39<br>SALISBURY, MA 01952 | P-0007746 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARNOTTI, ELAINE<br>1983 LEMONTREE LANE<br>COLLINSVILLE, IL 62234 | P-0023022 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROCHA JR, MANUEL<br>AROCHA, JENNIFER M<br>4777 OSCODA ST<br>OSCODA, MI 48750 | P-0025722 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROESTY, STEVEN M<br>523 N BEMISTON AVE<br>ST LOUIS, MO 63130-3905 | P-0004979 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AROESTY, STEVEN M<br>523 N BEMISTON AVE<br>ST LOUIS, MO 63130-3905 | P-0004985 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, HOWARD<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0033218 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, JESSICA<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0033209 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, REMY J<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0033206 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, REMY J<br>758 KING STREET<br>RYE BROOK, NY 10573 | P-0035034 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARONSON, SHIRLEY C<br>315 HALSEY RD<br>ANNAPOLIS, MD 21401 | P-0045690 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARORA, TANIYA R<br>51 CHURCH ST<br>LEBANON, NH 03766 | P-0056441 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S<br>4001 DES PLANES AVE<br>FAYETTEVILLE, NC 28306 | P-0047907 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S<br>4001 DES PLANES AVE<br>FAYETTEVILLE, NC 28306 | P-0047918 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRAMREDDY, RAGHU S<br>ARAGHUS@YAHOO.COM<br>4001 DES PLANES AVE<br>FAYETTEVILLE, NC 28306 | P-0047899 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARRECHEA, CLAUDIA<br>1531 HICKORY ST.<br>WAUKEGAN, IL 60085 | P-0057750 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARRECHEA, MAX<br>503 GETTYSBURG PLACE<br>ATLANTA, GA 30350 | P-0036373 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Arredondo, Salvador<br>2215 W. Garden Ct.<br>Porterville, CA 93257 | 2629 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARREOLA-QUINTANA, ETELBERTO<br>ARREOLA, CORIN H<br>4382 E. 94TH DRIVE<br>THORNTON, CO 80229 | P-0043742 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARREZZIO, RICHARD J<br>6 RENO CT<br>OFALLON, MO 63368 | P-0027770 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARRINDELL, CHARLES M<br>5640 ORCHARD VILLAS CIR<br>ROANOKE, VA 24019 | P-0001172 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARRINGTON, CYNTHIA A<br>5895 CORNER OAKS DRIVE<br>HOPE MILLS, NC 28348 | P-0039478 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARRINGTON, GB B<br>ARRINGTON, CATHY C<br>1510 SE 34TH AVE<br>#210<br>PORTLAND, OR 97214 | P-0028290 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARRINGTON, KAWENA D<br>402 TIPTON LANE<br>CHURCH HILL, TN 37642 | P-0034638 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARRINGTON, NICOLE M<br>LARUCCI, VINCENT R<br>308 INNER CIRCLE DR<br>BOLINGBROOK, IL 60490 | P-0048566 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARRINGTON, RALPH W<br>892 N IMPERIAL AVE, ONTARIO<br>ONTARIO, CA 91764 | P-0014886 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Arrington, Veronica L.<br>8564 Bobolink Ave.<br>Cincinnati, OH 45231 | 4205 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARROYO, AMALIA<br>ARROYO, ANGEL A<br>1297211TH STREET<br>CHINO, CA 91710 | P-0039536 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARROYO, ANNETTE R<br>ARROYO, ALEJANDRO RAEANN<br>3750 TORREY ST<br>BALDWIN PARK, CA 91706 | P-0024440 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARROYO, CHRISTOPHER<br>PETERS, AMY L<br>111 CATHEDRAL AVENUE<br>PROVIDENCE, RI 02908 | P-0008902 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Arroyo, Edward<br>1242 Torero Drive<br>Oxnard, CA 93030 | 1568 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARROYO, ROSEMARIE Y<br>4421 LANTANA AVE.<br>SACRAMENTO, CA 95824 | P-0047779 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARROYO, ROSENDO<br>3704 S PAULINA<br>CHICAGO, IL 60609 | P-0047916 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARROYO-ENCIZO, VERONICA<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026618 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARROYO-ENCIZO, VERONICA<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026625 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARSEMENT, JARED N<br>ARSEMENT, CAMILLE G<br>104 LIVE OAK DRIVE<br>LAFAYETTE, LA 70503 | P-0033416 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTAN, MARY A<br>9509 WHITE OAK AVENUE<br>NORTHRIDGE, CA 91325 | P-0013605 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTEAGA, LORENA P<br>P.O. BOX 6925<br>OXNARD, CA 93031 | P-0021628 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTEAGA, LORRAINE N<br>FINACIAL SECURITY CREDIT UNIO<br>PO BOX 1912<br>CARLSBAD, NM 88220 | P-0056733 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTEAGA, SHELLEY N<br>12601 EDGEMONT LN<br>UNIT 36<br>GARDEN GROVE, CA 92845 | P-0032602 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTEAGA, XOCHITL E<br>3109 SUMMER SIDE CT<br>BAKERSFIELD, CA 93309 | P-0019662 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTEL, JAMES E<br>CHURCH HARRIS LAW FIRM<br>PO BOX 1645<br>GREAT FALLS, MT 59403-1645 | P-0043661 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTELLI, RON<br>1257 ROCKY BRANCH TRAIL<br>LAWRENCEVILLE, GA 30043 | P-0003937 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTELLI, VICKY<br>1257 ROCKY BRANCH TRAIL<br>LAWRENCEVILLE, GA 30043 | P-0003919 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTES, JOHN J<br>62 ABBEY BRIDGE CT<br>LUTHERVILLE, MD | P-0045385 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTES, KRISTEN M<br>62 ABBEY BRIDGE CT<br>LUTHERVILLE, MD 21093 | P-0045406 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTHUR, ARIEL A<br>1550 TRENT BOULEVARD<br>APARTMENT 610<br>LEXINGTON, KY 40515 | P-0052090 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ARTHUR, CHESTER K<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012911 | 11/2/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| ARTHUR, CHESTER K<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012921 | 11/2/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARTHUR, CHESTER K<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012939 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ARTHUR, DEBRA M<br>ARTHUR, CHESTER K<br>9444 PROSPECT ROAD<br>REMSEN, NY 13438 | P-0012880 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ARTHUR, GEORGE D<br>3658 MARY INGLES HWY<br>DOVER, KY 41034 | P-0054494 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARTICOLO, ALYSSA L<br>ARTICOLO, CHRISTOPHER E<br>PO BOX 64<br>WELLS, NY 12190 | P-0037800 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Artigas, Patricia Mercedes<br>5291 W 22nd Ct<br>Hialeah, FL 33016 | 2142 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARTINIAN, HRATCH K<br>1529 VIA CASSIA ST<br>HENDERSON, NV 89052 | P-0040579 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Artist, Lori Denise<br>7607 Weather Worn Way<br>Unit D<br>Columbia, MD 21046 | 848 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ARTUKOVICH III, JOHN A<br>4255 TEMESCAL AVE<br>NORCO, CA 92860 | P-0021521 | 11/10/2017 | TK Holdings Inc., et al. | $23,851.93 | | | | | $23,851.93 |
| ARTURI, DANIEL<br>ARTURI, MONIKA<br>933 W. VAN BUREN ST. #622<br>CHICAGO, IL 60607 | P-0027538 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARUNAMATA, ANUN<br>ARUNAMATA, ALISA A<br>875 N. SAN ANTONIO ROAD<br>LOS ALTOS, CA 94022-1304 | P-0040543 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARUNAMATA, ANUN<br>ARUNAMATA, PAKAPAN<br>875 N. SAN ANTONIO ROAD<br>LOS ALTOS, CA 94022-1304 | P-0040716 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARVAYO, NICOLETTE C<br>560 N 6TH ST<br>APT 318<br>SAN JOSE, CA 95112 | P-0018097 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARVIZO, EDWARD<br>ARVIZO, IRMA R<br>6901 TESORO PL. NE<br>ALBUQUERQUE, NM 87113-1969 | P-0044048 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARVIZO, JULIA R<br>2036 LAKE ELMO DRIVE<br>BILLINGS, MT 59105 | P-0016422 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARWARDY, JOSEPH W<br>4 WARD DRIVE<br>PO BOX 229<br>BROOKSIDE, NJ 07926 | P-0034051 | 11/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ARWINE, SCOTT<br>48 DINSLEY PL<br>SPRINBORO, OH 45066 | P-0008282 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ARWINE, SCOTT<br>48 DINSLEY PL<br>SPRINGBORO, OH 45066 | P-0008293 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARYANPURE, ABDUL H<br>5358 LIGHTWOOD DR.<br>CONCORD, CA 94521 | P-0037656 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ARZT, ALAN R<br>ARZT, ELIZABETH<br>3450 CRANMER LANE<br>YORK, PA 17402 | P-0012935 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASAD, JANICE<br>4880 ROLLINGVIEW DR<br>SEVEN HILLS, OH 44131 | P-0004472 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASADNIA, MAHDI<br>8268 LINBLAKE CT.<br>MANASSAS, VA 20111-5266 | P-0030753 | 11/23/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| ASADOORIAN, RICHARD P<br>55846 WOOD DUCK DRIVE<br>BEND, OR 97707 | P-0038012 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASANASIOS, RAMY A<br>ASANASIOS A<br>160 REGIS DRIVE<br>STATEN ISLAND, NY 10314 | P-0009194 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASARO, PHYLLIS K<br>161 VIA MONTISI<br>SANTEE, CA 92037 | P-0034450 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASATO, EVAN M<br>EVAN M. ASATO<br>P.O. BOX 880109<br>PUKALANI, HI 96788 | P-0044481 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASAVAKULAPANUS, NIPA<br>2107 W. ORANGETHORPE AVE.<br>FULLERTON, CA 92833 | P-0046035 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASAVAKULPANUS, NIPA<br>2107 W. ORANGETHORPE AVE.<br>FULLERTON, CA 92833 | P-0046021 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBIE-THOMAS, KIMEONTAE S<br>710 HIGHLANDS GLEN DR<br>SHALLOTTE, NC 28470 | P-0056258 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY AR NISS LLC D/B/A NORT<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052730 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY AR NISS LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058085 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA AC L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058113 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA AC LLC D/B/A N<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052650 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY ATLANTA AU L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058110 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA AU L.L.C. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052529 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA BM L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052655 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA BM L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058114 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA FORD LLC D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052537 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA FORD, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058115 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HON L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052626 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HON L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058132 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HUND L.L.C. D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050640 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA HUND L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058097 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INF L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052415 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INF L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058131 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INFINITI L.L.C HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052121 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA INFINITI LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058130 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY ATLANTA JAGUAR L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058129 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA JAGUAR L.L.C. HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD STE 3700 TAMPA, FL 33602 | P-0052624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA K L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058128 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA K LLC; NALLEY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052566 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA LEX L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052496 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA LEX L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058077 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA NIS II LLC HILL, WARD & HENDERSON P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA NIS II, LLC D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052538 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA NIS II, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058042 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA NIS L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058050 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA TOY 2 L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052539 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA TOY L.L.C. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052530 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA TOY L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058083 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VB L.L.C D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052578 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY ATLANTA VB L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058073 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VL L.L.C. D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052629 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY ATLANTA VL L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058086 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE BRANDON L.P<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052630 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE BRANDON LP<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058121 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Asbury Automotive Group<br>c/o Crowell & Moring LLP<br>Attn: Emma Burton<br>1001 Pennsylvania Avenue, NW<br>Washington, DC 20004-2595 | 5123 | 10/28/2020 | TK Holdings Inc. | $591,750.00 | | | | | $591,750.00 |
| ASBURY AUTOMOTIVE ST. LOUIS<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058087 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE ST. LOUIS<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058088 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE ST. LOUIS<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052729 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY AUTOMOTIVE ST. LOUIS,<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052590 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY DELAND HUND, LLC D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052536 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY DELAND HUND, LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058089 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY DELAND-IMPORTS LLC D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052580 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY DELAND-IMPORTS LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058090 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY FT. WORTH FORD, LLC D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052591 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY FT. WORTH FORD, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058094 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY JAX AC LLC D/B/A COGGI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052540 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY JAX AC LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058051 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY JAX FORD, LLC D/B/A CO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052541 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY JAX FORD, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058091 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY JAX HON L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058092 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY JAX HON LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052720 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY JPV L.L.C D/B/A PORSC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052498 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY MANAGEMENT SERVICES D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052429 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY MANAGEMENT SERVICES CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058116 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY MS CHEV L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058117 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY MS CHEV LLC D/B/A GRAY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052428 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ASBURY MS GRAY-DANIELS L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058118 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASBURY MS GRAY-DANIELS L.L.C. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052430 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY SC JPV L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058119 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY SC LEX L.L.C. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052426 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY SC LEX L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058120 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY SC TOY LLC D/B/A TOYOT HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052731 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY SC TOY LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058122 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LEX L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052628 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LEX L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058123 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LR L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052597 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASBURY ST. LOUIS LR L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058124 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASCHER, MARK 607 PAULEY DRIVE WEST HEMPSTEAD, NY 11552-2222 | P-0036320 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASEFEHA, NAHOM Y 3017 SILVER LAKE RD NE ST ANTHONY, MN 55418 | P-0011247 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASELIN, CORINNE 2712 ROBIN DR VIRGINIA BEACH, VA 23454 | P-0023538 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASFOUR, SAMEH 18501 MILLENNIUM DR TINLEY PARK, IL 60477 | P-0029987 | 11/21/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| ASH, CATHLEEN E 1322 CLARY SAGE LOOP ROUND ROCK, TX 78665 | P-0019561 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASH, DANNY A ASH, DEBORAH A 454 BORDEN CIRCLE SAN MARCOS, CA 92069-1841 | P-0031853 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, DANNY A ASH, DEBORAH A 454 BORDEN CIRCLE SAN MARCOS, CA 92069-1841 | P-0031862 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, DEBRA A 176 ST RT. 33 BUSINESS FREEHOLD, NJ 07728 | P-0007059 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, GEORGE W PO BOX 485 WALLOON LAKE, MI 49796 | P-0035902 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, GEORGE W PO BOX 485 WALLOON LAKE, MI 49796 | P-0035907 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, GEORGE W PO BOX 485 WALLOON LAKE, MI 49796 | P-0035914 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASH, RONALD M 2352 PALM HARBOR DR PALM BEACH GDNS., FL 33410 | P-0033436 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBROOK, PATRICIA A ASHBROOK, LANZ R 12315 N. EAGLE ROAD FLAGSTAFF, AZ 86004 | P-0020076 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, BETTY J ASHBY, THEODORE H 186 HUNTLEY CREEK LANE ROSEBURG, OR 97470 | P-0022260 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, FINLAY M 1325 BRANCHLANDS DRIVE APT J CHARLOTTESVILLE, VA 22901 | P-0028275 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, JANELLE W PO BOX 414 SHIPSHEWANA, IN 46565 | P-0021931 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, PAMELA I 50 ALMIRA DRIVE UNIT A GREENWICH, CT 06831 | P-0048575 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHBY, SHIRLEY J 105 BOWMAN SPRINGS RD STAUNTON, VA 24401 | P-0009797 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHCOM, ROBERT S 14310 CREEK CLUB DRIVE MILTON, GA 30004 | P-0033350 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHCRAFT, DIANE M 819 COURTINGTON LANE APT A FT MYERS, FL | P-0016004 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHCRAFT, DIANE M 819 COURTINGTON LANE APT A FT MYERS, FL 33919 | P-0026460 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHE, KATHLEEN M 219 TRENTON BLVD SEA GIRT, NJ 08750 | P-0051422 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHE, MIRANDA L<br>ASHE, JORDAN E<br>405 ARREBA STREET<br>MARTINEZ, CA 94553 | P-0013220 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ASHENFELTER, ERIC M<br>2002 E VISTA DR<br>PHOENIX, AZ 85022 | P-0016410 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHER, DENISE<br>3945 SACRAMENTO DRIVE<br>LA MESA, CA 91941 | P-0041075 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHER, RICHARD R<br>100 JOSEPH DRIVE<br>PITTSFIELD, MA 01201-8328 | P-0009717 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHFORD, DERRICK L<br>6457 PARADISE VALLEY RD<br>FORT WORTH, TX 76112 | P-0017582 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHFORD, DONNA Y<br>7140 POPLAR CREEK TRACE<br>NASHVILLE, TN 37221 | P-0051319 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHFORD, SHAHNAZ Y<br>23000 THORNCLIFFE<br>SOUTHFIELD, MI 48033-3447 | P-0020526 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHIROV, DAVID<br>67 EBERLING DR<br>NEW CITY, NY 10956 | P-0053412 | 12/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ASHKINAZ, BARRY C<br>ASHKINAZ, IRENE B<br>BARRY C ASHKINAZ<br>703 MUSTANG DRIVE<br>FAIRVIEW, TX 75069 | P-0003220 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY JR, DAVID L<br>590 PAIGE RIDDICK RD.<br>GATES, NC 27937 | P-0000809 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ASHLEY, DENNIS L<br>2026 RIVER FALLS DRIVE<br>KINGWOOD, TX 77339-3114 | P-0030726 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, DENNIS L<br>2026 RIVER FALLS DRIVE<br>KINGWOOD, TX 77339-3114 | P-0030751 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, GERALDINE S<br>PERRY, CONNIE<br>217 WILLIAMS AVENUE<br>FLORENCE, AL 35634 | P-0009404 | 10/30/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ASHLEY, JAMES P<br>12771 GERARD DRIVE<br>EDEN PRAIRIE, MN 55346 | P-0021116 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, JERIMIAH J<br>45012 PALO VISTA DRIVE<br>LANCASTER, CA 93535 | P-0039463 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, MATTHEW<br>420 EAST CHURCH ST<br>APT 857<br>ORLANDO, FL 32801 | P-0043132 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHLEY, ROSS D<br>22510 RONNIE COURT<br>BAKERSFIELD, CA 93314 | P-0022249 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASHLOCK, DEBORAH L<br>ASHLOCK, JAMES B<br>1613 N WASSON ST<br>STREATOR, IL 61364 | P-0010815 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHMAN, BRUCE A<br>312 GOFORTH DR<br>HAVRE DE GRACE, MD 21078 | P-0008570 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHMAN, DARCY<br>12 BEACON CT.<br>ANNAPOLIS, MD 21403 | P-0038363 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHOORI, EHSAN<br>1727 MAPLE RDG APT 13<br>HASLETT, MI 48840 | P-0041320 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHTON-SAVAGE, AUDREY<br>31 NEW ROAD<br>NEWMARKET, NH 03857 | P-0024827 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASHWORTH, NOEL H<br>186 JERRY BROWNE ROAD<br>APT. 6303<br>MYSTIC, CT 06355 | P-0024588 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASIA, GREGORY R<br>ASIA, TRACEY C<br>1744 IVER ST<br>COLORADO SPRINGS, CO 80910 | P-0045899 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASIALA, SCOTT A<br>8050 BACKUS ROAD<br>GREENVILLE, MI 48838 | P-0022208 | 11/10/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| ASKEN, EUGENE J<br>9224 TESORAS DRIVE<br>301<br>LAS VEGAS, NV 89144 | P-0002273 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASKEW, MARY H<br>429 MEADOWOOD LANE<br>BURNSVILLE, MN 55337 | P-0041946 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASKEW, WALTER<br>ASKEW, VICKIE<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043790 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ASLAM, MOHAMMAD Z<br>ASLAM, SADIA<br>4357 SANTEE ROAD<br>FREMONT, CA 94555 | P-0018259 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLANI, ANNA<br>LOT #2331 P.O. BOX 17370<br>SAINT PAUL, MN 55117 | P-0055198 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLANIFAR, HASSAN A<br>3355 WILSHIRE BOULEVARD<br>APT 302<br>LOS ANGELES, CA 90010 | P-0056322 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASLANYAN, ARAX<br>519 HAWTHORNE ST<br>GLENDALE, CA 91204 | P-0041794 | 12/18/2017 | TK Holdings Inc., et al. | $8,900.00 | | | | | $8,900.00 |
| ASLESON, KEITH W<br>2816 RYAN DR<br>CEDAR FALLS, IA 50613 | P-0010408 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASMANN, KENNETH R<br>4 PENNSYLVANIA DRIVE APT A<br>MATAWAN, NJ 07747 | P-0057259 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASMUSSEN, BROOKE L<br>500 LAUREL DR<br>COLUMBIA, MO 65203 | P-0033089 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASP, MARCIA H<br>5975 LITTLE CLOQUET RD.<br>CLOQUET, MN 55726 | P-0046698 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASPEGREN, LINDSAY<br>4103 LAKE FOREST DRIVE WEST<br>ANN ARBOR, MI 48108 | P-0016268 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASPENSON, GILMAN A<br>650 9TH AVENUE NURTH<br>SOIUTH ST. PAUL, MN 55075 | P-0012363 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASPRER MOUNTFORD, JEANELLE<br>4431 OCEAN VIEW BLVD, APT. 6<br>MONTROSE, CA 91020 | P-0052075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASPROMONTI, KRISTIN L<br>134 PINEWOOD DRIVE<br>HAMILTON, NJ 08690 | P-0038629 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASRAT, BETRE<br>ENDALE, AGERE<br>14404 25TH AVE, SOUTH<br>SEATAC, WA 98168 | P-0042095 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSA SERVICIOS Y MANUFACTURA SA DE CV<br>CARRETERA 30 KM 19<br>COL 18 DE FEBRERO<br>SAN BUENAVENTURA, COAHUILA 25500<br>MEXICO | 4976 | 5/31/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ASSA Servicios y Manufacturacion SA de CV<br>Carretera 30km 19<br>Col 18 De Febrero<br>San Buenaventura , Coahuila 25500<br>Mexico | 4974 | 5/31/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ASSADI, MAHYAR<br>12324 JEREMY PLACE<br>GRANADA HILLS, CA 91344 | P-0022658 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSAS, RAMDANE<br>P.O. BOX 524<br>BEDMINSTER NJ, 07921 | P-0049497 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSASEPA, KOJO<br>PO BOX 21164<br>WINSTON SALEM, NC 27120 | 5063 | 11/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Asselin, Serge<br>Siskinds, Desmeules, Avocats, s.e.n.c.r.l.<br>Me Barbara Ann Cain<br>43, Rue de Buade, Bureau 320<br>Québec, QC G1R 4A2<br>Canada | 97 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Asselin, Serge<br>Siskinds, Desmeules, Avocats, s.e.n.c.r.l.<br>Me Barbara Ann Cain<br>43, Rue de Buade, Bureau 320<br>Québec, QC G1R 4A2<br>Canada | 104 | 8/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ASSENAT, JENNIFER M<br>ASSENAT, STEPHEN G<br>360 BALAZIA AVE<br>MONESSEN, PA 15062 | P-0009452 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASSOKU, KWAME K<br>11 CLARK STREET<br>SAYREVILLE, NJ 08872 | P-0049325 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AST, STEVE A<br>21344 SOUTH BB HWY<br>NEVADA, MO 64772 | P-0040710 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AST, STEVE A<br>21344 SOUTH BB HWY<br>NEVADA, MO 64772 | P-0040712 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AST, STEVE A<br>AST, MALLORIE L<br>21344 SOUTH BB HWY<br>NEVADA, MO 64772 | P-0040713 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTANI, SEYE<br>OWNER<br>1611 AINSLEY LANE<br>LOMBARD, IL 60148 | P-0007314 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTANI, SEYED<br>1611 AINSLEY LANE<br>LOMBARD, IL 60148 | P-0007325 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTANI, SEYED<br>NO ADDRESS PROVIDED | P-0007335 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTREIKA, VERA<br>326 BLAIR DRIVE<br>COPLEY, OH 44321 | P-0009464 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTROUSKAYA, VOLHA<br>12316 B 33RD AVE NE<br>SEATTLE, WA 98125 | P-0017769 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASTUDILLO, EDWIN<br>5451 FOXTAIL LOOP<br>CARLSBAD, CA 92010 | P-0030880 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASUGUI, RAEMICON R<br>2066 CAMEL DRIVE<br>STERLING HEIGHTS, MI 48310 | P-0035572 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ASUGUI, RAEMICON R<br>ASUGUI, NELLY A<br>2066 CAMEL DRIVE<br>STERLING HEIGHTS, MI 48310 | P-0035573 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AT&T Corp<br>c/o AT&T Services Inc<br>Karen A Cavagnaro-Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 124 | 9/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T Corp<br>c/o AT&T Services Inc<br>Karen A Cavagnaro-Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 2554 | 11/14/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3451 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3500 | 11/27/2017 | Takata Americas | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3512 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3516 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3551 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3555 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3561 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3626 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3651 | 11/27/2017 | TK China, LLC | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3657 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3664 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Inc. and its subsidiaries and affiliates<br>James W. Grudus<br>One AT&T Way, Room 3A115<br>Bedminster, NJ 07921 | 3667 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| AT&T Mobility II LLC<br>c/o AT&T Services, Inc<br>Karen A. Cavagnaro-Lead Paralegal<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 3034 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AT&T SERVICES INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATAKORA, AFIAH<br>2163 VAUXHALL ROAD<br>UNION, NJ 07083 | P-0007012 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATARA, KWAKU B<br>8200 EAST JEFFERSON AVENUE<br>1910<br>DETROIT, MI 48214 | P-0051856 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHISON, INEZ E<br>1146 AUGUST DR<br>ANNAPOLIS, MD 21403 | P-0029087 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHISON, JAN E<br>12105 STRETFORD FOREST CT<br>BRISTOW, VA 20136 | P-0030990 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHISON, RICHARD E<br>1577 TURK RD<br>WARRICGTON, PA 18976 | P-0055573 | 1/22/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ATCHISON, RICHARD E<br>1577 TURK RD<br>WARRINGTON, PA 18976 | P-0055563 | 1/22/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| ATCHLEY, CINDI L<br>17697 W STONE MANOR COURT<br>GRAYSLAKE, IL 60030 | P-0005421 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATCHLEY, RYAN D<br>2205 N WILLAMETTE BLVD<br>PORTLAND, OR 97217 | P-0054000 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATEN, DONNA M<br>17535 REDBUD ST<br>HESPERIA, CA 92345 | P-0055641 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATF Inc.<br>3550 W. Pratt Ave<br>Lincolnwood, IL 60712 | 2974 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| ATHAN, BRENT R<br>2249 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0025361 | 11/14/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| ATHAN, BRENT R<br>2249 WESTBOURNE DR<br>OVIEDO, FL 32765 | P-0025363 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ATHANASIO, GEENA M<br>101 HILLTOP ROAD<br>LEVITTOWN, NY 11756 | P-0006128 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHANASSIADOU, KATERINA<br>5410 CONNECTICUT AVE NW<br>APT 219<br>WASHINGTON, DC 20015 | P-0039951 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHANS, PHILIP G<br>ATHANS, DEANNE M<br>2006 251ST PL SE<br>SAMMAMISH, WA 98075 | P-0032114 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATHIPATLA, PRASANTH<br>310 PRESCOTT DR<br>CHESTER SPRINGS, PA 19425 | P-0014521 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATIEH, LUTFEE S<br>1060 N NOYES BLVD<br>ST. JOSEPH, MO 64506 | P-0053658 | 1/2/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| ATIEH, LUTFEE S<br>ATIEH, ELLEN E<br>1060 N. NOYES BLVD<br>ST. JOSEPH, MO 64506 | P-0053659 | 1/2/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATKINS, ALLISON<br>10137 W. ILLINI ST<br>TOLLESON, AZ 85353 | P-0007638 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, CHARLES R<br>336 HARTSFIELD DRIVE<br>EASLEY, SC 29642 | P-0023954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, CLINTON<br>2052 PINE FIELD COURT<br>NORTH CHARLESTON, SC 29405 | P-0007951 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atkins, David W.<br>208 Peach Tree Ln<br>Dobson, NC 27017 | 4359 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATKINS, GEORGE R<br>367 HEBRON RD.<br>ANDOVER, CT 06232 | P-0005561 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, PAUL S<br>ATKINS, MIKIYO O<br>15017 87TH AVE NE<br>KENMORE, WA 98028 | P-0024525 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, PAUL S<br>ATKINS, MIKIYO O<br>15017 87TH AVE NE<br>KENMORE, WA 98028 | P-0024558 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINS, TRACY LITTLE<br>920 LIBERTY LN<br>FAYETTEVILLE, NC 28311 | 2825 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ATKINS, WARREN<br>2168 MOUNT SHASTA DRIVE<br>SAN PEDRO, CA 90732-1327 | P-0035248 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, CHRISTOPHER M<br>1726 TOLEDANO ST.<br>NEW ORLEANS, LA 70115 | P-0026535 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, DONALD M<br>7 BLOSSOM LANE<br>FLEMINGTON, NJ 08822 | P-0037868 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Atkinson, Ken<br>9579 Velvet Leaf Circle<br>San Ramon, CA 94582 | 1365 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATKINSON, LARRY R<br>1290 KUHN ROAD<br>BOILING SPRINGS, PA 17007 | P-0046077 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, RICK M<br>ATKINSON, ALEXIS M<br>6610 W RANDOLPH DR<br>BOISE, ID 83709 | P-0045200 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, ROBERT<br>815 E. CUCHARRAS ST.<br>COLORADO SPRINGS, CO 80903 | P-0041771 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATKINSON, SHEILA<br>PO BOX 2454<br>MISSION VIEJO, CA 92690 | P-0054729 | 1/14/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ATKINSON, TERRI L<br>502 WOOD HVN<br>LIVINGSTON, TX 77351 | P-0002405 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATKINSON-HORAN, SUE A<br>HORAN, BRIAN S<br>13507 62ND AVE E<br>PUYALLUP, WA 98373 | P-0028762 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATLANTA ASBURY TOY 2 L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058125 | 6/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATLANTA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047731 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATLANTA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056771 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATLANTIC BOSTON CONSTRUCTION<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039862 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATLANTIC BOSTON CONSTRUCTION<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039863 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATLANTIC BOSTON CONSTRUCTION<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039864 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Atlantic Tool & Die<br>19963 Progress Dr.<br>Cleveland, OH 44149 | 2932 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Atlas Copco Compressors LLC<br>48434 Milmont Dr<br>Fremont, CA 94538 | 120 | 9/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Atlas Copco Compressors LLC<br>48434 Milmont Dr<br>Fremont, CA 94538 | 364 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATLAS COPCO COMPRESSORS LLC<br>GABRIELA DAVALOS<br>22649 83RD AVE. SOUTH<br>KENT, WA 98032 | 562 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ATTAR, MEHDI<br>SHISHEHGAR, NASRIN<br>7322 BELPINE PL<br>RANCHO CUCAMONGA, CA 91730 | P-0017566 | 11/6/2017 | TK Holdings Inc., *et al* . | $40,000.00 | | | | | $40,000.00 |
| ATTAR, MEHDI<br>SHISHEHGAR, NASRIN<br>7322 BELPINE PL<br>RANCHO CUCAMONGA, CA 91730 | P-0018018 | 11/6/2017 | TK Holdings Inc., *et al* . | $40,000.00 | | | | | $40,000.00 |
| ATTERBERRY, JACQUELINE<br>701 CREST WELL CIRCLE<br>ATLANTA, GA 30331 | P-0016181 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATTWOOD, DAVID J.<br>1225 TOWN CENTER, #909<br>PFLUGERVILLE, TX 78660 | P-0001408 | 10/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ATWATER, DAVID C<br>ATWATER, KATHLEEN S<br>1775 ROUND LAKE RD<br>INTERLOCHEN, MI 49643 | P-0015051 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ATWOOD, JOYCE A<br>260 W. HARBORD ST.<br>LAKE ALFRED, FL 33850 | P-0001717 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ATYEO, JANELLE L<br>818 N. DULUTH AVE.<br>SIOUX FALLS, SD 57104 | P-0033533 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU YEUNG, ADRIAN C<br>1106 MUNICH TERRACE<br>SUNNYVALE, CA 94089 | P-0014386 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, DEBRA L<br>208 OREJA DE ORO DRIVE SE<br>RIO RANCHO, NM 87124-1321 | P-0003717 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, EDISON<br>9 HIGHMOUNT AVE.<br>WARREN, NJ 07059 | P-0045822 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, EDISON<br>JENG, WINNIE<br>9 HIGHMOUNT AVE.<br>WARREN, NJ 07059 | P-0045823 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, HERBERT R<br>AU, BARBARA D<br>208 OREJA DE ORO DRIVE SE<br>RIO RANCHO, NM 87124-1321 | P-0003599 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, PAMELA J<br>20325 N UPPER PASS RD<br>PRESCOTT, AZ 86305 | P-0007107 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, WAIMING<br>14655 NW HEATHMAN LANE<br>PORTLAND, OR 97229 | P-0015757 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AU, WAIMING<br>14655 NW HEATHMAN LANE<br>PORTLAND, OR 97229 | P-0015763 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBERT, KIM T<br>7811 SANDPIPER DR<br>NEW ORLEANS, LA 70128 | P-0026293 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBIN, KAREN R<br>139 SMITH ROAD<br>BASTROP, TX 78602 | P-0023243 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBIN, KAREN R<br>139 SMITH ROAD<br>BASTROP, TX 78602 | P-0031788 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBLE, JULIE R<br>AUBLE, WILLIAM P<br>111 WHITE LAKE CT<br>CARY, NC 27519-9510 | P-0011757 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBLE, WILLIAM P<br>AUBLE, JULIE R<br>111 WHITE LAKE CT<br>CARY NC 27519-9510 | P-0014295 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBREY, JOAN K<br>1233 GARDENGATE CIRCLE<br>GARLAND, TX 75043 | P-0045874 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBREY-DEBRUYNE, NADIA<br>17548 CANVASBACK<br>CLINTON TOWNSHIP, MI 48038 | P-0014762 | 11/3/2017 | TK Holdings Inc., et al. | $640.00 | | | | | $640.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUBUCHONT, JESSICA L<br>711 HOUSTON DR<br>MONROE | P-0042412 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBUCHONT, JOHN B<br>711 HOUSTON DR<br>MONROE, NC 28110 | P-0042406 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUBUCHONT, JONATHAN F<br>43 HILLCREEK BLVD<br>CHARLESTON, SC 29412 | P-0049983 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUCOIN, REBECCA S<br>2824 LAWNWOOD DRIVE<br>OCEAN SPRINGS, MS 39564-5507 | P-0010145 | 10/30/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| AUDELO, ADRIAN<br>825 COLORADO AVE<br>CHULA VISTA, CA 91911 | P-0019395 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDETTE, JESSE J<br>755 BEACON CIRCLE<br>SPRINGFIELD, MA 01119 | P-0005397 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056762 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047532 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056719 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI CHANTILLY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047523 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI CHANTILLY<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056878 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI EATONTOWN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056880 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI EATONTOWN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFILED HILLS, MI 48302 | P-0047518 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049010 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056785 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDI FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048552 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056807 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI MENTOR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048393 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI MENTOR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056774 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Audi México S.A. de C.V. Davis Polk & Wardwell LLP Attn: Timothy Graulich and Aryeh Falk 450 Lexington Ave New York, NY 10017 | 3450 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $8,100,000.00 | | | $8,100,000.00 |
| Audi México S.A. de C.V. Davis Polk & Wardwell LLP Attn: Timothy Graulich and Aryeh Falk 450 Lexington Ave New York, NY 10017 | 3490 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $8,100,000.00 | | | | | $8,100,000.00 |
| Audi México S.A. de C.V. Davis Polk & Wardwell LLP Attn: Timothy Graulich and Aryeh Falk 450 Lexington Ave New York, NY 10017 | 3538 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $8,100,000.00 | | | $8,100,000.00 |
| Audi México S.A. de C.V. Davis Polk & Wardwell LLP Attn: Timothy Graulich and Aryeh Falk 450 Lexington Ave New York, NY 10017 | 3654 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $8,100,000.00 | | | | | $8,100,000.00 |
| AUDI NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047715 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI NORTH SCOTTSDALE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056718 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLAINE, MI 48302 | P-0056773 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI SOUTH COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047714 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUDI STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047603 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUDI STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056825 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047698 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056846 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI TYSONS CORNER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047565 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI TYSONS CORNER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056783 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047635 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDI WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056761 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Audige, Melinda 50 Maple Ave. Apt. 205 Springfield, NJ 07081 | 931 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUDIT BEDFORD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047524 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUDITORE, CHRISTOPHER A 203 HOLMSTROM ST HUTTO, TX 78634 | P-0055271 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUFDENSPRING, BARBARA J 1316 WEBSTER FOREST COURT WEBSTER GROVES, MO 63119 | P-0014488 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGHENBAUGH, MICHAEL W AUGHENBAUGH, SIERRA J 8525 NE 15TH ST VANCOUVER, WA 98664 | P-0032116 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Augoustatos, Patricia Winkle 521 Salida Road Haslet, TX 76052 | 4339 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUGSPURGER, SHARON K 2610 E 88TH ST 8 TULSA, OK 74137-1197 | P-0043009 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUGST, MARY NO ADDRESS PROVIDED | P-0027228 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUGUST, DAVID S<br>AUGUST, ANITA J<br>300 NW 8TH AVE. #707<br>PORTLAND, OR 97209 | P-0039470 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUGUST, GARY K<br>1808 CRAGIN DRIVE<br>BLOOMFIELD HILLS, MI 48302 | P-0040506 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUGUST, GARY K<br>1808 CRAGIN DRIVE<br>BLOOMFIELD HILLS, MI 48302 | P-0044451 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUGUSTE, DANIELLE M<br>8669 WHITE SWAN DR. UNIT 101<br>TAMPA, FL 33614 | P-0001385 | 10/21/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| AUGUSTINE, KRISTEN<br>915 CARR STREET, APT 100<br>LAKEWOOD, CO 80214 | P-0046582 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUGUSTINE, SELMA A<br>1852 W. 77TH STREET<br>LOS ANGELES, CA 90047 | P-0052069 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUGUSTINY, PATRICIA D<br>7200 N RIDGE BLVD<br>UNIT 4D<br>CHICAGO, IL 60645 2073 | P-0025141 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUGUSTYN, MARTA<br>11509 BERTRAM ST<br>WOODBRIDGE, VA 22192 | P-0052475 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUJLA, GULSHAN<br>2107 E AXELSON DR<br>FRESNO, CA 93730 | P-0052275 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUKER, AMY C<br>104 LINDA CIRCLE<br>DOWNINGTOWN, PA 19335 | P-0011586 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AULENSI, ANGELO<br>2116 CLEARWOOD CT<br>SHELBY TWP, MI 48316-1042 | P-0031909 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AULENTA, DARLENE J<br>553 ROSE LN.<br>BARTLETT, IL 60103 | P-0008926 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AULS, REGINA S<br>5142 UPTON RD N<br>COLUMBUS, OH 43232-5242 | P-0037217 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AULTZ, PAULA B<br>5225 SCENIC DRIVE<br>LITTLE ROCK, AR 72207 | P-0046004 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Aulwurm, David Stephen<br>1515 Heavenly View Trail<br>Reno, NV 89523 | 2268 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUMANN, WALKER<br>HILLINGER, SHANNON<br>1228 23RD AVE E<br>SEATTLE, WA 98112 | P-0018720 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUMENT, LORI A<br>40 W. FREDERICK ST.<br>MILLERRSVILLE, PA 17551 | P-0017762 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUNE, MARVIN F<br>AUNE, PATRICIA J<br>208 3RD AVE SE, BOX 31<br>DUTTON, MT 59433 | P-0039003 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AURNHAMMER, DONALD J<br>2965 KACHINA WAY<br>RANCHO CORDOVA, CA 95670-5633 | P-0040235 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSLANDER, GARY M<br>4230 EDGEMONT STREET<br>PHILA, PA 19137 | P-0012238 | 11/1/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| AUSMER, SHANNON<br>306 S FRANKLIN DR<br>RAYMORE, MO 64083 | P-0052108 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTEROMACAVINTA, MARIA<br>100 CLEAVELAND RD. APT. 2<br>PLEASANT HILL, CA 94523 | P-0053557 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Austin, Adam<br>6011 Gaston Ave. #202<br>Dallas, TX 75214 | 4611 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUSTIN, APRIL C<br>14520 DELCASTLE DRIVE<br>BOWIE, MD 20721 | P-0026331 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN, BRIAN<br>AUSTIN<br>101 HEDGEWOOD CT<br>FLETCHER, NC 28732 | P-0016829 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN, BRITNEY G<br>2727 ALCORN DR APT# 15<br>VICKSBURG, MS 39183 | P-0012399 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN, BRITNEY G<br>2727 ALCORN DR APT# 15<br>VICKSBURG, MS 39183 | P-0012420 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Austin, Christopher<br>21516 43rd Ave Ct E<br>Spanaway, WA 98387-6842 | 2181 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUSTIN, CYNTHIA J<br>8528 CARDINAL ST<br>LENEXA, KS 66219 | P-0023114 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN, DAVID E<br>2328 NE 20TH AVE<br>PORTLAND, OR 97212 | P-0030029 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN, DAVID T<br>AUSTIN, MARY ANNE T<br>36 RIVERSIDE DRIVE<br>ROTTERDAM JCT., NY 12150 | P-0034598 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN, ERNEST R<br>AUSTIN, LINDA L<br>405 DAVIS AVE<br>FLORENCE, AL 35633 | P-0038726 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN, H MATTSON<br>40 MARIE ST<br>SAUSALITO, CA 94965 | P-0034068 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN, HEATH M<br>AUSTIN, BARBARA J<br>402 E OAKLAND AVE.<br>LUVERNE, MN 5615 | P-0017351 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN, ILONA 32337 GRAND PARKE BLVD FERNANDINA BEACH, FL 32034 | P-0033472 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, JENNIFER S 21508 50TH AVE W #D4 MOUNTLAKE TERRAC, WA 98043 | P-0022569 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, JOSEPH E 902 DELRAN PLACE UPPER MARLBORO, MD 20774 | P-0007954 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, JULI D AUSTIN, JOHN D 612 HAYES DR TWIN FALLS, ID 83301 | P-0036930 | 12/5/2017 | TK Holdings Inc., *et al* . | $10,401.00 | | | | | $10,401.00 |
| AUSTIN, JULI D AUSTIN, JOHN D 612 HAYES DR TWIN FALLS, ID 83301 | P-0036965 | 12/5/2017 | TK Holdings Inc., *et al* . | $8,035.00 | | | | | $8,035.00 |
| AUSTIN, JULIE AUSTIN 101 HEDGEWOOD CT FLETCHER, NC 28732 | P-0016822 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, KAREN L 1317 ONEIL STREET HOUSTON, TX 77019 | P-0014071 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, KAREN 10709 US HIGHWAY 431 UTICA, KY 42376 | P-0045783 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, LAQUITA 608 CARRINGTON PLACE ARDEN, NC 28704 | P-0031971 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, LARRY J JACKSON, BARBARA A SPRINGLEAF FINANCIAL SERVICES 2017 FLAGLER ST. PO BOX 1871 QUINCY, FL 32351 | P-0053044 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, LARRY J JACKSON, BARBARA A SPRINGLEAF FINANCIAL SERVICES 2017 FLAGLER ST. PO BOX 1871 QUINCY, FL 32351 | P-0053097 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, LARRY J JACKSON, BARBARA A SPRINGLEAF FINANCIAL SERVICES 2017 FLAGLER STREET PO BOX 1871 QUINCY, FL 32353 | P-0043246 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, LAUREN 2022 BALTIMORE ROAD L33 ROCKVILLE, MD 20851 | P-0010650 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| AUSTIN, MARTHA E AUSTIN, JOHN J 116 BEAVER DAM REACH REHOBOTH BEACH, DE 19971 | P-0009546 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUSTIN, MATT<br>251 N VENTURA AVE #19<br>VENTURA, CA 93001 | P-0046485 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN, MORRIS R<br>19 ADAIR TRAIL<br>DALLAS, GA 30157 | P-0049103 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN, NATALIE C<br>1411 W EUCLID AVE<br>ARLINGTON HEIGHT, IL 60005 | P-0031288 | 11/25/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| AUSTIN, PATRICIA<br>111 WEST WESTMORELAND ROAD<br>FALLS CHURCH, VA 22046 | P-0009726 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN, RENEE<br>113 WINDHAM RD<br>DERRY, NH 03038 | P-0025384 | 11/14/2017 | TK Holdings Inc., *et al*. | $350.00 | | | | | $350.00 |
| AUSTIN, THOMAS W<br>935 HORNER RD<br>LAS CRUCES, NM 88007 | P-0055691 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN, WILLIAM F<br>7 BELDENWOOD ROAD<br>SIMSBURY, CT 06070 | P-0039753 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTIN-AYELE, KATIE B<br>1314 NE 78TH AVE<br>PORTLAND, OR 97213 | P-0048779 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUSTRIA, EILEEN R<br>5410 W BERENICE AVE<br>CHICAGO, IL 60641 | P-0027576 | 11/14/2017 | TK Holdings Inc., *et al*. | $1,295.32 | | | | | $1,295.32 |
| AUSTRIAN MOTORS, LTD<br>627 14TH STREET NW<br>ATLANTA, GA 30318 | P-0047680 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTEN, WILLIAM F<br>41782 DAWN DRIVE<br>PELICN RAPIDS, MN 56572 | P-0037623 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTEN, WILLIAM F<br>AUTEN, LYNNE L<br>41782 DAWN DRIVE<br>PELICAN RAPIDS, MN 56572 | P-0037622 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTH, THOMAS L<br>8151 W LIBERTY RD<br>ANN ARBOR, MI 48103 | P-0011178 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTILIO, JOSEPH R<br>116 BRIGHTON STREET<br>BELMONT, MA 02478 | P-0045957 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Auto Dealer Claimants (See Attached Exhibit A)<br>Mantese Honigman, P.C.<br>Jordan B. Segal<br>1361 E Big Beaver Rd<br>Troy, MI 48083 | 3558 | 11/27/2017 | TK Holdings Inc. | $16,800,000.00 | | | | | $16,800,000.00 |
| Auto Dealer Claimants (See Exhibit A)<br>Mantese Honigman, P.C.<br>Jordan B. Segal<br>1361 E. Big Beaver Rd<br>Troy, MI 48083 | 3520 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTO PLAZA<br>2000 VINCE ROAD<br>NICHOLASVILLE, KY 40356 | P-0025869 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUTO PLAZA 2000 VINCE ROAD NICHOLASVILLE, KY 40356 | P-0025880 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA STEPHANIE MCCOY 2000 VINCE ROAD NICHOLASVILLE, KY 40356 | P-0025838 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA STEPHANIE MCCOY 2000 VINCE ROAD NICHOLASVILLE, KY 40356 | P-0025857 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA STEPHANIE MCCOY 2000 VINCE ROAD NICHOLASVILLE, KY 40356 | P-0025863 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO PLAZA STEPHANIE MCCOY 2000 VINCE ROAD NICHOLASVILLE, KY 40356 | P-0025964 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTO SALE LLC, GREENLAND JABER, JABER N GREENLAND AUTO SALE LLC 2523 RUSSELLVILLE RD BOWLING GREEN, KY 42101 | P-0011544 | 11/1/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| Autoliv - AS Norma (Estonia) Morrison & Foerster LLP Attn: Mark Lightner 250 West 55th Street New York, NY 10019-9601 | 3699 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Autoliv Cankor Otomotiv Morrison & Foerster LLP Attn: Mark Lightner 250 West 55th Street New York, NY 10019-9601 | 3659 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Autoliv Romania SRL Morrison & Foerster LLP Attn: Mark Lightner 250 West 55th Street New York, NY 10019-9601 | 3658 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| AUTOMATION INTERNATIONAL LIMITED 13006 MULA LANE STAFFORD, TX 77477 | 25 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMATION INTERNATIONAL LIMITED 13006 MULA LANE STAFFORD, TX 77477 | 447 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE DISMANTLERS AND PODHURST ORSECK PA ONE SE THIRD AVE SUITE 2300 MIAMI, FL 33131 | P-0049012 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE QUALITY & LOGI JUSTIN MILLER PO BOX 703150 PLYMOUTH, MI 48170 | 246 | 10/17/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| AUTOMOTIVE RENTALS INC PRINCE ALTEE THOMAS ESQUIRE 2000 MARKET ST 20TH FLR PHILADELPHIA, PA 19103 | P-0053053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AUTON, MISTY K<br>2688 KITE DRIVE<br>LENOIR, NC 28645 | P-0028399 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTONATION, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0049364 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,549,870.00 | | | | | $1,549,870.00 |
| Autrey, Brooks B<br>PO Box 182<br>Wetumpka, AL 36092 | 2094 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AUTREY, WILLIAM P<br>3172 RIVA RD<br>RIVA, MD 21140 | P-0017040 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTRY ROBINSON, BEVERLY R<br>8662 US HIGHWAY 701 N<br>ELIZABETHTOWN, NC 28337 | P-0033632 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTRY, KELLY<br>BAYLESS, MONA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044097 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AUTRY, SHARON A<br>NO ADDRESS PROVIDED | P-0002140 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVAGYAN, TINA<br>1851 WINDSOR PL<br>PALMDALE, CA 93551 | P-0056296 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVAKIAN, BO<br>837 RUSSELL LANE<br>BEDFORD, TX 76022 | P-0009864 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVALOS, JESUS F<br>16115 LISCO ST.,<br>WHITTIER, CA 90603 | P-0020213 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVALOS, OMAR O<br>524 POWELL ST<br>SALINAS, CA 93907 | P-0012593 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVALOSMEDRANO, CARLOS E<br>P.O. BOX 3914<br>CHICO, CA 95927-3914 | P-0048955 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Avance, Romaine<br>3027 Enterprise Ave Apt. E<br>Fayetteville, NC 28306 | 218 | 10/19/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| AVANESSIAN, BELLA K<br>222 E 34TH ST<br>APT 2322<br>NEW YORK, NY 10016 | P-0057170 | 2/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVANS, KIMBERLY G<br>6166 SPRING PLACE RD SE<br>CLEVELAND, TN 37323 | P-0009092 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVANT, CHARLES E<br>302 LAURELWOOD TRAIL<br>AUSTIN, TX 78746 | P-0018966 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVANT, PAULA M<br>5587 ERSHIRE CT<br>APT 101<br>VIRGINIA BEACH, VA 23462 | P-0022175 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVELAR, BRIAN E<br>407 IVORY CIR<br>AURORA, CO 80011 | P-0013821 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVENUES MOTORS LTD. D/B/A COG<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052721 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVENUES MOTORS, LTD.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058052 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVERETT, CHRISTOPHER G<br>11266 SOUTH ADAMS AVE<br>YUMA, AZ 85365 | P-0035541 | 12/4/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| AVERILL, LAURA E<br>92 MCINTOSH LANE<br>BEDFORD, NH 03110 | P-0005923 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVERKAMP, TERRANCE F<br>NO ADDRESS PROVIDED | P-0019628 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVERY, CYNTHIA<br>39555 FOX TRAIL RD W<br>SOLDOTNA, AK 99669 | P-0020415 | 11/8/2017 | TK Holdings Inc., *et al*. | $120.00 | | | | | $120.00 |
| AVERY, JOHN D<br>6394 PAT AVE<br>PORT ARTHUR, TX 77640-1255 | P-0021853 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVERY, MARJORIE M<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043953 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| AVERY, REGAN E<br>95 LOUGHLIN AVE<br>COS COB, CT 06807 | P-0049034 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVERY, RONALD<br>15 SAFFRON DR<br>LUMBERTON, NJ 08048-4221 | P-0032692 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVERY, V<br>13325 TWIN CIRCLE COURT<br>POWAY, CA 92064-2996 | P-0029379 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVERYT, RON<br>8920 REDBANK RD<br>REDDING, CA 96001 | P-0015253 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVGERIS, MANDY R<br>AVGERIS JR, JOHN G<br>1200 IRONWOOD DR<br>EAGLE POINT, OR 97524 | P-0033725 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVILA, DANIEL<br>AVILA, JOSE A<br>433 WST 8TH ST<br>DALLAS, TX 75208 | P-0048637 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVILA, DAVID A<br>3823 W. 190TH ST<br>TORRANCE, CA 90504 | P-0013801 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AVILA, DIANA<br>AVILA, GABRIEL<br>1725 CRIPPLE CREEK DR UNIT 2<br>CHULA VISTA, CA 91915 | P-0014796 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AVILA, KARLA S<br>12221 CARROLL CREEK RUN<br>FORT WAYNE, IN 46818 | P-0034335 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, LAURA<br>16730 ALWOOD ST.<br>LA PUENTA, CA 91744 | P-0048128 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARIA<br>5113 PIKES PEAK DRIVE<br>EL PASO, TX 79904 | P-0050518 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARIELENA<br>21326 LASSO DRIVE<br>DIAMOND BAR, CA 91765 | P-0036618 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARIELENA<br>AVILA, MARIA E<br>21326 LASSO DRIVE<br>DIAMOND BAR, CA 91765 | P-0036683 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>35 HERITAGE AVE<br>CLOVIS, CA 93619 | P-0029734 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>AVILA, TIMAS M<br>35 HERITAGE AVE<br>CLOVIS, CA 93619 | P-0029638 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>AVILA, TOMAS M<br>35 HERITAGE AVE<br>CLOVIS, CA 93619 | P-0029641 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, MARY E<br>AVILA, TOMAS M<br>35 HERITAGE AVE<br>VLOVIS, CA 93619 | P-0018733 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, NANCY M<br>10623 RUOFF AVENUE<br>WHITTIER, CA 90604 | P-0013133 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, ROBERT<br>HOME<br>2451 KOA DR<br>RIALTO, CA 92377 | P-0018806 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, ROCIO<br>14362 UPAS CT<br>FONTANA, CA 92335 | P-0029464 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA, VANESSA L<br>PO BOX 31865<br>PHOENIX, AZ 85046 | P-0050644 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILA-CALLAHAN, SUSAN F<br>CALLAHAN, LAWRENCE B<br>4300 RIVERSIDE DR LOT 123<br>PUNTA GORDA, FL 33982 | P-0000021 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILAN, ELVIRA A<br>2234 W. DAKOTA AVE<br>128<br>FRESNO, CA 93705 | P-0018080 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES FLORES, JOHANNA<br>HC01 BOX 9237<br>PENUELAS, PR 00624 | P-0056168 | 1/29/2018 | TK Holdings Inc., et al. | $24,736.80 | | | | | $24,736.80 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Aviles, Charles Stephen<br>30025 Alicia Pkwy G255<br>Laguna Niguel, CA 92677 | 1884 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AVILES, EDNA R<br>14751 SEATTLE SLEW PLACE<br>ORLANDO, FL 32826 | P-0001471 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES, EDNA R<br>14751 SEATTLE SLEW PLACE<br>ORLANDO, FL 32826 | P-0019543 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVILES, MARIA<br>6223 FLORA AVE<br>BELL, CA 90201 | P-0054945 | 1/16/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| AVILES, RICHARD A<br>1417 PINAR DR.<br>ORLANDO, FL 32825 | P-0015410 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| AVINA, KATHRINE M<br>1302 SUNDANCE<br>STEPHENVILLE, TX 76401 | P-0033480 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVISTO, PETER R<br>610 ELINOR STREET<br>CHATTANOOGA, TN 37405 | P-0056832 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVISTO, PETER R<br>610 ELINOR STREET<br>CHATTANOOGA, TN 37405 | P-0056841 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AVISTO, PETER<br>610 ELINOR ST<br>CHATTANOOGA, TN 37405 | P-0056834 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AWA, COLIN M<br>AWA, JANE L<br>45-551A ANOI ROAD<br>KANEOHE, HI 96744 | P-0057458 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AWAI, CAMERON<br>28 MANAOLANA PLACE<br>HILO, HI 96720 | P-0020361 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AWE, SUSAN E<br>5113 S RIVER PARK PLACE<br>SIOUX FALLS, SD 57108 | P-0035015 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AWOSIKA, IDOWU<br>7717 ARCADIA BLVD<br>ALEXANDRIA, KY 41001 | P-0023458 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AW-YANG, CASSIE N<br>5526 DALHART WAY<br>SACRAMENTO, CA 95835 | P-0045961 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXD SERVICE INDUSTRIES CORP.<br>PO BOX 39<br>TENNENT, NJ 07763 | P-0025633 | 11/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| AXE, KENNETH B<br>AXE, ANN G<br>2190 COLLADAY POINT DRIVE<br>STOUGHTON, WI 53589 | P-0028220 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXE, KENNETH B<br>AXE, ANN G<br>2190 COLLADAY POINT DRIVE<br>STOUGHTON, WI 53589 | P-0028223 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AXE, KENNETH B<br>GORMAN, ANN G<br>2190 COLLADAY POINT DRIVE<br>STOUGHTON, WI 53589 | P-0028231 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXELBAUM, MIRIAM Z<br>84 RIVER STREET<br>APT 1<br>CAMBRIDGE, MA 02139 | P-0012794 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXELROD, HARRISON A<br>1001 WESTERLY DRIVE<br>MARLTON, NJ 08053-1073 | P-0028331 | 11/18/2017 | TK Holdings Inc., et al. | $1,309.00 | | | | | $1,309.00 |
| AXELSON SR., LAWRENCE J<br>263 SHETLAND DR<br>WILLIAMSVILLE, NY 14221 | P-0041635 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXELSON, LAWRENCE J<br>263 SHETLAND DR.<br>WILLIAMSVILLE, NY 14221 | P-0027514 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXLEY, VINCENT R<br>4605 145TH PL SE<br>SNOHOMISH, WA 98296 | P-0027005 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXLUND, DONALD G<br>14638 CORAL BERRY DRIVE<br>TAMPA, FL 33626 | P-0031794 | 11/26/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| AXLUND, DONALD G<br>14638 CORAL BERRY DRIVE<br>TAMPA, FL 33626 | P-0031796 | 11/26/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| AXTMAN, STEVEN C<br>10780 ARMADA AVENUE NORTHWEST<br>SILVERDALE, WA 98383 | P-0032230 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AXTON, NEAL R<br>DEER, SARAH E<br>1625 OXFORD RD<br>LAWRENCE, KS 66044 | P-0025064 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AY, HASAN B<br>3644 FORE CIRCLE<br>FARMERS BRANCH, TX 75234 | P-0041593 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AY, HASAN B<br>3644 FORE CIRCLE<br>FARMERS BRANCH, TX 75234 | P-0041664 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYAD, MARYAM<br>29105 KING ARTHUR CT<br>WESTLAKE, OH 44145 | P-0038045 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYAD, SABRY<br>29105 KING ARTHUR CT<br>WESTLAKE, OH 44145 | P-0038043 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYAD, SABRY<br>29105 KING ARTHUR CT<br>WESTLAKE, OH 44145 | P-0038050 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, CECILIA<br>15765 PINE BLUFF CT.<br>ADELANTO, CA 92301 | P-0057956 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, FRANCES V<br>7801 SUGAR BROOK CT<br>ORLANDO, FL 32819 | P-0014909 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, FRANCES V<br>7801 SUGAR BROOK CT.<br>ORLANDO, FL 32819 | P-0014932 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYALA, FRANCES<br>7801 SUGAR BROOK CT<br>ORLANDO, FL 32819 | P-0054593 | 1/13/2018 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| AYALA, JULIA M<br>CALLE FF BOQUE JJ-4 ALTURAS<br>VEGA BAJA, PR 00694 | P-0028103 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYALA, ROBERTO L<br>750 SENECA ST<br>FOUNTAIN HILL, PA 18015 | P-0039923 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYARZA, HUMBERTO F<br>536 JETER STREET<br>REDWOOD CITY, CA 94062 | P-0016308 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYAU, ELIZABETH M<br>2408 NOTLEY STREET<br>HONOLULU, HI 96819 | P-0044269 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYCOCK, ERIN S<br>AYCOCK, DECEASED, DAVID J<br>2403 SOUTH THIRD AVE<br>WALLA WALLA, WA 99362 | P-0035682 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE III, DERWOOD L<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001578 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE III, DERWOOD L<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001598 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE III, DERWOOD L<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001656 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYDLETTE, DERWOOD L<br>100 TRENTWOOD DR<br>COLUMBIA, SC 29223 | P-0001651 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYELE, MATTHEW E<br>1314 NE 78TH AVE<br>PORTLAND, OR 97213 | P-0048911 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, FAITH A<br>2104 WEYRICH CT<br>TULARE, CA 93274 | P-0039418 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, IRVINE J<br>2104 WEYRICH CT<br>TULARE, CA 93274 | P-0039359 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, JOHN C<br>10435 MIDTOWN PARKWAY<br>UNIT 417<br>JACKSONVILLE, FL 32246 | P-0002935 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, KENNETH D<br>2037 W ROCKWELL DR<br>CHANDLER, AZ 85224 | P-0023149 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYERS, MICHAEL C<br>130 PROSPECT ST<br>APT 312<br>EAST ORANGE, NJ 07017 | P-0031480 | 11/25/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| AYERS, TONYA N<br>2592 CRALEY RD<br>WRIGHTSVILLE, PA 17368 | P-0017481 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AYERS, VERONICA<br>7937<br>3316 SHASTA DR<br>SAN MATEO, CA 94403 | P-0040032 | 12/13/2017 | TK Holdings Inc., et al. | $17,947.94 | | | | | $17,947.94 |
| AYESTAS, CARLOS<br>4101 N WOODLAWN AVE<br>METAIRIE, LA 70006 | P-0055745 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYLESWORTH, ALFRED<br>2006 GILLENWATER ST<br>BATAVIA, IL 60510 | P-0023168 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYON, HECTOR<br>AYON, MARCELA<br>16343 E BENBOW ST<br>COVINA, CA 91722 | P-0016839 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYRES, INEZ M<br>111 BORDEN ST APT 503E<br>FALL RIVER, MA 02721 | P-0039902 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYRES, LOLITA<br>3745 E SANDPIPER DR<br>APT # 3<br>BOYNTON BEACH, FL 33436 | P-0018876 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AYYAD, HANAN<br>14647 S. 94TH AVE<br>ORLAND PARK, IL 60462 | P-0005899 | 10/26/2017 | TK Holdings Inc., et al. | $28,591.56 | | | | | $28,591.56 |
| AZAM, ZIA R<br>410 VILLAGE ORCHARD ROAD<br>CARY, NC 27519 | P-0038136 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZARY, JO<br>13 EMS C29A LANE<br>WARSAW, IN 46582 | P-0055938 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZEEZ, AMNOT T<br>16731 BEECHNUT ST #304<br>HOUSTON, TX 77083 | P-0017981 | 11/6/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| AZEVEDO, CAROL S<br>P. O. BOX 1412<br>MARIPOSA, CA 95338 | P-0036560 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZINGE, CHINYE<br>3668 W. MEDICI LANE<br>INGLEWOOD, CA 90305 | P-0057389 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZINGE, CHINYE<br>3668 W. MEDICI LANE<br>INGLEWOOD, CA 90305 | P-0057390 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| AZOCAR, CRISTINA L<br>1766 9TH AVE<br>SAN FRANCISCO, CA 94122 | P-0018404 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Azua, Luis<br>9965 NW 25th Terrace<br>Miami, FL 33172 | 194 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Azua, Luis R<br>12954 SW 49th Terrace<br>Miami, FL 33172 | 196 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| AZURE, ANTHONY H<br>6210 146TH PL SE<br>BELLEVUE, WA 98006 | P-0045885 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| AZURE, ANTHONY H<br>CONFORTI, VITALIANA<br>6210 146TH PL SE<br>BELLEVUE, WA 98006 | P-0045880 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AZZOLINE, SALVATORE V<br>276 PRESIDENT ST<br>SADDLE BROOK, NJ 07663 | P-0017554 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| AZZOLINE, SALVATORE V<br>276 PRESIDENT ST<br>SADDLE BROOK, NJ 07663 | P-0017573 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| B, DONNA M<br>PO BOX 736<br>OSSIPEE, NH 03864 | P-0026882 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| B, W D<br>11505 W 155TH TER<br>O, KS 66221 | P-0053389 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAAL, TIMOTHY<br>1407 REVERE ST<br>SANTA MARIA, CA 93455 | P-0030810 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAANRUD, NANCY L<br>53845 OAK LEAF TRL<br>LEONARD, MN 56652 | P-0040219 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAARLEY, TINA L<br>302 E 13TH STREET<br>ANTIOCH, CA 94509 | P-0052080 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baatz, Dawn J<br>408 S Cherry Street<br>Westfield, IN 46074 | 2857 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Baba, Gregory<br>PO Box 773<br>Los Gatos, CA 95031 | 1716 | 11/4/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| BABADJANIAN, MOUSHEGH M<br>1629 BELLFORD AVE.<br>PASADENA, CA 91104 | P-0040535 | 12/15/2017 | TK Holdings Inc., *et al*. | $560.00 | | | | | $560.00 |
| BABB, CHRISTOPHER C<br>BABB, TRACY L<br>8501 CANDELARIA DR<br>AUSTIN, TX 78737 | P-0013841 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BABB, KELLEY R<br>331 CARRIAGE DRIVE<br>NEENAH, WI 54956 | P-0048014 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BABB, TRACY L<br>BABB, CHRISTOPHER C<br>8501 CANDELARIA DR<br>AUSTIN, TX 78737 | P-0013845 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BABBIN, JEFFREY R<br>SCHWARTZ, MARLENE B<br>28 HIGH STREET<br>GUILFORD, CT | P-0038762 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BABBITT, LEIGH<br>4560 NW 113TH AVENUE<br>SUNRISE, FL 33323 | P-0026600 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BABCHUCK, DONNA L<br>4707 STONEY TRACE<br>TALLAHASSEE, FL | P-0036035 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BABCOCK, KENNETH A<br>1505 CRYSTAL DR. APT. 615<br>ARLINGTON, VA 22202-4118 | P-0028472 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABCOCK, RONALD Q<br>PO BOX 636<br>BENICIA, CA 94510 | P-0012964 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABENDIR, DONALD<br>BABENDIR, CAROLE Z<br>9306 LAVERGNE<br>SKOKIE, IL 60077 | P-0027153 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABENKO, OLEKSANDR<br>9303 WATERSTONE PLACE<br>BUFORD, GA 30518 | P-0039162 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABER, ALICE<br>ALICE BABER<br>6507 HITCHCOCK WAY<br>SACRAMENTO, CA 95823 | P-0050803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABER, RICHARD B<br>5625 60TH AVE NE<br>NAPLES, FL 34120 | P-0015617 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABER, YOLANDA<br>4444 PENNIMAN AVE.<br>OAKLAND, CA 94619 | P-0034485 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABI, MISCHEL D<br>2213 W CARSON DRIVE<br>TEMPE, AZ 85282 | P-0003608 | 10/24/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| BABICK, MATHEW<br>PO BOX 923<br>BELLINGHAM, WA 98227 | P-0054477 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABICK, MATHEW<br>PO BOX 923<br>BELLINGHAM, WA 98227 | P-0054952 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Babick, Nancy<br>P.O. Box 923<br>Bellingham, WA 98227 | 4851 | 2/20/2018 | TK Holdings Inc. | $2,092.00 | $0.00 | $0.00 | | | $2,092.00 |
| BABICK, NANCY<br>PO BOX 923<br>BELLINGHAM, WA 98227 | P-0054476 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABIN, BERWICK P<br>4947 REVERE COURT<br>DOUGLASVILLE, GA 30135 | P-0010537 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BABIN, HAYWARD J<br>1426 CASTLE GLEN DR<br>HOUSTON, TX 77015 | P-0016751 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Babinec, Eugene A<br>Post Office Box 1287<br>Weston, CT 06883 | 1791 | 11/5/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| Babson, Theresa Hewett<br>5070 Owens Rd. NW<br>Ash, NC 28420 | 472 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BACAI, YANESSA S<br>1441 STOCKTON STREET<br>SAN FRANCISCO, CA 94133 | P-0055737 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACANI, YANESSA S<br>1441 STOCKTON STREET<br>SAN FRANCISCO, CA 94133 | P-0055738 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BACCARI, JOHN<br>10 LEDGEMONT DR.<br>GREENVILLE, RI 02828 | P-0033980 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCARI, LORI<br>10 LEDGEMONT DR.<br>GREENVILLE, RI 2828 | P-0033978 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCHI, CATHERINE S<br>128 WATERSFIELD RD<br>LELAND, NC 28451 | P-0001102 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACCUS, JACOB A<br>28 CITADEL DRIVE<br>AMARILLO, TX 79124 | P-0040130 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACH, ERIC J<br>13710 TAYLORCREST<br>HOUSTON, TX | P-0056057 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACH, PAMELA J<br>4650 147TH LANE NW<br>ANDOVER, MN 55304-2858 | P-0051898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHEN, JOSEPH R<br>139 N. SURREY AVE<br>VENTNOR, NJ 08406 | P-0032717 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHERMAN, RICHARD S<br>325 CLYDE STREET<br>MELBOURNE BEACH, FL 32951 | P-0056390 | 2/2/2018 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| BACHMAN, FRANK E<br>3517 VERNADEAN DR SE<br>ATLANTA, GA 30339 | P-0048808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMAN, PETER W<br>2732 HOLLY HILL DR N<br>HENDERSONVILLE, NC 28791-2171 | P-0006351 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, JUERGEN<br>105 ANDREW COURT<br>CARLISLE, PA 17015 | P-0038826 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, KARL A<br>14002 GEMINI RD<br>APT 1<br>SPARTA, WI 54656 | P-0011066 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, KARL A<br>14002 GEMINI ROAD<br>APT 1<br>SPARTA, WI 54656 | P-0011032 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHMANN, KRISTEN S<br>804 CEDAR KNOB<br>NASHVILLE, TN 37221 | P-0052071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHNER, KENNETH I<br>1830 HAVENWOOD DRIVE<br>THOUSAND OAKS, CA 91362 | P-0019767 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHNER, MICAH J<br>6007 LOST CREEK DRIVE<br>CORPUS CHRISTI, TX 78413 | P-0040750 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACHTLER, MARGARET<br>4783 BLOSSOM DRIVE<br>DELRAY BEACH, FL 33445-5323 | P-0051102 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BACIC, HARIS<br>4081 PAULE AVE<br>SAINT LOUIS, MO 63125 | P-0026948 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BACKES, APRIL<br>69 BLACKBERRY RIDGE ROAD<br>PORTLAND, CT 06480 | P-0055027 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACKES, JR., EDWIN C<br>10005 LA JOLLA WAY<br>DENTON, LA 76207 | P-0015170 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACKHAUS, ROBERT L<br>60 SENTER FARM CT<br>FUQUAY VARINA, NC 27526 | P-0002958 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACKUS, KELLY L<br>4138 CRYSTAL ST<br>OCEANSIDE, CA 92056 | P-0026902 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACON, DAVID C<br>26337 SKY DRIVE<br>ESCONDIDO, CA 92026 | P-0029778 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACON, DOUGLAS S<br>1616 QUAILS NEST DRIVE<br>FORT WORTH, TX 76177 | P-0003069 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACON, JEAN L<br>BACON, PAUL L<br>PO BOX 7037<br>FT GORDON, GA | P-0049992 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACON, LYNDA T<br>2110 CHARTWELL COURT<br>LAWRENCEVILLE, GA 30043 | P-0039075 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BACOT, RAYMOND E<br>BACOT, CHERRYL L<br>1539 CHINA GROVE TRAIL<br>TALLAHASSEE, FL 32301 | P-0002862 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BADALIAN, LILI<br>1982 SW PALM CITY RD. APT. I<br>STUART, FL 34994 | P-0021127 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BADALYAN, MIKAYEL<br>7565 VALMONT ST<br>TUJUNGA, CA 91042 | P-0019082 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BADAMI, VINA<br>15 LAURIE PL<br>ISELIN, NJ 08830 | P-0037616 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BADAWI, ELIN<br>9473 COLONY POINTE EAST DRIVE<br>INDIANAPOLIS, IN 46250 | P-0037415 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BADAWI, ELIN<br>9473 COLONY POINTE EAST DRIVE<br>INDIANAPOLIS, IN 46250 | P-0037419 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BADDERS, KEITH C<br>15514 OAK STREET<br>PO BOX 251<br>HUNTERTOWN, IN 46748 | P-0045420 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BADE, PATTY L<br>PATTY BADE<br>1610 LINDELL BLVD<br>GRANITE CITY, IL 62040 | P-0017347 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BADEN, PAUL S<br>83 MURRAY DR<br>OLD BRIDGE, NJ 08857 | P-0007048 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BADER, LINDA E<br>2290 E MADISON RD<br>SAINT LOUIS, MI 48880 | P-0011999 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADER, STEVEN M<br>BADER, LAURIE E<br>1950 BIRCH HILLS DRIVE<br>EAU CLAIRE, WI 54701-9469 | P-0013484 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADERA, ANDREW M<br>3804 WISCONSIN AVE.<br>BERWYN, IL 60402 | P-0054800 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADGER, AMY J<br>4554 TRICKLE CREEK LN<br>COLUMBUS, OH 43228 | P-0016633 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADGER, DAVID M<br>4554 TRICKLE CREEK LN<br>COLUMBUS, OH 43228 | P-0016620 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADIK, MARC<br>BADIK, DENISE M<br>127 DORCHESTER DRIVE<br>EAST WINDSOR, NJ 08520 | P-0008119 | 10/29/2017 | TK Holdings Inc., et al. | $900,000.00 | | | | | $900,000.00 |
| BADIK, MARC<br>BADIK, DENISE M<br>127 DORCHESTER DRIVE<br>EAST WINDSOR, NJ 08520 | P-0008120 | 10/29/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| BADILLO, CASEY<br>23610 RED OAK LANE<br>MURRIETA, CA 92562 | P-0019126 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADILLO, VIOLA<br>5528 N.BURTON AVE<br>SAN GABRIEL 91776, CA 91776 | P-0057823 | 4/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADINI, ALDO A<br>120 WEST 70TH STREET<br>APT 7D/8D<br>NEW YORK, NY 10023 | P-0032474 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADKE, FREDERICK R<br>651 N STRATA VIA WAY<br>BOISE, ID 83712 | P-0003355 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADY, LAWANA R<br>NA, NA<br>3881 LIGHT ARMS PLACE<br>WALDORF, MD 20602 | P-0032381 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BADZYUKH, VALENTYN N<br>3105 SCOTTCREST WAY<br>WAXHAW, NC 28173 | P-0001881 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BADZYUKH, VALENTYN N<br>3105 SCOTTCREST WAY<br>WAXHAW, NC 28173 | P-0001913 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BADZYUKH, VALENTYN N<br>3105 SCOTTCREST WAY<br>WAXHAW, NC 28173 | P-0003019 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BAE, JINA<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043675 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BAECHLE, MARK T<br>BOX 31<br>EAST TEXAS, PA 18046 | P-0010553 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAEFSKY, MICHAEL D CUNNINGHAM, VIRGINIA M PO BOX 21207 EL SOBRANTE, CA 94820 | P-0026396 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEHLER, JOAN 2505 LOGAN LANE LYNWOOD, IL 60411 | P-0019217 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEK, MISUN 7053 GREELEY STREET APT 25 TUJUNGA, CA 91042 | P-0056655 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, ANNABEL J 3310 MEMORIAL ST ALEXANDRIA, VA 22306 | P-0008057 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, BARBARA A 281 DOG RIDGE ASHLAND, KY 41102 | P-0042677 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, CHARLES E 67 SHELLBARK DRIVE SAN JOSE, CA 95136 | P-0013811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, DENNIS M BAER, CHRISTINE M 1016 MULFORD ST EVANSTON, IL 60202 | P-0046224 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, DENNIS M BAER, CHRISTINE M 1016 MULFORD ST EVANSTON, IL 60202 | P-0046227 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAER, JEAN H 2817 HAMILTON AVENUE BALTIMORE, MD 21214 | P-0030398 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAES, DAVID 2406 SOUTH LYNNRAE LANE WICHITA, KS 67210 | P-0011616 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAES, DAVID 2406 SOUTH LYNNRAE LANE WICHITA, KS 67210 | P-0011782 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAETZHOLD, BARBARA M 1922 LINCOLN STREET UNIT 1S EVANSTON, IL 60201 | P-0017840 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baez Colon, Erica 1035 Township Circle Alpharetta, GA 30004 | 1562 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAEZ, GUSTAVO 9940 W CALUSA CLUB DR MIAMI, FL 33186 | P-0002128 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEZ, MICHAEL A SALWASSER, MISTY M PO BOX 2103 CLOVIS, CA 93613 | P-0037372 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAEZ, MICHAEL A SALWASSER, MISTY M PO BOX 2103 CLOVIS, CA 93613 | P-0037403 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAEZA, ALEJANDRO R<br>30262 LINDEN GATE LANE<br>MENIFEE, CA 92584 | P-0028097 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGAOISAN, JOY<br>7196 HIDDEN VALLEY DR.<br>LAMBERTVILLE, MI 48144 | P-0040538 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGDASARIAN, LEVICK<br>31 HALLCREST DR<br>LADERA RANCH, CA 92694 | P-0033617 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGDASARIAN, LEVICK<br>31 HALLCREST DR.<br>LADERA RANCH, CA 92694 | P-0033615 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGGETT, LARRY K<br>BAGGETT, JACQUE L<br>3500 W. POINT DR<br>AMARILLO, TX 79121-1771 | P-0040182 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGHDASSARIAN, ROSTOM A<br>BAGHDASSARIAN<br>2752 PINELAWN DRIVE<br>LA CRESCENTA, CA 91214 | P-0015526 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGIENSKI, PHILLIP<br>62 BELLS LAKE DR<br>TURNERSVILLE, NJ 08012 | P-0014054 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGINSKI, CAREN L<br>2406 VIA MERO<br>SAN CLEMENTE, CA 92673 | P-0052089 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGIS, ELENI<br>1339 ECHO CREEK ST<br>HENDERSON, NV 89052 | P-0055880 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGLEY, ANNIE E<br>2431 MANTON STREET<br>PHILADELPHIA, PA 19146 | P-0036092 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGLEY, JOHN T<br>BAGLEY, JILL E<br>4349 WOODROSE DRIVE<br>OROVILLE, CA 95965-9151 | P-0038840 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNALL, LISA W<br>4505 TYNE DR.<br>DURHAM, NC 27703 | P-0007384 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNAS, HENAKAYLANI<br>2805 S. MONROE ST<br>STOCKTON, CA 95206 | P-0023687 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGNAS, HENRY R<br>2805 S. MONROE ST<br>STOCKTON, CA 95206 | P-0023838 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAGRI, NIKHIL<br>1309 CHEWPON AVE<br>MILPITAS, CA 95035 | P-0014612 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHENA, ANGELICA J<br>3221 BANCROFT DRIVE SPC 43<br>SPRING VALLEY, CA 91977 | P-0014940 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAHL, KIRAN<br>17358 EMERALD CHASE DR<br>TAMPA, FL 33647 | P-0004070 | 10/25/2017 | TK Holdings Inc., et al. | $275.00 | | | | | $275.00 |
| BAHNIUK, DEAN<br>2322 LINCOLN AVE<br>COCONUT GROVE, FL 33133 | P-0003335 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAHR, ALICE<br>4120 BEACON LANE<br>MOBILE, AL 36693 | P-0003859 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAHR, ALICE<br>4120 BEACON LANE<br>MOBILE, AL 36693 | P-0053263 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bahrami, Nasrin<br>4319 Dauntless Dr<br>R.P.V., CA 90275 | 4523 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAHUCHET, ANKE<br>BAYLESS, NICOLE<br>1516 WOLLACOTT STREET<br>REDONDO BEACH, CA 90278 | P-0014351 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAI, HONGYUN<br>101 SEAPORT BLVD., STE 500<br>BOSTON, MA 02210 | P-0030065 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAIA, WENDY<br>3690 PINEDALE ST,<br>BOULDER, CO 80301 | P-0006009 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAIER, ANTHONY L<br>4 OVERLOOK DRIVE<br>JACKSON, NJ 08527 | P-0017406 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAIER, BRUCE A<br>BAIER, DIANE G<br>1873 HARBOR HILL DR.<br>PELLA, IA 50219 | P-0012311 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAIER, JAMES S<br>152 GENESEE STREET<br>AUBURN, NY 13021 | P-0017291 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAIER, KEVIN P<br>50 LYNDALE AVENUE<br>BALTIMORE, MD 21236 | P-0008764 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY JR, GERALD C<br>4344 WILLOUGHHBY LANE<br>MYRTLE BEACH, SC 29577 | P-0008721 | 10/29/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| BAILEY, AMY J<br>761 GHOLSON RD<br>CLARKSVILLE, TN 37043 | P-0019801 | 11/8/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| BAILEY, ASHLEY A<br>35 OWE GO STREET<br>SPENCER, NY 14883 | P-0052749 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, BARBARA I<br>21 MAGNOLIA DRIVE<br>MARY ESTHER, FL 32569 | P-0050226 | 12/27/2017 | TK Holdings Inc., *et al*. | $55,000.00 | | | | | $55,000.00 |
| BAILEY, BARBARA<br>21 MAGNOLIA DRIVE<br>MARY ESTHER, FL 32569 | P-0050885 | 12/27/2017 | TK Holdings Inc., *et al*. | $55,000.00 | | | | | $55,000.00 |
| BAILEY, BARBARA<br>21 MAGNOLIA DRIVE<br>MARY ESTHER, FL 32569 | P-0050985 | 12/27/2017 | TK Holdings Inc., *et al*. | $55,000.00 | | | | | $55,000.00 |
| Bailey, Brian and Terri<br>280 King Daniel Ln.<br>Goleta, CA 93117 | 2057 | 11/7/2017 | TK Holdings Inc. | $5,000.00 | | $0.00 | | | $5,000.00 |
| BAILEY, BRIAN W<br>4571 LANGDON DR<br>#302<br>MORRISVILLE, NC 27560 | P-0028501 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, BRUCE E<br>353 49TH ST NW<br>CANTON, OH 44709 | P-0009153 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009139 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009159 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009234 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, BRUCE E<br>BAILEY, NANCY R<br>353 49TH ST NW<br>CANTON, OH 44709-1422 | P-0009169 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, BYRON S<br>4796 FORTUNA WAY<br>SALT LAKE CITY, UT 84124 | P-0003409 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bailey, Catherine<br>P.O. Box 39<br>Itta Bena, MS 38941 | 3918 | 12/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Bailey, Charles S.<br>70 Green Street<br>Canton, MA 02021 | 1644 | 11/2/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| BAILEY, CLORETTA H<br>813 WILKINSON CT<br>MOORE, OK 73160 | P-0037563 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, CYNTHIA<br>2621 KEZIAH RD<br>MATTHEWS, NC 28105 | P-0030190 | 11/22/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BAILEY, DEBRA P<br>2459 OLIVE BRANCH WAY<br>ORLANDO, FL 32817 | P-0032304 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, DEBRA P<br>2549 OLIVE BRANCH WAY<br>ORLANDO, FL 32817 | P-0032307 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, DEBRA<br>2459 OLIVE BRANCH WAY<br>ORLANDO, FL 32817 | P-0032312 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, DENISE G<br>7917 SNOOK HOOK TRL<br>AUSTIN, TX 78729 | P-0040768 | 12/15/2017 | TK Holdings Inc., *et al*. | $9,988.00 | | | | | $9,988.00 |
| BAILEY, DONALD E<br>17736 MILLERS SAWMILL RD<br>SHARPSBURG, MD 21782 | P-0007430 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, ELIZABETH A<br>252 OLD COLLIERS WAY<br>WEIRTON, WV 26062 | P-0025804 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, EMILY M<br>172 AZALEA DR<br>HARTWELL, GA 30643 | P-0041679 | 12/18/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BAILEY, EMILY M<br>172 AZALEA DR<br>HARTWELL, GA 30643 | P-0057416 | 2/20/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, FRANCES L<br>POST BOX 651<br>WOODVILLE, MS 39669 | P-0021627 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, FREDERICK A<br>204 BECKER AVENUE<br>WILMINGTON, DE | P-0041346 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, GEOFF<br>100660 OVERSEAS HWY.<br>KEY LARGO, FL 33037 | P-0057199 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, GEORGE L<br>75 CRANE HILL RD.<br>STORRS MANSFIELD, CT 06268 | P-0010521 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, GISELLE M<br>413 HELIOTROPE AVE APT A<br>CORONA DEL MAR, CA 92625 | P-0022016 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, HAROLD<br>2512 N WASHINGTON STREET<br>DENVER, CO 80205 | P-0041973 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, JACOB A<br>1703 HARBERT VALLEY RD<br>TOCCOA, GA 30577 | P-0002527 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, JACQUELINE<br>BAILEY, DARRELL<br>4486 PIPER CT<br>ANTIOCH, CA 94531 | P-0055017 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, JAMES<br>18001 ARDATH AVE<br>TORRANCE, CA 90504 | P-0013807 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, JOHN B<br>525 HAMPTON PL<br>PORTSMOUTH, VA 23704 | P-0009332 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, JOHN<br>566 E 158TH ST<br>SOUTH HOLLAND, IL 60473 | P-0051900 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bailey, Joyce<br>50 Redland Way<br>Jacksonville, FL 32218 | 1186 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BAILEY, KIM L<br>6940 DREXEL DRIVE<br>SEVEN HILLS, OH 44131 | P-0012817 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, KIMBERLY A<br>19 FOUNTAINHEAD CIR<br>HENDERSON, NV 89052-6421 | P-0014101 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, KYLE W<br>13612 DAISY CT<br>CHINO, CA 91710 | P-0048329 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, LISA M<br>506 THOMPSON STREET<br>CHARLESTON, WV 25311 | P-0053872 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, LISA M<br>506 THOMPSON STREET<br>CHARLESTON, WV 25311 | P-0053873 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, REBECCA L<br>6 WILLOW CIRCLE<br>HUMMELSTOWN, PA 17036 | P-0012848 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAILEY, RENEE D<br>5418 E FAIRMOUNT ST<br>TUCSON, AZ 85712 | P-0002711 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bailey, Richard T<br>444 Misty Lane<br>Boaz, AL 35956-5752 | 1705 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bailey, Shana<br>1040 Mountainview Rd. NE<br>Apt. 5E<br>Hartselle, AL 35640-4619 | 396 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAILEY, STEPHAN<br>95 EDINBORO LANE<br>READING, PA 19605 | P-0042616 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bailey, Steven C<br>21933 Arbor Ln<br>Novi, MI 48375 | 2331 | 11/12/2017 | TK Holdings Inc. | $4,536.84 | $0.00 | | | | $4,536.84 |
| BAILEY, TIMOTEA S<br>1215 MARILYN DRIVE<br>BATON ROUGE, LA 70815 | P-0042560 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, TIMOTEA S<br>1215 MARILYN DRIVE<br>BATON ROUGE, LA 70815 | P-0042565 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, VALERIE<br>BAILEY, ROBERT B<br>3222 69TH ST<br>#222<br>GALVESTON, TX 77551 | P-0053318 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, WILLIAM<br>103 HUMMINGBIRD LANE<br>KATHLEEN, GA 31047-2249 | P-0006919 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, WILLIAM<br>103 HUMMINGBIRD LANE<br>KATHLEEN, GA 31047-2249 | P-0024082 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEY, XAVIER<br>4708 SMALLWOOD RD<br>COLUMBIA, SC 29223 | P-0052502 | 12/28/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| BAILEYS, DEBORAH S<br>30691 HUNT CLUB DR<br>SAN JUAN CAPISTRANO, CA 92675 | P-0049438 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILEYS, JEREMY E<br>30691 HUNT CLUB DRIVE<br>SAN JUAN CAPO, CA 92675 | P-0049399 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bailey-Walker, Louise<br>8690 W Oquendo Rd<br>Apt 326<br>Las Vegas, NV 89148 | 2490 | 11/12/2017 | TK Holdings Inc. | $14,132.00 | $0.00 | | $0.00 | | $14,132.00 |
| BAILIE, GLENN T<br>NO ADDRESS PROVIDED | P-0044710 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAILL, LAWRENCE M<br>11886 TAPESTRY LN<br>MINNETONKA, MN 55305 | P-0013385 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baily, John Thomas<br>14 Salisbury Way<br>Farmington, CT 06032-1440 | 4374 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bain, Adam<br>1108 W Arrow Lake Court<br>Fort Mill, SC 29707 | 1073 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAIN, CALVIN L<br>BAIN, MELODY S<br>608 23RD ST.<br>BUTNER, NC 27509-2011 | P-0047265 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIN, CHANEL<br>500 NORTHSIDE CIR NW<br>APT E3<br>ATLANTA, GA 30309 | P-0022221 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BAIN, DOUGLAS H<br>BAIN, SUSAN L<br>22540 EAGLES WATCH DR<br>LAND O LAKES, FL 34639 | P-0017342 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAINES, BEVERLY A<br>243 MELBOURNE AVENUE<br>SYRACUSE, NY 13224-1636 | P-0041948 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAINES, BRENDA A<br>10622 CLEARVIEW VILLA PLACE<br>HOUSTON, TX 77025 | P-0051654 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIR, DAVID J<br>3929 FARR RD<br>FRUITPORT, MI 49415 | P-0033551 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIR, TODD R<br>220 COLLEGE AVE<br>SUITE 618<br>ATHENS, GA 30601-2714 | P-0055094 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIRD, DAVID M<br>882 NORVILLE RD.<br>PENDLETON, KY 40055 | P-0033323 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIRD, KATHLEEN<br>1017 TULANE DRIVE<br>MOUNTAIN VIEW, CA 94040 | P-0035704 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAIRD, STEVEN H<br>274 E2ND ST<br>3F<br>BROOKLYN, NY 11218 | P-0008487 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAITY, EEAABONITA<br>434 CRITZ ST<br>WEST POINT, MS 39773 | P-0014953 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bajaj, Rajeev K<br>3245 W Fullerton Ave<br>Chicago, IL 60647 | 2778 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAJORIS, JUDY<br>2596 TIMBER CV<br>ANNAPOLIS, MD 21401 | P-0012249 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAJTAREVIC, ANEL<br>1806 W. DIVERSEY PKWY.<br>APT. H<br>CHICAGO, IL 60614 | P-0033179 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAJZATH, ELLEN J<br>14476 TRAMORE DR<br>APT 2<br>CHESTERFIELD, MO 63017 | P-0025442 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKADI, EDWARD 210 MANSFIELD DRIVE SO SAN FRANCISCO, CA 94080 | P-0051101 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKAN, CHRISTINE 1 FLOOD CIRCLE ATHERTON, CA 94027 | P-0023489 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKAN, CHRISTINE 1 FLOOD CIRCLE ATHERTON, CA 94027 | P-0023491 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKARR, VELMA A 9930 GAY DRIVE UPPER MARLBORO, MD 20772 | P-0022300 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKARR, VELMA 9930 GAY DRIVE UPPER MARLBORO, MD 20772 | P-0022267 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKE, DENNIS 13730 CRESTON HILLS CT. MISHAWAKA, IN 46544 | 1255 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BAKELMANN, IRENE R 1813 LAURA LANE COLLEGE STATION,, TX 77840-4857 | P-0045812 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, AARON 930 VIA MIL CUMBRES UNIT 199 SOLANA BEACH, CA 92075 | P-0023714 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Baker, Amy 32421 Townline Rd. Ontonagon, MI 49953 | 2925 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, ANDREW C 2113 DUNCAN DR. MEDFORD, OR 97504 | P-0022855 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, ANNE L ANNE L BAKER 710 SANTA CRUZ ST SANTA CRUZ, CA 95060 | P-0053830 | 1/3/2018 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| BAKER, BARRY 810 DEXTER AVE N APT 621 SEATTLE, WA 98109 | P-0016821 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, BRADLEY N 1880 HAYDEN BRIDGE RD SPRINGFIELD, OR 97477-1632 | P-0038107 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, BRADLEY N 1880 HAYDEN BRIDGE RD SPRINGFIELD, OR 97477-1632 | P-0038114 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, CALVIN D P.O. BOX 6748 WHEELING, WV 26003 | P-0037167 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, CALVIN D P.O. BOX 6748 WHEELING, WV 26003 | P-0037237 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, CARLOS L 3686 CASEYS COVE ELLENWOOD, GA 30294 | P-0054014 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, CEDRIC L 5507 GRANDE GABLES DR. RICHMOND, TX 77469 | P-0002690 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, CHERYL D<br>23433 VIA RONDA<br>MISSION VIEJO, CA 92691 | P-0022890 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, CHRISTOPHER G<br>1604 DEXTER ST<br>DURHAM, NC 27701 | P-0020123 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DANIEL E<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0012856 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DANIEL E<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0012871 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DANIEL E<br>4607 BADEN LANE<br>JACKSONVILLE, FL 32210 | P-0013034 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DEBORAH C<br>3804 HILTON DR<br>MOBILE, AL 36693 | P-0003457 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DENISE K<br>15 EAST CASS STREET<br>JOLIET, IL 60432 | P-0010903 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DENNIS A<br>2825 REDWINE RD<br>ATLANTA, GA 30344 | P-0015915 | 11/4/2017 | TK Holdings Inc., et al. | $245.00 | | | | | $245.00 |
| BAKER, DONALD B<br>BAKER, CHRISTINE A<br>4050 CLINARD RD<br>CLEMMONS, NC 27012-9189 | P-0014578 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DONALD R<br>NO ADDRESS PROVIDED | P-0013865 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, DOREEN R<br>41897 GRISWOLD ROAD<br>ELYRIA, OH 44035 | P-0033622 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, EDDIE<br>NAPLETON LINCOLN MERCURY<br>12350 S. HONORE ST.<br>CALUMET PARK, IL 60827 | P-0023936 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ERIC<br>532 S ZEYN ST<br>ANAHEIM, CA 92805 | P-0030793 | 11/23/2017 | TK Holdings Inc., et al. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| BAKER, EUNICE<br>905 LARRY COURT<br>PHENIX CITY, AL 36869 | P-0035179 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, GREGORY R<br>600 NE 55TH TERRACE<br>MIAMI, FL 33137 | P-0055369 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, HERBERT H<br>112 CRYSTAL REEF DR.<br>LEAGUE CITY, TX 77573 | P-0002614 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, HERBERT H<br>112 CRYSTAL REEF DR.<br>LEAGUE CITY, TX 77573 | P-0002628 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, IRENE A<br>821 SO. CERRITOS AVE<br>UNIT 14<br>AZUSA, CA 91702 | P-0024506 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, JAMES S<br>BAKER, TONISE A<br>45 LAFFIN LANE<br>POUGHKEEPSIE, NY 12603 | P-0029919 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JAMES W<br>BAKER, DARLENE A<br>122 SUMMERS GREEN<br>GEORGETOWN, TX 78633 | P-0001808 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JAMIE K<br>6410 FORESTSHIRE DR<br>DALLAS, TX 75230 | P-0008347 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JEFFREY A<br>2290 MILLERS LANE<br>ZANESVILLE, OH 43701 | P-0038213 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baker, Jennifer<br>2851 Compass Court #204<br>Fort Bragg, NC 28307 | 406 | 10/23/2017 | TK Holdings Inc. | $3,200.00 | | | | | $3,200.00 |
| BAKER, JOHN M<br>8327 PROVENCIA CT<br>FORT MYERS, FL 33912 | P-0003655 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, JOHN R<br>30 IRIS PL<br>OLDSMAR, FL 34677 | P-0000891 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BAKER, KAREN J<br>P.O. BOX 6748<br>WHEELING, WV 26003 | P-0037170 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KAREN<br>PO BOX 54795<br>OKLAHOMA CITY<br>OKLAHOMA CITY, OK 73154 | P-0041078 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KATHRYN A<br>10108 PARKVIEW LANE<br>ALPHARETTA, GA 30005 | P-0046236 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KATHY<br>WELLER GREEN TOUPS &TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027327 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KELLY L<br>4040 26TH AVE. SW APT. 121<br>SEATTLE, WA 98106 | P-0027676 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KEN L<br>CHEN, ERIC<br>105 HOLLADAY AVE<br>SAN FRANCISCO, CA 94110 | P-0028022 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KENYUNA C<br>5235 TUSSAHAW XING<br>MCDONOUGH, GA 30252 | P-0028372 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, KIMBERLY D<br>BAKER, GORDON K<br>1835 VANCOUVER DR<br>HONOLULU, HI 96822 | P-0035799 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LARRY H<br>29W281 ANDERMAN DRIVE<br>NAPERVILLE, IL 60564 | P-0033382 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, LARRY<br>4601 ESTES PARK RD.<br>HALTOM CITY, TX 76137 | P-0003249 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, LESLIE M<br>4601 CREEKSIDE COVE<br>ATLANTA, GA 30349 | P-0051779 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, LESLIE W<br>T2T<br>5133 RAPPOLLA COURT<br>PLEASANTON, CA 94588 | P-0033903 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, LORRY J<br>5655 DOLLAR FORGE DR<br>INDIANAPOLIS, IN 46221 | P-0004056 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MACK A<br>1305 GARDEN LANE<br>CORINTH, MS 38834 | P-0026677 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MACK A<br>1305 GARDEN LANE<br>CORINTH, MS 38834 | P-0026681 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MARIA K<br>BAKER, CELIA R<br>6002 DORA CT.<br>LOUISVILLE, KY 40214 | P-0040339 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MARIA K<br>BAKER, TIMOTHY S<br>6002 DORA CT.<br>LOUISVILLE, KY 40214 | P-0040241 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MARIANNE A<br>3378 W 130TH ST<br>CLEVELAND, OH 44111 | P-0008173 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MARILYNN E<br>62866 E SILKWOOD WAY<br>TUCSON, AZ 85739 | P-0017209 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MARY ANN<br>BAKER (DECEASED), BRUCE B<br>402 ATLANTIC CITY CT<br>LANOKA HARBOR, NJ 08734 | P-0045580 | 12/23/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| BAKER, MATT C<br>1280 SLAYDEN CIRCLE<br>CLARKSVILLE, TN 37040 | P-0027745 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL A<br>25993 OVERTON DRIVE<br>DAPHNE, AL 36526 | P-0003466 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL A<br>BAKER, JUANITA E<br>25993 OVERTON DRIVE<br>DAPHNE, AL 36526 | P-0003472 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL J<br>24122 ROYAL FERN DRIVE<br>LUTZ, FL 33559 | P-0057362 | 2/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL J<br>908 SE 14TH STREET<br>CAPE CORAL, FL 33990 | P-0052622 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAKER, MICHAEL P<br>5009 LOBAUGH DRIVE<br>VIRGINIA BEACH, VA 23464 | P-0036291 | 12/5/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| BAKER, MICHELE<br>810 DEXTER AVE N APT 621<br>SEATTLE, WA 98109 | P-0016830 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKER, PAUL D<br>BAKER, DIANE M<br>7018 44TH STREET N<br>OAKDALE, MN 55128 | P-0015530 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, PAUL F<br>340 PIEDMONT GOLF COURSE ROAD<br>PIEDMONT, SC 29673 | P-0005039 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, REGINALD L<br>B, J A<br>250 DOCDARBYSHIRE RD STE.1<br>MOULTRIE, GA 31788 | P-0026302 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, REGINALD L<br>B., J. A<br>250 DOCDARBYSHIRE RD. STE.1<br>MOULTRIE, GA 31788 | P-0014976 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROBERT D<br>3502 S COUNTRY CLUB RD<br>GARLAND, TX 75043 | P-0009624 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROBIN<br>448 CYPRESS ROAD<br>NEWINGTON, CT 06111 | P-0047243 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROBIN<br>448 CYPRESS ROAD<br>NEWINGTON, CT 06111 | P-0047252 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, ROGER L<br>370 OLD MILL ROAD<br>LINCOLNSHIRE, IL 60069 | P-0027371 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baker, Russell<br>PO Box 7672<br>Fort Gordon, GA 30905 | 985 | 10/28/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| BAKER, RYAN<br>3017 REDEYE CT<br>SANDY HOOK, VA 23153 | P-0021132 | 11/9/2017 | TK Holdings Inc., et al. | $6,250.00 | | | | | $6,250.00 |
| Baker, Sarah L.<br>950 Schiller Avenue<br>Louisville, KY 40204 | 1586 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAKER, SHARYN<br>810 N 2ND ST<br>BELLAIRE, TX 77401 | P-0009526 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, SUSAN G<br>30 CHATEAU ROTHCHILD DRIVE<br>KENNER, LA 70065-1907 | P-0012183 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, SYLVIA A<br>1880 HAYDEN BRIDGE RD<br>SPRINGFIELD, OR 97477-1632 | P-0038143 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, TERRYD<br>RR 1 BOX 97<br>BREMEN, OH 43107 | P-0009534 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, THOMAS E<br>1068 SIBBIE ROAD<br>ABBEVILLE, GA 31001 | P-0018074 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER, THOMAS E<br>1068 SIBBIE ROAD<br>ABBEVILLE, GA 31001 | P-0032105 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKER-ANDERLE, LAURA C<br>241 BUSH DR.<br>WINCHESTER, VA 22602 | P-0052691 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAKERDJIAN, LEVON J<br>8274 WARLIN DR N<br>JACKSONVILLE, FL 32216 | P-0052238 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKES, BRADLEY M<br>39 SYCAMORE WAY<br>WALLINGFORD, CT 06492 | P-0014334 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKEWELL, JOHN<br>P O BOX 825<br>SAYVILLE, NY 11782 | P-0045742 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHADER, ABDELAZIZ<br>500 W 30 ST<br>APT# 12 K<br>NEW YORK, NY 10001 | P-0027095 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHADER, ABDELAZIZ<br>500 W 30 ST<br>APT# 12K<br>NEW YORK, NY 10001 | P-0030491 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHSHI, MEHRDAD E<br>6020 POMEGRANATE LANE<br>WOODLAND HILLS, CA 91367 | P-0040001 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHTAR, NAVID<br>3280 GODFREY AVE.<br>GILROY, CA 95020 | P-0015146 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKHTAR, NAVID<br>3280 GODFREY AVE.<br>GILROY, CA 95020 | P-0026919 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKIR, JULIET<br>11217 PASEO MONTANOSO #34<br>SAN DIEGO, CA 92127 | P-0021133 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKKAL, KRISTIE M<br>1968 TRANQUIL COURT<br>COMMERCE TWP, MI 48390 | P-0046933 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKKEN, DANIEL A<br>121 COVINGTON COVE CIR<br>DEERFIELD, WI 53531 | P-0019555 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKOS, CHRISTIAN J<br>4419 N MAGNOLIA AVE<br>#2N<br>CHICAGO, IL 60640 | P-0010091 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAKST, NOAH S<br>577 EAST HUDSON<br>MADISON HEIGHTS, MI 48071 | P-0044264 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALABAN, THOMAS<br>BALABAN<br>332 W STONE BROOK PL<br>HOOVER, AL 35226 | P-0001318 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALACHANDRAN, BALAKRISH<br>27 BARRINGTON DRIVE<br>WEST WINDSOR, NJ 08550 | P-0026573 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALACHANDRAN, BALAKRISH<br>BALACHANDRAN, LAKSHMI<br>27 BARRINGTON DRIVE<br>WEST WINDSOR, NJ 08550 | P-0026740 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALACHANDRAN, LAKSHMI<br>BALACHANDRAN, BALAKRISH<br>27 BARRINGTON DRIVE<br>WEST WINDSOR, NJ 08550 | P-0026739 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALAI, JOHN T 710 NORTH 4TH STREET, #313 MINNEAPOLIS, MN 55401 | P-0045923 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALAI, KATHLEEN E 18556 JAMESTOWN CIRCLE NORTHVILLE, MI 48168 | P-0049723 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALAKGIE, CHRISTIANE 8598 CORAL GABLES LN VIENNA, VA 22182 | P-0027536 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALAKRISHNAN, MURUGESAN 10452 MARIGOLD CT HIGHLANDS RANCH, CO 80126 | P-0031682 | 11/26/2017 | TK Holdings Inc., *et al*. | $35,000.00 | | | | | $35,000.00 |
| BALAKRISHNAN, MURUGESAN 10452 MARIGOLD CT HIGHLANDS RANCH, CO 80126 | P-0031685 | 11/26/2017 | TK Holdings Inc., *et al*. | $38,000.00 | | | | | $38,000.00 |
| BALANETSKY, RICHARD M 36 SKYLINE DR SICKLERVILLE, NJ 08081 | P-0010347 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALANSAG, VENJIE Y BALANSAG, MAE L 111-23 66TH AVENUE, APT 3-B FOREST HILLS, NY 11375 | P-0046909 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALAS, JILLIAN M 1901 WINDSORDALE DR. RICHMOND, VA 23229 | P-0026206 | 11/15/2017 | TK Holdings Inc., *et al*. | $6,625.00 | | | | | $6,625.00 |
| BALASTRIERI, MICHAEL BALASTRIERI, MICHAEL A 1933 FRANKFORT ST SAN DIEGO, CA 92110 | P-0033830 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALAZIK, MATTHEW 111 WAYPOINT CIR STATE COLLEGE, PA 16801 | P-0013055 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALBIN, BRUCE C BALBIN, KAROL R 13015 COLBERT FERRY SAN ANTONIO, TX 78253 | P-0009593 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALBONI, ANITA 3258 UNIONVILLE PIKE HATFIELD, PA 19440 | P-0054698 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Balcarcel, Arlene 20687 Amar Rd. Ste. 2 #317 Walnut, CA 91789 | 4451 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALCAZAR, CHRIS T 79 BANYAN DRIVE BEAUFORT, SC 29906 | P-0031377 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALCAZAR, LETICIA PO BOX 363 WHITTIER, CA 90608-0363 | P-0023184 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Balcerak, Frank 6433 Yale St. Windsor, CA 95492 | 1936 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALCH, CARL A 113 MICHAEL DR. HUNTSVILLE, AL | P-0032542 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALCOM, ALEXANDRA W 23 RUDDOCK RD SUDBURY, MA 01776 | P-0046941 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDE, OUMOU S 7171 WARRIOR TRAIL APT 502 INDIANAPOLIS, IN 46260 | P-0002013 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDEH, SUSAN F 12462 GREAT PARK CIRCLE, 303 GERMANTOWN, MD 20876 | P-0008935 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDERAS, GRACIELA 1104 WHITEWING ST ALAMO, TX 78516 | P-0015833 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Balderrama, Jesus F 5845 Essex Lane Santa Teresa, NM 88008 | 549 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALDETTI, MARIANNE J NO ADDRESS PROVIDED | P-0012458 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDI, GIACOMO PHAM, HOA 2177 WESTBOURNE DR OVIEDO, FL 32765 | P-0001955 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDING, WALTER L BALDING, AMY L 61 COWPER AVENUE KENSINGTON, CA 94707 | P-0024684 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDING, WALTER L BALDING, AMY L 61 COWPER AVENUE KENSINGTON, CA 94707 | P-0032675 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDINI, JACOB D 31160 WILDWOOD APT 5110 WIXOM, MI 48393-2628 | P-0050921 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDINI, KIMBERLY L PO BOX NOVI, MI 48376 | P-0050894 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDINO, SUKESHINI R 5025 WESTPATH TERRACE BETHESDA, MD 20816 | P-0031268 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDRIDGE, NADINE 1463 SE BOBOLINK LN COLLEGE PLACE, WA 99324 | P-0020964 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDRY, ROY A 8713 COUNTY HWY AA NEW AUBURN, WI 54757 | P-0051694 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-1 MIDMOST DRIVE MOBILE, AL 36606 | P-0045045 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045073 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045077 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045079 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045082 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045087 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045089 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045094 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045096 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045110 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045144 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045147 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045150 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045154 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045156 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045161 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045170 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045173 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045175 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045182 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045213 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045215 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045218 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045219 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045220 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045224 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045228 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045230 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045231 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045233 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045236 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045238 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045241 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045242 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045244 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045247 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045262 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045264 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045266 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045270 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045275 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045277 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045279 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045280 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0045284 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045286 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045287 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045288 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045289 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045291 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045294 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045296 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045298 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045300 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045302 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045303 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045305 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045306 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045307 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045308 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045310 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045312 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045314 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045315 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045317 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045320 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045322 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045323 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045324 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045325 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045328 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045329 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045342 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36606 | P-0045343 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044828 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044921 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044941 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044842 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044847 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044856 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044865 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044878 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044967 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044972 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044975 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044983 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044989 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044999 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045004 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045012 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045024 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045028 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045035 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045036 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045052 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045061 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045069 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045103 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045123 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045133 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045186 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045194 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045199 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT 7 THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044890 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMISS SILVER VOIT AND THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36606 | P-0044908 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044756 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMI SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044944 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044637 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044745 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044749 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044753 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044760 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044824 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044831 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044840 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044844 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044849 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044857 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044861 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044868 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044877 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044886 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044914 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044920 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044926 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044937 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044948 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044955 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044959 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044966 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044969 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044986 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044991 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0044996 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045000 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045006 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045011 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045017 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045023 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045033 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045037 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045040 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045049 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045058 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045064 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045068 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045131 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER, VOIT & THOMPSON 4317-A MIDMOST DRIVE` MOBILE, AL 36609 | P-0044814 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA COMMIS SILVER,VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36609 | P-0045136 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044968 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36609 | P-0044836 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR MOBILE, AL 36609 | P-0044945 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044827 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044843 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044845 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044855 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044862 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044871 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044880 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044887 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044896 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044905 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044916 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044925 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044929 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044939 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044953 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044971 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044973 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044979 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044985 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044988 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044993 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044998 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045001 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045008 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045015 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045022 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045025 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045027 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045032 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045038 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045047 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045057 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045065 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0045070 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044837 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044872 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044911 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045066 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044852 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044893 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044949 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044981 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0044997 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045014 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045031 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER VOIT & THOMPSON, P.C. 4317-A MIDMOST DRIVE MOBILE, AL 36606 | P-0045043 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY ALABAMA SILVER, VOIT & THOMPSON 4317-A MIDMOST DR. MOBILE, AL 36609 | P-0044791 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN COUNTY ALABAMA<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044957 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY COMISS<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36606 | P-0045190 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY COMISSION<br>SILVER VOIT & THOMPSON<br>4317-A MIDMOST DR<br>MOBILE, AL 36606 | P-0044951 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA COMMI<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 3609 | P-0044797 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA COMMI<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044780 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA COMMI<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DRIVE<br>MOBILE, AL 36609 | P-0044790 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN COUNTY, ALABAMA<br>SILVER, VOIT & THOMPSON<br>4317-A MIDMOST DR.<br>MOBILE, AL 36609 | P-0044747 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, ANDRE T<br>1902 N29TH.STREET<br>RICHMOND, VA 23223 | P-0041985 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, BERNICE<br>10222 PERTHSHIRE CIRCLE<br>LAND O LAKES, FL 34638 | P-0002322 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, CAROL J<br>60 WRIGHT LANE<br>JAMESTOWN, RI 02835 | P-0030223 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, CYNTHIA S<br>42 WATERVIEW HEIGHTS<br>ITHACA, NY 14850-9582 | P-0035000 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, DENISE K<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014193 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, DENISE<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014177 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, DENISE<br>908 LIPAN DR<br>NEW BRAUNFELS, TX 78130 | P-0014184 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, HILDEGARD J<br>48 ARBOR CREST DR.<br>CHARLOTTESVILLE, VA 22901 | P-0044740 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, JEREMIAH T<br>BALDWIN, MEGHAN N<br>347 MAY FARM RD<br>PITTSBORO, NC 27312 | P-0028563 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALDWIN, LAYNE 2825 QUINCY COURT GRAND JUNCTION, CO 81503 | P-0055487 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SARAH E 1125 WAYSIDE ST HIGH POINT, NC 27260 | P-0004690 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M 409 AUBURN ST COVINGTON, KY 41015 | P-0046440 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M 409 AUBURN STREET COVINGTON, KY 41015 | P-0046435 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M 409 AUBURN STREET COVINGTON, KY 41015 | P-0046443 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA M 409 AUBURN STREET COVINGTON, KY 41015 | P-0046460 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, SHAWNDA 409 AUBURN STREET COVINGTON, KY 41015 | P-0046448 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, STEVEN K BALDWIN, LINDA G STEVEN K. BALDWIN P.O. BOX 5044 RIVER FOREST, IL 60305 | P-0029452 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, STEVEN K JOHNSON-BALDWIN, LINDA G P.O. BOX 5044 RIVER FOREST, IL 60305 | P-0029485 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, THOMAS J 42 WATERVIEW HEIGHTS ITHACA, NY 14850-9582 | P-0035002 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALDWIN, VICTORIA 4448 NORTH 38 STREET MILWAUKEE, WI 53209 | P-0050873 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALE, GARY S 922 BOWRING PARK NASHVILLE, TN 37215 | P-0015276 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALE, GARY S 922 BOWRING PARK NASHVILLE, TN 37215 | P-0015300 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALENDRA, BALAKRISHNA 6930 KINDLER DR NEW ALBANY, OH 43054 | P-0042420 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALES, JACOB A BALES, LORA L 18509 SR 167 N DUNKIRK, IN 47336 | P-0046347 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALGOBIN, CORRINE 276 FRANKLIN ST. ELMONT, NY 11003 | P-0046130 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALIAN, ANOUCHAK 22283 SUMMIT VUE LANE WOODLAND HILLS, CA 91367 | P-0017830 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Balin, Lesya<br>601 Dogwood Drive<br>Downingtown, PA 19335 | 4131 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALINT, PATRICK M<br>16406 RIGGS RD<br>STILWELL, KS 66085 | P-0024202 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALIS, CELIA D<br>303 BELLEVUE RIDGE<br>LOCUST GROVE, GA 30248 | P-0011707 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALISALISA, JOSEFINA<br>166 BECKYS CORNER<br>CHALFONT, PA 18914 | P-0026513 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Balkin, Daniel James<br>11006 Gaither Farm Rd<br>Ellicott City, MD 21042 | 1421 | 11/5/2017 | TK Holdings Inc. | $3,055.31 | | | | | $3,055.31 |
| BALKOM, GERALD A<br>106 JACQUELYN WAY<br>PENSACOLA, FL 32505-2848 | P-0050352 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, ANTHONY H<br>BALL, PAMELA C<br>1356 SE 64TH COURT<br>HILLSBORO, OR 97123 | P-0027581 | 11/14/2017 | TK Holdings Inc., et al. | $22,200.95 | | | | | $22,200.95 |
| BALL, ANTHONY H<br>BALL, PAMELA C<br>1356 SE 64TH COURT<br>HILLSBORO, OR 97123 | P-0036510 | 12/5/2017 | TK Holdings Inc., et al. | $10,100.95 | | | | | $10,100.95 |
| BALL, DARREN L<br>810 S 8TH STREET<br>PEKIN, IL 61554 | P-0046029 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, DARREN L<br>810 S 8TH STREET<br>PEKIN, IL 61554 | P-0046032 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, DEANNA S<br>7831 SE DOUBLE TREE DRIVE<br>HOBE SOUND, FL 33455 | P-0045589 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, DESIREE W<br>905 PATRICK AVE<br>POMONA, CA 91767 | P-0050805 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, EDWARD R<br>10012 N.E. 30TH PLACE<br>BELLEVUE, WA 98004 | P-0048953 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, HEATHER R<br>2709 SPRING GARDEN STREET<br>GREENSBORO, NC 27403 | P-0041904 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, JULIA E<br>1893 ARAPAHOE DRIVE<br>LONGMONT, CO 80501-4725 | P-0006802 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, KIMBERLY M<br>211 SOUTHAVEN AVENUE<br>MEDFORD, NY 11763 | P-0039563 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALL, LOIS E<br>4285 BONLEE BENNETT RD<br>BEAR CREEK, NC 27207 | P-0040658 | 12/15/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BALL, LOIS E<br>4285 BONLEE BENNETT RD<br>BEAR CREEK, NC 27207 | P-0040783 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALL, MICHAEL E.<br>1811 SHEPHERD STREET NE<br>WASHINGTON, DC 20018 | P-0054397 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALL, NANCY L<br>1112 CROOKED CREEK LN<br>NEW RICHMOND, OH 45157 | P-0041737 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALL, PARIS<br>MONROE, CHRISTINE<br>11427 S CHURCH ST<br>CHICAGO, IL 60643 | P-0056252 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALL, SPECNER A<br>PO BOX 3351<br>VAIL, CO 81658 | P-0029382 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Ballam, Robert J<br>163 Coleridge St.<br>East Boston, MA 02128 | 2994 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLANTYNE, ANGELA O<br>BALLANTYNE, PETER K<br>5230 JAMESTOWN ROAD<br>SAN DIEGO, CA 92117 | P-0022862 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLARD, CARROLL D<br>BALLARD, REBECCA R<br>31 ADKINS ST<br>METROPOLIS, IL 62960 | P-0055864 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLARD, GAIL H<br>BALLARD, THOMAS F<br>757 RAAB CT<br>GARDNERVILLE, NV 89460 | P-0003512 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLARD, JANINE M<br>3441 DATA DRIVE<br>APT 487<br>RANCHO CORDOVA, CA 95670 | P-0027336 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLARD, JANINE M<br>3441 DATA DRIVE<br>APT 487<br>RANCHO CORDOVA, CA 95670 | P-0027355 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLARD, JANINE M<br>3441 DATA DRIVE<br>APT 487<br>RANCHO CORDOVA, CA 95670 | P-0027652 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLARD, JEAN M<br>7943 160 TRAIL<br>LIVE OAK, FL 32060 | P-0017352 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Ballard, Jeffrey<br>PO Box 173<br>White Horse Beach, MA 02381 | 3937 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALLARD, MICHAEL S<br>2101 CYPRESS DRIVE<br>BEL AIR, MD 21015 | P-0007379 | 10/28/2017 | TK Holdings Inc., *et al* . | $30,000.00 | | | | | $30,000.00 |
| BALLARD, RICK R<br>BALLARD, KELLY S<br>5191 CORNERS DRIVE<br>DUNWOODY, GA 30338 | P-0013969 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BALLARD, RICK R<br>BALLARD, KELLY S<br>5191 CORNERS DRIVE<br>DUNWOODY, GA 30338 | P-0013975 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALLARD, S JEAN<br>1956 ELHARDT STREET<br>CAMANO ISLAND, WA 98282 | P-0034399 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, SHANNON C<br>PO BOX 161793<br>LOUISVILLE, KY 40256 | P-0033852 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLARD, STEPHANIE<br>14045 BETHANY CHURCH RD<br>MONTPELIER, VA 23192 | P-0053228 | 12/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BALLAS, TIMOTHY J<br>8669 CONCORD DRIVE<br>JESSUP, MD 20794 | P-0012729 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLE, RUBEN R<br>24110 VIENTO OAKS<br>SAN ANTONIO, TX 78260 | P-0036859 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023684 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0023686 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, BRUCE E<br>4808 CANYONBEND CIR.<br>AUSTIN, TX 78735 | P-0026508 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLENTINE, JADA D<br>4808 CANYONBEND CIR<br>AUSTIN, TX 78735 | P-0023682 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLEW, TABITHA M<br>1011 MALTESE GARDEN<br>SAN ANTONIO, TX 78260 | P-0054257 | 1/8/2018 | TK Holdings Inc., et al. | $90,000.00 | | | | | $90,000.00 |
| BALLI, HUSEYIN<br>3496 W 2570 S<br>HURRICANE, UT 84737 | P-0022494 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0052955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0053066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>19 HAZEN STREET<br>GREENWOOD LAKE, NY 10925 | P-0052577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, JOAN<br>BALLINGER, TREVOR<br>19 HAZEN ST.<br>GREENWOOD LAKE, NY 10925 | P-0053048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, RICH L<br>19 HAZEN ST.<br>GREENWOOD LAKE, NY 10925 | P-0053040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALLINGER, RICH<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0052884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALLINGER, RICH<br>19 HAZEN ST<br>GREENWOOD LAKE, NY 10925 | P-0053080 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ballsun, John Taylor<br>21606 Devonshire Blvd., #3001<br>Chatsworth, CA 91311-2901 | 1301 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ballweg, Linda A<br>208 Dorn Dr<br>Waunakee, WI 53597 | 813 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ballweg, Richard A<br>208 Dorn Dr<br>Waunakee, WI 53597 | 1002 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER A<br>5609 RIVER RUN<br>EL PASO, TX 79932 | P-0055413 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER L<br>125 HOLLOW OAK TRAIL<br>EDGEWATER, FL 32141 | P-0001208 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALMER, CHRISTOPHER L<br>125 HOLLOW OAK TRAIL<br>EDGEWATER, FL 32141 | P-0001215 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALMER, MICHAEL D<br>BALMER INSURANCE GROUP, INC.<br>481 N RESLER, SUITE D<br>EL PASO, TX 79912 | P-0055415 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALMES, ALFRED<br>5040 HAVEN PL APT 100<br>DUBLIN, CA 94568 | P-0017666 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALMES, ALFRED<br>5040 HAVEN PLACE APT 100<br>DUBLIN, CA 94568 | P-0017659 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALOG, DENNIS<br>39 BAYBERRY RD<br>SCITUATE, MA 02066 | P-0036972 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALOGA, CHRISTIAN<br>245 MEEKER OUTLET RD<br>DALLAS, PA 18612 | P-0016253 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BALOGH, NICHOLAS J<br>BALOGH, STEPHEN G<br>146 FIESTA CIR<br>SAINT LOUIS, MO 63146-5381 | P-0015931 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Balogun, Sheneka T.<br>1926 Bohemia Drive<br>Cordova, TN 38016 | 4268 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BALON-TRAMMELL, JUDITH<br>13713 MANDA MILL LN<br>PHOENIX, MD 21131 | P-0011104 | 10/31/2017 | TK Holdings Inc., *et al*. | $7,500.00 | | | | | $7,500.00 |
| BALSAM, WREFORD<br>BALSAM, JULIET<br>3251 HOLMBERG DR.<br>HELENA, MT 59602 | P-0015641 | 11/4/2017 | TK Holdings Inc., *et al*. | $1,264.00 | | | | | $1,264.00 |
| BALSAM, WREFORD<br>BALSAM, JULIET<br>3251 HOLMBERG DR.<br>HELENA, MT 59602 | P-0015644 | 11/4/2017 | TK Holdings Inc., *et al*. | $1,264.00 | | | | | $1,264.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BALSAM, WREFORD BALSAM, JULIET 3251 HOLMBERG. DR. HELENA, MT 59602 | P-0015649 | 11/4/2017 | TK Holdings Inc., et al. | $1,264.00 | | | | | $1,264.00 |
| BALSAMO, DEBRA J 4425 38TH ST. SAN DIEGO, CA 92116 | P-0034368 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALSARA, RAHIM 4419 CRIMSON COURT SUGAR LAND, TX 77479 | P-0006379 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTADONIS, CHARLES F 484 PLEASANT ST. NORWOOD, MA 02062-4531 | P-0024064 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTAZAR, CHARLOTTE P.O. BOX 484 GLENMORA, LA 71433 | P-0008410 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTHAZAR, EMMANUELLA TK HOLDINGS INC 41 RECTOR RD BOSTON, MA 02126 | P-0005828 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTHAZAR, NELSON 5615 TREVOR DR. SHREVEPORT, LA 71129 | P-0044450 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTIERRA, STEVE L 10519 LINDENVALE RD WHITTIER, CA 90606 | P-0053802 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTUCH, ERIC R 8 MOHAWK DRIVE LIVINGSTON, NJ 07039 | P-0044375 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTUCH, ERIC R 8 MOHAWK DRIVE LIVINGSTON, NJ 07039 | P-0044376 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALTUCH, ERIC R 8 MOHAWK DRIVE LIVINGSTON, NJ 07039 | P-0044378 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALVERDE, HENRY 3420 VALE BLOSSOM CT APT.203 CARLSBAD, CA 92010 | P-0020560 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Balvin, Sheila M 12001 N 162nd street Waverly, ME 68462 | 1595 | 11/1/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| BALZA, CORY 34636 SNOW ST ST HELENS, OR 97051 | P-0018079 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BALZANO-MEHLTRET, THOMAS F 849 HAMM ST NW PALM BAY, FL 32907 | P-0000658 | 10/20/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BAMBARGER, CASSANDRA A 8655 EVES RD ROSWELL, GA 30076 | P-0043599 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bamford, Valerie 6165 Lake Lizzie Dr Harmony, FL 34771 | 1602 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAMGBADE, JERRY 3218 SHADOW PARK DRIVE LAUREL, MD 20724 | P-0015311 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAMKIN, DARREN N<br>104 POSSUM WAY<br>CLARKS GREEN, PA 18411 | P-0042097 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAMMER, JESSICA L<br>284 ACKERSON LAKE DRIVE<br>JACKSON, MI 49201 | P-0054434 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAN, STEPHEN J<br>3840 E YUCCA ST<br>PHOENIX, AZ 85028 | P-0005107 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANACH, JOHN K<br>4421 LUTZ DR.<br>WARREN, MI 48092 | P-0051851 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANACH, TODD A<br>9260 RUTH AVENUE<br>ALLEN PARK, MI 48101-1553 | P-0036648 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANALES, VICTORIA M<br>GARCIA BARRETO, JUAN M<br>72 ALISA CIRCLE<br>WATSONVILLE, CA 95076 | P-0022866 | 11/11/2017 | TK Holdings Inc., et al. | $615.00 | | | | | $615.00 |
| BANALES, VICTORIA M<br>GARCIA BARRETO, JUAN M<br>72 ALISA CIRCLE<br>WATSONVILLE, CA 95076 | P-0022868 | 11/11/2017 | TK Holdings Inc., et al. | $615.00 | | | | | $615.00 |
| BANASTRE, DAVID E<br>4490 ELDORADO PKWY #514<br>MCKINNEY, TX 75070 | P-0046645 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANASZAK, S/T<br>19232 EAST CLEAR CREEK DRIVE<br>PARKER, CO 80134 | P-0006864 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANAY, GAIL G<br>916 CR 702<br>CLEBURNE, TX 76031 | P-0036548 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAND, ANTOINETTE G<br>3 LAKE DRIVE<br>PLEASANTVILLE, NY 10570 | P-0022591 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANDA, JUAN E<br>2953 CHESHIRE WAY<br>GRAND PRAIRIE, TX 75052 | P-0041137 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bandi, Srilatha<br>9676 Kathleen Dr<br>Cypress, CA 90630 | 1539 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BANDLER, LAURA A<br>991 CORTE LACIENEGA<br>CAMARILLO, CA 93010 | P-0024567 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANDLER, LAURA A<br>991 CORTE LACIENEGA<br>CAMARILLO, CA 93010 | P-0024570 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANDYOPADHYAY, SUBHAJYOTI<br>715 NW 23RD ST<br>GAINESVILLE, FL 32607 | P-0002705 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANE, VICTORIA P<br>7224 S MARSHFIELD AVE<br>CHICAGO, IL 60636 | P-0031149 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANES, MARGARET V<br>3676 RODGERS AVENUE<br>CHICO, CA 95928 | P-0024999 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANET, BRIAN<br>BANET, ERIN<br>13102 WILLOW FOREST DR<br>LOUISVILLE, KY 40245 | P-0001934 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANEZ, ELIZABETH T<br>412 TESS CT<br>ORLANDO<br>, FL 32824 | P-0053229 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANGLOY, ANTHONY K<br>8427 JUSTAWEE COURT<br>ELK GROVE, CA 95624 | P-0049075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANGS, HOWARD M<br>155 NEBRASKA AVE<br>OAK RIDGE, TN 37830 | P-0010913 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIAGA, MARIVIC C<br>16520 LARCH WAY UNIT A-002<br>LYNNWOOD, WA 98037 | P-0026027 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIAGA, MARIVIC<br>BANIAGA, MARIVIC C<br>16520 LARCH WAY<br>UNIT A-002<br>LYNNWOOD, WA 98037 | P-0025845 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANIK, DIPALI<br>9202 48TH AVENUE<br>ELMHURST, NY 11373 | P-0011338 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BANK OF AMERICA N.A.<br>BANK OF AMERICA, N.A. PAY OFF<br>P.O. BOX 15220<br>WILMINGTON, DE 19886-5220 | P-0047837 | 12/22/2017 | TK Holdings Inc., et al. | $25,238.19 | | | | | $25,238.19 |
| BANK, THOMAS R<br>5108 KYLOCK ROAD<br>MECHANICSBURG, PA 170554819 | P-0017467 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKER, DIPAK V<br>BANKER, SMITA D<br>1742 CARRIAGE WAY<br>SUGAR LAND, TX 77478 | P-0046406 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKER, PATRICIA C<br>5543 SUMMER LANE DR<br>MARYSVILLE, CA 95901 | P-0026811 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKERT, ROBERT S<br>BANKERT, LISA M<br>675 BASEHOAR SCHOOL RD<br>LITTLESTOWN, PA 17340 | P-0027048 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKHEAD, ANDREW S<br>302 S 100 W<br>TOOELE, UT 84074 | P-0056442 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKHEAD, CHERYLL P<br>5805 DELAWARE AV<br>KLAMATH FALLS, OR 97603 | P-0057948 | 5/16/2018 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| BANKS CARTER, BARBARA<br>2045 LAUREL LAKE DRIVE<br>TUSCALOOSA, AL 35405 | P-0057604 | 3/5/2018 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| BANKS, ANTHONY D<br>8621 HORNADY DRIVE<br>INDIANAPOLIS, IN 46239-8022 | P-0011447 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANKS, DAN R<br>BANKS, JULIA A<br>107 SCHEELE RD.<br>BOERNE, TX 78015 | P-0029910 | 11/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BANKS, DONALD L<br>BANKS, ELENA T<br>240 LAKES TOAD<br>BETHLEHEM, CT 06751 | P-0008714 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, FELICIA<br>BANKS, FELICIA Y<br>10 ROCK CREEK TERRACE<br>APT 4<br>ENGLEWOOD, NJ 07631 | P-0054820 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, FREDDIE F<br>173 STOTT AVENUE<br>HARTSVILLE, TN 37073 | P-0036615 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Banks, Frederick<br>#120759, 8e<br>950 Second Avenue<br>Pittsburgh, PA 15219 | 1228 | 10/30/2017 | TK Holdings Inc. | $48,712.00 | | | | | $48,712.00 |
| Banks, Gabrielle<br>3003 Norhill Blvd<br>Houston, TX 77009 | 4598 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BANKS, JOHN C<br>50 W BRAINERD ST<br>PENSACOLA, FL 32501 | P-0000693 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, KOLLEEN M<br>1424 N SANDHILL RD<br>2<br>LAS VEGAS, NV 89110 | P-0039992 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, MARK<br>BANKS, IRIS<br>97 BIXBY HILL ROAD<br>ESSEX JUNCTION, VT 05452 | P-0047557 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, MICHELLE Y<br>2259 NISKEY LAKE ROAD<br>ATLANTA, GA 30331 | P-0038938 | 12/11/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| BANKS, PATRICIA M<br>P.O. BOX 777<br>SAFETY HARBOR, FL 34695 | P-0035007 | 12/3/2017 | TK Holdings Inc., et al. | $24,432.27 | | | | | $24,432.27 |
| BANKS, PATRICIA M<br>P.O. BOX 777<br>SAFETY HARBOR, FL 34695 | P-0035011 | 12/3/2017 | TK Holdings Inc., et al. | $17,882.01 | | | | | $17,882.01 |
| BANKS, RADO L<br>BANKS, BETTIE S<br>9311 S COURTHOUSE RD.<br>PROVIDENCE FORGE, VA 23140 | P-0010529 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, REBECCA S<br>6322 AUGUSTA ST<br>A<br>APG, MD 21005 | P-0054107 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, REGINA E<br>9032 PALMERSON DRIVE<br>ANTELOPE, CA 95843 | P-0054049 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, SAMUEL<br>26125 S. ROYAL CREST COURT<br>CRETE, IL 60417 | P-0028863 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANKS, SHELIA D<br>BANKS, DEWAYNE D<br>6516 CORDREY CT.<br>MIDFIELD, AL 35228-1411 | P-0042888 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, SPARKS E<br>1294 CR 194<br>BLUE SPRINGS, MS 38828 | P-0014630 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, STACEY<br>26125 S. ROYAL CREST COURT<br>CRETE, IL 60417 | P-0023365 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, STACY L<br>13905 DOGWOOD CT<br>SULTAN, WA 98294 | P-0018923 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, STELLA<br>8201 WEST BELLFORT ST<br>APT 1248<br>HOUSTON, TX 77071-2235 | P-0025568 | 11/6/2017 | TK Holdings Inc., et al. | $11,500.00 | | | | | $11,500.00 |
| BANKS, TERRENCE J<br>130-48 229ST<br>LAURELTON, NY 11413 | P-0006479 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, TETA V<br>168 APRIL WATERS DRIVE NORTH<br>MONTGOMERY, TX 77356 | P-0053115 | 12/29/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BANKS, THOMAS A<br>BANKS, CAROLYN S<br>9320 BALL ROAD<br>CENTRALIA, MO 65240 | P-0010108 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKS, TIMOTHY D<br>2805 DUFFER RD.,<br>SEBRING, FL 33872 | P-0039119 | 12/12/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BANKS, TYLER<br>13898 SUMMERSET CIRCLE<br>DRAPER, UT 84020 | P-0057407 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKSTON, VERNON L<br>250 TALL PINES ROAD<br>LADSON, SC 29456 | P-0035302 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANKSTON, VERNON L<br>250 TALL PINES ROAD<br>LADSON, SC 29456 | P-0038864 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANLS, KOLLEEN M<br>1424 N SANDHILL RD<br>2<br>LAS VEGAS, NV 89110 | P-0040006 | 12/13/2017 | TK Holdings Inc., et al. | $70,000.00 | | | | | $70,000.00 |
| BANN, MICHAEL W<br>2575 WILD PINES LANE<br>APT 914<br>NAPLES, FL 34112 | P-0007867 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNER, DOLORES S<br>3003 MANNINGTON DRIVE<br>CHARLOTTE, NC 28270 | P-0049731 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNER, JOYCE<br>4174 DUNWOODY TERRACE<br>ATLANTA, GA 30341 | P-0028386 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNER, STEWART M<br>4174 DUNWOODY TERRACE<br>ATLANTA, GA 30341 | P-0011155 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANNING, KEVIN<br>1254 WESTMORELAND AVE<br>MONTGOMERY, AL 36106 | P-0019433 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNING, MEAGAN E<br>15590 CASTLEGATE COURT<br>COLORADO SPRINGS, CO 80921 | P-0038502 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNISTER, FELICIA<br>10707 SHAENVIEW<br>SAN ANTONIO, TX 78254 | P-0033297 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BANNISTER, J ALAN<br>BUCHANAN, ROBIN B<br>115 RYE RIDGE ROAD<br>HARRISON, NY 10528 | P-0045684 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNISTER, PATRICK<br>4985 BANCROFT<br>ST LOUIS, MO 63109 | P-0057344 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNON, FRANK L<br>BANNON, ANNETTE S<br>7722 84TH AVE CT NW<br>BIG HARBOR, WA 98335-5209 | P-0027768 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNON, FRANK L<br>BANNON, ANNETTE S<br>7722 84TH AVE CT NW<br>GIG HARBOR, WA 98335-5209 | P-0027842 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANNON, PATRICIA E<br>NO ADDRESS PROVIDED | P-0035911 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, MRIDUL<br>1000 WINDSOR SHORES DR<br>APT 2E<br>COLUMBIA, SC 29223 | P-0053099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, SANDEEP<br>5700 NW 92ND TER<br>KANSAS CITY, MO 64154 | P-0026851 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, SANDEEP<br>5700 NW 92ND TER<br>KANSAS CITY, MO 64154 | P-0026852 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSAL, SANDEEP<br>5700 NW 92ND TER<br>KANSAS CITY, MO 64154 | P-0026978 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSEMER, CYNTHIA A<br>14218 W HUNTERS VIEW ST<br>WICHITA, KS 67235 | P-0023757 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSMER, CRAIG A<br>1844 N WOODSIDE ST<br>ORANGE, CA 92865 | P-0041450 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSMER, CRAIG A<br>1844 N WOODSIDE ST<br>ORANGE, CA 92865-4467 | P-0041445 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANSMER, CRAIG A<br>1844 N WOODSIDE ST<br>ORANGE, CA 92865-4467 | P-0041453 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANTA, BLAINE R<br>4566 WHISPERING LAKE DRIVE<br>FRISCO, TX 75034 | P-0033609 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BANTA, TIMOTHY A<br>BANTA, BRENDA K<br>2314 N. AMARADO ST.<br>WICHITA, KS 67205 | P-0017350 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANTEA, EMIL I<br>498 CHIMNEY SWEEP HILL ROAD<br>GLASTONBURY, CT 06033 | P-0031886 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANWELL, JESSE P<br>182 LANG ST.<br>SAN JUAN BATISTA, CA 95045 | P-0043764 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANYAI, JILL F<br>1401 OVERLOOK RIDGE ROAD<br>BISHOP, GA 30621 | P-0038018 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BANZHAF, GARY A<br>614 THUNDERBIRD DRIVE<br>MARSHSHALLTOWN, IA 50158 | P-0033892 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAPTIST, CORY<br>3789 DANTE AV<br>MEMPHIS, TN 38128 | P-0013672 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baptiste, Alia<br>12842 University Club Dr Apt 102<br>Tampa, FL 33612 | 397 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAPTISTE, KENNETH<br>124-02 103 AVENUE 2ND FL<br>SOUTH RICHMONDHI, NY 11419 | P-0042370 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAPTISTE, LEON<br>1221 MALL DRIVE<br>RICHMOND, VA 23235 | P-0035483 | 12/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BAQUIRIN, SANDRA<br>BAQUIRIN, PAUL J<br>1403 E. CENTURY<br>ODESSA, TX 79762 | P-0057979 | 6/10/2018 | TK Holdings Inc., et al. | $10,394.45 | | | | | $10,394.45 |
| BARAJAS, ALEJANDRINA<br>250 GRILLO CT<br>RIO RICO, AZ 85648 | P-0036465 | 12/4/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| BARAJAS, ANGELA R<br>7630 MELOTTE ST<br>SAN DIEGO, CA 92119 | P-0002910 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARAJAS, JOSE<br>8654 CAVA DR<br>RANCHO CUCAMONGA, CA 91730 | 2730 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARAJAS, JUAN<br>VALDIVIA, CORNELIA<br>1750 N SIERRA WAY<br>SAN BERNARDINO, CA 92405 | P-0034189 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baran, Kathryn<br>21002 Barbados Cir<br>Huntington Beach, CA 92646 | 2866 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARANAUSKAS, DIANA M<br>2020 BLUEBELL AVE.<br>BOULDER, CO 80302 | P-0029959 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARANYI, RICHARD E<br>103 HOMESTEAD DRIVE<br>HENDERSONVILLE, TN 37075 | P-0012760 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARASCH, CLAUDIA G<br>HIRSHON, SHELDON I<br>2332 NELLA VISTA AVENUE<br>LOS ANGELES, CA 90027 | P-0024382 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARASH, CAROL E<br>BARASH, MARK D<br>317 LAMARTINE STREET<br>JAMAICA PLAIN, MA 02130 | P-0025287 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBARA, CHRIS<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053416 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBARA, CHRIS<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053417 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBARA, KAREN<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053419 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBARA, PAUL<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053414 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBARA, PAUL<br>51 BIRCHWOOD LANE<br>BOONTON TOWNSHIP, NJ 07005 | P-0053421 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBARIN, VICTORIA<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043617 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BARBATO, STEPHEN R<br>230 ROPER MOUNTAIN ROAD EXT<br>APT 431D<br>GREENVILLE, SC 29615 | P-0028744 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBE, HARLAN L<br>356 MARSH HOLLOW RD<br>PONTE VEDRA, FL 32081 | P-0007146 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBEAU, DANA B<br>BARBEAU, MICHAEL<br>8396 E. TURQUOISE AVE<br>SCOTTSDALE, AZ 85258 | P-0019323 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBEAU, JEREMY J<br>35 MORGANS RUN<br>SCHUYLERVILLE, NY 12871 | P-0012322 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBEAULDSINKEUS, CATHY J<br>9336 S. 50TH AVENUE<br>OAK LAWN, IL 60453 | P-0044599 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBEE, MICHAEL J<br>501 EL MOLINO BLVD<br>LAS CRUCES, NM 88005 | P-0001302 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBEE, SHARON B<br>321 CONFEDERATE DR<br>CONCORD, NC 28027 | P-0001999 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBEE, WILLIAM L<br>321 CONFEDERATE DR<br>CONCORD, NC 28027 | P-0001992 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBEE, WILLIAM L<br>321 CONFEDERATE DR<br>CONCORD, NC 28027 | P-0002227 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBELLA, JAMES A<br>10923 FERNANDO ST.<br>ORLANDO, FL 32825 | P-0003018 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, ANDREA M<br>808 KINGSBROOK LANE<br>SAGINAW, TX 7679 | P-0043466 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, BRIAN A<br>BARBER, LYNN A<br>325 W VINE STREET<br>MILWAUKEE, WI 53212 | P-0004623 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, CECILIA M<br>614 PAMELA RD<br>GLEN BURNIE, MD 21061 | P-0005208 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barber, Derrick<br>4201 Kilbourne Drive<br>Fort Washington, MD 20744 | 1620 | 11/2/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| BARBER, ELOISE F<br>3571 BARRON AVE<br>MEMPHIS, TN 38111-5403 | P-0023608 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, JAMES R<br>6290 SANDY CREEK RD<br>LOGANVILLE, GA 30052 | P-0012836 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, JEREMY M<br>TAKATA<br>1188 PARKMONT LANE<br>ROCK HILL | P-0010612 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, JOHARI<br>162 ELMORA AVE SUITE 206<br>ELIZABETH, NJ 07202 | P-0009999 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, JR., GEORGE A<br>1312 MACON DR<br>ORANGEBURG, SC 29118 | P-0036585 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, KIMBERLY<br>BARBER<br>9575 HELTON RD<br>STICKTON, AL 36579 | P-0051881 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, LANCE E<br>1933 PLAIN GROVE RD<br>VOLANT, PA 16156-6025 | P-0035701 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, LEE<br>2049 E YORK ST<br>PHILADELPHIA, PA 19125 | P-0054246 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBER, ROGER E<br>459 SYBILLE CREEK ROAD<br>WHEATLAND, WY 82201 | P-0011203 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBERA, JOSEPH J<br>22 SERPENTINE LANE<br>LEVITTOWN, NY 11756 | P-0003474 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBERA, SHARON G<br>NO ADDRESS PROVIDED | P-0010907 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIC, AMY<br>5686 S. INGALLS ST.<br>LITTLETON, CO 80123 | P-0004371 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARBIC, CRAIG<br>5686 S. INGALLS ST.<br>LITTLETON, CO 80123 | P-0009671 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARBIERE, NIKOLINA<br>16 COMMANDERS CT<br>TOTOWA, NJ 07512 | P-0020821 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Barbieri, Anthony Aldo<br>3635 S Fort Apache Suite 200/434<br>Las Vegas, NV 89147 | 300 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Barbieri, Anthony Aldo<br>3635 S Fort Apache Suite 200/434<br>Las Vegas, NV 89147 | 389 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARBIERI, JOHN<br>4100 BUTTONWOOD TRAIL<br>LIVERPOOL, NY 13090 | P-0015502 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBIN, ANTHONY J<br>38184 MORGAN GALLOWAY RD<br>PEARL RIVER, LA 70452 | P-0032436 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBOSA, DEREK<br>6034 E CADBURY DR<br>ORANGE, CA 92869 | P-0022104 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBOSA, GEORGE D<br>10864 NW 72ND PLACE<br>PARKLAND, FL 33076 | P-0035351 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBOSA, JOEL E<br>7807 MYRTLE OAK LANE<br>KISSIMMEE, FL 34747 | P-0000051 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBOSA, MARIA<br>1026 W BOONE APT J-50<br>SANTA MARIA, CA 93458 | P-0043567 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Barbosa, Yvonne<br>9179 Lake Avon Dr<br>Orlando, FL 32829 | 4926 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BARBOUR, HARRY W<br>P.O BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025593 | 11/7/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| BARBOUR, HARRY W<br>PO BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025595 | 11/7/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| BARBOUR, HARRY W<br>PO BOX 3376<br>LAKE HAVASU CITY, AZ 86405 | P-0025668 | 11/7/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BARBOUR, THOMAS K<br>3709 PROVIDENCE CT.<br>WILMINGTON, NC 28412 | P-0001227 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARBOZA, JOSE<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048397 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARCELO, MARK A<br>BARCELO, JEANNE A<br>10139 SOUTHLAWN CIRCLE<br>COMMERCE CITY, CO 80022-8740 | P-0010479 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARCENAS, NEY<br>73-75 AVENUE C.<br>APT 10<br>NEW YORK, NY 10009 | P-0050074 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARCH, SEYIT F<br>10 MOSS DR<br>STAFFORD, VA 22556 | P-0052068 | 12/27/2017 | TK Holdings Inc., *et al*. | $14,666.00 | | | | | $14,666.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARCLAY, CECIL R<br>BARCLAY, CONNIE N<br>3066 E. FARM RD 34<br>FAIR GROVE, MO 65648 | P-0026556 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCLAY, JAROD B<br>103 W HAYWARD<br>MEADVILLE, MO 64659 | P-0012341 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCUS, MICHAEL D<br>BARCUS, KATHLEEN A<br>P O BOX 565<br>41 BUENA VISTA CT<br>VALLEY SPRINGS, CA 95252 | P-0040256 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCZAK, ERNEST J<br>P.O. BOX 635<br>TAYLOR, MI 48180 | P-0046522 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARCZAK, ERNEST J<br>P.O. BOX 635<br>TAYLOR, MI 48180 | P-0046549 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARD, MILAN H<br>723 S BROADWAY<br>UNIT B<br>REDONDO BEACH, CA 90277 | P-0012943 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARD, PETER T<br>373 GOSHEN AVENUE<br>HAZLE TOWNSHIP, PA 18202 | P-0057354 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARD, TYLER<br>14 SHAMROCK ROAD<br>LUMBERTON, NJ 08048 | P-0039780 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, ERIC A<br>495 FOND DU LAC DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0057215 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, JACKI A<br>25 ROBIN RD<br>LONG MEADOW, MA 01106 | P-0052594 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, JR, WILLIAM A<br>1228 RIO GRANDE DR<br>ALLEN, TX 75013-4619 | P-0048753 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDEN, TIMOTHY J<br>BARDEN, THERESA<br>1012 WARRINGTON BLVD<br>CHESAPEAKE, VA 23320 | P-0009002 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDIN, ELIZA J<br>BARDIN, DAVID W<br>12948 OULTON CIR<br>ORLANDO, FL 32832 | P-0055931 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDIN, ELIZA J<br>BARDIN, DAVID W<br>12948 OULTON CIR<br>ORLANDO, FL 32832 | P-0055932 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDIN, JOHN B<br>FAGAN, NATALIE<br>4709 WINDSTAR WAY<br>LEXINGTON, KY 40515 | P-0049418 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARDO, REGINA L<br>6306 GARVANZA AVE<br>LOS ANGELES, CA 90042 | P-0023745 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARDSLEY, GARY<br>BARDSLEY, CONNIE<br>5453 PUEBLO PLACE<br>BOULDER, CO 80303 | P-0030093 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bardunias, Donna J<br>13 Halley Ct<br>Poughkeepsie, NY 12601 | 2550 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARDWELL, PAUL M<br>72 TROTTERS WALK<br>WEST SPRINGFIELD, MA 01089 | P-0013562 | 11/2/2017 | TK Holdings Inc., et al. | $1,785.00 | | | | | $1,785.00 |
| BAREFIELD, ÉLAN<br>70 CHEROKEE HILLS<br>TUSCALOOSA, AL 35404 | P-0002650 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAREFIELD, NICK A<br>BAREFIELD, MELANIE G<br>716SUNBEAM<br>MINNEAPOLIS, KS 67467 | P-0053804 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAREFOOT, HAYLEE M<br>BAREFOOT, TAYLOR P<br>1507 SPINDRIFT CIR W<br>NEPTUNE BEACH, FL 32266 | P-0055291 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAREHAM, ROSE E<br>BAREHAM, BRYAN J<br>1114 DILLON CIRCLE<br>LANSING, MI 48917 | P-0046845 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARELA, EDWARD<br>NO ADDRESS PROVIDED | P-0018867 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARELA, LARI L<br>BARELA, STEVEN<br>MECHANICS BANK<br>CRB AUTO<br>P.O.BOX 98541<br>LAS VEGAS, NV 89193 | P-0032379 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARFIELD, GINA M<br>2380 E WASHINGTON BLVD<br>PASADENA, CA 91104 | P-0026429 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARFIELD, ROBIN M<br>BARFIELD, REBECCA D<br>201 WOODROSE AVENUE<br>GOLDSBORO, NC 27534 | P-0056649 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARFUS, JOSEPH N<br>BARFUS, CONSTANCE V<br>210 BONITA DR<br>MERRITT ISLAND, FL 32952 | P-0003049 | 10/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BARFUS, JOSEPH N<br>BARFUS, CONSTANCE V<br>210 BONITA DR<br>MERRITT ISLAND, FL 32952 | P-0003086 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bargander, Matthew<br>11756 Pleasant Rd<br>Marshfield, WI 54449 | 2532 | 11/13/2017 | TK Holdings Inc. | $40,000.00 | | | | | $40,000.00 |
| BARGEMAN, CORNELIA V<br>40011 TILBURY DRIVE<br>PALMDALE, CA 93551 | P-0034894 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARGER, GREGORY L<br>388 KINGS ROAD<br>PINEY FLATS, TN 37686 | P-0047205 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>2037 INDIAN CREEK TRAIL<br>CINCINNATI, OH 45013 | P-0016930 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>2037 INDIAN CREEK TRAIL<br>HAMILTON, OH 45013 | P-0016919 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, JASON H<br>INDIAN CREEK TRAIL<br>HAMILTON, OH 45013 | P-0016925 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGER, THOMAS P<br>334 HILL STREET<br>BELLE VERNON, PA 15012 | P-0042065 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGERON, JUSTIN M<br>2638 ALEXANDER PLACE<br>AUGUSTA, GA 30909 | P-0037991 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGHAUSEN, GAI D<br>BARGHAUSEN, GAIL D<br>6758 BIRCHTON POINT DRIVE<br>APPARTMENT 300<br>DUBLIN, OH 430117 | P-0033010 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARGIEL, JOSEPH<br>BARGIEL, NANCY<br>24986 CRYSTAL CIRCLE<br>LAKE FOREST, CA 92630 | P-0020783 | 11/9/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| BARHAM, PEARR<br>1055 SNEAD DR,<br>SUFFOLK, VA 23434 | P-0016189 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARIA, WILLIE L<br>5529 PENINSULA PARK LANDING<br>HERMITAGE, TN 37076 | P-0036521 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARINA, MARLA<br>4 TERRINGTON CIR<br>BELLA VISTA, AR 72715 | P-0017626 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARISH, ROBERT J<br>211 E 70TH STREET APT. 12G<br>NEW YORK, NY 10021 | P-0011265 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARISH, WENDY<br>425 E 58 STREET<br>NEW YORK, NY 10022 | P-0004368 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKAN, JOEL T<br>3632 8TH AVE<br>SAN DIEGO, CA 92103 | P-0028734 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKAT, AMAL K<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0020945 | 10/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| BARKER, ANITA<br>4037 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0037776 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ANITA<br>ANITA BARKER<br>4035 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0037748 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARKER, ANITA<br>ANITA BARKER<br>4037 SUNGATE DRIVE<br>PALMDALE, CA 93551 | P-0040404 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ANTHONY E<br>423 SAN JUAN DR<br>MODESTO, CA 95354 | P-0024274 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, GREGORY M<br>3053 N OAKLAND FOREST DRIVE<br>APT 202<br>OAKLAND PARK, FL 33309-7645 | P-0005570 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, JEFFREY H<br>18340 SW MONTE VERDI BLVD<br>BEAVERTON, OR 97007 | P-0058035 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, JEFFREY H<br>BARKER, VICTORIA L<br>18340 SW MONTE VERDI BLVD<br>BEAVERTON, OR 97007-5203 | P-0040819 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, JOHN B<br>73774 MORRISON DR.<br>ARMADA, MI 48005 | P-0015181 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, KAYE W<br>4665 OAKDALE RD.<br>SMYRNA, GA 30080 | P-0041493 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, KEITH L<br>5712 RIVER RD<br>SO. CHESTERFIELD, VA 23803 | P-0026306 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, LEIGH R<br>TOMS BARKER, LINDA J<br>P O BOX 7115<br>HILO, HI 96720 | P-0038031 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barker, Lillian<br>P.O. Box 133<br>Otis, MA 01253 | 4832 | 2/12/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| BARKER, LILLIAN M<br>PO BOX 133<br>OTIS, MA 01253 | P-0049081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, LILLIAN M<br>PO BOX 133<br>OTIS, MA 01253 | P-0049086 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, MARGARET A<br>7156 BASSWOOD DR.<br>WEST CHESTER, OH 45069 | P-0048572 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, REBECCA M<br>REBECCA M. BARKER<br>13433 COUNTISS ROAD<br>ABINGDON, VA 24210-8707 | P-0011927 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, ROBERT V<br>BARKER, MARTA<br>5420 FAN PALM COURT<br>PORT ORANGE, FL 32128 | P-0000737 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, STEPHEN W<br>PO BOX 133<br>OTIS, MA 01253 | P-0049088 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARKER, STEVEN A<br>NGUYEN, TAM T<br>25541 VIA INEZ RD.<br>SAN JUAN CAPISTR, CA 92675 | P-0035627 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, THOMAS D<br>218 SETH CT.<br>GOOSE CREEK, SC 29445 | P-0003052 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKER, TIM W<br>14455 MEADOWBROOK LN<br>PRAIRIE GROVE, AR 72753 | P-0056094 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKHO, BASAM<br>116 PASEO DE LA CONCHA<br>APT. 4<br>REDONDO BEACH, CA 90277 | P-0056250 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKLEY, JEROD A<br>1931 BROOKRIDGE DRIVE<br>PLOVER, WI 54467 | P-0011686 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKLEY, KATHERINE K<br>219 W. WASHINGTON ST.<br>OFALLON, IL 62269 | P-0004854 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKMAN, MICHAEL A<br>BARKMAN, SARAH E<br>7463 W. TARTAN RD<br>FRANKFORT, IL 60423 | P-0039547 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKSDALE, WALTER G<br>2840 NORMANBERRY DRIVE<br>UNIT 125<br>ATLANTA, GA 30344-3593 | P-0056225 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARKUS, RACHELLE F<br>314 SPRING DRIVE<br>NEWTON, NJ 07860 | P-0051563 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLEY, JENNIFER A<br>4971 LANCASTER HILLS DR.<br>APT. #199<br>CLARKSTON, MI 48346 | P-0047649 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLEY, JENNIFER A<br>4971 LANCASTER HILLS DR.<br>APT. #199<br>CLARKSTON, MI 48346 | P-0048346 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, DEBBIE Z<br>727 MAIN ST<br>B4<br>OSTERVILLE, MA 02655 | P-0013724 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, DEBBIE Z<br>727 MAIN ST<br>B4<br>OSTERVILLE, MA 02655 | P-0025641 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, ERIC D<br>4416 YORKSHIRE DRIVE<br>MONTGOMERY, AL 36108 | P-0054445 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, FELICIA R<br>1082 CIRCLE B DRIVE<br>ASHEBORO, NC 27205 | P-0002059 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARLOW, MARK W<br>BARLOW, LORA R<br>2046 PHEASANT CREEK DR.<br>MARTINEZ, GA 30907 | P-0005854 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARLOW, MATTHEW A<br>10900 OLD COACH RD<br>POTOMAC, MD 20854 | P-0007366 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARLOW, THERESA M<br>BARLOW, THOMAS G<br>127 HIGH STREET<br>DUBLIN, PA 18917 | P-0010958 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARLOW, WALTER A<br>BARLOW, LINDA L<br>306 MOURNING DOVE DRIVE<br>NEWARK, DE 19711 | P-0007805 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNA, PAUL R<br>5205 TALLANTWORTH CROSSING<br>CUMMING, GA 30040 | P-0034337 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNABI, DOROTHY J<br>825 MCCULLOCH BLVD S.<br>LAKE HAVASU CITY, AZ 86406 | P-0010013 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNARD, GAYLE M<br>1503 N HAYDEN ISLAND DR UNIT<br>PORTLAND, OR 97217 | P-0043323 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNARD, JO ANN<br>BARNARD, JERRY W<br>13102 PEACH MEADOW DRIVE<br>CYPRESS, TX 77429 | P-0007456 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNARD, LARRY<br>BARNARD, SHARON<br>407 E LUIN ST<br>OXFORD, IN 47971 | P-0028146 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNARD, SUSIE B<br>3573 OXBOW AVE E<br>FIFE, WA 98424 | P-0020965 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNARD, THERESA L<br>3327 WOOD LANE<br>CAMERON PARK, CA 95682 | P-0031950 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNARD, VIVIAN M<br>468 HAMBURG TURNPIKE<br>WEST MILFORD, NJ 07480 | P-0035776 | 12/4/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| BARNER, ALEX R<br>10591 MENDOZA RD<br>MORENO VALLEY, CA 92557 | P-0037314 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNER, ALEX R<br>10591 MENDOZA RD<br>MORENO VALLEY, CA 92557 | P-0039904 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNER, JOSH C<br>1906 OVERLOOK DR<br>GREENEVILLE, TN 37743 | P-0015150 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARNES JR, ARTHUR B<br>43 PINE TREE DR<br>HANOVER, MA 02339 | P-0013878 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Barnes Jr, Wayne<br>3280 Bellerive Dr.<br>Pickerington, OH 43147 | 2685 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNES, ALVITA R<br>CREDIT ACCEPTANCE<br>508 LUMPKIN AVE. APT 56<br>TUPELO, MS 38801 | P-0027214 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, ANNEMARIE F<br>1505 JACKSON ST<br>APT B<br>CHARLESTON, WV 25311 | P-0056107 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, BRENDA S<br>6602 THACKWELL WAY<br>UNIT L<br>ALEXANDRIA, VA 22315 | P-0052091 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CAROL R<br>BARNES, CAROL<br>4702 ENGLISHTOWN DR.<br>ARLINGTON, TX 76016 | P-0012408 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CASEY M<br>15306 BAREBACK DRIVE<br>JACKSONVILLE, FL 32234 | P-0001848 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CHRISTOPHER J<br>1930 W.SAN MARCOS BLVD,.<br>SPACE 366<br>SAN MARCOS, CA 92078 | P-0018796 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, CRYSTAL<br>13085 MORRIS RD<br>UNIT 4201<br>ALPHARETTA, GA 30004 | P-0055646 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DENNIS G<br>2207 EAST 2540 SOUTH<br>ST GEORGE, UT 84790-6540 | P-0033818 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DIANE M<br>603 WINTERBERRY BLVE<br>JACKSON, NJ 8527 | P-0031645 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DUDLEY J<br>BARNES, TONYA D<br>152 CUMBERLAND DRIVE<br>BYRON, GA 31008 | P-0009679 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, DUDLEY J<br>BARNES, TONYA D<br>152 CUMBERLAND DRIVE<br>BYRON, GA 31008 | P-0055565 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, ERIC E<br>BARNES, WARREN E<br>818 BELMONT RD.<br>BARTLESVILLE, OK 74006 | P-0049118 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, ERIKA T<br>2400 DOUGLAS MCARTHUR DRIVE<br>STARKVILLE, MS 39759 | P-0042438 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, GORDON L<br>BARNES, JUDITH L<br>1042 TERRACEWOOD CIRCLE<br>MANCHESTER, MO 63011 | P-0026464 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, HEATHER A<br>2671 BELVIEW RD<br>LEESVILLE, LA 71446 | P-0037188 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JAMES<br>1830 46TH ST<br>ROCK ISLAND, IL 61201 | P-0036075 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, JAMI A<br>BARNES, RAYMODN A<br>1759 CABINET MAKER CT<br>GREEN BAY, WI 54303 | P-0055185 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JANIEA R<br>406 SOUTH CURVE ROAD<br>MCGEHEE, AR 71654 | P-0026627 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JERRY T<br>115 LAKECREST CIRCLE<br>MADISON, AL 35758/6303 | P-0043102 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, JUANITA J<br>2058 HAMPTON HILL DR.<br>MEMPHIS | P-0038675 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, KANITHA Y<br>1421 JACKSON ST<br>NASVILLE | P-0033176 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, KANITHA Y<br>1421 JACKSON ST.<br>NASHVILLE, TN 37208 | P-0011983 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, LANCE A<br>338 SHAW ROAD<br>PRIEST RIVER, ID 83856 | P-0033256 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barnes, Landon<br>6205 Creek Lane<br>Gibsonville, NC 27249 | 2711 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNES, LAURIE E<br>1451 S OLIVE AVE<br>WEST PALM BEACH, FL 33401 | P-0000576 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, LISA C<br>PO BOX 420<br>KENBRIDGE, VA 23944 | P-0056564 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, MARK<br>16737 STONEY CREEK CT<br>AUGUSTA, MI 49012 | P-0012664 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, MARY S<br>1750 HOWE ROAD<br>KERNERSVILLE, NC 27284 | P-0032119 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, SHANNON C<br>368 WIGGS ROAD<br>SELMA, NC 27576 | P-0002011 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, SHELIA R<br>PO BOX 203<br>PORT GIBSON, MS 39150 | P-0026476 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, TRUSTEE, MAMIE B<br>BARNES, TRUSTEE, RICHARD L<br>PO BOX 78772<br>CHARLOTTE, NC 28271 | P-0002144 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, VINIESHA F<br>5375 SUGARLOAF PARKWAY<br>APT. 9201<br>LAWRENCEVILLE, GA 30043 | P-0019641 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNES, WANDA J<br>408 DELANE DRIVE<br>ROCKY MOUNT, NC 27804 | P-0055960 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNES, WARREN E<br>BARNES, PAULA J<br>818 BELMONT RD.<br>BARTLESVILLE, OK 74006 | P-0049150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ALAN L<br>1205 ROLLING HILLS DRIVE<br>MORGANTOWN, WV 26508 | P-0014556 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ALAN L<br>1205 ROLLING HILLS DRIVE<br>MORGANTOWN, WV 26508 | P-0014562 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barnett, David M.<br>1032 West Homestead Rd.<br>Sunnyvale, CA 94087-5223 | 1733 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNETT, DOUGLAS J<br>1501 GLENMERE COURT<br>EDMOND, OK 73003 | P-0056315 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, DOUGLAS W<br>320 KENMORE AVE. NE<br>WARREN, OH 44483 | P-0017758 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, MIKE<br>BARNETT, LULABELL<br>GREAT SOUTHERN BANK<br>3031 WATER<br>SPRINGFIELD, MO 65802 | P-0013339 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, NANCY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043892 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BARNETT, PAUL M<br>416 MILLER STREET SE<br>CHRISTIANSBURG, VA 24073 | P-0002316 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ROBERT B<br>3260 CLEEVE HILL<br>DUBLIN, OH 43017 | P-0008575 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, ROBERT B<br>3260 CLEEVE HILL<br>DUBLIN, OH 43017 | P-0008730 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNETT, SANDEE R<br>2069 MARTHA STOCKTON ROAD<br>ALBANY, KY 42602 | P-0005693 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barnett, Tameeka and Tymothi<br>32 Sonnet Court<br>Wentzville, MO 63385 | 891 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARNETT, WESLEY W<br>601 GEORGE AVE APT103<br>MIDLAND, TX 79705 | P-0002310 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNEY, SHANNON M<br>48496 PIN OAK DR<br>MACOMB, MI 48044 | P-0023523 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barngrover, Tishan<br>422 Page Avenue Unit B<br>Yuba City, CA 95991 | 2401 | 11/8/2017 | Takata Americas | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| BARNHART, DAVID H<br>BARNHART, SANDRA C<br>9155 KING DAVIS<br>SAN ANTONIO, TX 78254 | P-0003282 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARNHART, ERIC N<br>BARNHART, BARBARA L<br>2646 GLENEAGLES DRIVE<br>TUCKER, GA 30084 | P-0034180 | 11/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BARNHART, THOMAS W<br>PO BOX 666<br>MANCOS, CO 81328 | P-0032117 | 11/27/2017 | TK Holdings Inc., et al. | $190.00 | | | | | $190.00 |
| BARNHART, TRISHA L<br>204 KING STREET<br>FULTON, MO 65251 | P-0011902 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNHILL, KRISTA<br>5230 HEATHER ST<br>HOPE MILLS, NC 28348 | P-0056342 | 2/1/2018 | TK Holdings Inc., et al. | $515.29 | | | | | $515.29 |
| BARNHOLTZ, LANE D<br>14891 OLIVE BOULEVARD<br>FL 1<br>CHESTERFIELD, MO 63017 | P-0038121 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNUM, WILLIAM D<br>132 SHARON DRIVE<br>LAWRENCE, KS 66049-4065 | P-0037756 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNUM, WILLIAM D<br>132 SHARON DRIVE<br>LAWRENCE, KS 66049-4065 | P-0044621 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARNWELL, PAMELA<br>134 W 129TH STREET 2A<br>NEW YORK, NY 10027 | P-0053784 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARON, DAVID L<br>BARON, SHERYL B<br>12766 MONTEREY CYPRESS WAY<br>SAN DIEGO, CA 92130-2425 | P-0029250 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARON, SHERYL B<br>BARON, DAVID L<br>12766 MONTEREY CYPRESS WAY<br>SAN DIEGO, CA 92130-2425 | P-0029473 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONDESS, ROBERT<br>1051 BEACH PARK BLVD. #208<br>FOSTER CITY, CA 94404 | P-0014210 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, EMILE A<br>517 STANDISH PLACE<br>STEWARTSVILLE, NJ 08886 | P-0008579 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, LOUIS G<br>7840 MILLER AVE<br>GILROY, CA 95020 | P-0013383 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MARILYNN A<br>517 STANDISH PLACE<br>STEWARTSVILLE, NJ 08886 | P-0007156 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0042697 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044161 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0053072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARONE, MEREDITH L<br>NUTT JR., PATRICK A<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044164 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONE, MEREDITH L<br>NUTT JR., PATRICK A<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0052967 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONI, JENNIFER M<br>ROUNDTREE, ANTHONY M<br>PO BOX 5730<br>SUGARLOAF, CA 92386 | P-0048857 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARONI, MICHAEL R<br>585 FAIRWAY CREEK DRIVE<br>ONALASKA, WI 54650-8435 | P-0017414 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARQUINERO, JOHN T<br>2257 GAGE ST<br>WIXOM, MI 48393 | P-0014659 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, ANDREA<br>1440 CARROLLTON PKWY<br>CARROLLTON, TX 75010 | P-0038183 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, ANDREA<br>NO ADDRESS PROVIDED | P-0038184 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, ELIZABETH A<br>BARR, JAMES R<br>31314 WILDCAT DRIVE<br>BULVERDE, TX 78163 | P-0003172 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, ERIC<br>1611 FOREST LN<br>MCLEAN, VA 22101 | P-0037438 | 12/7/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BARR, JENNIFER L<br>BARR, KENNETH E<br>135 ARBOR SPRINGS DR<br>IRMO, SC 29063 | P-0013929 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, JENNIFER L<br>BARR, KENNETH E<br>135 ARBOR SPRINGS DR.<br>IRMO, SC 29063 | P-0013934 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, SUSAN R<br>41770 MARGARITA RD<br>APT 1084<br>TEMECULA, CA 92591 | P-0051468 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARR, VICTORIA R<br>10905 3RD AVE SE<br>EVERETT, WA 98208 | P-0019351 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRA, CHRISTOPHER Z<br>1310 11TH ST<br>MANHATTAN BEACH, CA 90266 | P-0055559 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRA, LORY L<br>1310 11TH ST<br>MANHATTAN BEACH, CA 90266 | P-0055869 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRAMEDA, ANNA C<br>3165 HERITAGE VALLEY DRIVE<br>SAN JOSE, CA 95148 | P-0032813 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRASSO, JENNIFER P<br>85 DOGWOOD LANE<br>NEW PROVIDENCE, NJ 07974 | P-0011098 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRECA SR, LAWRENCE J<br>4840 HWY 22<br>APT 1131<br>MANDEVILLE, LA 70471 | P-0012281 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRERA, EDWIN<br>BARRERA, JANETH<br>1955 W. CULLERTON<br>APT 1<br>CHICAGO, IL 60608 | P-0028867 | 11/19/2017 | TK Holdings Inc., *et al*. | $20,942.40 | | | | | $20,942.40 |
| BARRERA, JOSHUA A<br>4485 OCEAN VIEW AVENUE<br>VIRGINIA BEACH, VA 23455 | P-0033360 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRERA, MARIA I<br>ROMERO, ROSARIO<br>2330 FUJITA WAY<br>LAS VEGAS, NV 89115 | P-0030578 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRERA, MARIO E<br>52430 AVENIDA DIAZ<br>LA QUINTA, CA 92253 | P-0026004 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRERA, YENNY<br>BARRERA, ALBERTO<br>45 BAUER STREET<br>WORCESTER, MA 01603 | P-0026501 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRERAS, DIANA L<br>BARRERAS, PHILIP D<br>8433 BENGALIN<br>JACKSONVILLE, FL 32211 | P-0000578 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRERAS, FRANK<br>7124 TESUQUE DR NW<br>ALBUQUERQUE, NM 87120 | P-0006305 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRERAS, YSIDRO<br>9124 LAIT DR<br>EL PASO, TX 79925 | P-0025826 | 11/7/2017 | TK Holdings Inc., *et al*. | $10.00 | | | | | $10.00 |
| BARRERAS, YSIDRO<br>9124 LAIT DR.<br>EL PASO, TX 79925 | P-0025820 | 11/7/2017 | TK Holdings Inc., *et al*. | $2,033.00 | | | | | $2,033.00 |
| BARRESI, AMY M<br>17 CRIMI CIRCLE<br>HIGHLAND, NY 12528 | P-0008720 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Barreto Tavarez, Anabel<br>HC05 Box 25167<br>Camuy, PR 00627 | 4465 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRETO, FELICIA<br>24 CHURCH STREET<br>GILMANTON IRON W, NH 03837 | P-0058023 | 7/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETO, LETICIA S<br>NO ADDRESS PROVIDED<br> | P-0056220 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, ALFRED<br>202 SWEETGALE CT<br>#202<br>ANCHORAGE, AK 99518 | P-0007557 | 10/28/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT, ALITHIA P<br>1111 OCEAN AVE<br>APT 207<br>BROOKLYN, NY 11230 | P-0026515 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, ANGELA P<br>77 SUMMERSTONE<br>IRVINE, CA 92614 | P-0055926 | 1/26/2018 | TK Holdings Inc., *et al*. | $750,000.00 | | | | | $750,000.00 |
| BARRETT, ANNE R<br>BARRETT, MARK<br>212 FILMORE AVENUE<br>NEW ORLEANS, LA 70124 | P-0023350 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, ANTHONY J<br>1049 N CITADEL AVE<br>CLOVIS, CA 03611 | P-0033263 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, CAROL E<br>10237 W. 52ND PL<br>8-106<br>WHEAT RIDGE, CO 80033 | P-0058029 | 7/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, DAVID K<br>1637 SW 340TH ST<br>FEDERAL WAY, WA 98023 | P-0026257 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, EILEEN T<br>23 STONE RUN ROAD<br>BEDMINSTER, NJ 07921 | P-0005866 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, JAMES B<br>426 E WOODSON LATERAL RD<br>HENSLEY, AR 72065 | P-0015460 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, JAMES B<br>426 E WOODSON LATERAL RD<br>HENSLEY, AR 72605 | P-0015433 | 11/4/2017 | TK Holdings Inc., *et al*. | $9,860.40 | | | | | $9,860.40 |
| BARRETT, JAMES D<br>156 THISTLEWOOD DRIVE<br>RINGGOLD, GA 30736 | P-0041517 | 12/17/2017 | TK Holdings Inc., *et al*. | $360.00 | | | | | $360.00 |
| BARRETT, JAMES E<br>BARRETT, JUDITH B<br>13923 DUSTY OAKS TRAIL<br>BELLA VISTA, CA 96008 | P-0042339 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, JODELLE E<br>4319 HAMPSHIRE AVE N<br>CRYSTAL, MN 55428 | P-0037583 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, LEONARD E<br>2986 SW PIERSON ROAD<br>PORT SAINT LUCIE, FL 34953-3335 | P-0017263 | 11/6/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BARRETT, LORA M<br>1001 WILLOUGHBY RD<br>MONROE, NC 28110-9659 | P-0025915 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, LYNNE M<br>2223 ELLICOTT DRIVE<br>TALLAHASSEE, FL 32308 | P-0049945 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, MARK W<br>130 PALMER ADAH ROAD<br>ADAH, PA 15410 | P-0008266 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARRETT, MARY G<br>17017 N 12TH ST 2045<br>PHOENIX, AZ 85022 | P-0034080 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRETT, MICHAEL J<br>1602 BEAUMONT ST<br>DALLAS, TX 75215 | P-0023049 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, REBECCA L<br>415 NW 44TH STREET<br>SEATTLE, WA 98107 | P-0035120 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ROBERT<br>7B REVERE LANE<br>STATEN ISLAND, NY 10306 | P-0029414 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ROBERT<br>7B REVERE LANE<br>STATEN ISLAND, NY 10306 | P-0029614 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ROBYN K<br>10211 N. HEDGES AVE.<br>KANSAS CITY, MO 64157 | P-0009126 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, RUTH E<br>P. O. BOX 913<br>AVA, MO 65608-0913 | P-0022334 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, WENDY A<br>4851 WINIFRED ST.<br>WAYNE, MI 48184 | P-0030076 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRETT, ZANE M<br>7294 SADDLETREE CT<br>REYNOLDSBURG, OH 43068 | P-0056364 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRICK, ALAN E<br>BARRICK, JOANN E<br>7315 BROOKVIEW ROAD<br>UNIT 201<br>ELKRIDGE, MD 21075 | P-0007357 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRICK, BETTE A<br>BARRICK, WILLIAM D<br>16224 W SIERRA ST<br>SURPRISE, AZ 85379 | P-0028448 | 11/18/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| BARRIEAU, CARAH L<br>52 OAKRIDGE RD<br>WATERBURY, CT 06706 | P-0042828 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIEAU, ROBERT G<br>52 OAKRIDGE RD<br>WATERBURY, CT 06706 | P-0042822 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIENTES, MARY E<br>7669 74TH ST SOUTH<br>COTTAGE GROVE, MN 55016 | P-0013916 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRILLEAUX, CHERYL O<br>3304 GROUPER RD.<br>GAUTIER, MS 39553 | P-0058352 | 11/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRINGER, SHAMEKA M<br>PLATUM FINANCE<br>3807 BULLARD ST.<br>CHARLOTTE, NC 28208 | P-0010430 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barrington, Kathryn M<br>61 Sheep Creek Rd<br>North Fork, ID 83466 | 535 | 10/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BARRINGTON, REBEKAH<br>PO BOX 1676<br>SILVERTHORNE, CO 80498 | P-0057064 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRINO, JOE L<br>BARRINO, TENNIE M<br>6211 BLYNN DR APT B<br>MYRTLE BEACH, SC 29572 | P-0054888 | 1/16/2018 | TK Holdings Inc., et al. | $5.00 | | | | | $5.00 |
| BARRIOS, CRYSTAL M<br>1053 N PULASKI RD 2ND FL<br>CHICAGO, IL 60651 | P-0026040 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, DIRK A<br>152 EAST 43RD STREET<br>CUT OFF, LA 70345-2716 | P-0013572 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, EDWIN R<br>60 LINCOLN AVE<br>CRANSTON, RI 02920 | P-0035436 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, HERNANDO<br>3754 GLEN RIDGE DR<br>CHINO HILLS, CA 91709 | P-0046514 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, JESSICA<br>460 JUDGE SHARPE ROAD<br>GRAHAM, NC 27253 | P-0050658 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, NINA N<br>60 LINCOLN AVE<br>CRANSTON, RI 02920 | P-0035429 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRIOS, STACY Y<br>BARRIOS, JUAN C<br>3222 HIDDEN MEADOWS COURT<br>GREEN COVE SPRIN, FL 32043 | P-0057569 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRITTA, ANTIONIO<br>114 MAC ARTHUR DR<br>EDISON, NJ 08837 | P-0031667 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRON BASTAS, ENID G<br>8724 BACARDI DR.<br>DALLAS, TX 75238 | P-0020846 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barron, Connie Sue<br>1926 SE 8th Street<br>Cape Coral, FL 33990 | 1249 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Barron, Daniel Michael<br>7675 East Visao Drive<br>Scottsdale, AZ 85266 | 702 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARRON, EDUVIGES<br>6913 RUBY DR<br>DALLAS, TX 75237 | P-0045757 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRON, KENNETH G<br>BARRON, KAREN T<br>822 WASHINGTON ROAD<br>PITTSBURGH, PA 15228 | P-0045237 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRON, MARTHA A<br>19162 ROMAN WAY<br>MONTGOMERY VILLA, MD 20886 | P-0025371 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROS, PAULO J<br>BARROS, NILA M<br>15847 W LOCUST ST<br>OLATHE, KS 66062 | P-0021513 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, EUGENIE D<br>2234 COHEN STREET<br>SAVANNAH, GA 31410 | P-0025553 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARROW, EUGENIE D<br>2234 COHEN STREET<br>SAVANNAH, GA 31410 | P-0025556 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, KARSTEN W<br>47 PARK AVENUE<br>APT 1<br>DANBURY, CT 06810 | P-0026211 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARROW, MICHELLE L<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043206 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barrow, Phillip<br>210 Methodist Dr. West<br>Franklin, IN 46131 | 475 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARROWS, AMY L<br>19 CUTTING LANE<br>BURLINGTON, MA 01803 | P-0032746 | 11/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BARROWS, AMY L<br>19 CUTTING LANE<br>BURLINGTON, MA 01803 | P-0032754 | 11/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| BARRU, MATTHEW P<br>960 SOUTH DAWSON WAY<br>UNIT 6<br>AURORA, CO 80012 | P-0012351 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRUECO-RODRIGU, ALBERTO<br>21044 GOLDEN SPIKE TERRACE<br>STERLING, VA 20166 | P-0038173 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, ALYSSA<br>808 W MAIN ST<br>VALLEY VIEW, PA 17983 | P-0026656 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, AMY<br>11550 CROSSROADS CIRCLE<br>APT 264<br>MIDDLE RIVER, MD 21220 | P-0055594 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, CAITLIN J<br>1019 WILLOW GLEN DR.<br>BETHEL PARK, PA 15102 | P-0025014 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, DENNIS M<br>BARRY, MARTHA S<br>1230 SANTA FE<br>HERCULES, CA 94547 | P-0014820 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOHN D<br>1381 PALOU AVE<br>SAN FRANCISCO, CA 94124 | P-0013707 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOHN D<br>2514 WILSON AVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0006163 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOSEPH D<br>36 WEQUASSIT RD<br>HARWICH PORT, MA 02646 | P-0014569 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOSEPH M<br>416 DRUMMOND DRIVE<br>RALEIGH, NC 27609 | P-0024443 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, JOSEPH M<br>416 DRUMMOND DRIVE<br>RALEIGH, NC 27609 | P-0024519 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARRY, KAREN J<br>8718 FLINT LANE<br>ORLAND PARK, IL 60462 | P-0008064 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, KAREN J<br>8718 FLINT LANE<br>ORLAND PARK, IL 60462 | P-0008066 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, MICHAEL C<br>BARRY, MARIANN P<br>18 TRUMBULL CT.<br>NOVATO, CA 94947 | P-0039570 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARRY, MICHAEL P<br>5 W. DAVINCI WAY<br>FARMINGDALE, NJ 07727 | P-0023106 | 11/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BARRY, PETER A<br>840 LOS MOLINOS WAY<br>SACRAMENTO, CA 95864 | P-0013772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Barry, Thomas W.<br>16114 Westdale Avenue<br>Cleveland, OH 44135 | 655 | 10/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| BARRY, TIMOTHY P<br>BARRY, LISA L<br>9170 CHERRYBLOSSOM LANE<br>CINCINNATI, OH 45231 | P-0049957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARSKI, BARBARA J<br>54 DAYTON ST<br>AUBURN, NY 13021 | P-0031394 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARSOTTI, RICHARD G<br>1500 KINGSWOOD DR<br>ROSEVILLE, CA 95678 | P-0018029 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BARSTAD, GRACIE A<br>4049 VORTEX PLACE<br>ESCONDIDO, CA 92025 | P-0018385 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bartelme, Kathryn<br>706 E Grubb<br>Mesquite, TX 75149 | 2108 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARTELS, DONALD C<br>BARTELS, MARY E<br>2803 FOREST HILL BLVD<br>PACIFIC GROVE | P-0011044 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTELS, RAYMOND<br>BARTELS, CORNELIA<br>68 CEDAR ROAD<br>WILTON, CT 06897 | P-0035143 | 12/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BARTER, SARA N<br>945 LAWN AVENUE<br>HAMILTON, OH 45013 | P-0024340 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, CATHERINE K<br>6337 RED HAVEN RD<br>COLUMBIA, MD 21045 | P-0038624 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, MARTA<br>5048 N. KEDVALE AVE.<br>CHICAGO, IL 60630 | P-0030285 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTH, MICHAEL F<br>58 RIVIERA DRIVE<br>GRANITE CITY, IL 62040 | P-0009723 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTH, MICHAEL<br>7516 BENELUX COURT<br>PLANO, TX 75025 | P-0001680 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTH, TIMOTHY J<br>BARTH, CHEREE L<br>9210 UTAH DR<br>FAFB, WA 99011 | P-0031427 | 11/25/2017 | TK Holdings Inc., *et al*. | $32,000.00 | | | | | $32,000.00 |
| BARTH, UTA<br>3411 COLBERT AVE<br>LOS ANGELES, CA 90066 | P-0050913 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTHELEMY, RICHARD D<br>4910 BRIARLEIGH CHASE SW<br>MABLETON, GA 30126 | P-0027678 | 11/17/2017 | TK Holdings Inc., *et al*. | $7,500.00 | | | | | $7,500.00 |
| BARTHELMAN, MARY G<br>65 MACKWORTH STREET<br>PORTLAND, ME 04103 | P-0013954 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTHLOW, CANDACE S<br>4326 BEALL BLVD<br>ABILENE, TX 79606-5422 | P-0008167 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTHOLE D., JUNY<br>1455 NW 91ST AVE APT 13-22<br>CORAL SPRINGS, FL 33071 | P-0048477 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTHOLF, BARRIE N<br>12110 BAYWOODS DRIVE<br>TEGA CAY, SC 29708 | P-0024703 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTHOLOMEW, JOSEPH R<br>775 CRESTVIEW DRIVE<br>YOUNGSTOWN, OH 44512 | P-0008626 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTHOLOMEW, SANDRA E<br>11045 SAVANNAH LANDING CIRCLE<br>ORLANDO, FL 32832 | P-0000410 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTKIEWICZ, EDWARD T<br>5503 RENWOOD DRIVE<br>PARMA, OH 44129 | P-0052764 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTLETT, JOHN H<br>2012 CHAMBERS ROAD<br>MCDONOUGH, GA 30253 | P-0044653 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTLETT, KAREN T<br>229 WEST ARTESIA BLVD.<br>LONG BEACH, CA 90805 | P-0016923 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bartlett, Roy<br>P.O. Box 438<br>Cascade, ID 83611-0438 | 4065 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARTLEY, JOEL M<br>BARTLEY, HELEN E<br>323 PARKMEADOW DR<br>CARY, NC 27519 | P-0007637 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTLEY, ROBIN L<br>100 S BROOKWOOD DRIVE<br>DERBY, KS 67037 | P-0015254 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTO, ROBERT<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044095 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BARTOLETTI, JOSEPH R<br>24251 COPPERLEAF BLVD<br>BONITA SPRINGS, FL 34135 | P-0002159 | 10/23/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTOLOMEO, ROBERT J<br>369 MANNS ROAD<br>HARRODSBURG, KY 40330 | P-0037788 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTOLOTTA, TED J<br>3656 HOOFPRINT DR<br>MELBOURNE, FL 32940 | P-0019885 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTOLOTTO, STEVEN<br>31 HURTIN BLVD.<br>SMITHTOWN, NY 11787 | P-0030043 | 11/21/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BARTOLOTTO, STEVEN<br>31 HURTIN BLVD.<br>SMITHTOWN, NY 11787 | P-0031170 | 11/24/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BARTON, ANDREA B<br>BARTON, JR., ROBERT A<br>PO BOX 175<br>868 MADISON 2595<br>KINGSTON, AR 72742 | P-0039712 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTON, BERNADINE E<br>BARTON, TIMOTHY J<br>8665 ORCHARD LOOP ROAD<br>LELAND<br>, NC 28451 | P-0049225 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTON, JOHN A<br>BARTON, SHERYL H<br>POB 1085<br>ARCHER CITY, TX 76351-1085 | P-0041491 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTON, LUISE E<br>1607 GRAND AVE., #5<br>CANON CITY, CO 81212 | P-0010984 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTON, MARILYN S<br>309 MAROSE DRIVE<br>PITTSBURGH, PA 15235 | P-0028054 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Barton, Ronald<br>4736 Lolly Drive<br>Monroeville, PA 15146 | 1514 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BARTON, SANDRA F<br>21372 SAMUELS RD<br>ZACHARY, LA 70791 | P-0029596 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTONI, DANIELLE<br>2 JORDAN AVE<br>SAN ANSELMO, CA 94960 | P-0019246 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTRA HIDALGO, ALFONSO E<br>27507 MOUNT RADNOR DRIVE<br>DAMASCUS, MD 20872-1043 | P-0021404 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTRA, KATHERINE L<br>410 RUMSEY COURT<br>SAN JOSE, CA 95111 | P-0019590 | 11/8/2017 | TK Holdings Inc., *et al*. | $35,000.00 | | | | | $35,000.00 |
| Bartron, Bruce<br>1120 NW 94 Ave<br>Plantation, FL 33322 | 430 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BARTUSCH, JOANN M<br>1930 W APACHE TRAIL #14<br>APACHE JUNCTION, AZ 85120 | P-0056079 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BARTZ, JEFFREY W<br>905 CHANCELLOR LANE<br>GREEN BAY<br>BROWN, WI 54311 | P-0037682 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BARTZ, JEFFREY W<br>905 CHANCELLOR LANE<br>GREEN BAY, WI 54311 | P-0037680 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, JUSTIN W<br>905 CHANCELLOR LANE<br>GREEN BAY, WI 54311 | P-0019819 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARTZ, MICHAEL<br>BARTZ, CHRISTINE<br>391 SOUTH LAKE ST<br>P.O. BOX 488<br>ELKHART LAKE, WI 53020 | P-0005637 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARU, JONATHAN L<br>BARU, JONATHAN<br>10 EAST PRIMROSE DRIVE<br>LONGMEADOW, MA 01106 | P-0015072 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARUA, SUBRATA P<br>3156 COMBS CT.<br>VILLAGES, FL 32163 | P-0002366 | 10/23/2017 | TK Holdings Inc., et al. | $56,000.00 | | | | | $56,000.00 |
| BARUCH, EDWARD<br>7739 E. ENTRADA DE VENTANA<br>TUCSON, AZ 85750 | P-0046372 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BARYENBRUCH, KELLEY A<br>N223 RANDYS LN<br>APPLETON, WI 54915 | P-0029466 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASALIZA, ESTELTA M<br>2849 NE CENTER STREET<br>BREMERTON, WA 98310 | P-0055755 | 1/24/2018 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| BASCARA, JOSE D<br>260 E STREET<br>REDWOOD CITY, CA 94063 | P-0056706 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCARDAL, CARMEN E<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015940 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCH, DEE D<br>36 MAPLE STREET<br>NEEDHAM, MA 02492-2342 | P-0036511 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCH, DONALD L<br>36 MAPLE STREET<br>NEEDHAM, MA 02492-2342 | P-0036481 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCOM, DAVID J<br>PO BOX 68<br>EMMETT,, KS 66422 | P-0022533 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCONE, MARY M<br>331 RIDGE ROAD<br>JUPITER, FL 33477-9646 | P-0029763 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCONE, MARY M<br>331 RIDGE ROAD<br>JUPITER, FL 33477-9646 | P-0030315 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASCOY, ELIZARDO<br>1935 NW 2 STREET<br>MIAMI, FL 33125 | P-0031165 | 11/24/2017 | TK Holdings Inc., et al. | $4,100.00 | | | | | $4,100.00 |
| BASDEN, VICKIE S<br>314 CHURCH OF GOD CIR<br>CLEVELAND, SC 29635 | P-0025685 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASHAR, DR ATMM A<br>MINOR, KZBA<br>8654 CONNAUGHT GARDEN DRIVE<br>HOUSTON, TX 77083 | P-0048935 | 12/27/2017 | TK Holdings Inc., et al. | $99,336.80 | | | | | $99,336.80 |
| BASHAW, JEFF<br>15855 HEATHER HILL DRIVE<br>BROOKFIELD, WI 53005 | P-0030036 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHER, BRETT M<br>17742 TROLLY CROSSING WAY<br>CORNELIUS, NC 28031 | P-0051003 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHFORD, HAROLD D<br>404 WE 23RD TERRACE<br>CAPE CORAL, FL 33909 | P-0013917 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHORE, SANDRA K<br>1057 MAXINE LANE<br>VAN WERT, OH 45891 | P-0041617 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHORE, VALERIE A<br>110 GRAVEL PIT ROAD<br>BETHEL, PA 19507 | P-0034946 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASHUNGWA, TRACY L<br>1314 EASTSIDE ST NE<br>OLYMPIA 98506 | P-0050017 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILE, LAURIE<br>61 TIMBER RIDGE DR<br>COMMACK, NY 11725 | P-0027993 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILE, MARIA<br>10555 GREENSPRINGS DRIVE<br>TAMPA, FL 33626 | P-0002233 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILE, ROBERT<br>61 TIMBER RIDGE DR<br>COMMACK, NY 11725 | P-0027990 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILICATO, JEANETTE L<br>19 WENDT LANE<br>WAYNE, NJ 07470 | P-0052488 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASILIO, ANTONIO A<br>15 CENTER CT<br>LAGUNA NIGUEL, CA 92677 | P-0025194 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Basin Pallet, Inc. ML<br>Roy<br>PO Box 1939<br>Moses Lake, WA 98837 | 1948 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASIS, ALLEN<br>48 CALGARY CIRCLE<br>MORGANVILLE, NJ 07751 | P-0007091 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASIT, RANA<br>RANA & SONS INC,<br>12512 BROOKCHASE LANE<br>JACKSONVILLE, FL 32225 | P-0031260 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASKERVILLE, DARRYL A<br>10 DURST DR SELDEN, NY 11784<br>23 CHESTNUT CENTRAL ISLIP<br>CENTRAL ISLIP, NY 11722 | P-0056413 | 2/2/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BASKIN ENTERPRISES<br>JOE BASKIN<br>18881 SAVAGE ROAD<br>BELLEVILLE, MI 48111 | 917 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASKIN, DAMION M<br>6363 S. RICHMOND<br>CHICAGO IL | P-0054636 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baskin, Jasmine<br>1523 Manss Ave<br>Cincinnati, OH 45205 | 3003 | 11/20/2017 | TK Holdings Inc. | $7,000.00 | $0.00 | | | | $7,000.00 |
| BASKIN, KATHY<br>BASKIN, KATHLEEN<br>706 WEST MAIN<br>OKOLONA, MS 38860 | P-0044573 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASLEY, TAWANDA R<br>3235 BALLS CHURCH ROAD<br>JEFFERSONVILLE, GA 31044 | P-0003667 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Basnight Blount, Develyn<br>351 NC Hwy 45 N<br>Plymouth, NC 27962 | 4953 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BASRA, HARJIT S<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0031508 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASRA, JAGMOHAN S<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0022728 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASRA, JAGMOHAN S<br>5798 PORTO ALEGRE DRIVE<br>SAN JOSE, CA 95120 | P-0031510 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, BEN J<br>281 LINDEN ST.<br>REDWOOD CITY | P-0014401 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, CATHERINE A<br>4083 BURTON DR<br>STOW, OH 44224 | P-0004428 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, CEDRIC<br>1908 DUKE ADAM STREET<br>KANNAPOLIS, NC 28083-7812 | P-0023647 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| Bass, Crystal<br>3302 Westgate Dr<br>Albany, GA 31721 | 523 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| BASS, CRYSTAL Y<br>3302 WESTAGE DR<br>ALBANY, GA 31721 | P-0003497 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Bass, Cynthia<br>3302 Westgate Dr.<br>Albany, GA 31721 | 581 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BASS, CYNTHIA Y<br>3302 WESTGATE DR.<br>ALBANY, GA | P-0003519 | 10/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BASS, JAMES C<br>2289 REGES STORE RD<br>NASHVILLE, NC 27856 | P-0019099 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, JOHN S<br>1244 SALT LAKE DR<br>TARPON SPRINGS, FL 34689 | P-0040366 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASS, LAURA<br>5224 WELLER DRIVE<br>WOODLAND HILLS, CA 91367 | P-0016461 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASS, LORAINE<br>208 RAVEN CT<br>MODESTO, CA 95350-3221 | P-0052932 | 12/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BASS, MINDY H<br>1702 MILL ST<br>APT 508<br>DES PLAINES, IL 60016 | P-0038705 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASS, NATALIE<br>135 LADY MARY LN APT D1<br>ROCKINGHAM, NC 28379 | P-0000749 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASS, SHARDEY<br>1631 EARL STREET<br>UNION, NJ 07083 | P-0027623 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASS, TYRONE D<br>313 CEDAR ST.<br>WILMER, TX 75172 | P-0005800 | 10/26/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| BASS, TYRONE D<br>313CEDAR ST<br>WILMER, TX 75172 | P-0005783 | 10/26/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| BASSA, ANGELA S<br>11 MARBLE ST<br>STONEHAM, MA 02180 | P-0007182 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASSAGE, LANCE H<br>1412 PARKWOOD BLVD<br>SCHENECTADY, NY 12308 | P-0012210 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASSELL, TIMOTHY E<br>3950 OHIO STREET APT 323<br>SAN DIEGO, CA 92104 | P-0028552 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASSETT, BARBAR H<br>657 GRANITE RIDGE DR<br>SANDPOINT, ID 83864 | P-0027702 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASSETT, CABOT S<br>8615 JACK RABBIT RD<br>CHEYENNE, WY 82009 | P-0028027 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASSETT, CHARLENE<br>3566 S. TOLEDO PLACE<br>TULSA, OK 74135 | P-0057231 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASSETT, CYNTHIA W<br>PO BOX 242<br>FLAGLER BEACH, FL 32136 | P-0046980 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| BASSETT, KATHERINE J<br>BASSETT, ROBERT A<br>964 BONITA STREET<br>HITCHCOCK, TX 77563 | P-0004971 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASSETT, PATRICIA<br>1579 LINCOLN AVE<br>#208<br>SAN RAFAEL, CA 94901 | P-0045864 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASSETT, PATRICIA<br>1579 LINCOLN AVE<br>#208<br>SAN RAFAEL, CA 94901 | P-0045911 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BASSETTE, JOHN D<br>BASSETTE, RUTH C<br>PO BOX 479<br>CORNISH FLAT, NEW HAMPSHIRE | P-0025974 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BASSEY, LAQUIZE<br>13614 W. PONDEROSA CT<br>WICHITA, KS 67235 | P-0013214 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSEY, LAQUIZE<br>13614 W. PONDEROSA CT<br>WICHITA, KS 67235 | P-0013219 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSFORD, JEFFREY T<br>18033 WYNDAM DR<br>LINCOLN, NE 68527 | P-0019033 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSFORD, MICHELLE L<br>18033 WYNDAM DR<br>LINCOLN, NE 68527 | P-0019045 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSFORD, MICHELLE L<br>18033 WYNDAM DR<br>LINCOLN, NE 68527 | P-0019085 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSIG, DONNA<br>545 THORNHILL DRIVE<br>218<br>CAROL STREAM, IL 60188 | P-0011958 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BASSIRI, KOROUSH<br>42 CORAL REEF<br>NEWPORT COAST, CA 92657 | P-0021267 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSLER, DAVID L<br>BASSLER, TERESA L<br>2189 SUZANNE DRIVE<br>DUBUQUE, IA 52002 | P-0041264 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASSOLINO, ESTELLA C<br>2101 BIG PINE DRIVE<br>MATTHEWS, NC 28105 | P-0057444 | 2/23/2018 | TK Holdings Inc., et al. | $22,500.00 | | | | | $22,500.00 |
| BASS-REID, REGINALD G<br>BASS, ROBIN P<br>4213 ROOSEVELT BOULEVARD<br>PHILADELPHIA, PA 19124 | P-0053586 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAST, CHRISTIE D<br>232 SUNNYSIDE PARK RD.<br>JEFFERSON, NC 28640 | P-0016286 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIA, EMILY P<br>206 BLISSWOOD VILLAGE DRIVE<br>LUDLOW, MA 01056 | P-0004721 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIEN, BRADLEY L<br>6080 WEDGEWOOD VILLAGE CIR.<br>LAKE WORTH, FL 33463 | P-0041889 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIEN, SUZANNE M<br>6080 WEDGEWOOD VILLAGE CIR.<br>LAKE WORTH, FL 33463 | P-0041891 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTIN, JAMES N<br>12006 EATON COURT<br>LYLES, TN 37098 | P-0043702 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTONE, JOHN J<br>8515 BIRDIE DR<br>MIDLAND, GA 31820 | P-0002970 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BASTOS, JEFFREY C<br>891 MAMARONECK AVE<br>MAMARONECK, NY 10543 | P-0024526 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BATCHELDER, MARK D<br>1634 MOUNT MAJOR HWY<br>ALTON BAY, NH 03810 | P-0005732 | 10/26/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATCHMAN, AKESA<br>130 COLLINWOOD DR<br>RAEFORD, NC 28376 | P-0038022 | 12/9/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BATELMAN, ROBYN L<br>NO ADDRESS PROVIDED | P-0011891 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEMAN, CHERISE D<br>3195 NORTH 1050 EAST<br>NORTH OGDEN, UT 84414 | P-0053506 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEMAN, KLAUDIA K<br>1416 CHAPEL HILL ROAD<br>ROSEDALE, MD 21237 | P-0052816 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEMAN, MICHAEL J<br>20913 E. GIRARD DR<br>AURORA, CO 80013 | P-0027321 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEMAN, ROY D<br>135 DIVISADERO STREET<br>SAN FRANCISCO, CA 94117 | P-0056386 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, DAVID C<br>8320 JIM WOLFE RD<br>CORRYTON, TN 37721 | P-0033755 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, DOROTHY M<br>2210 BACON PARK DRIVE<br>SAVANNAH, GA 31406-2310 | P-0049485 | 12/27/2017 | TK Holdings Inc., et al. | $26,900.00 | | | | | $26,900.00 |
| BATES, HARRIET<br>3771 WOOD DUCK CT<br>AYDEN, NC 28513 | P-0003245 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, JAMES D<br>298 RIDGEWOOD DR<br>BOONE, NC 28607 | P-0037908 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, JAMES L<br>BATES, SUSAN E<br>1415 OAKDALE DR.<br>BATON ROUGE, LA 70810 | P-0018936 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, KELLI A<br>996 VERNON ROAD<br>BEXLEY, OH 43209 | P-0012717 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATES, WENDY M<br>3431 NW 54TH TERRACE<br>GAINESVILLE, FL 32606 | P-0001425 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEY, SANDRA R<br>BATEY, JACK H<br>20906 ROAD 8<br>CHOWCHILLA, CA 93610 | P-0055826 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEY, SANDRA R<br>BATEY, JACK H<br>20906 ROAD 8<br>CHOWCHILLA, CA 93610 | P-0055827 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATEY, SANDRA R<br>BATEY, JACK H<br>20906 ROAD 8<br>CHOWCHILLA, CA 93610 | P-0055828 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATHLA, PAVAN<br>MAHENDRA, HARSH | P-0034315 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Batholomew, Debra A<br>7699 North Main Street<br>Bath, NY 14810 | 4424 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATISTE, AMY L<br>WOODWICK, MICHAEL E<br>5201 GRANDVIEW LANE<br>EDINA, MN 55436 | P-0051006 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATISTE, LIONEL<br>BATISTE, LOUTRICIA A<br>231 EAST 22ND STREET<br>RESERVE, LA 70084 | P-0027628 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATISTE, LIONEL<br>BATISTE, LOUTRICIA A<br>231 EAST 23RD STREET<br>RESERVE, LA 70084 | P-0012047 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Batiste, Mandy<br>125 Ridgeview Drive Apt D6<br>Broussard, LA 70518 | 1893 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATMAN, ROBERT A<br>37050 S RIDGEVIEW BLVD<br>TUCSON, AZ 85739 | P-0032426 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATRA, NARINDER<br>1803 QUEENSBOROUGH DR<br>ARLINGTON, TX 76015 | P-0057875 | 4/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATRA, NARINDER<br>1803 QUEENSBOROUGH DRIVE<br>ARLINGTON, TX 76015 | P-0057876 | 4/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATRA, RAJEEV<br>2885 RENFREW ST<br>ANN ARBOR, MI 48105 | P-0045071 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATSON, BRUCE<br>6721 GOLDCREEK DR. SW<br>TUMWATER, WA 98512 | P-0027169 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATSON, SEAN W<br>2705 VISTA VIEW DR<br>FARMINGVILLE, NY 11738 | P-0057278 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Batt, Bryan<br>7701 west Ustick rd #64<br>Boise, ID 83704 | 612 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATTAGIN, JEANNE E<br>2534 ETNA ST<br>BERKELEY, CA 94704 | P-0044798 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTEE, WILLIAM L<br>132 KERRY LYNN CT.<br>WILLIAMSTOWN, NJ 08094 | P-0038565 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTEN, BRUCE T<br>21419 RUSHING RIVER CR.<br>EAGLE RIVER, AK 99577-9414 | P-0008827 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTEN, JOHN R<br>BATTEN, MARGARET L<br>10501 W. OCOTILLO DR.<br>SUN CITY, AZ 85373-1937 | P-0050444 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTISTA III, JAMES A<br>248 MOUNT ALVERNO RD<br>MEDIA, PA 19063 | P-0019553 | 11/8/2017 | TK Holdings Inc., et al. | $8,785.93 | | | | | $8,785.93 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BATTISTA, JANET R<br>154 KENSINGTON DRIVE<br>MADISON, WI 53704 | P-0008001 | 10/28/2017 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| BATTISTONI, BRIDGET B<br>BATTISTONI, MICHAEL J<br>17315 SE 185TH STREET<br>RENTON, WA 98058 | P-0032577 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTLE, CHARLINE N<br>CHARLINE BATTLE<br>4222 INVERRARY BLVD #4707<br>LAUDERHILL, FL 33319 | P-0007286 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTLE, EBERENNA<br>BATTLE, ADRIAN<br>45 PRAIRIE PARK DR.<br>#207<br>WHEELING, IL 60090 | P-0051052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Battle, Samantha<br>6242 Warner Ave<br>Apt 27F<br>Huntington Beach, CA 92647 | 2256 | 11/10/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Battles, Heather<br>PO Box 27<br>Foss, OK 73647 | 2620 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATTLES, JASON<br>8241 MIDDLEWICK LANE<br>NOLENSVILLE, TN 37135 | P-0054580 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Batts, Karen J<br>3806 N 7th St.<br>Tacoma, WA 98406 | 3670 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BATTS, LARRY G<br>BATTS, HILDA F<br>1007 HANOVER DRIVE NW<br>CONCORD, NC 28027 | P-0044306 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATTY, MARK D<br>2317 JASMINE GARDEN DRIVE<br>LAS VEGAS, NV 89134 | P-0053667 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BATY, LOUIS L<br>P.O. BOX 1<br>KNOX CITY, TX 79529 | P-0050328 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUBLITZ, SCOTT B<br>2529 WESTMINSTER DR YORK, PA<br>YORK 17408 | P-0015004 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUDINET, C A<br>123 NORTHWEST DRIVE<br>WATERTOWN, CT 06795 | P-0053548 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUDINET, CHARLES A<br>123 NORTHWEST DRIVE<br>WATERTOWN, CT 06795 | P-0053513 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, ALLISON J<br>PO BOX 391214<br>MOUNTAIN VIEW, CA 94039 | P-0052569 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUER, AMY<br>BAUER, MATTHEW<br>30475 MIDDLE CREEK CIRCLE<br>DAPHNE, AL 36527 | P-0033400 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUER, BETH A<br>BAUER, ARTHUR L<br>411 WALNUT STREET<br>UNIT 7560<br>GREENCOVE SPRING, FL 32043-3443 | P-0047331 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUER, BONNIE K<br>9167 S KENWOOD LANE<br>TEMPE, AZ 85284 | P-0009617 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bauer, Danna L<br>108 County Road 4012<br>Dayton, TX 77535 | 383 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Bauer, Danna L<br>108 County Road 4012<br>Dayton, TX 77535 | 859 | 10/27/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| BAUER, DANNA L<br>108 COUNTY ROAD 4012<br>DAYTON, TX 77535 | P-0002122 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUER, GREGORY A<br>449 W MAIN<br>BOISE, ID 83702 | P-0014622 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUER, JAMES R<br>176 HULL CT<br>DELAWARE, OH 43015 | P-0000266 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUER, JAMES R<br>NO ADDRESS PROVIDED | P-0000268 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUER, JOSHUA P<br>2137 LYSANDER AVENUE<br>SIMI VALLEY, CA 93065 | P-0045640 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUER, KATHLEEN M<br>3168 S. 57TH ST.<br>MILWAUKEE, WI | P-0023296 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUER, LILLIAN D<br>30240 BLOSSOM LANE<br>WARREN, MI 48088 | P-0030493 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUER, MARITZA<br>1740 SW 93 PLACE<br>MIAMI, FL 33165 | P-0021401 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUER, MARITZA<br>1740 SW 93 PLACE<br>MIAMI, FL 33165 | P-0053808 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUER, PATRICIA A<br>609 BURNETT AVE. APT. #7<br>SAN FRANCISCO, CA 94131 | P-0038557 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUER, STACY<br>145 N. KEALY AVE.<br>APT. 3<br>LEWISVILLE, TX 75057 | P-0004598 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUER, SUSAN M<br>BAUER, WESLEY W<br>1398 TOLSTOY WAY<br>RIVERSIDE, CA 92506-5380 | P-0028026 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUER, SUSAN<br>1111 MIDLAND AVE 4D<br>BRONXVILLE, NY 10708 | P-0027078 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUGH, ARICA M<br>1051 MORELAND DR SE UNIT 3<br>ATLANTA, GA 30315 | P-0005322 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUGH, MARJORIE J<br>1614 VERDA STREET<br>REDDING, CA 96001-1119 | P-0044189 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUGH, SUSAN W<br>173 SEA CLIFF AVENUE<br>APT. 2W<br>SEA CLIFF, NY 11579 | P-0037389 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUGH, THOMAS M<br>BAUGH, LINDA L<br>P.O. BOX 844<br>MORRILTON, AR 72110 | P-0017615 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUGHN, CLIFFORD R<br>BAUGHN, SHIRLEY J<br>8035 AUBERGE CIRCLE<br>SAN DIEGO, CA 92127 | P-0019644 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUGHN, CLIFFORD R<br>BAUGHN, SHIRLEY J<br>8035 AUBERGE CIRCLE<br>SAN DIEGO, CA 92127 | P-0019677 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUGHN, KEN E<br>105 ROSWELL AVE APT 4<br>LONG BEACH, CA 90803 | P-0022211 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUGUESS, TOMMY D<br>1867 AUSTIN TRAPHILL ROAD<br>ELKIN, NC 28621 | P-0003933 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUM, TIMOTHY J<br>2711S.E.MARYLAND AVA<br>TOPEKA, KS 66605 | P-0014647 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUM, TIMOTHY J<br>2711S.E.MARYLAND AVE<br>TOPEKA, KS 66605 | P-0014727 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUMAN, ALLEN H<br>BAUMAN, DAWN R<br>2904 SE COBBLESTONE DRIVE<br>GRIMES, IA 50111 | P-0012230 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUMAN, ALLEN H<br>BAUMAN, DAWN R<br>2904 SE COBBLESTONE DRIVE<br>GRIMES, IA 50111 | P-0012234 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUMAN, BRUCE A<br>205 EQUESTRIAN COURT<br>FATE, TX 75087 | P-0004975 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUMAN, JEFFREY T<br>3406 ECHO MOUNTAIN DR<br>KINGWOOD, TX 77345-2029 | P-0003651 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUMAN, JOANNE M<br>670 ISLAND WAY<br>APT 704<br>CLEARWATER, FL 33767 | P-0004957 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BAUMAN, PETER F<br>670 ISLAND WAY<br>APT 704<br>CLEARWATER, FL 33767 | P-0004559 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUMANN, SHIRLEY<br>2321 TIFFANY WAY<br>CHICO, CA 95926 | P-0028324 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMBACK, KEITH A<br>792 ORIENTA AVE., APT E<br>ALTAMONTE SPRING, FL 32701 | P-0037654 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMEISTER, ANGELA M<br>2705 E 38TH STREET<br>DES MOINES, IA 50317 | P-0026325 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARDNER, BRIAN W<br>13627 GILBRIDE LANE<br>CLARKSVILLE, MD 21029 | P-0029841 | 11/21/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BAUMGARDNER, STEVEN J<br>45 RABBIT SLIDE ROAD<br>ETTERS, PA 17319 | P-0042309 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARDNER, STEVEN J<br>45 RABBIT SLIDE ROAD<br>ETTERS, PA 17319 | P-0042311 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038725 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038728 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038731 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, ALBERT<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038739 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGART, DANIEL A<br>BAUMGART, ALBERT<br>865 RUSSET DR<br>BROOKFIELD, WI 53045 | P-0038718 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARTNER, ADAM<br>415 WYOMING AVE<br>BILLINGS, MT 59101 | P-0033098 | 11/28/2017 | TK Holdings Inc., et al. | $259.23 | | | | | $259.23 |
| BAUMGARTNER, ANNETTE<br>512 HOBBS AVE<br>OSHKOSH, WI 54901 | P-0036315 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUMGARTNER, ARETTA L<br>943 PEACHTREE ST NE<br>UNIT 1501<br>ATLANTA, GA 3039 | P-0006117 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Baumgartner, Robert Ignatius<br>7135 Suntide Place<br>Colorado Springs, CO 80919 | 5094 | 3/29/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAUMHAUER, EMILY M<br>2350 VIRGIL HALL RD<br>LITHIA, FL 33547 | P-0026439 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUML, MICHAEL S<br>BAUML, LESLEY E<br>44A LANDFILL RD<br>RICHTON, MS 39476 | P-0030178 | 11/22/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BAUR, WILLIAM J<br>4 RANCHO LAGUNA DR<br>POMONA, CA 91766 | P-0016080 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAUTA, GLORIA M<br>755 NE 83RD TER<br>APT 1<br>MIAMI, FL 33138 | P-0004602 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, ALPHONSE J<br>1174 THISTLERIDGE DRIVE<br>HEBRON, KY 41048 | P-0015344 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, BRYAN B<br>3549 CROFTS PRIDE DRIVE<br>VIRGINIA BEACH, VA 23453 | P-0008322 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, GWENDOLYN B<br>6314 15TH STREET<br>CHESAPEAKE BEACH, MD 20732 | P-0018869 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, JEREMY S<br>1242 OLYMPUS DR<br>NAPERVILLE, IL 60540 | P-0049389 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAUTISTA, MARK<br>13285 EARLY FROST CIRCLE<br>ORLANDO, FL 32828 | P-0004961 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAVER, CAYCE M<br>452 MOUNT VERNON RD NW<br>MONROE, GA 30655 | P-0010963 | 10/31/2017 | TK Holdings Inc., et al. | $633.36 | | | | | $633.36 |
| BAXTER, DANIELLE<br>BAXTER, CHRIS<br>214 HARRISON AVE<br>GLENSIDE, PA 19038 | P-0036089 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, DONALD W<br>6756 LUNAR DRIVE<br>ANCHORAGE, AK 99504 | P-0024448 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, DONALD W<br>6756 LUNAR DRIVE<br>ANCHORAGE, AK 99504 | P-0029851 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, DONNA L<br>3716 CAMBRIDGE AVE<br>LORAIN, OH 44053 | P-0035188 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, DONNA L<br>3716 CAMBRIDGE AVE<br>LORAIN, OH 44053 | P-0035240 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, JASON<br>NORMAN, SHANIKA<br>2924 SUSSEX STREET APT 9<br>GREENVILLE, NC 27834 | P-0002635 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, JOHN W<br>4767 WOODVIEW DRIVE<br>SANTA ROSA, CA 95405 | P-0057880 | 4/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, JOHN W<br>4767 WOODVIEW DRIVE<br>SANTA ROSA, CA 95405 | P-0057881 | 4/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, KATHLEEN S<br>300 CALDECOTT LANE<br>UNIT 315<br>OAKLAND, CA 94618-2421 | P-0034914 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, KELLI J<br>1915 RICH SMITH LN<br>APT 113<br>CONWAY, AR 72032 | P-0028092 | 11/18/2017 | TK Holdings Inc., et al. | $1,328.50 | | | | | $1,328.50 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAXTER, KELLI J<br>1915 RICH SMITH LN<br>APT 113<br>CONWAY, AR 72032 | P-0028093 | 11/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BAXTER, LAKECIA S<br>101 BULLOCK STREET<br>COLUMBIA, TN 38401 | P-0018124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, LEVI J<br>2903 JENNY PLACE<br>PHILADELPHIA, PA 19136-1010 | P-0011625 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, LEWIS Q<br>1057 PEA RIDGE RD<br>PHILIPPI, WV 26416 | P-0041800 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, LEWIS Q<br>1057 PEA RIDGE RD<br>PHILIPPI, WV 26416 | P-0041802 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BAXTER, OTIS D<br>270 W KINGSFIELD ROAD<br>CANTONMENT, FL 32533 | P-0000670 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, PAMELA R<br>5740 N PENNSYLVANIA ST<br>INDIANAPOLIS, IN 46220 | P-0053706 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, REBECCA M<br>BAXTER, WAYNE L<br>PO BOX 221223<br>ANCHORAGE, AK 99522 | P-0015255 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, ROBERT E<br>155 EDGEMERE WAY S<br>NAPLES, FL 34105 | P-0035876 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, ROBERT K<br>5740 N PENNSYLVANIA ST<br>INDIANAPOLIS, IN 46220 | P-0053634 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAXTER, STEVEN C<br>3615 SAUSALITO FERN<br>SAN ANTONIO, TX 78261 | P-0023007 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032357 | 11/27/2017 | TK Holdings Inc., et al. | $2,687.00 | | | | | $2,687.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032367 | 11/27/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032370 | 11/27/2017 | TK Holdings Inc., et al. | $4,386.00 | | | | | $4,386.00 |
| BAY CHEVROLET, INC<br>2900 GOVERNMENT BLVD<br>MOBILE, AL 36606 | P-0032378 | 11/27/2017 | TK Holdings Inc., et al. | $6,900.00 | | | | | $6,900.00 |
| BAYASGALAN, DELGERNYAM<br>2820 N. GREENVIEW AVE.<br>UNIT H<br>CHICAGO, IL 60657 | P-0014024 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYAT, PARIS<br>NIKDAL, ROXANE<br>21021 ERWIN STREET #419<br>WOODLANDHILLS, CA 91367 | P-0051437 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BAYAZID, BASSAM<br>16201 BLUEJACKET STREET<br>OVERLAND PARK, KS 66221 | P-0047560 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYE, DEBRA J<br>85 HAWLEY STREET<br>NORTHAMPTON, MA 01060 | P-0019969 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYER MITCHELL, BRIANNE<br>560 PITTSBURGH RD.<br>BROWNSVILLE, PA 15417 | P-0032589 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYER, GEORGE<br>2601 CEDARBERRY LN<br>NORTH PLATTE, NE 69101 | P-0039654 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYINDIRLI, JEM H<br>413 HICKORYHILL DRIVE<br>ENCINITAS, CA 92024 | P-0032726 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bayless, Dave<br>8231 Holly Oak St<br>Citrus Heights, CA 95610-0632 | 2170 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BAYLEY, LAURA A<br>146 BEACH ROAD<br>GLENCOE, IL 60022 | P-0037753 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYLOR, DEHAVILAND<br>BAYLOR, DEHAVILAND A<br>14185 BRANDT DRIVE<br>MORENO VALLEY, CA 92553 | P-0022684 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYNAS, SANDRA H<br>809 TETE LOURS DR<br>MANDEVILLE, LA 70471 | P-0030339 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYON, MICHAEL C<br>BAYON, COURTNEY J<br>1167 PARK BLVD<br>MASSAPEQUA PARK, NY 11762 | P-0057811 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAYTCH, TAMARA A<br>40 OAK HILL DRIVE<br>SHARON, MA 02067 | P-0006194 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZARJIAN, ASHOD<br>BAZARJIAN<br>146 S. EVERETT ST.<br>GLENDALE, CA 91205 | P-0054475 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZE, ROBERT E<br>11403 SHADOW WAY ST<br>HOUSTON, TX 77024 | P-0006454 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZE, ROBERT E<br>11403 SHADOW WAY ST<br>HOUSTON, TX 77024 | P-0006466 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZILE, PHINEASTRE<br>4831 NW 19TH ST<br>LAUDERHILL, FL 33313 | P-0057189 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BAZILE, PHINEASTRE<br>4831 NW 19TH STREET<br>LAUDERHILL, FL 33313 | P-0000248 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BAZZEL, ALICIA<br>12727 SW 116TH AVE<br>TIGARD, OR 97223 | P-0026068 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ALYSSA M<br>1430 E ORANGE GROVE AVE<br>ORANGE, CA 92867 | P-0020399 | 11/8/2017 | TK Holdings Inc., et al. | $199.61 | | | | | $199.61 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEACH, JANICE E<br>6312 DEERWOOD LANE<br>LINO LAKES, MN 55014 | P-0017420 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, JODY D<br>2501 DOGWOOD LN<br>LAFAYETTE, IN 47905 | P-0005655 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, JOHNNIE<br>19522 CANEY AVE<br>CARSON, CA 90746 | P-0047607 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beach, Peter<br>31819 N Marshall Dr.<br>Queen Creek, AZ 85142-2065 | 4614 | 1/2/2018 | TK Holdings Inc. | $10,850.00 | $0.00 | $0.00 | | | $10,850.00 |
| BEACH, RACHEAL L<br>306 STANLEY DR<br>FREEPORT, FL 32439 | P-0025736 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 KUNZE ROAD<br>EAST TAWAS, MI 48730 | P-0034690 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 KUNZE ROAD<br>EAST TAWAS, MI 48730 | P-0034728 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 KUNZE ROAD<br>EAST TAWAS, MI 48730 | P-0037300 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACH, ZACHARY J<br>987 KUNZE ROAD<br>EAST TAWAS, MI 48730 | P-0037564 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEACHEM, TAMMY L<br>6228 S 238TH ST M204<br>KENT, WA 98032 | P-0020392 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEADLE, NANCY A<br>1630 N WATERFORD CROSSING<br>MARBLEHEAD, OH 43440 | P-0026472 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAGLEY, STEPHANIE J<br>BEAGLEY, MICHAEL G<br>17532 WATER FLUME WAY<br>MONUMENT, CO 80132 | P-0018992 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAKLEY, MARGARET P<br>954 LEWIS ROAD<br>WYOMING, PA 18644 | P-0047112 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, ALAN K<br>188 SOUTH 300 EAST<br>BOUNTIFUL, UT 84010 | P-0029320 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, ALAN K<br>188 SOUTH 300 EAST<br>BOUNTIFUL, UT 84010 | P-0029550 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, ALAN K<br>188 SOUTH 300 EAST<br>BOUNTIFUL, UT 84010 | P-0029622 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, CHERYL T<br>10 CARDINAL RD.<br>HAMILTON, NJ 08619 | P-0046213 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAL, JEFFREY J<br>5 LATONIA ROAD<br>RYE BROOK, NY 10573 | P-0040955 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAL, JUSTIN H<br>8690 E. NEES AVE<br>CLOVIS, CA 93619 | P-0054465 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAL, RUBYE M<br>820 NEWPORT WAY<br>DESOTO, TX 75115 | P-0052134 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAL, SR, JAMES C<br>820 NEWPORT WAY<br>DESOTO, TX 75115 | P-0052259 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEALE, DEBORAH L<br>1509 FOREST VIEW DRIVE<br>FOREST HILL, MD 21050 | P-0008982 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEALE, JOSEPH S<br>125 CAMP ST<br>PONCHATOULA | P-0043433 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEALE, JOSEPH S<br>125 CAMP ST<br>PONCHATOULA, LA 70454 | P-0043383 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEALER, NICOLE P<br>POWERS, SUSAN N<br>10557 STIDHAM ROAD<br>CONROE, TX 77302 | P-0014404 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEALER, NOEMI B<br>1422 TOBERMAN<br>LOS ANGELES, CA 90015 | P-0034552 | 12/1/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| Beall , Robert (Bob)<br>10800 E. Saint Charles Rd<br>Columbia, MO 65202 | 1986 | 11/6/2017 | TK Holdings Inc. | $23,974.62 | | | | | $23,974.62 |
| BEALL, EDWARD<br>1219 BONNIE VIEW RD.<br>DALLAS, TX 75203 | P-0005474 | 10/26/2017 | TK Holdings Inc., *et al*. | $8,900.00 | | | | | $8,900.00 |
| BEAM, JAMES W<br>ESTATE OF ELEANOR P. BEAM<br>LARA A. LANE<br>1509 LAMY LANE<br>MONROE, LA 71201 | P-0025800 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAM, LATARSHA C<br>5501 KATHERINE CT<br>DALLAS, NC 28034 | P-0041560 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAM, TERESA J<br>125 N STRINGTOWN RD<br>XENIA, OH 45385-9422 | P-0042813 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Beam's Industries Inc, Findlay Industries, Inc., and NM Holdings Company, LLC and all other similarl<br>Grant & Eisenhofer, P.A.<br>Gordon Z. Novod<br>485 Lexington Ave.<br>New York, NY 10017 | 3583 | 11/27/2017 | TK Holdings Inc. | $84,000,000.00 | | | | | $84,000,000.00 |
| BEAMAN, THERESA R<br>8824 WILD DUCK COURT<br>ELK GROVE, CA 95624 | P-0017832 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAMAN, THOMAS W<br>BEAMAN, JILL<br>1252 SE GLACIER LANE<br>GRESHAM, OR 97080 | P-0015954 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAMAN, THOMAS<br>BEAMAN, JILL<br>1252 SE GLACIER LANE<br>GRESHAM, OR 97080 | P-0015952 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, KELLY<br>64 CARINA LANE<br>LUGOFF, SC 29078 | P-0004239 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, NOAH A<br>BEAMER, BRUCE W<br>302 MAIN STREET<br>PO BOX 33<br>BOWERSTON, OH 44695 | P-0010018 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, REBECCA N<br>6301 SHELBY LANE<br>VIRGINIA BEACH, VA 23464 | P-0009101 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMER, SHAWNA<br>64 CARINA LANE<br>LUGOFF, SC 29078 | P-0004246 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAMISH, JOANN T<br>1004 W BEECHMONT CIR<br>APEX, NC 27502 | P-0051211 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, BRIAN<br>1066 SKIPTON DRIVE<br>NORTH SALT LAKE, UT 84054 | P-0005992 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, JENNIFER D<br>FORE, BRANDON G<br>824 SPANISH TRAIL<br>LOT #43<br>WOODWAY, TX 769712 | P-0004829 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, NANCY R<br>SMITH, LLOYD -<br>5639 E. WISTER ST.<br>PHILADELPHIA, PA 19144-1522 | P-0010160 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, RICHARD L<br>NO ADDRESS PROVIDED | P-0015533 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, ROBERT<br>9720 WHISTLER DRIVE<br>DALLAS, TX 75217 | P-0004800 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAN, TYRANNY J<br>1205 E. WASHINGTON ST.<br>SUITE 120<br>LOUISVILLE, KY 40206 | P-0000496 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BEARCE, ANILE J<br>6297 LA MESA ST<br>CORONA, CA 92880-4010 | P-0021325 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, CHEYENNE L<br>240 WINDWARD PASSAGE # 301<br>CLEARWATER BEACH, FL 33767 | P-0052255 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, CRISTAL D<br>1012 DILLWORTH ST<br>MEMPHIS, TN 38122 | P-0012354 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARD, HILARY A<br>6982 TUSSIC ST<br>WESTERVILLE, OH 430829098 | P-0045849 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEARD, HILARY A<br>6982 TUSSIC ST<br>WESTERVILLE, OH 430829098 | P-0045856 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARD, JAMES R<br>1022 KNOX ST<br>UTICA, NY 13502 | P-0052613 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARD, JEFF T<br>6982 TUSSIC ST<br>WESTERVILLE, OH 430829098 | P-0045852 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARD, KEVIN W<br>902 BEDFORD CT<br>WALDORF, MD 20602 | P-0035071 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARD, MARCUS W<br>1227 KING ST.<br>LEBANON, PA 17042 | P-0045529 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARD, RICHARD A<br>15 JUBILEE PLACE<br>MOONACHIE, NJ 07074 | P-0008277 | 10/29/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| BEARD, ROXIE<br>41 NE TILLAMOOK ST<br>APT A<br>PORTLAND, OR 97212 | P-0048932 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARD, TINA L<br>6111 E 28 TH PL N<br>TULSA, OK 74115 | P-0000865 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARD, TINA L<br>6111 E 28TH PL N<br>TULSA, OK 74115 | P-0000873 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Beard, Treyshad<br>100 Candlewick Pl<br>Hendersonville, TN 37075 | 1233 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEARD, TREYSHAD K<br>100 CANDLEWICK PLACE<br>HENDERSONVILLE, TN 3075 | P-0013296 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARD, TREYSHAD<br>100 CANDLEWICK PL<br>HENDERSONVILLE, TN 37075 | P-0013459 | 11/2/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| BEARD, TREYSHAD<br>100 CANDLEWICK PLACE<br>HENDERSONVILLE, TN 37075 | P-0013451 | 11/2/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| BEARD, WADE F<br>7001 TRAMORE LANE<br>CLEMMONS, NC 27012 | P-0019720 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARD, WADE F<br>7001 TRAMORE LANE<br>CLEMMONS, NC 27012 | P-0019974 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARDEN, DAVID<br>2521 WOODMEADOW DR SE<br>GRAND RAPIDS, MI 49546 | P-0054728 | 1/14/2018 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| BEARDEN, DAWN M<br>13594 E. RIALTO AVE<br>SANGER, CA 93657 | P-0021886 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEARDEN, DAWN M<br>13594 E. RIALTO AVE<br>SANGER, CA 93657 | P-0030441 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEARDEN, KATHERINE C<br>225 FARM LAKE ROAD<br>BOILING SPRINGS, SC 29316 | P-0055540 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDEN, LORI P<br>13810 SW 132 AVE<br>MIAMI, FL 33186 | P-0026595 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEARDSLEY, HOWARD M<br>2105 MOORLAND DRIVE<br>BEL AIR, MD 21015 | P-0030184 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beare, Peter John<br>16941 Magnolia Island Blvd<br>Clermont, FL 34711 | 186 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEARLY, IRENE<br>2054 TUNDRA CIR<br>ERIE, CO 80516 | P-0028385 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAS, JUAN M<br>BEAS, JENI J<br>1340 TRAFALGAR DR<br>HIGH POINT, NC 27262 | P-0039626 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, ANGELA M<br>838 CASTLE HILL<br>NEW BRAUNFELS, TX 78130 | P-0028418 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, ANTOINETTE<br>3701 RUTLEDGE AVE SW<br>BIRMINGHAM, AL 35221 | P-0051656 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, FRANKLYN<br>2725 WEST BOSTON BLVD. #101<br>DETROIT, MI 48206 | P-0021166 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, JESSICA L<br>4826 ASHBURY LN<br>VIRGINIA BEACH, VA 23462 | P-0010316 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, JOAN E<br>113 DUCK COVE<br>ELMORE, AL 36025 | P-0026986 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, JOAN E<br>113 DUCK COVE<br>ELMORE, AL 36025 | P-0027594 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, JOHNNY M<br>113 DUCK COVE<br>ELMORE, AL 36025 | P-0027698 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, LENETTE<br>1310 WHEELER ST.<br>COVINGTON, KY 41011 | P-0030752 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASLEY, SHARON Y<br>P O BOX 251373<br>DAYTONA BEACH, FL 32125 | P-0047919 | 12/26/2017 | TK Holdings Inc., et al. | $9,755.00 | | | | | $9,755.00 |
| BEASLEY, TODD<br>132 STANWICK DRIVE<br>FRANKLIN, TN 37067 | P-0035648 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASON, JENNIFER L<br>15225 PHEASANT RUN<br>SOUTHGATE, MI 48195 | P-0044669 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEASON, JUANITA<br>BEASON, JUANITA M<br>1224 S. HIAWASSEE RD.<br>#633<br>ORLANDO, FL 32835 | P-0001007 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEATON, BRUCE A<br>67 GEORGIA TER<br>ROSSVILLE, GA 30741-1462 | P-0046104 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATON, JONATHAN S<br>BEATON, KARA H<br>4812 LOURES LANE<br>LEAGUE CITY, TX 77573 | P-0035336 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATON, MARY E<br>641 IVANHOE ROAD<br>BRICK, NJ 08723 | P-0044257 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATOVIC, DAVID K<br>2915 ELM ST<br>RIVER GROVE, IL 60171 | P-0048902 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTIE, BARBARA R<br>9475 LEYLAND DR<br>OOLTEWAH, TN 37363 | P-0008162 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTIE, BARBARA R<br>9475 LEYLAND DR<br>OOLTEWAH, TN 37363 | P-0008174 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTIE, RICHARD J<br>5 MULBERRY LANE<br>MONTVALE, NJ 07645 | P-0036940 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTY, ANN D<br>8001 VAUGHAN DRIVE<br>MECHANICSVILLE, VA 23111 | P-0035863 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTY, GAYNELLE R<br>4900 NC HWY 55 #160-114<br>DURHAM, NC 27713 | P-0052763 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTY, JEFFREY A<br>66 CAMBRIDGE DR.<br>HERSHEY, PA 17033-2183 | P-0045861 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTY, KATHLEEN A<br>9108 MINNEHAHA COURT<br>ST. LOUIS PARK, MN 55426 | P-0035077 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTY, KATHLEEN A<br>9108 MINNEHAHA COURT<br>ST. LOUIS PARK, MN 55426 | P-0035082 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTY, LORI D<br>LAGLE, JAMES A<br>14468 SMITH VALLEY ROAD<br>MAPLETON DEPOT, PA 17052 | P-0010379 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTY, LUCILLE A<br>23441 ROANOKE<br>OAK PARK, MI 48237 | P-0036317 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTY, MICHAEL M<br>6343 E. GIRARD PL. #425<br>DENVER, CO 80222 | P-0058365 | 12/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATTY, ROBERT J<br>5222 HAMMOCK POINTE COURT<br>ST CLOUD, FL 34771 | P-0018503 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEATUS, DAVID<br>320 RIVERSIDE DR<br>10B<br>NEW YORK, NY 10025 | P-0007854 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEATY, GARY D<br>PURCELL-BEATY, MARTELLA R<br>2513 LINCOYA CT<br>NASHVILLE, TN 37214 | P-0036043 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, HUNTER W<br>2513 LINCOYA CT<br>NASHVILLE, TN 37214 | P-0036036 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JACK<br>2400 BLACKJACK ROAD WEST<br>AUBREY, TX 76227 | P-0017850 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JACK<br>2400 BLACKJACK ROAD WEST<br>AUBREY, TX 76227 | P-0017860 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, JASON<br>4405 COLONY VIEW DRIVE<br>LAKE WORTH, FL 33463 | P-0014758 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEATY, KEVIN J<br>745 TOESTRING COVE RD<br>SPRING CITY, TN 37381 | P-0006232 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beaubien, Franceska<br>Newsome Melton, PA<br>R. Frank Melton II, Esq.<br>William C. Ourand, Esq.<br>201 S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 2981 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAUBIEN, FRANCESKA<br>201 S. ORANGE AVE. SUITE 150<br>ORLANDO, FL 32801 | P-0043487 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHAMP, DAWN<br>PO BOX 198<br>WISHRAM, WA 98673 | P-0031735 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHAMP, RANDY L<br>BEAUCHAMP, RENEE M<br>8256 S 151ST ST<br>OMAHA, NE 68138 | P-0038699 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHAMP, REUBEN E<br>902 LAREDO DR<br>SAN DIMAS, CA 91773 | P-0045540 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHENE, BARBARA S<br>MASI, CELESTE A<br>33 WELLS DRIVE<br>FARMINGTON, CT 06032-3143 | P-0033583 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUCHER, LYNNE J<br>117 BRADD STREET<br>SUMMERVILLE, SC 29483 | P-0002081 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDET, ARTHUR R<br>BEAUDET, FLORENCE A<br>1165 ALBION ST NW<br>PALM BAY FLORIDA 32907 | P-0010093 | 10/30/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BEAUDETTE, FRANCES E<br>BEAUDETTE, JAMES M<br>3141 N TERRY STREET<br>LAS VEGAS, NV 89108 | P-0005544 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAUDETTE, REBECCA L<br>BEAUDETTE, RICHARD A<br>38 STONE PARK TRAIL<br>PIKE ROAD, AL 36064 | P-0023958 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDOIN, PAULA C<br>179 VARNUM AVE<br>#2<br>LOWELL, MA 01854 | P-0032748 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BEAUDRY, JARMILA M<br>BEAUDRY, PAUL J<br>376 HERITAGE DR<br>PAWLEYS ISLAND, SC 29585 | P-0009759 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUDRY, JARMILA M<br>BEAUDRY, PAUL J<br>376 HERITAGE DR<br>PAWLEYS ISLAND, SC 29585 | P-0024132 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAULIEU, BONNIE M<br>731 ELEY LANE<br>PEMBROKE, NH 03275 | P-0010410 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beaulieu, Gaetan<br>P.O. Box 61 15 Slade Ave<br>Oakville, CT 06779 | 3724 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAUMONT, KIMBERLY<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053049 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| BEAUPRE, HILDEGARD J<br>445 KAIOLU ST APT 411<br>HONOLULU, HI 96815 | P-0016578 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beauregard, Rene J<br>8187 Sanfords Creek Dr.<br>Colfax, NC 27235 | 1483 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEAUREGARD, RONALD N<br>1 MERRIMAC STREET<br>MERRIMAC, MA 01860 | P-0009944 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAUREGARD, RONALD N<br>1 MERRIMAC STREET<br>MERRIMAC, MA 01860 | P-0009976 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVEN, NANETTE<br>6006 MALLOY AVE<br>FERNDALE, WA 98248 | P-0044353 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER JR, ROBERT L<br>GRINDER, ANNA L<br>14KINGS WHARF PALCE<br>WALDORF, MD 20602-2233 | P-0034709 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, JACQULINE C<br>456 CASON ROAD<br>WINNSBORO, SC 29180 | P-0055862 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, JESSICA S<br>BEAVER, DONALD G<br>10659 CRYSTAL FALLS DRIVE<br>HAGERSTOWN, MD 21742 | P-0007501 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEAVER, MARGARET S<br>1211 SHANELLE LANE<br>MATTHEWS, NC 28104 | P-0001409 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEAVER, RUTH-ANNE G<br>4301 BECK ROAD<br>MORGANTON, NC 28655 | P-0015187 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAVERS, AMBER B<br>113 CODY LANE<br>FOLEY, AL 36535 | P-0009314 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAVERS, ANGELA D<br>4940 WOLF CREEK DR<br>ATLANTA, GA 30331 | P-0011458 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAVERS, BRENDA R<br>BRENDA RHONE BEAVERS<br>230 RIDINGS WAYS<br>AMBLER, PA 19002-5246 | P-0025752 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAVERS, LAURIE K<br>11406 CHERRY POINT DR<br>DAYTON, TX 77535 | P-0003839 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEAVERS, VIRGINIA A<br>1123 35TH STREET<br>GULFPORT, MS 39501 | P-0009356 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEBAR, MARCIA A<br>BEBAR, ANDREW J<br>24420 W. PARK RIVER LN<br>SHOREWOOD, IL 60404 | P-0037888 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEBB, EDWIN S<br>BEBB, LINDA F<br>526 ASHLEY RD.<br>RED SPRINGS, NC 28377 | P-0003844 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEBOUT, LISA<br>3185 SE CARRICK GREEN COURT<br>PORT ST LUCIE, FL 34952 | P-0004213 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEBOUT, LSIA<br>3185 SE CARRICK GREEN COURT<br>PORT ST LUCIE, FL 34952 | P-0004207 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECEIRO, ALEXIS<br>ALEXIS BECEIRO PA<br>1410 SW 99 AVE<br>MIAMI, FL 33174 | P-0000164 | 10/19/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BECEIRO, ALEXIS<br>ALEXIS BECEIRO PA<br>1410 SW 99 AVE<br>MIAMI, FL 33174 | P-0000270 | 10/19/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BECERR, MANUEL<br>1139 HONDA COURT<br>LOMPOC, CA 93436 | P-0057454 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECERRA, ADRIANA<br>109 TWIN LAKES RD<br>TRUSSVILLE, AL 35173 | P-0026748 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECERRA, AGUSTIN<br>2250 COLLINS ST<br>BLUE ISLAND, IL 60406 | P-0026662 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECERRA, ERIK<br>1404 NE 170TH<br>RIDGEFIELD, WA 98642 | P-0034121 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Becerra, Francisco<br>15433 Prichard Street<br>La Puente, CA 91744 | 4032 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECERRA, HERIBERTO<br>6455 SHINING SAND AVE.<br>LAS VEGAS, NV 89142 | P-0000490 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Becerra, Josephine<br>15433 Prichard Street<br>La Puente, CA 91744 | 3213 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECHARA, ASSAD<br>21367 PRESTWICK DRIVE<br>CREST HILL, IL 60403 | P-0006904 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECHDEL, LYNN<br>BECHDEL, MICHELLE<br>117 BRICKLEY DRIVE<br>BOX 564<br>BLANCHARD, PA 16826 | P-0028034 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECHDEL, LYNN<br>BECHDEL, MIHELLE<br>117 BRICKLEY DRIVE<br>BOX 564<br>BLANCHARD, PA 16826 | P-0028033 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECHNER, GREG S<br>44050 COLONY CT<br>LANCASTER, CA 93536 | P-0028725 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECHTEL, KRISTOPHER L<br>3505 DEL REY ST.<br>SAN DIEGO, CA 92109 | P-0018411 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECHTOL, VANESSA A<br>108 WEST HIGH STREET<br>NAPOLEON, OH 43545 | P-0053226 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECK JR, RODNEY A<br>824 HUNTINGTON RD<br>LOUISVILLE, KY 40207 | P-0046997 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008569 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008580 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008724 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECK, ALEX P<br>1945 LICKING VALLEY RD<br>NEWARK, OH 43055 | P-0008727 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECK, AMBER L<br>1441 AMHURST RD<br>TOPEKA, KS 66604 | P-0004206 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECK, CARRIE E<br>1330 LAKESHORE DR.<br>LODI, CA 95242 | P-0019376 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECK, CHARLES W<br>5698 NEW OAKMAN HIGHWAY<br>OAKMAN, AL 35579 | P-0037287 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECK, ELIZABETH<br>BECK, JASON<br>4949 SW LANDING DRIVE APT.610<br>PORTLAND, OR 97230 | P-0016722 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECK, GERRI L<br>215 LOCUST ST<br>DANVILLE, VA 24540 | P-0030193 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JAMES P<br>4305 SW 33RD STREET<br>DES MOINES, IA 50321 | P-0018552 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JIMMY A<br>PO BOX 1102<br>MORIARTY, NM 87035 | P-0038685 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JOSHUA J<br>1704 E. SUNSET DRIVE<br>WAUKESHA, WI 53189 | P-0007446 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JOSHUA J<br>1704 E. SUNSET DRIVE<br>WAUKESHA, WI 53189 | P-0007466 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, JR, LUTHER H<br>2711 BUFORD HWY<br>BUFORD, GA | P-0004016 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003139 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003143 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003151 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KENNETH C<br>146 DADFORD DRIVE<br>LEESBURG, GA 31763 | P-0003156 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, KIMBERLY R<br>531 PHEASANT RUN<br>VIRGINIA BEACH, VA 23452 | P-0012572 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, MARY H<br>234 EAST MAIN STREET<br>GLOUCESTER, MA 01930 | P-0024391 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, ROBERT E<br>215 OAK STREET<br>WAVERLY, IA 50677 | P-0050417 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, SUSAN E<br>NA, NA N<br>73 PARADISE WOODS<br>DOUGLASVILLE, GA 30134 | P-0008896 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, THOMAS A<br>29865 6 MILE RD<br>LIVONIA, MI 48152-3673 | P-0013218 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, TIFFANY<br>301 E FRANKLIN STREET<br>COLFAX, IN 46035 | P-0046143 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beck, Timothy A<br>606 East 5th Avenue<br>Kenbridge, VA 23944 | 870 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECK, VERA L<br>BECK, CLIFTON R<br>180 BECK LN<br>SPRINGTOWN, TX 76082 | P-0030318 | 11/21/2017 | TK Holdings Inc., et al. | $2,377.00 | | | | | $2,377.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECK, VIRGINIA L<br>BECK, GARY<br>2847 WOOD VALLEY COURT<br>JACKSONVILLE, FL 32217 | P-0020849 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, VIRGINIA L<br>BECK, GARY<br>2847 WOOD VALLEY COURT<br>JACKSONVILLE, FL 32217 | P-0021706 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECK, WALTER W<br>125 BLISS LN<br>GLEN BURNIE, MD 21060 | P-0037469 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ANDREW<br>8994 MAYFLOWER<br>PLYMOUTH, MI 48170 | P-0024028 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ANGELA L<br>7241 WEST MOUNT DRIVE<br>ROCKY MOUNT, NC 27803 | P-0000928 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ANNE M<br>503 HANNICK COURT<br>EAST STROUDSBURG, PA 18302 | P-0035887 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, BARBARA<br>605 HARBORVIEW POINTE<br>CHAPIN, SC 29036 | P-0022510 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, BRENT D<br>3054 SOUTH RACE ST<br>DENVER, CO 80210 | P-0028114 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DALE E<br>245 DERBY DRIVE<br>FAYETTEVILLE, GA 30215 | P-0004964 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DAVID H<br>2919 SE WOODWARD ST. APT. 5<br>PORTLAND, OR 97202 | P-0050923 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DAVID P<br>1233 LOUDEN LN<br>IMPERIAL BEACH, CA 91932 | P-0048481 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DAVID T<br>156 PORTER ST<br>APT. 435<br>BOSTON, MA 02128 | P-0009216 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, DORIS J<br>1357 BLEASE LOOP<br>THE VILLAGES, FL 32162 | P-0001062 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, GENEVA D<br>40 COUNTY RD<br>350 N.<br>EDELSTEIN, IL 61526 | P-0052820 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, JAMES R<br>2507 S BIG TIMBER PLACE<br>SIOUX FALLS, SD 57105-5160 | P-0023226 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, JESSICA<br>14002 GEMINI RD<br>APT 1<br>SPARTA, WI 54656 | P-0010947 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, JOHN A<br>1233 LOUDEN LN<br>IMPERIAL BEACH, CA 91932 | P-0048471 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECKER, JOHN P<br>14 DRINKING BROOK ROAD<br>MONMOUTH JUNCT, NJ 08852 | P-0055643 | 1/23/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BECKER, JOYCE M<br>3230 DUCHESS PARK LN<br>FRIENDSWOOD, TX 77546 | P-0018944 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KENNETH H<br>220 N WESTMORE AVE<br>LOMBARD, IL 60148 | P-0036981 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KEVIN J<br>158 CALAIS ST<br>BUFFALO, NY 14210 | P-0053714 | 1/2/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BECKER, KIMBERLY A<br>100 PARKWAY AVENUE<br>WILMINGTON, DE 19809 | P-0009342 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, KIRK P<br>BECKER, JUDITH G<br>1720 COUNTY ROAD 329<br>IGNACIO, CO 81137 | P-0015656 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, MELISSA L<br>BECKER, JEFFREY J<br>798 BARTON OAKS CT.<br>RIPON, CA 95366 | P-0019316 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, MELISSA L<br>BECKER, JEFFREY J<br>798 BARTON OAKS CT.<br>RIPON, CA 95366 | P-0019319 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, MONICA L<br>BECKER, KENNETH J<br>3013 RALPH DR<br>FORISTELL, MO 63348-1231 | P-0035897 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, MONINA U<br>14 DRINKING BROOK ROAD<br>MONMOUTH JCT, NJ 08852-2800 | P-0055642 | 1/23/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BECKER, RACHAEL<br>1425 17TH AVENUE NORTH<br>ST PETERSBURG, FL 33704 | P-0005301 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, ROBERT<br>130 BARDEN COURT<br>BLOOMFIELD HILLS, MI 48304 | P-0033550 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Becker, Sona & Warren<br>4823 Marathon Way<br>Oceanside, CA 92056 | 3988 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BECKER, SUSAN P<br>18 OAKLAND AVE<br>MILFORD, CT 06460 | P-0034704 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, TRINA S<br>1600 MILTWOOD RD<br>COLUMBUS, OH 43227-3554 | P-0011592 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKER, WALTER D<br>903 KELLUM STREET<br>FAIRBANKS, AK 99701 | P-0028574 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BECKERMAN, JOAN P<br>BECKERMAN, PETER M<br>105 FARM BROOK ROAD<br>SIDNEY, ME 04330 | P-0006822 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BECKETT, MICHAEL<br>20523 110AAVE<br>ST. ALBANS, NY 11412 | P-0046585 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKFORD, MARILYN E<br>PO BOX 920882<br>ARVERNE, NY 11692 | P-0052798 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKFORD, MARILYN E<br>PO BOX 920882<br>ARVERNE, NY 11692 | P-0052807 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKHAM, SONJA S<br>WEINER, SOLOMON B<br>1006 NEW CHESTER CT<br>APEX, NC 27502 | P-0047659 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKHAM, YESENIA<br>500 HIGH POINT DRIVE APT 312<br>HARTSDALE, NY 10530 | P-0039874 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKHAM, YESENIA<br>500 HIGH POINT DRIVE APT 312<br>HARTSDALE, NY 10530 | P-0039882 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKMAN, DEBORAH<br>645 WESTMOUNT DRIVE, #305<br>WEST HOLLYWOOD, CA 90069 | P-0055879 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKMAN, JOHN L<br>15140 STEINBECK LANE<br>COLORADO SPRINGS, CO 80921 | P-0030518 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKMAN, RITA L<br>4924 PRINCESS ANNE ROAD<br>APT 351<br>VIRGINIA BEACH, VA 23462-7296 | P-0041381 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKMANN, RICHARD A<br>BECKMANN, RONNA E<br>1731 RIDGEWOOD LN W<br>GLENVIEW, IL 60025 | P-0019903 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKMANN, RICHARD A<br>BECKMANN, RONNA E<br>1731 RIDGEWOOD LN W<br>GLENVIEW, IL 60025 | P-0019908 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECKTELL, STUART F<br>141 CURTIS PLACE<br>AUBURN, NY 13021 | P-0010895 | 10/31/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| Beckwith, Cynthia D<br>11147 Seton Place<br>Westminster, CO 80031 | 4440 | 12/27/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| BECKWITH, CYNTHIA D<br>11147 SETON PLACE<br>WESTMINSTER, CO 80031 | P-0050249 | 12/27/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| BECKWITH, JR., LYNN L<br>4109 FORTITUDE COURT<br>FLORISSANT MO, 63034 | P-0031672 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECORENA, SALLY Y<br>57 CRICKHOLLOW COURT<br>HILLSBOROUGH, NJ 08844 | P-0028694 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BECUS, LUCIE<br>1007 CLAYTON AVE<br>NASHVILLE, TN 37204 | P-0012066 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEDARD, CLAUDETTE N<br>IRWIN, DAVID D<br>PO BOX 96<br>1735 SO MAIN ST<br>COOPERSTOWN, PA 16317-0096 | P-0053856 | 1/2/2018 | TK Holdings Inc., et al. | $152.72 | | | | | $152.72 |
| BEDARD, JON A<br>143 BURRILL STREET<br>UNIT # 201<br>SWAMPSCOTT, MA 01907 | P-0031277 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDARD, PAUL E<br>BEDARD CONTROLS, INC.<br>1521 TOLLHOUSE ROAD<br>SUITE D<br>CLOVIS, CA 93611 | P-0044936 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDARD, PAUL<br>BEDARD CONTROLS, INC.<br>1521 TOLLHOUSE ROAD<br>SUITE D<br>CLOVIS, CA 93611 | P-0044803 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDARD, ROSALIN M<br>143 BURRILL ST<br>UNIT # 201<br>SWAMPSCOTT, MA 01907 | P-0056540 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDDOW, EDWARD G<br>P.O. BOX 1702<br>JACKSON, WY 83001 | P-0036235 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDE, JASPER<br>NO ADDRESS PROVIDED | P-0012915 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDELL, HEIDI M<br>10224 KENSINGTON SHORE DRIVE<br>ORLANDO, FL 32827 | P-0023055 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDENBAUGH, GEORGE R<br>214 COOL SPRINGS RD<br>LEXINGTON, SC 29073 | P-0010186 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDENFIELD, KEENAN P<br>1020 E. 62ND ST<br>201<br>CHICAGO, IL 60637 | P-0057581 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDEWELL, JR, WILLIAM F<br>8924 PUERTO DEL RIO DRIVE<br>UNIT 504<br>CAPE CANAVERAL, FL 32920 | P-0000647 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDFORD, GREGORY J<br>6313 EAST 102 STREET<br>KANSAS, MO 64134 | P-0050471 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDGOOD II, JERRY L<br>8424 NE 107TH COURT<br>KANSAS CITY, MO | P-0053344 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDGOOD II, JERRY L<br>8424 NE 107TH COURT<br>KANSAS CITY, MO 64157 | P-0053341 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDGOOD II, JERRY L<br>8424 NE 107TH COURT<br>KANSAS CITY, MO 64157 | P-0053343 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEDINO, RYAN L<br>BEDINO, ALISON B<br>517 PYRACANTHA DRIVE<br>HOLLY SPRINGS, NC 27540 | P-0016152 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNAR, CONSTANCE B<br>1043 AQUAMARINE DRIVE<br>GULF BREEZE, FL 32563 | P-0001995 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNAR, YOKE W<br>213 MUSKET CIRCLE<br>LANSDALE, PA 19446 | P-0010661 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNAREK, PATRICIA L<br>4653 W 149TH ST<br>CLEVELAND, OH 44135 | P-0013311 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEDNARZ, BEVERLY A<br>1703 SONNET DRIVE<br>GRAPEVINE, TX 76051 | P-0003977 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bedore, Joan M.<br>13206 San Blas Loop<br>Largo, FL 33774 | 470 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEDORE, SCOTT M<br>BEDORE, REBECCA R<br>30W255 ALLISTER LANE<br>NAPERVILLE, IL 60563 | P-0037647 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bedwell, Jr., William F.<br>8924 Puerto Del Rio Drive, Unit 504<br>Cape Canaveral, FL 32920 | 4836 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEE, JESSICA<br>1686 W GREEN THICKET WAY<br>TUCSON, AZ 85704 | P-0023712 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEE, THERESA D<br>16219 EUCALPYTUS AVE # 9<br>BELLFLOWER, CA | P-0057878 | 4/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEE, THERESA D<br>16219 EUCALYPTUS AVE<br>9<br>BELLFLOWER, CA | P-0022008 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEBE, CLARK A<br>2092 LAKESIDE DRIVE WEST<br>HIGHLAND LAKES, NJ 07422-1804 | P-0023627 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEECHLER, ZACHARY A<br>36 EAST STATE STREET<br>APT 2<br>MONTPELIER, VT 05602 | P-0023609 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEG, GARY L<br>BEEG, VICKI L<br>5251 S INDEPENDENCE ST<br>LITTLETON, CO 80123 | P-0028432 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEHLER, KELSEY M<br>2155 HUNTINGTON CIRCLE<br>ELDORADO HILLS, CA 95762 | P-0023509 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEHLERPOTTS, CARLA K<br>5308 EL SANJON DR<br>STOCKTON, CA 95212 | P-0020381 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEKMAN, CHRISTOPHER<br>348 LUKE MEADOW LN<br>CARY<br>USA, NC 27519 | P-0058015 | 6/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEEKMAN, DANNY G<br>BEEKMAN, LESLE S<br>NA<br>P. O. BOX 827<br>MERTZON, TX 76941SBEEK | P-0039578 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEKMAN, ELLEN L<br>23 SILVER MAPLE PLACE<br>SPRING, TX 77382 | P-0011039 | 10/31/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BEELITZ, ERIC<br>6 TURTLE HOLLOW DR<br>MANALAPAN, NJ 07726 | P-0025525 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEM, MARLEY D<br>BEEM, MEILING<br>5001 W FIRST AVE<br>STILLWATER, OK 74074 | P-0001949 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEM, MEILING<br>5001 W FIRST AVE<br>STILLWATER, OK 74074 | P-0001953 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEMAN, KATHRINE A<br>843 OLD PIN OAK RD<br>PAIGE, TX 78659 | P-0004689 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEEMAN, LU A<br>BEEMAN, R K<br>PO BOX 799<br>FRISCO, CO 80443-0799 | P-0047444 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEENER, COLLEEN E<br>BEENER, JOHN J<br>2147 FALLBROOKE CT.<br>TALLAHASSEE, FL 32308 | P-0000185 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEENY, CAROL M<br>731 E. WOODSIDE<br>SOUTH BEND, IN 46614 | P-0056201 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERS, JUDY K<br>BEERS, DANIAL M<br>304 EAST CONGRESS ST<br>STURGIS, MI 49091 | P-0057098 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERS, TIMOTHY A<br>BEERS, SUSAN K<br>7533 ARDWELL DRIVE<br>INDIANAPOLIS, IN 46237 | P-0002359 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERTHUIS, SHARON L<br>693 MORNINGSIDE DR<br>HOLLAND, MI 49423 | P-0012799 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEERTHUIS, SHARON L<br>693 MORNINGSIDE DR<br>HOLLAND, MI 49423 | P-0020529 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEESLEY, BARBARA E<br>114 WEST PRAIRIE LAKES DRIVE<br>HESSTON, KS 67062 | P-0015087 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEESON, JOHN G<br>HOBBS, BRITANNIA I<br>2280 LATHEN WAY<br>EUGENE, OR 97408 | P-0011310 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEESON, MARIE<br>3163 RAIN DANCE LANE NORTH<br>FT. MYERS, FL 33917 | P-0001117 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEETCHER, CHERYL L<br>2601 SOUTH MIDDLE RIVER ROAD<br>SOUTH RANGE, WI 54874 | P-0020756 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEETCHER, CHERYL L<br>2601 SOUTH MIDDLE RIVER ROAD<br>SOUTH RANGE, WI 54874 | P-0020957 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Beethe, Bernie<br>6795 Belle Vale Dr.<br>Apt 1011<br>Addis, LA 70710 | 2462 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEFANIS, JACQUELINE<br>193 SWINTON AVE<br>BRONX, NY 10465 | P-0005696 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEFORT, ROBERT L<br>BEFORT, AMANDA K<br>8325 ROYALL OAKS DR<br>GRANITE BAY, CA 95746 | P-0051389 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEFUMO, DEAN R<br>BEFUMO, KRISTEN N<br>2608 RUTGERS CT<br>PLANO, TX 75093 | P-0045454 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEFUMO, DEAN R<br>BEFUMO, KRISTEN N<br>2608 RUTGERS CT<br>PLANO, TX 75093 | P-0045464 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Begaj, Lutfie<br>10 Chestnut St<br>Beverly, MA 01915 | 1938 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEGG, EDWIN F<br>209 PARRY DR.<br>MOORESTOWN, NJ 08057 | P-0021524 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEGG, MARLENE L<br>2611 W. CLARK AVENUE<br>APT C<br>BURBANK, CA 91505 | P-0026147 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEGGS, YVONNE L<br>324 S BUCHANAN ST<br>APPLETON, WI 54915-3156 | P-0015293 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEGLEY, BRIAN F<br>12104 JACKSON STREET<br>OMAHA, NE 68154 | P-0011212 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEGLEY, BRIAN F<br>12104 JACKSON STREET<br>OMAHA, NE 68154 | P-0011218 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEGLEY, BRIAN F<br>12104 JACKSON STREET<br>OMAHA, NE 68154 | P-0011276 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEGLEY, DARIA<br>319 EAST 24TH STREET, APT 15E<br>NEW YORK, NY 10010 | P-0031986 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEGLIN, THOMAS W<br>13290 E. REDINGTON RD<br>TUCSON, AZ 85749 | P-0010006 | 10/30/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| BEHAN, MARY<br>1410 SE 49TH AVE<br>OCALA, FL 34471 | P-0027735 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEHAR, LARRY<br>3224 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0003272 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHAR, LARRY<br>BEHAR, MELINDA<br>3224 WATERBURY DRIVE<br>WANTAGH, NY 11793 | P-0003285 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHAR, SAUL A<br>551 MORENO ROAD<br>WYNNEWOOD, PA 19096 | P-0011436 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHARRYLAL, HANUMATI<br>970B SW 80TH AVENUE<br>NORTH LAUDERDALE, FL 33068 | P-0015990 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHBOUD, MOURIS<br>3909 WESTFALL DRIVE<br>ENCINO, CA 91436 | P-0026237 | 11/15/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BEHNEJAD, MITRA K<br>641 ENCLAVE CIRCLE EAST<br>PEMBROKE PINES, FL 33027 | P-0001819 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHNKE, ANNELIES<br>105 LEMON RD NE<br>LAKE PLACID, FL 33852-6093 | P-0001627 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHNKE, NANCY L<br>SHIPE, BRENT R<br>1225 TERRACE MILL DR.<br>MURPHY, TX 75094 | P-0057794 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHR-ANDRES, CHRISTINA<br>2650 WINDMILL LN<br>CLARKDALE, AZ 86324-3828 | P-0025039 | 11/14/2017 | TK Holdings Inc., et al. | $21,577.00 | | | | | $21,577.00 |
| BEHRENDT, JOHN M<br>345 CLARK DR.<br>APT. 419<br>CORALVILLE, IA 52241 | P-0046948 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BEHRENS, FREDERIC A<br>602 N MIDVALE BLVD<br>MADISON, WI 53705 | P-0015138 | 11/4/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| BEHRENS, NICHOLAS M<br>164 NORTH FARMS ROAD<br>FLORENCE, MA 01062 | P-0005574 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHRMAN, THEODORE<br>7928 AZTEC CT<br>LAKE WORTH, FL 33463 | P-0003930 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHROOZI, S<br>1918 SPEYER LN #A<br>REDONDO BEACH, CA 90278 | P-0040747 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHYMER, JEFFREY W<br>BEHYMER, GOLDIE K<br>9124 84 TERR N<br>SEMINOLE | P-0005994 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEHYMER, JEFFREY W<br>BEHYMER, GOLDIE K<br>9124 84 TERR N<br>SEMINOLE, FL 33777 | P-0006035 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEICKWEG, JOSHUA L<br>JANTZEN, CHELSEA R<br>30789 COUNTY RD. 65<br>MELROSE, MN 56352 | P-0041121 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEIDLEMAN, BRENT<br>334 HERRICK AVE<br>SAYRE, PA 18840 | P-0009448 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIER, DOUGLAS J<br>7704 SEMINOLE AVE<br>MELROSE PARK, PA 19027 | P-0024990 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIGHTEL, MARY E<br>BEIGHTEL, RONALD D<br>8147 FRIENDS CREEK ROAD<br>PO BOX 143<br>DEWITT, IL 61735-0143 | P-0006832 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIL, ANDREW D<br>ANDREW BEIL<br>103 BERKSHIRE RD<br>RICHMOND, VA 23221 | P-0053761 | 1/2/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BEILER, BARBARA A<br>961 STRASBURG PIKE<br>STRASBURG, PA 17579 | P-0033704 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEILER, DREW C<br>104 POCONO VIEW DR<br>SAYLORSBURG, PA 18353 | P-0013192 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beilgard, Stephen R.<br>Box 18175<br>Coffman Cove, AK 99918 | 4048 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BEILMAN, MARIA P<br>BEILMAN, JOHN B<br>4803 UNDERWOOD AVE<br>OMAHA, NE 68132 | P-0040129 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEILOCK, ELLEN<br>1909 MELVIN ROAD<br>OAKLAND, CA 94602 | P-0020771 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIRNE, ESTHER C<br>102 DAVID LAMOREE WAY<br>RIO VISTA, CA 94571-1666 | P-0035206 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIRNE, ESTHER C<br>102 DAVID LAMOREE WAY<br>RIO VISTA, CA 94571-1666 | P-0035299 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEIRNE, MARTIN J<br>3704 KNOTS LANDING<br>MEDINA, OH 44256 | P-0006574 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEITLER, RODGER W<br>6696 PIRETREE AVENUE N.E.<br>CANTON, OH 44721 | P-0023786 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEITO, RICHARD<br>CAVE ROCK ASSOCIATES<br>PO BOX 11368<br>ZEPHYR COVE, NV 89448 | P-0038763 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEJTOVIC, SEJLA<br>4423 SULPHUR AVE<br>SAINT LOUIS, MO 63109 | P-0046723 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bekeredjian, Harry Hrach<br>20260 Stagg St<br>Winnetka, CA 91306 | 1469 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BEKIN, JENNIFER A<br>34 N EMPRESS DRIVE<br>HAWTHORN WOODS, IL 60047 | P-0038625 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEKKA, NORA<br>10448 EMBER GLEN DR<br>AUSTIN, TX 78726 | P-0021864 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEKKA, WAHBY<br>10448 EMBER GLEN DR<br>AUSTIN, TX 78726 | P-0021872 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELANGER, KATHLEEN M<br>12302 DAVIDSON DRIVE<br>LOUISVILLE, KY 40243 | P-0033621 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELANGER, MARC G<br>24 VAN WINKLE ST<br>APT 2L<br>DORCHESTER, MA 02124 | P-0014219 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELANGER, MARC G<br>24 VAN WINKLE ST<br>APT. 2L<br>DORCHESTER, MA 02124 | P-0028779 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELANI, VINAY<br>MAGMA AIR CONDITIONING<br>1333 MEADOWBROOK DRIVE<br>WEST PALM BEACH, FL 33417 | P-0001960 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELCHER, DESTINY R<br>BELCHER, TINA M<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048701 | 12/26/2017 | TK Holdings Inc., *et al*. | $7,040.00 | | | | | $7,040.00 |
| BELCHER, ETHAN J<br>8164 WEST BERGEN ROAD<br>LEROY, NY 14482 | P-0053730 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELCHER, LARRY C<br>BELCHER, RUTH A<br>P.O. BOX 102<br>KELLER, TX 76244-0102 | P-0005628 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELCHER, LARRY C<br>BELCHER, RUTH A<br>P.O. BOX 102<br>KELLER, TX 76244-0102 | P-0005765 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELCHER, TINA M<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048742 | 12/26/2017 | TK Holdings Inc., *et al*. | $7,040.00 | | | | | $7,040.00 |
| BELDEN, ROBERT W<br>P O BOX 362<br>MAZON, IL 60444-0362 | P-0022547 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELEY, JAMES D<br>215 DRUMMOND DRIVE<br>RALEIGH, NC 27609 | P-0055414 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELFAST, JESSE A<br>3532 CAMPUS ST.<br>PITTSBURGH, PA 15212 | P-0013827 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELFIELD, DAVID M<br>230 BEATTIE<br>LOCKPORT | P-0009377 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELFIELD, DAVID M<br>230 BEATTIE<br>LOCKPORT, NY 14094 | P-0009400 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELFIORE, MICHAEL A<br>134 CROWN PRINCE DRIVE<br>MARLTON, NJ 08053 | P-0021596 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELFORTE, WILLIAM C<br>BELFORTE, BRENDA L<br>24688 ADALADE LN<br>DAPHNE, AL 36526-4900 | P-0025836 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELICA, ROBERT S<br>14943 XENIA ST<br>THORNTON, CO 80602 | P-0017673 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELICA, ROBERT S<br>14943 XENIA ST<br>THORNTON, CO 80602 | P-0017681 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELICZYNSKA, ANNA<br>2905 NORTH KILBOURN AVE<br>CHICAGO, IL 60641 | P-0036758 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELISLE, ROSEMARIE<br>96 WARREN ST<br>WEST SPRINGFIELD, MA 01089 | P-0010523 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELIVEAU, DONNA L<br>362 EAST HILL ROAD<br>CANTON, CT 06019 | P-0034667 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELIZAIRE, MARGALIE<br>3 COUNTRY SQUIRE DRIVE<br>UNIT E<br>CROMWELL, CT 06416 | P-0032701 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELKNAP, WILLIAM<br>BELKNAP, DONNA<br>6440 WILDHAVEN WAY<br>CINCINNATI, OH 45230 | P-0001620 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELL JR, CHARLES T<br>1935 EAST GATE DRIVE<br>STONE MOUNTAIN, GA 30087 | P-0032016 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELL, ADAM M<br>818 BELLAIRE DRIVE<br>TIPP CITY, OH 45371 | P-0029548 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELL, ADAM R<br>9591 E LEHRING RD<br>DURAND, MI 48429 | P-0046096 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bell, Albert Alfonso<br>3514 Lynne Haven Dr<br>Windsor Mill, MD 21244 | 1856 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bell, Angela<br>208 E Commercial St<br>PO Box 305<br>Waverly, MO 64096 | 4033 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bell, Audriee<br>3210 Adams<br>Apt 203<br>Auburn Hill, MI 48336 | 1711 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, BERTHA L<br>202 2ND AVE SW<br>LAFAYETTE, AL 36862 | P-0040127 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELL, BOBBIE M<br>BELL, DANIEL L<br>1109 NE 69TH STREET<br>GLADSTONE, MO 64118 | P-0022923 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELL, BRETT W<br>525 3RD STREET NORTH UNIT 402<br>JACKSONVILLE BCH, FL 32250 | P-0043562 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, CAROLYN L<br>428 BRAXTON ROAD<br>FRONT ROYAL, VA 22630 | P-0037527 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, CECIL<br>8650 SOUTHWICK DR<br>DUBLIN, CA 94568 | P-0044100 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bell, Charles<br>11621 Dennis Road #1073<br>Dallas, TX 75229 | 4932 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, CINDY<br>2808 TIMBER PARK DR<br>EVANSVILLE, IN 47715 | P-0004345 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, DANNIE<br>PO BOX 6099<br>RIVER GROVE, IL 60305 | P-0008747 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, DEBORAH K<br>5617 CRITTENDEN AVENUE<br>INDIANAPOLIS, IN 46220 | P-0002247 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, DEBORAH K<br>5617 CRITTENDEN AVENUE<br>INDIANAPOLIS, IN 46220 | P-0002254 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ELYSE M<br>4055 RIDGE AVENUE, APT 6406<br>PHILADELPHIA, PA 19129 | P-0022254 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, FRANCES G<br>19626 KINGSTON GREEN LANE<br>HOUSTON, TX 77073-2858 | P-0047274 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, FREDDIE C<br>4215 LEE ROAD<br>VICKSBURG, MS 39180 | P-0020743 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GARY T<br>10060 MARGO LANE<br>MUNSTER, IN 46321 | P-0015589 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GERARD F<br>BELL, GAYLE D<br>7549 GLENMOOR LANE<br>WINTER PARK, FL 32792 | P-0047187 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GERARD F<br>BELL, GAYLE D<br>7549 GLENMOOR LANE<br>WINTER PARK, FL 32792 | P-0047249 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GLENDA V<br>2752 SADDLE RIDGE LAKE DR.<br>MARIETTA, GA 30062 | P-0049917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, GREGORY K<br>BELL, TWILA M<br>11343 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0007421 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JACK L<br>4032 LAREDO PLACE<br>BILLINGS, MT 59106 | P-0051635 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JANICE A<br>4 PLAINE TERRACE<br>NEWBURGH, NY 12550 | P-0031504 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JANICE A<br>4 PLAINE TERRACE<br>NEWBURGH, NY 12550 | P-0031958 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, JOANNE M 1903 PRESTWICK LANE WILMINGTON, NC 28405 | P-0005185 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JOSEPH K 4401 S COULTER AMARILLO, TX 79109 | P-0042788 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JR., JOSEPH L 2700 COLEBERRY TRL. ROCKY MOUNT, NC 27804-2112 | P-0002447 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, JR., JOSEPH L 2700 COLEBERRY TRL. ROCKY MOUNT, NC 27804-2112 | P-0002532 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bell, Lakeitha 1808 Barton Springs Dr Little Elm, TX 75068 | 4097 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bell, Lakeitha 1808 Barton Springs Dr Little Elm, TX 75068 | 4098 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELL, LAUREN A 10322 LAUDER COURT CHARLOTTE, NC 28278 | P-0053342 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MAKELLA L 8528 JOSEPH CAMPAU HAMTRAMCK, MI 48212 | P-0017728 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MARILYN H 16795 COUNTY ROAD 26 TYLER, TX 75707 | P-0026684 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MELISSA PO BOX 1428 CLATSKANIE, OR 97016 | P-0021422 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MICHAEL A 10507 SILK OAK DR VIENNA, VA 22182 | P-0013782 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, MONTEZ A 3723 WINFIELD CT. SW ATLANTA, GA 30331 | P-0031134 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, PAMELA W 1131 VILLAGE CREEK LN UNIT 4 MOUNT PLEASANT, SC 29464-6173 | P-0026957 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, PAOLA S 274 HILLANDALE DR BLOOMINGDALE, IL 60108 | P-0019675 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, PHILIP S 16756 LIME STREET UNIT C HESPERIA, CA 92345 | P-0022160 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ROBERT L 111 SEA GLASS CT CARY, NC 27519 | P-0000740 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, ROBERT L 111 SEA GLASS CT. CARY, NC 27519 | P-0002861 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BELL, ROBERT 111 SEA GLASS CT CARY, NC 27519 | P-0000750 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELL, RON P<br>1291 VISTA GRANDE<br>MILLBRAE, CA 94030 | P-0012374 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, SAMANTHA J<br>406 S RIVER RD<br>PORT ALLEN, LA 70767 | P-0012763 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, STACEY D<br>BELL, ERIC M<br>12608 TRADE WIND STREET<br>OREGON CITY, OR 97045 | P-0057214 | 2/12/2018 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| BELL, TAYLOR<br>TUCKER, JARRIC<br>13541 SHORTLEAF DR.<br>DALLAS, TX 75253 | P-0006467 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TERESA A<br>BELL, TERESA<br>1648 MT. MORIAH RD.<br>NEWTON, MS 39345 | P-0058369 | 12/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TERRELL M<br>3618 THALIA ST. APT B.<br>NEW ORLEANS, LA 70125 | P-0025657 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, THEODIS S<br>10465 E. RITA RANCH CROSSING<br>CIRCLE<br>TUCSON, AZ 85747 | P-0003051 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, TRAVIS<br>WILLIAMS, TANITHA<br>1709 SAM DR<br>BIRMINGHAM, AL 35235-1808 | P-0017081 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BELL, TWILA M<br>BELL, GREGORY K<br>11343 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0007436 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL, WILLIAM G<br>BELL, CYNTHIA D<br>304 AMHERST STREET<br>FORT OGLETHORPE, GA 30742 | P-0030987 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLA, MARK H<br>1618 CAMBRIDGE CT<br>ROSEVILLE, CA 95661 | P-0044724 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLAIRE, JOHN T<br>THOMAS M BELLAIRE<br>400 MCDANIELS CIRCLE #402<br>CLARENDON HILLS, IL 60514 | P-0008339 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLAMY SR, CARNELL<br>3846 CONSHOHOCKEN AVE<br>PHILADELPHIA, PA 19131 | P-0045802 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLAMY SR, CARNELL<br>GRANT, MARY<br>3846 CONSHOHOCKEN AVE<br>PHILADELPHIA, PA 19131 | P-0045803 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bellamy, Lawanda<br>P.O. Box 2346<br>Eatonville, FL 32751 | 4767 | 1/29/2018 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| BELLAMY, ROBERT H<br>861 SHARY AVENUE<br>MOUNTAIN VIEW, CA 94041-2140 | P-0040376 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELLER, SUSAN K<br>16132 CAPE CORAL DR.<br>WIMAUMA, FL 33598 | P-0001417 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLIARD, ANITA S<br>38 WHITE OAK BEND<br>ROCHESTER, NY 14624 | P-0019151 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLIBAS, SULEYMAN E<br>8 JENNIFER DR<br>EAST HANOVER, NJ 07936 | P-0033120 | 11/28/2017 | TK Holdings Inc., et al. | $12,191.00 | | | | | $12,191.00 |
| BELLINGER, WILLIAM M<br>2503 ROSWELL AV<br>UNIT 302<br>CHARLOTTE, NC 28209 | 761 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLINI-ETIENNE, GUADALUPE<br>2418 ESTRELLA COURT<br>PALMDALE, CA 93550 | P-0040717 | 12/13/2017 | TK Holdings Inc., et al. | $19,705.52 | | | | | $19,705.52 |
| BELLISSIMO, ELIZABETH L<br>212 PENHURST DRIVE<br>PITTSBURGH, PA 15235-5322 | P-0047407 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLISSIMO, THOMAS D<br>5435 WAMEDA AVE<br>LOS ANGELES<br>, CA 90041 | P-0026710 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLIZIA, VINCENT R<br>1003 GRANT AVE<br>COLLINGSWOOD, NJ 08107-2010 | P-0049495 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLMORE, MANDELL<br>BELLMORE, CAROL A<br>3609 WOODVALLEY DR<br>PIKESVILLE, MD 21208 | P-0028567 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELL-NICHOLS, SONIA R<br>653 HOWELL DRIVE<br>LOCUST GROVE, GA 30248 | P-0049165 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLO, ROXANA<br>11015 S. BUDLONG AVE. APT. #201<br>LOS ANGELES, CA 90044 | P-0037463 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLO, VICTORIA E<br>20 AMHERST ROAD<br>WHITING, NJ | P-0003412 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOSPIRITO, FRANK<br>9090 MOODY ST. 254<br>CYPRWESS, CA 90630 | P-0021281 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOT, MARTY R<br>120 BOULDER DRIVE<br>LAFAYETTE, LA 70508 | P-0019116 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOVODA, JOHAN<br>20 BYRD RD<br>WETHERSFIELD, CT 06109 | P-0020131 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELLOVODA, JOHAN<br>20 BYRD RD<br>WETHERSFIELD, CT 06109 | P-0041203 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BELLOWS, CHARLES<br>4408 STEEPLEWOOD TRL<br>ARLINGTON, TX 76016 | 569 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLOWS, ELIZABETH N<br>5556 AVENIDA PESCADORA<br>FORT MYERS BEACH, FL 33931 | P-0003824 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELLOWS, MARK<br>2032 DENTON CT<br>ROCKLIN, CA 95765 | P-0042513 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELLOWS, RITA<br>334 MARCIA COURT UNITB<br>BARLETT, IL 60103 | P-0056289 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BellSouth Telecommunications, Inc.<br>AT&T Services, Inc.<br>Karen Cavagnaro, Esq.<br>One AT&T Way, Room 3A104<br>Bedminster, NJ 07921 | 2790 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELLUCCI, LAWRENCE<br>BELLUCCI, CHRISTINE K<br>26 GARDEN PARK COURT<br>ROSEVILLE, CA 95678 | P-0017505 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELLUSO, LYNN<br>1206 THOMAS STREET<br>MONONGAHELA, PA 15063 | P-0037754 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELLWOAR, RICHARD J<br>657 WEILERS LANE<br>ABSECON, NJ 08201-1326 | P-0008369 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELMONT MEDICAL SUPPLY<br>185 BELMONT MEDICAL SUPPLY<br>BELMONT, MA 02478 | P-0017266 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELMONTE, WILLIAM T<br>173 MICHIGAN CT<br>BLOOMINGDALE, IL 60108 | P-0011180 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELOCHI, STEVE A<br>BELOCHI, INA R<br>15818 CURTIS CIR.<br>SONORA, CA 95370 | P-0026604 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELONE, LORENDA<br>1305 TIJERAS NE<br>APT. 3<br>ALBUQUERQUE, NM 87106 | P-0006982 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELOTTI, RALPH<br>6967 ADAMS AVE<br>LA MESA, CA 91942 | P-0031475 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELSER II, JOHN T<br>2882 TOWNSHIP ROAD 198<br>P. O. BOX 640<br>BELLEFONTAINE, OH 43311 | P-0024938 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELSER, JOHN H<br>352 GARDENIA DRIVE<br>EVANS, GA 30809 | P-0030488 | 11/21/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| BELSER, JOHN H<br>BELSER, KAREN L<br>352 GARDENIA DRIVE<br>EVANS, GA 30809 | P-0030489 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELSHE, RAMON D<br>215 TENNYSON AVE<br>PITTSBURGH, PA 15213 | P-0015868 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BELSKY, BREANNA<br>COLONNA, SHEREE<br>405 LUNAR LANE<br>MOON TOWNSHIP, PA 15108 | P-0019910 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BELTHANGADY, NISCHAL<br>1068 GENEVA STREET<br>LIVERMORE, CA 94550 | P-0016926 | 11/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BELTON, JASON<br>316 CALIFORNIA AVE. #140<br>RENO, NV 89509 | P-0001976 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Belton, Ralph<br>125 Vasquez Ave<br>San Francisco, CA 94127 | 1898 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055124 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055125 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055126 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055127 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, REGINALD J<br>108 EMERALD LANE<br>MADISON, AL 35758 | P-0055128 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTON, ROBERT D<br>8417 BROMLEY ROAD<br>HILLSBOROUGH, NC 27278 | P-0019483 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, JAMIE<br>15934 MAUNA LOA ST<br>HESPERIA, CA 92345 | P-0028210 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, TAMMY M<br>407 SHADYDELL AVE<br>MUNDELEIN, IL 60060 | P-0024011 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, YESSICA<br>2037 49 TH TERR SW<br>NAPLES, FL 34116 | P-0010033 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELTRAN, YOLANDA<br>1855 CUSHMAN STREET<br>HOLLISTER, CA 95023 | P-0018961 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELVINS, NONA E<br>15000 RITTER ST APT #3<br>VICTORVILLE, CA 92394 | P-0019788 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BELYAEVA, NATALIA G<br>1047 FIVE COVES TRACE<br>GALLATIN, TN 37066 | P-0018052 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEM, ROBYN D<br>3 RINGWOOD COURT WEST<br>ITHACA, NY 14850 | P-0038733 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEMBENIC, DENNIS M<br>BEMBENIC, CAROL B<br>909 NINTH AVE<br>BROCKWAY, PA 15824 | P-0025653 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEN ISMAIL, WALID<br>2500 SOUTH MILLBEND DRIVE<br>APPT 12202<br>THE WOODLANDS, TX 77380 | P-0010806 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENAQUISTA, DEBORAH<br>395 COOLIDGE AVE<br>TWP OF WASHINGTO, NJ 07676 | P-0056393 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENAVENTE, JAVIER E<br>30725 US HIGHWAY 19 N<br>STE 320<br>PALM HARBOR, FL 34684 | P-0050064 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENAVENTE, JAVIER E<br>30725 US HIGHWAY 19 N<br>STE 320<br>PALM HARBOR, FL 34684 | P-0050092 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENAVENTE, JAVIER E<br>BENAVENTE, ALEXANDRIA J<br>30725 US HIGHWAY 19 N<br>STE 320<br>PALM HARBOR, FL 34684 | P-0050110 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENAVIDES, LARRY B<br>AREVALO, ELENA A<br>13475 BORDEN AVE<br>SYLMAR, CA 91342 | P-0050473 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENAVIDES, TOMMIEANN<br>PO BOX 202089<br>SAN ANTONIO, TX 78220 | P-0009198 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENAVIDEZ, ENRIQUE<br>212 S KRAEMER BLVD#403<br>PLACENTIA, CA 92870 | P-0032011 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENAVIDEZ, RAYMOND J<br>BENAVIDEZ, RAYMOND | P-0018872 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENBOW, ANGELA T<br>1866 BRATTLEBORO CT.<br>DAYTON, OH 45440 | P-0000841 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENBRAHIM, SUSAN L<br>1221 SE ELLSWORTH RD APT #297<br>VANCOUVER, WA 98664 | P-0036804 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENCOMO, ALLEN<br>74190 VELARDO DR<br>PALM DESERT, CA 92260 | P-0037687 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENDA, ALLEN R<br>NO ADDRESS PROVIDED | P-0026785 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENDA, WALTER<br>407 BYRON PLACE<br>COLUMBIA, SC 29212 | P-0022749 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENDECK, ELIAS Z<br>3245 EQUESTRIAN DRIVE<br>BOCA RATON, FL 33434 | P-0009055 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENDER, ALAN F<br>1880EAST COUNTY RD. 1150 NORT<br>VILLA GROVE, IL 61956 | P-0004314 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENDER, BARNEY L<br>514 AMERICAS WAY #3656<br>BOX ELDER, SD 57719-7600 | P-0042041 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENDER, BROOK B<br>3900 FAIRFAX DRIVE<br>UNIT 2015<br>ARLINGTON, VA 22203 | P-0011451 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENDER, JOHN R<br>681 VISTA DRIVE<br>EMERALD HILLS, CA 94062 | P-0031756 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, LAURIE A<br>900 N STUART ST<br>#512<br>ARLINGTON, VA 22203 | P-0032580 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, LORYNDA F<br>26 HAMPTON LANE<br>FAIRPORT, NY 14450 | P-0014247 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, MARK R<br>7591 ELMWOOD ST.<br>LITTLETON, CO 80125 | P-0030574 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, SARAH E<br>3120 KENSINGTON AVENUE<br>APT. 5<br>RICHMOND, VA 23221 | P-0051583 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDER, WILLIAM P<br>15219 BLENHEIM WAY<br>MELFA, VA 23410 | P-0019526 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDICKSON, GARY E<br>616 LORETTA CIRCLE<br>SPICER, MN 56288 | P-0034651 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDICKSON, LORY<br>44 VERONICA DR<br>WINDSOR, CO 80550 | P-0034659 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENDURE, PHYLLIS J<br>PDQ CLEANING SERVICES, INC<br>P O BOX 49<br>1433 LULU ST.<br>TRENTON, MO 64683 | P-0007445 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDETTI, BARBARA E<br>10 N DOUGLAS ST<br>LEXINGTON, IL 61753 | P-0032372 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDETTI, BRUCE M<br>265 DELAWARE AVENUE<br>ROEBLING<br>, NJ 08554 | P-0054611 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDICT, JAMES J<br>14789 MERMILL RD<br>BOWLING GREEN, OH 43462-0385 | P-0045926 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDICT, JOY B<br>BENEDICT JR, THOMAS M<br>1530 WAGONWHEEL RD<br>MIDLOTHIAN, VA 23113 | P-0018909 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEDICT, RORY L<br>2045 STANFORD CT<br>LOS BANOS, CA 93635 | P-0044364 | 12/22/2017 | TK Holdings Inc., et al. | $846.99 | | | | | $846.99 |
| BENEDICT, SUSAN<br>2512 BELVEDERE AVENUE<br>CHARLOTTE, NC 28205 | P-0003618 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEFIEL, GLORIA<br>2115 MILLCREEK WAY<br>PALMDALE, CA 93551 | P-0028822 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEFIELD, CHRISTOPHER L<br>916 BIGHORN DRIVE<br>BARSTOW, CA 92311 | P-0029532 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENEFIELD, CHRISTPHER TKRESTUCTURING 916 BIGHORN DRIVE BARSTOW, CA 92311 | P-0057538 | 2/28/2018 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| BENELL, REBECCA A 7501 E THOMPSON PEAK PKWY #63 SCOTTSDALE, AZ 85255 | P-0032654 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L BENES, LEE M 39061 ROAD 734 CURTIS, NE 69025 | P-0006809 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L BENES, LEE M 39061 ROAD 734 CURTIS, NE 69025 | P-0011732 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENES, CHELSEY L BENES, LEE M 39061 ROAD 734 CURTIS, NE 69025 | P-0011736 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENESCH, SARAH 130 8TH AVENUE APT 3G BROOKLYN, NY 11215 | P-0004591 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENEVELLI, MARTHA L 10713 FINSBURY DRIVE AUSTIN, TX 78748 | P-0041813 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENINCIG, CHRYSTAL 2274 GRAND CONCOURSE #5C BRONX, NY 10457 | P-0005410 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENING, MARCUS 21237 SE 25TH ST SAMMAMISH, WA 98075 | P-0016739 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENITEZ, ANN P 640 SHERIDAN ST CALEXICO, CA 92231 | P-0050545 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENITEZ, LACEY L LACEY L. BENITEZ 614 BELL STREET WAUKESHA, WI 53186 | P-0006404 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Benitez, Marco Adrian 11640 Mapledale St Norwalk, CA 90650 | 2306 | 11/7/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| Benitez, Marco Adrian 11640 Mapledale St. Norwalk, CA 90650 | 1608 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Benitez, Marco Adrian 11640 Mapledale St. Norwalk, CA 90650 | 2304 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENJAMIN, AMANDA E 8 FOREST RD MADISON, NJ 07940 | P-0016492 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, DAN S BENJAMIN, DANIELLE 69 REDWOOD AVENUE WAYNE, NJ 07470 | P-0023630 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENJAMIN, MARY S<br>526 W VIRGINIA AVE<br>PHOENIX, AZ 85003 | P-0005824 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, PARK<br>8 FOREST RD<br>MADISON, NJ 07940 | P-0016478 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENJAMIN, PHILIP<br>20780 NE 31ST PL<br>AVENTURA, FL 33180 | P-0052934 | 12/26/2017 | TK Holdings Inc., et al. | $11,391.00 | | | | | $11,391.00 |
| BENJAMIN, ROBERT M<br>480 WEST AVE.<br>PAWTUCKET, RI 02860 | P-0005985 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENKE, DANIEL<br>89859 W. ANDERSON ROAD<br>WARRENTON, OR 97146 | P-0030080 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENMHEND, DRISS<br>1655 STRINE DR.<br>MCLEAN, VA 22101 | P-0031179 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENN, PAMELA<br>10968 BATAVIA<br>JACKSONVILLE, FL 32246 | P-0009056 | 10/30/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| BENNANI, ADAM<br>195A MILL ST<br>GROTON, MA 01450 | P-0005528 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNE, PAUL F<br>341 S PASCACK ROAD<br>CHESTNUT RIDGE, NY 10977 | P-0047271 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNEFIELD, SAMUEL M<br>12294 DEWHURST CIRCLE<br>JACKSONVILLE, FL 32218 | P-0002475 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNEHOFF, EVAN R<br>BENNEHOFF, CORNELIA A<br>BOX 131<br>GERMFASK<br>GERMFASK, MI 49836 | P-0039713 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNER, LEAH R<br>2940 NORTHWOOD BLVD<br>WINTER PARK, FL 32789 | P-0041344 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNER, MICHAEL A<br>414 GRAYSTONE DR<br>WINDER, GA 30680 | P-0004382 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNES, CHRISTOPHER J<br>PO BOX 234298<br>ENCINITAS, CA 92023 | P-0022609 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, APRIL A<br>3910 OLD YORK RD<br>GASTONIA, NC 28056 | P-0045559 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BENNETT, BOBBY G<br>MOORE, CLAUDINE<br>2219 CAMEO COURT<br>GAINESVILLE, GA 30501 | P-0003048 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENNETT, CHARLES D<br>BENNETT, DENISE E<br>27132 NW REEDER RD<br>PORTLAND, OR 97231 | P-0041526 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, CHRISTOPHER<br>65 N 224TH LN<br>BUCKEYE, AZ 85326 | 3739 | 11/29/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| BENNETT, DAVID E<br>10660 LANCASTER CIRCLEVILLE R<br>AMANDA, OH 43102 | P-0002243 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, DAVID O<br>741 VIRGINIA PINE LN<br>CLOVER, SC 29710 | P-0000672 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, DELAINE H<br>999 SIGSBEE ST<br>SAN DIEGO, CA 92113 | P-0055961 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bennett, DeShonda<br>5739 Belcrest St.<br>Houston, TX 77033 | 4750 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENNETT, JACQUELINE A<br>7851 MEADOWLARK LANE SOUTH<br>REYNOLDSBURG, OH 43068-8199 | P-0027051 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, JAYME K<br>CAPITAL ONE AUTO FINANCE<br>405 PINE STREET<br>HOOD RIVER, OR 97031 | P-0020801 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, JOANNE M<br>BENNETT, CHARLES A<br>432 ENDERBY WAY<br>LITTLE RIVER, SC 29566 | P-0002286 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, JOYCE M<br>4020 N 210TH ST<br>ELKHORN, NE 68022 | P-0036572 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, KIAN<br>PO BOX 331<br>GALVESTON, IN 46932 | P-0022012 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, LATONYA D<br>3625 METRIC DR<br>HOPE MILLS, NC 28348 | P-0001050 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bennett, Michelle M.<br>4890 Sheridan Street<br>Hollywood, FL 33021 | 1696 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENNETT, NICOLE D<br>3807 HAYNESVILLE HWY<br>EL DORADO, AR 71730 | P-0029367 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, PATRICIA B<br>11273 LAVA ROCK AVE.<br>GRASS VALLEY, CA 95945 | P-0017515 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, RHONDA M<br>731 BRANNIGAN VILLAGE DRIVE<br>WINSTON SALEM, NC 27127 | P-0056261 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, RICHARD A<br>BENNETT, SHARON L<br>5086 SAVANNAH DR<br>BANNING, CA 92220 | P-0020660 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, ROBERT C<br>120 SHELL ST<br>PACIFICA, CA 94044 | P-0019237 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, STEVEN W<br>10537 JUNIPER WAY<br>STANTON, CA 90680 | P-0043288 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENNETT, SUSAN C<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0051907 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,500,000.00 | | | | | $2,500,000.00 |
| Bennett, Susan Currtright<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 91 | 8/23/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Bennett, Susan Currtright<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 92 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BENNETT, SUSAN R<br>BENNETT, BRIAN T<br>4521 LONGVIEW DRIVE<br>ROCKLIN, CA 95677 | P-0056380 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, THERESA L<br>66165 N. BAY RD.<br>NORTH BEND, OR 97459 | P-0021303 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY D<br>8720 SOUTH LUELLA<br>CHICAGO, IL 60617 | P-0013010 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY<br>BENNETT, TIM<br>132 OLD KINGS HWY<br>WILTON, CT 06897 | P-0033003 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, TIMOTHY<br>BENNETT, TIM<br>132 OLD KINGS HWY<br>WILTON, CT 06897 | P-0033016 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, WILLIAM P<br>605 GLENVIEW CIRCLE<br>GARLAND, TX 75040-3410 | P-0002269 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, WILLIAM P<br>605 GLENVIEW CIRCLE<br>GARLAND, TX 75040-3410 | P-0023678 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNETT, ZEASER<br>220 DIANE STREET<br>WINGATE, NC 28174 | P-0003611 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNION, ELIOT A<br>2210 NELSON AVE<br>APT C<br>REDONDO BEACH, CA 90278 | P-0042143 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENNUM, GEORGE<br>393 LOWER MOULTON LANE<br>STOWE, VT 05672 | P-0015702 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENOIR, HOLLY E<br>351 SAULT ROAD<br>BRAINTREE, VT 05060 | P-0007303 | 10/28/2017 | TK Holdings Inc., *et al*. | $154.74 | | | | | $154.74 |
| BENOIT, MATTHEW J<br>5441 E FM 1177<br>BURLESON, TX 76028 | P-0033408 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENOIT, ROSE<br>RAINES, TERRY<br>703 S SWEETWATER BLVD<br>LONGWOOD<br>, FL 32779 | P-0004046 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENOITUV, LAKAESHA<br>404 S MARKET STREET<br>OPELOUSAS, LA 70570 | P-0056920 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENORE, KAREN A<br>11239 SKYTOP DRIVE<br>HUNTERSVILLE, NC 28078 | P-0032264 | 11/27/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| BENSARI, SEDDIK<br>1225 W PORTER STREET<br>PHILADELPHIA, PA 19148 | P-0055765 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bensel, David K<br>22981 Ringtail Dr<br>California, MD 20619 | 3187 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENSEN, MILISSA<br>BENSEN, CRAIG<br>PO BOX 133<br>COLUMBUS, ND 58854 | P-0056554 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENSEND, RICHARD L<br>2169 370TH ST<br>OSAGE, IA 50461 | P-0040249 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENSON, ALAN B<br>BENSON, BETH A<br>3451 SHADY GLEN LANE<br>GREENBANK, WA 98253 | P-0017719 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENSON, BRUCE R<br>801 E. MESA DRIVE<br>RIALTO | P-0036879 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENSON, CHRIS<br>3979 FARM LANE<br>MONROVIA, MD 21770 | P-0011808 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENSON, JOHN S<br>BENSON, LOUISE S<br>1255 HUDGINS HILL CT<br>WINSTON-SALEM, NC 27103-6745 | P-0024094 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENSON, SIDNEY B<br>5 GENOA CT<br>HILTON HEAD ISL., SC 29928 | P-0036623 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENSON, STUART<br>25408 REDWING AVE<br>SHAFER, MN 55074 | P-0016831 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENSON, TODD<br>13885<br>STONEY GATE PLACE<br>SAN DIEGO, CA 92128 | P-0020292 | 11/8/2017 | TK Holdings Inc., *et al*. | $9,000.00 | | | | | $9,000.00 |
| BENSON, WOLLETTA<br>P.O. BOX 30054<br>CHARLESTON, SC 29417 | P-0032946 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BENSON-JONES, TANYA<br>3501 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0009410 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENSTEIN, RICHARD<br>381 SANDHURST CIRCLE<br>APARTMENT 7<br>GLEN ELLYN, IL | P-0049448 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENSUSEN, JENNIFER<br>1337 AVENIDA PANTERA<br>SAN MARCOS, CA 92069 | P-0056170 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENT, PERRY L<br>807 EDGELL RD<br>FRAMINGHAM, MA 01701-3973 | P-0028096 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTCOVER, MICHAEL<br>910 E CRABTREE<br>ARLINGTON HEIGHT, IL 60004 | P-0007328 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLAGE, LAUREN M<br>6 CLAFLIN ROAD<br>APT. 1<br>BROOKLINE, MA 02445 | P-0033983 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047528 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056717 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY JR, JOHN D<br>BENTLEY, JENNIFER L<br>56446 HOOSIER AVE<br>MISHAWAKA, IN 46545 | P-0057634 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY PROVIDENCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056791 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047395 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056772 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, CHRISTINE L<br>2872 HYDE PARK DR<br>DOUGLASVILLE GA 30135 | P-0051145 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, DARLENE<br>11304 FOREST DRIVE<br>THORNTON, CO 80233 | P-0036078 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, EDWIN M<br>970 ROCKAWAY LANE<br>CAMANO ISLAND, WA 98282 | P-0034331 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, JOHN<br>138 MOORELAND RD<br>MOORESVILLE, NC 28117 | P-0033808 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTLEY, NICOLE I<br>211 CANDLENUT CT<br>HARVEST | P-0002575 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bentley, Noah<br>PO Box 4124<br>El Dorado Hills, CA 95762 | 3840 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENTLEY, STEPHEN J<br>2625 SADDLEBACK DR<br>CINCINNATI, OH 45244 | P-0008196 | 10/29/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BENTLEY-WATKINS, ASHLEY M<br>205 1ST AVE<br>BOX 356<br>GLASGOW, WV 25086 | P-0039310 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, ALICIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043859 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BENTON, ALLISON M<br>BENTON, SHAWN A<br>3131B FRANKLIN WAY<br>HILL AFB, UT 84056 | P-0019119 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, ANEASE H<br>BENTON, RICKY W<br>4417 STANOLIND AVE<br>MIDLAND, TX 79707 | P-0055392 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, ELIZABETH A<br>1919 SHIRLEY DRIVE<br>BURLINGTON, NC 27215 | P-0026689 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, JUDITH A<br>2971 BIG SKY BLVD.<br>KISSIMMEE, FL 34744 | P-0004014 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BENTON, LAURIE B<br>8591 RUCKER RD<br>GROSSE ILE, MI 48138 | P-0030755 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTON, STEVEN L<br>BENTON, FRAN E<br>13739 S SELINA DR<br>YUMA, AZ 85367 | P-0011977 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENTY, ROBIN<br>232 S TOWER DR<br>APT G<br>BEVERLY HILLS, CA 90211 | P-0026300 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENVENUTI, BRET D<br>115 CHESNUT HEATH CT<br>MADISON, AL 35756 | P-0005340 | 10/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BENWARE, CARL A<br>6685 GROVELAND HILL RD<br>GROVELAND, NY 14462 | P-0012308 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, CORAZON M<br>BENZ, KEVIN J<br>12405 SUMMERSWEET CV.<br>AUSTIN, TX 78729 | P-0003153 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, GEORGE H<br>15294 W. FAIRMOUNT AVE<br>GOODYEAR, AZ 85395 | P-0006870 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, GEORGE H<br>15294 W. FAIRMOUNT AVE<br>GOODYEAR, AZ 85395 | P-0006959 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BENZ, JANICE E<br>7220 EASTWOOD ST<br>PHILADELPHIA, PA 19149-1207 | P-0027501 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZ, WILLIAM W<br>3015 PAYNE<br>EVANSTON, IL 60201 | P-0009077 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BENZEL, BRIAN L<br>BENZEL, CYNTHIA A<br>23970 NE GREENS CROSSING ROAD<br>REDMOND, WA 98053 | P-0031668 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Benzenberg, Krysta<br>22150 Majestic Woods Way<br>Boca Raton, FL 33428 | 634 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BENZING, MARC A<br>1206 SE 5TH STREET<br>CAPE CORAL, FL 33990 | P-0000059 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEOUBAY, BRETT<br>16002 MAGNOLIA TRACE PKWY.<br>BATON ROUGE, LA 70817 | P-0035882 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEOUBAY, BRETT<br>16002 MAGNOLIA TRACE PKWY.<br>BATON ROUGE, LA 70817 | P-0035883 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEQAJ, AGRON H<br>1655 WEST 7ST 3F<br>BROOKLYN, NY 112235 | P-0044665 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEQUETTE, JASON C<br>529 NORTHBOROUGH LANE<br>LINCOLN, NE 68505 | P-0030870 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERAN, ANNE C<br>BERAN, ROBIN D<br>PO BOX 3835<br>S PADRE ISLAND, TX 78597 | P-0039565 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERARD, PETER E<br>217 DEERFIELD RIDGE DR<br>MYSTIC, CT 06355 | P-0017233 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERARD, PETER<br>217 DEERFIELD RIDGE DR<br>MYSTIC, CT 06355 | P-0017158 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERARDINO, PETER<br>27 SHIELDS ROAD<br>DARIEN, CT 06820 | P-0009995 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERBACK, ROBERT<br>BERBACK, ROBERT L<br>222 W. COBBS WAY<br>NAGS HEAD, NC 27959-9511 | P-0004764 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERBERIAN, HRAIR<br>7112 HARROW STREET<br>FOREST HILLS, NY 11375 | P-0031109 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERBERICH, DONALD C<br>609 APRIL WAY<br>MIDDLETOWN, NJ 07748 | P-0042277 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCASIO, LOT S<br>4111 BRIARCLIFF GABLES CIRCLE<br>ATLANTA, GA 3-329 | P-0004544 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCEL, JOHN M<br>16610 N. ASPEN DRIVE<br>FOUNTAIN HILLS, AZ 85268 | P-0023213 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Berchtold, Ginny M.<br>1212 34th Ave SE #68<br>Albany, OR 97322 | 3406 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERCUME, SARAH J<br>PO BOX 90293<br>PORTLAND, OR 97290 | P-0040695 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERCY, VLADIMIR<br>1445 OHIO AVE<br>BAY SHORE, NY 11706 | P-0053545 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Berdine, Michael A.<br>1090 Hyde Park<br>Crown Point, IN 46307 | 810 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERDINI, JULIANN<br>2 EDINBURGH DR<br>HAINES CITY, FL 33844 | P-0000242 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERENTZ, BRADLEY S<br>24505 COPPER CLIFF COURT<br>LAKE FOREST, CA 92630 | P-0050532 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERES, CAROLYN S<br>BERES, JONATHAN L<br>1296 VALLEY SPRINGS RD<br>SPRING BRANCH, TX 78070 | P-0050081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERESFORD-MARS, BRENDA F<br>174 BEACH 98 STREET<br>ROCKAWAY PARK, NY 11694 | P-0053067 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEREZ, RANDI<br>13100 HESBY ST<br>SHERMAN OAKS, CA 91423 | P-0020779 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, BEVERLY<br>BERG, HARVEY N<br>2200 CLOUDS PEAK<br>MARYLAND HGTS, MO 63043 | P-0036495 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, CHARON<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043748 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BERG, CRYSTAL D<br>66 COOK AVE W<br>ST PAUL, MN 55117 | P-0016149 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, GLENN A<br>1025 SHELDON RD<br>GRAND HAVEN, MI 49417 | P-0047190 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, MARK R<br>11113 PIEDMONT DR<br>FREDERICKSBURG, VA 22407 | P-0020704 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, PATRICIA J<br>PO BOX 236067<br>ENCINITAS, CA 92023 | P-0031558 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERG, STEVEN A<br>548 DALEWOOD DRIVE<br>ORINDA, CA 94563 | P-0012863 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGAL, SHARA<br>8212 OCEAN TERRACE WAY<br>LAS VEGAS, NV 89128 | P-0019718 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGAM, JOE E<br>1403 S.E. ROSE RD.<br>PORT ORCHARD, WA 98367 | P-0018599 | 11/7/2017 | TK Holdings Inc., et al. | $120.00 | | | | | $120.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bergander, Linn Lew<br>791 Polk St.<br>Eugene, OR 97402 | 1567 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BERGANINI, STEVEN J<br>BERGANINI, BEVERLY J<br>111 COUNTRY CLUB DRIVE<br>CALIMESA, CA 92320 | P-0025492 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGBIGLER, DAVID A<br>BERGBIGLER, VALARIE J<br>1311 SOUTH LOGAN AVE<br>INDEPENDENCE, MO 64055-1642 | P-0016498 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGEMANN, KAREN A<br>ERICKSON, CLIFFORD A<br>1400 8TH ST NE LOT 6<br>STAPLES, MN 56479 | P-0017661 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGEMANN, LISA<br>BOX 1012<br>CONCORD, MA 01742-1012 | P-0030297 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGEMANN, LISA<br>BOX 1012<br>CONCORD, MA 01742-1012 | P-0032767 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, BRANDEN P<br>870 MICA CITY RD<br>FRANKLIN, NC 28734 | P-0028587 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, CAROL S<br>285 HILLCREST DRIVE<br>ARROYO GRANDE, CA 93420-2251 | P-0039698 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, DANIELLE E<br>8917 W 115TH TERRACE<br>OVERLAND PARK, KS 66210 | P-0014267 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, MATT<br>8917 W 115TH TERRACE<br>OVERLAND PARK, KS 66210 | P-0014209 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, MEGAN M<br>BERGER, SCOTT P<br>3527A READING ST<br>BACLIFF, TX 77518 | P-0003629 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, RICHARD A<br>20 CHESTNUT PL<br>DANVILLE, CA 94506 | P-0015896 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BERGER, RICHARD A<br>20 CHESTNUT PL<br>DANVILLE, CA 94506 | P-0015900 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BERGER, RICHARD A<br>20 CHESTNUT PL<br>DANVILLE, CA 94506 | P-0015903 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BERGER, ROBERT L<br>15054 ASHLAND WAY<br>APT 91<br>DELRAY BEACH, FL 33484 | P-0000729 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGER, ZOE N<br>5451 HIGHLAND PRESERVE DRIVE<br>MABLETON, GA 30126-5694 | P-0047799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGERON, JOAN M<br>4421 MEADOWBROOK DR.<br>BRYAN, TX 77802 | P-0047673 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERGERON, KATHLEEN<br>BERGERON, RAYMOND E<br>7420 SW 15TH ST<br>PLANTATION, FL 33317 | P-0028809 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGES, ANDREW E<br>19 COOPER DRIVE<br>2ND FLOOR<br>BOONTON, NJ 07005 | P-0049151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGESCH, NICHOLAS A<br>1779 SPRING BRANCH CT.<br>CHESTERFIELD, MO 63017 | P-0004534 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGESON, TRACIE B<br>28465 SUTHERLIN LANE<br>EUGENE, OR 97405 | P-0055461 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGHOEFER, CHAD L<br>916 W 8TH ST<br>PAWHUSKA, OK 74056 | P-0000972 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGHOUSE, CYNTHIA<br>BERGHOUSE, JOSH<br>9504 KILCOLGAN WAY<br>ELK GROVE, CA 95758 | P-0015684 | 11/4/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| BERGHOUSE, JOSH<br>9504 KILCOLGAN WAY<br>ELK GROVE, CA 95758 | P-0015693 | 11/4/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| BERGLAND, LESLIE A<br>8701 MAPLEBROOK PARKWAY N<br>BROOKLYN PARK, MN 55445 | P-0020053 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMAN JR, AXEL H<br>4194 OVERTURE CIR<br>BRADENTON, FL 34209 | P-0010368 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMAN, JOHN H<br>BERGMAN, LILLIAN E<br>5128 S ANTELOPE DRIVE<br>FORT MOHAVE, AZ 86426 | P-0001748 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMAN, JOHN H<br>BERGMAN, LILLIAN E<br>5128 S ANTELOPE DRIVE<br>FORT MOHAVE, AZ 86426 | P-0019717 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMANN, STEPHEN A<br>3539 MAIL RD<br>WESTMINSTER, MD 21157 | P-0055915 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGMANS, JOSEPH H<br>27441 COUNTRY LANE RD<br>LAGUNA NIGUEL, CA 92677 | P-0022156 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSAGEL, DANIEL J<br>2165 FEDERAL ROAD<br>ROSWELL, GA 30075 | P-0041421 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTEDT, ERIC A<br>13013 MAXWELL DRIVE<br>TUSTIN, CA 92782-0919 | P-0024032 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTROM, CONNIE J<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021813 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERGSTROM, HARVEY R<br>4029 32 ST SO<br>FARGO, ND 58104 | P-0013263 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERKE, JUDITH 7809 SPRING AVENUE ELKINS PARK, PA 19027-2619 | P-0032883 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERKIN, JEFFREY J 1490 BROADSTONE PL. VIENNA, VA 22182 | P-0009592 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERKMAN, LISA M 2408 ROBIN ST SLIDELL, LA 70460 | P-0025629 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERKOWITZ, JONATHAN A 130 SONATA DRIVE JUPITER, FL 33478 | P-0024957 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERKOWITZ, LYNNE A 238 ROOSEVELT WAY WESTBURY, NY 11590 | P-0021844 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Berkowitz, Marcy A. 1353 Canary Island Dr. Weston, FL 33327 | 2107 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERKOWITZ, SARA 17 HENDERSON ST ARLINGTON, MA 02474 | P-0030565 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERL, STEPHANIE M BERL, LANCE T 2818 DOS LOMAS FALLBROOK, CA 92028 | P-0046739 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| BERLAND, LINDA 943 EVELYN AVENUE ALBANY, CA 94706 | P-0021936 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERLANTI, RICHARD F 5491 MARINA DRIVE BOKEELIA, FL 33922 | P-0038860 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERLER, BARRY BORIS B 1291 METTLER RD HUNTINGDON VALLE, PA 19006 | P-0007397 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERLIN, BRETT J 1355 PEACHTREE STREET NE SUITE 750 - SOUTH TOWER ATLANTA, GA 30309 | P-0044784 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERLIN, DAVID A 971 BARON DRIVE YARDLEY, PA 19067 | P-0014154 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERLIN, MICHAEL A 63 CLIFFORD DRIVE WEST HARTFORD, CT 06107 | P-0024788 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERLIN, MICHAEL A 63 CLIFFORD DRIVE WEST HARTFORD, CT 06107-1207 | P-0024807 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERLIN, NORELL K 63 CLIFFORD DRIVE WEST HARTFORD, CT 06107-1207 | P-0024676 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERLIN, NORMA R 7144 N FENWICK AVE PORTLAND, OR 97217 | P-0016299 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERLIND, MICHAEL L 407 S ORANGE GROVE AVE LOS ANGELES, CA 90036 | P-0046633 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERLINER, EDWARD J<br>523 HOWLAND ROAD<br>HUBBARDTON, VT 05735 | P-0032076 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERLINO, RYAN<br>4701 WARNER AVE<br>APT 211<br>HUNTINGTON BEACH, CA | P-0025245 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERLOWITZ, AUDREY M<br>2504 B SPRING GARDEN ST.<br>GREENSBORO, NC 27403 | P-0035933 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMAN, ALBY M<br>BERMAN, ALBY<br>6344 COMMERCE RD.<br>WEST BLOOMFIELD<br>WEST BLOOMFIELD, MI 48324 | P-0014510 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMAN, ANDREW K<br>14431 ASHLEYVILLE LANE<br>MIDLOTHIAN, VA 23112 | P-0052467 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMAN, CAROL S<br>140 BLACKFIELD DR.<br>TIBURON, CA 94920 | P-0017619 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMAN, EVE S<br>816 OVERBROOK DRIVE<br>VESTAL, NY 13850 | P-0012167 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Berman, J<br>PO Box 742294<br>Boynton Beach, FL 33474 | 4034 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERMEA, STEPHANIE K<br>BERMEA, FRED Q<br>3907 HALLIE AVENUE<br>SAN ANTONIO, TX 78210 | P-0001669 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMENT CONSTRUCTION LLC<br>ARTURO BERMEA<br>615 CACTUS FLOWER ST<br>SAN ANTONIO, TX 78260 | P-0003306 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMENT CONSTRUCTION LLC<br>ARTURO BERMEA<br>615 CACTUS FLOWER ST<br>SAN ANTONIO, TX 78260 | P-0003317 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025671 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025672 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025695 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>BERMES, LINDA M<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025699 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERMES, GREGORY J<br>BERMES, LINDA M<br>6385 BLUE ARROW DRIVE<br>MARIANNA, FL 32446-6709 | P-0025822 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERMUDEZ, JASON A<br>415 E 7TH ST.<br>GILROY, CA 95020 | P-0037611 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMUDEZ, KELLY<br>24437 MISTWOOD CT<br>LUTZ, FL 33559 | P-0026574 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERMUDEZSANTOS, RENE F<br>127 EVERGREN AVE<br>DALY CITY, CA 94014 | 1285 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERNABE, SOPHIA M<br>LIBEL FINANCIAL<br>241 W. HOLLY STREET<br>RIALTO, CA 92376 | P-0027016 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, ARMANDO<br>SANCHEZ, ROSEMARY<br>15644 TALOGA STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0049681 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bernal, Douglas<br>2707 Newton Street<br>Silver Spring, MD 20902 | 3360 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 N. MARRY #144<br>FRESNO, CA 93722 | P-0041921 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 N. MARRY AVA #144<br>FRESNO, CA 93722 | P-0041880 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 N. MARRY AVA #144<br>FRESNO, CA 93722 | P-0041885 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, JAMIE<br>3065 N. MARTY ABE #144<br>FRESNO, CA 93722 | P-0041894 | 12/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BERNAL, JON-MICHAEL<br>167 FRANKLIN STREET<br>NORTHVALE, NJ 07647 | P-0039093 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, JON-MICHAEL<br>167 FRANKLIN STREET<br>NORTHVALE, NJ 07647 | P-0057476 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, MOSELLE L<br>174 MILLSTREAM TERRACE<br>COLORADO SPRINGS, CO 80905 | P-0030514 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNAL, ROCHELLE S<br>2319 SONGBIRD LANE<br>ROWLAND HEIGHTS, CA 91748 | P-0020266 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, BREON<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041735 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, JAMES J<br>C/O IMRE - MELISSA BERNARD<br>2 N LANDMARK LANE STE #4<br>RIGBY, ID 83442 | P-0038829 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, KWAKU<br>6717 HOMETOWN WAY<br>SACRAMENTO, CA 95828 | P-0030973 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNARD, MELISSA R<br>C/O IMRE - MELISSA BERNARD<br>2 N LANDMARK LANE STE #4<br>RIGBY, ID 83447 | P-0038827 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, MELISSA R<br>C/O IMRE- MELISSA BERNARD<br>2 N LANDMARK LANE STE #4<br>RIGBY, ID 83442 | P-0037722 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, MITCHELL S<br>BERNARD, DEBRA L<br>1701 AVONDALE DRIVE<br>ALTAVISTA, VA 24517 | P-0057270 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, MITCHELL S<br>BERNARD, DEBRA L<br>1701 AVONDALE DRIVE<br>ALTAVISTA, VA 24517-1009 | P-0057271 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARD, PATRICIA D<br>BERNARD, PATRICIA<br>2960 MEMORIAL DRIVE SE<br>ATLANTA, GA 30317 | P-0029661 | 11/21/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| BERNARDE, TRACY L<br>N120W13645 FREISTADT RD<br>GERMANTOWN, WI 53022-2109 | P-0055158 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNARDINO, LUZ<br>1741 PORTOLA AVE<br>STOCKTON, CA 95209 | P-0025446 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNATOWICZ, JOSEPH<br>20517 KEENEY MILL RD<br>FREELAND, MD 21053 | P-0014566 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bernau, David M<br>179 N 66th Street<br>Milwaukee, WI 53213 | 2066 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERNDT, JULIE R<br>BERNDT, JOHN J<br>5717 COUNTRY CLUB RD<br>OSHKOSH, WI 54902 | P-0030075 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNDT, LIANNA M<br>5 CONGRESS DRIVE<br>CROMWELL, CT 06416 | P-0037181 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNETT, MICHELLE E<br>19370 NORTHWEST PKWY<br>MARYSVILLE, OH 43040 | P-0045841 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNEY, CLIO R<br>BERNEY, RICHARD L<br>6818 MILLWOOD RD<br>BETHESDA, MD 20817 | P-0009834 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNEY, DAVID J<br>1628 JFK BLVD, SUITE 1000<br>PHILADELPHIA, PA 19103 | P-0045741 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNEY, RICHARD L<br>6818 MILLWOOD RD<br>BETHESDA, MD 20817 | P-0009883 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARD, LAURIE L<br>1601 DEL DAYO DR<br>CARMICHAEL, CA 95608 | P-0049366 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNHARD, WILLIAM<br>6520 BROXBURN DRIVE<br>BETHESDA, MD 20817 | P-0035806 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARD, WILLIAM<br>6520 BROXBURN DRIVE<br>BETHESDA, MD 20817 | P-0035811 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNHARDT, GILBERT C<br>3902 BERANGER CT<br>CINCINNATI, OH 45255 | P-0038861 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNICK, LACEY R<br>3920 RIDGE WAY<br>MOUNT VERNON, WA 98273 | P-0036308 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, MAURICE A<br>240 MERRIMAC TRAIL APT C<br>WILLIAMSBURG, VA 23185-4612 | P-0025542 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| BERNIER, PAMELA A<br>1541 SHERIDAN RD.<br>GLENDALE<br>, CA 91206 | P-0037762 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011722 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011845 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNIER, SHERRI H<br>7300 SW 16TH STREET<br>PLANTATION, FL 33317 | P-0011852 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNING, KRISTI S<br>BERNING, REX J<br>901 TRINITY DR.<br>NEWTON, KS 67114 | P-0052254 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNING, RAQUEL V<br>BERNING, ANDREW E<br>13528 MARQUAM RD<br>MOUNT ANGEL, OR 97362 | P-0047574 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNOLA, N JEAN<br>985 HINCHEY RD<br>ROCHESTER, NY 14624 | P-0012764 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNS, MICHAEL C<br>15126 PRIMROSE LN<br>WADSWORTH, IL 60083 | P-0020001 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, ALLEN C<br>7723 WILLOUGHBY AVE UNIT 102<br>WEST HOLLYWOOD, CA 90046 | P-0048342 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, ARTHUR R<br>219 VIOLET STREET<br>MASSAPEQUA PARK, NY 11762 | P-0015486 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, BARRY<br>17 BIRCHWOOD DRIVE<br>PORT JEFF STATIO, NY 11776 | P-0004047 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERNSTEIN, CARRIE S<br>1632 S MONROE ST<br>DENVER, CO 80210 | P-0032197 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERNSTEIN, JOSHUA E<br>BERNSTEIN, JOSHUA<br>9263 NORTHLAKE PARKWAY<br>ORLANDO, FL 32827-5708 | P-0053499 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNSTEIN, JOSHUA E<br>BERNSTEIN, JOSHUA<br>9263 NORTHLAKE PARKWAY<br>ORLANDO, FL 32827-5708 | P-0053500 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNSTEIN, MARSHALL E<br>36 POOL DR.<br>ROSLYN, NY 11576 | P-0015135 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNSTEIN, MICHAEL L<br>5041 INTERLACHEN BLUFF<br>EDINA, MN 55436 | P-0014592 | 11/3/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BERNSTEIN, STEVEN J<br>3904 BLUE MONSTER COVE<br>ROUND ROCK, TX 78664 | P-0033555 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNT, JOHN P<br>BERNT, BETH A<br>315 ARBOR DRIVE<br>COLUMBIA, MO 65201 | P-0036182 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERNZEN, CHARLES W<br>1406 HILLSIDE FOREST DR.<br>SUGAR LAND, TX 77479 | P-0009965 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERONA, REYNERIO B<br>7757 BACADI DR.<br>SAN DIEGO, CA 92126-3563 | P-0025876 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERONDA, RICHARD B<br>BERONDA, BROOKE A<br>6143 LAKEWOOD STREET<br>SAN DIEGO, CA 92122 | P-0021056 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Berosik, Richard A<br>17891 San Carlos Drive<br>Sonoma, CA 95476 | 2019 | 11/9/2017 | Takata Americas | $0.00 | $0.00 | | | | $0.00 |
| Berosik, Richard A<br>17891 San Carlos Drive<br>Sonoma, CA 95476 | 2030 | 11/9/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| BEROTH, RICHARD C<br>3880 RIVER RIDGE RD.<br>PFAFFTOWN, NC 27040 | P-0011615 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEROZ, MARC B<br>FISKE, KAREN A<br>14 WAQUOIT FARMS DR<br>EAST FALMOUTH, MA 02536-4960 | P-0024042 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERQUIST, CONRAD<br>1983 CIDER PRESS RD<br>MANHEIM, PA 17545 | P-0011055 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Berra, John Michael<br>PO Box 53781<br>Irvine, CA 92619 | 4702 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRIGAN, NADIA J<br>21680 PANORAMA WAY<br>PHILO, CA 95466 | P-0051809 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRINGER, TOMOKO<br>PO BOX 55304<br>PORTLAND, OR 97238-5304 | P-0036318 | 12/5/2017 | TK Holdings Inc., *et al*. | $2,448.25 | | | | | $2,448.25 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERRIOS, LORI M<br>999 E. VALLEY BLVD. UNIT 42<br>ALHAMBRA, CA 91801 | P-0025451 | 11/14/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BERRIOZABAL, ANDREW J<br>7757 ALTA CUESTA DR<br>RANCHO CUCAMONGA, CA 91730 | P-0051666 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, ALESIA L<br>3128 N. QUINCE AVE<br>RIALTO, CA 92377 | P-0042865 | 12/20/2017 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| BERRY, BILL C<br>BERRY, KAREN S<br>104 W. ORIOLE DR.<br>HIGHLAND HAVEN, TX 78654 | P-0011790 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, BRUCE A<br>BERRY, JOANNE M<br>9311 PAWNEE LANE<br>LEAWOOD, KX 66206 | P-0017633 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, CHERI M<br>10950 INDIAN VILLAGE DRIVE<br>ALPHARETTA, GA 30022 | P-0035982 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, CLAUDIA G<br>218 S SHAWNEE ST<br>CATOOSA, OK 74015 | P-0016171 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, DANIEL P<br>2272 WYNTERBROOK DR<br>HIGHLANDS RANCH, CO 80126 | P-0002496 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, DANIEL P<br>2272 WYNTERBROOK DR<br>HIGHLANDS RANCH, CO 890126 | P-0002396 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Berry, Douglas H.<br>1227 E. Mardell Ave<br>Orange, CA 92866 | 2864 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRY, ELIZABETH L<br>5716 N SHORE DR<br>EAU CLAIRE, WI 54703 | P-0039240 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, GRAYSON F<br>6008 HUDSON AVE. #303<br>WEST NEW YORK, NJ 07093 | P-0054134 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, GREGORY M<br>4930 MONTAUK TRAIL SE<br>OWENS CROSS ROAD, AL 35763 | P-0002888 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Berry, Jeffrey B.<br>6313 Constance Avenue<br>Bartlett, TN 38134 | 5081 | 1/21/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BERRY, KENNETH C<br>6431 DONA LINDA PL. NW<br>ALBUQUERQUE, NM 87120 | P-0007892 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, KEVIN M<br>13115 CRUTCHFIELD AVE<br>BOWIE, MD 20720-3212 | P-0036796 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BERRY, KEVIN M<br>BERRY, DENISE P<br>13115 CRUTCHFIELD AVE<br>BOWIE, MD 20720-3212 | P-0036744 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERRY, KEVIN M<br>BERRY, DENISE P<br>13115 CRUTCHFIELD AVVE<br>BOWIE, MD 20720-3212 | P-0036517 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, LEROY<br>7621 CR 825<br>BLUE MOUNTAIN, MS 38610 | P-0045265 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, LEROY<br>7621 CR 825<br>BLUE MOUNTAIN, MS 38610 | P-0051187 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, LORI S<br>1604 DICKENS ST<br>CHARLESTON, SC 29407 | P-0002442 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, MARY M<br>1703 ANGEL CT.<br>SEVERN, MD 21144 | P-0055492 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, NELIA J<br>BERRY, JESS L<br>27901 BLACK HAWK DRIVE<br>WESLEY CHAPEL, FL 33544 | P-0040753 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, RICKY E<br>1241 LAKE TATE ROAD<br>SYLACAUGA, AL 35151 | P-0025084 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, ROBERT L<br>BERRY, ELEANOR M<br>913 PEBBLE BEACH PL<br>PLACENTIA, CA 92870 | P-0038886 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SARA M<br>3408 W. MEADOW DR.<br>BOISE, ID 83706 | P-0041603 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SONNY A<br>BERRY, LAURENE A<br>6445 CABANA CIRCLE<br>COLORADO SPRINGS, CO 80923 | P-0040048 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SONNY A<br>BERRY, LAURENE A<br>6445 CABANA CIRCLE<br>COLORADO SPRINGS, CO 80923 | P-0040049 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, SUSAN L<br>763 CRAGMONT AVE<br>BERKELEY, CA 94708 | P-0042916 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, THOMAS P<br>BERRY, SANDRA E<br>20516 QUEEN BEE LANE<br>SPICEWOOD, TX 78669 | P-0004343 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, TYAWANDA<br>125 CEDARSTONE DRIVE<br>TERRY, MS 39170 | P-0033862 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERRY, WILLIAM E<br>21610 EDWARD WAY<br>CUPERTINO, CA 95014 | P-0018044 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BERRYHILL, BRIAN S<br>115 TANGLEWOOD DR<br>ALEDO, TX 76008 | P-0035291 | 12/3/2017 | TK Holdings Inc., et al. | $274.00 | | | | | $274.00 |
| Berryhill, James S.<br>245 Lake Dr.<br>Phil Campbell, AL 35581 | 538 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERRYMAN, CLARALEE<br>8601 WESTOWN PKY UNIT 18105<br>WEST DES MOINES, IA 50266 | P-0056464 | 2/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERRYMAN, MICHAEL D<br>BERRYMAN, DIAN M<br>5185 MARQUETTE RD.<br>PORTAGE, IN 46368 | P-0042945 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERSOT, FREDERIC D<br>3230 BROWNS CREEK CT<br>RENO, NV 89509 | P-0003140 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERSOT, FREDERIC D<br>ZDYBEL, MARTIN T<br>3230 BROWNS CREEK CT<br>RENO, NV 89509 | P-0003133 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERSOT, FREDERIC D<br>ZDYBEL, MARTIN T<br>3230 BROWNS CREEK CT<br>RENO, NV 89509 | P-0003149 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTA, JOHANNA<br>10 HILLDALE CT<br>ORINDA, CA 94563 | P-0033773 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTAGNA, NANCY J<br>3800 BRADFORD STREET<br>SPACE 314<br>LA VERNE, CA 91750 | P-0040638 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTE, ROBERT A<br>93 WATERTOWN STREET<br>WATERTOWN, MA 02472-2569 | P-0007150 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTHOLD, DAVID A<br>5428 NORTHCREST ROAD<br>FORT WORTH, TX 76107 | P-0020078 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTHOLD, MADELINE M<br>510 N ORLANDO AVE<br>APT 102<br>WEST HOLLYWOOD, CA 90048 | P-0020090 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTINI, PAULA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026742 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTOCCHINI, LUCIANO<br>1540 WINDING WAY<br>BELMONT, CA 94002 | P-0036210 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTOL, LUZ M<br>2519 NE 41 TERRACE<br>HOMESTEAD, FL 33033 | P-0027066 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTONE, FRANCESCA<br>93 CRESTWOOD DRIVE<br>SAN RAFAEL, CA 94901 | P-0034541 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BERTOT, WILLIAM<br>670 NW 6 ST APT 607<br>MIAMI, FL 33136 | P-0002966 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Bertram, Marc<br>707 Pleasant Ct<br>Onalaska, WI 54650 | 2497 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BERTRAN, JUAN R<br>UNIVERSAL FIRE SPRINKLER CO<br>PO BOX 195403<br>SAN JUAN, PR 00919-5403 | P-0019435 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, ALFRED C<br>2 LAUREL ROAD<br>PRINCETON, NJ 08540 | P-0008419 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, DOMINIQUE<br>406 AUTUMN TRL<br>GEORGETOWN, TX 78626 | P-0030019 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, MARINA A<br>1747 ARROYO SIERRA AVENUE<br>SANTA ROSA, CA 95405 | P-0042366 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, SCOTT<br>172 LOMBARDY LANE<br>ORINDA, CA | P-0013019 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTRAND, SUSAN B<br>11855 WEST 56TH DRIVE<br>ARVADA, CO 80002 | P-0038877 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTSCH, GERRI R<br>1760 SOUTH 43RD STREET<br>TACOMA, WA 98418 | P-0055022 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTSCH, KIMBERLY A<br>8009 S GRASS CREEK DR<br>SIOUX FALLS, SD 57108 | P-0033708 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTSCHINGER, DALE B<br>7670 HIDDEN VALLEY LANE<br>PARMA, OH 44129 | P-0048115 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERTUCCELLI, SANDRA L<br>8995 N CLARKVIEW PLACE<br>HAYDEN LAKE, ID 83835-6978 | P-0036689 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BERUBE, DIANE<br>101 RANTOUL ST. #400<br>BEVERLY, MA 01915 | P-0005602 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESANSON, DORETTA<br>13433 NORTON AVE<br>CHINO, CA 91710 | P-0020396 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESANT, JOHN P<br>14569 225TH STREET<br>SPRINGFIELD GARD, NY 11413-3521 | P-0020509 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESECKER, RONALD L<br>4266 KILBOURN RD<br>ARCANUM, OH 45304 | P-0031106 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESHEER, NICHOLAS M<br>1242 CORNERSTONE WAY<br>CORONA, CA 92880 | P-0034578 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beslow, Lauren<br>2047 N Halsted<br>Unit B<br>Chicago, IL 60614 | 4482 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BESLYK, OLESYA<br>7405 GREENBACK LANE<br>#216<br>CITRUS HEIGHTS, CA 95610 | P-0035293 | 12/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BESMAN, PASCAL<br>10 BENTLEY ROAD<br>GREAT NECK, NY 11023 | P-0003838 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BESMER, MICHAEL V<br>13 COVENTRY COURT<br>BLUE BELL, PA 19422 | P-0013201 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESMERTNIK, SARA<br>BESMERTNIK, SID<br>5242 MANHASSET COVE<br>DUNWOODY, GA 30338 | P-0003488 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESONG-ASAH, FLORENCE<br>3612 RUBIO SUN AVE<br>NORTH LAS VEGAS, NV 89081 | P-0052156 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESS, WILLIAM L<br>1222 TWILL CT.<br>ST. LOUIS, MO 63137-1421 | P-0056320 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESSAMRA, SKANDER<br>4403 HEREFORD FARM RD<br>EVANS | P-0003446 | 10/24/2017 | TK Holdings Inc., et al. | $4,300.00 | | | | | $4,300.00 |
| BESSICK, TERRY L<br>122 STRICKLER RUN DRIVE<br>COLUMBIA, PA 17512 | P-0012331 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEST, GERALD W<br>16131 ROSENRIDGE DR<br>HOUSTON, TX 77053 | P-0034876 | 12/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BEST, LORNA M<br>2570 TERRACED HILL COURT<br>POTTSTOWN, PA 19464 | P-0033039 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEST, NATHAN R<br>560 N 6TH ST<br>APT 318<br>SAN JOSE, CA 95112 | P-0022774 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEST, WILLIAM C<br>P.O. BOX 3148<br>SOUTH PADRE ISLA, TX 78597 | P-0035845 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESTE, CHRIS A<br>11923 KENTWOOD DRIVE<br>MARYLAND HEIGHTS, MO 63043 | P-0006030 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESTE, ROBERT L<br>BESTE, YVONNE I<br>1345 BRAMPTON ROAD<br>LOS ANGELES, CA 90041 | P-0035164 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BESTER, ADAM J<br>BESTER, LUCIANA D<br>1505 GRAY ROCK ROAD<br>CHESAPEAKE, VA 23322 | P-0035181 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETANCOURT, JAMES<br>BETANCOURT, JESSICA<br>PO BOX 147<br>NEW YORK, NY 10272-0147 | P-0016778 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Betancourt, Jeremy<br>230 NW 61 Ave<br>Miami, FL 33126 | 4045 | 12/14/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | $0.00 | | | $2,850.00 |
| BETANCOURT, JEREMY J<br>230 NW 61 AVE<br>MIAMI, FL 33126 | P-0046882 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| BETANCOURT, JOHANA J<br>5075 7TH RD S<br>APARTMENT 101<br>ARLINGTON, VA 22204 | P-0056281 | 1/31/2018 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETANCUR LEZCANO, HERNAN G<br>4014 HIGHVIEW DR<br>SILVERSPRING, MD 20906 | P-0035246 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BET-EIVAZI, JOSEPH A<br>73 GOLF AVENUE<br>METHUEN, MA 01844 | P-0014714 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHARD, JAMES G<br>1933 KENNEDY DR<br>APT 102<br>MCLEAN, VA 22102 | P-0029468 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHARDS, ANDREA H<br>BETHARDS, JOSIAH J<br>5909 BIRCHBROOK DRIVE<br>#111<br>DALLAS, TX 75206 | P-0006658 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEA, BARNABAS C<br>1703 JOANNE BRANCH RD<br>LAKEVIEW, SC 29563 | P-0019233 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEA, KAREN S<br>HONDA<br>12625 DARLENE ST<br>UPPER MARLBORO, MD 20774 | P-0010470 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEA, MICHELLE<br>5211 N. HOWARD STREET<br>PHILADELPHIA, PA 19120 | P-0057744 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEL, JAMES<br>400 E 21ST APT 1E<br>BROOKLYN | P-0055409 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETHEL, JANICE M<br>2241 HILLSIDE ST.<br>CUYAHOGA FALLS, OH 44221 | P-0004606 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETKE, LANI A<br>201 W COFFEE STREET<br>MANCHESTER, TN 37355 | P-0003644 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETLEY, LISA J<br>10071 FIELD COURT<br>MANASSAS, VA 20110 | P-0050933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETROS, MICHAEL C<br>5 HUBBARD LANE<br>POUGHKEEPSIE, NY 12603 | P-0032645 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETRY, MORRIS R<br>BETRY, ELIZABETH A<br>2409 E RAHN RD.<br>KETTERING, OH 45440 | P-0051109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETSWORTH, SUSAN<br>32 POWDERHORN HILL ROAD<br>WESTON, CT 06883 | P-0016046 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTAG, KEVIN<br>10820 TORULOSA CT<br>INDIANAPOLIS, IN 46234 | P-0000882 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bettencourt, Scott E<br>333 Tremont Street<br>Duxbury, MA 02332 | 2355 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BETTENDORF, MICHELLE J<br>9889 XEBEC ST<br>CIRCLE PINES, MN 55014 | P-0014200 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BETTERSON, SHERYL M<br>1412 EAST PARK AVENUE<br>SAVANNAH, GA 31404-2156 | P-0037426 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bettine, Marie<br>Central Law Office PC<br>PO Box 720633<br>Norman, OK 73070 | 4791 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BETTRAY, NICOLE M<br>6007 RED CEDAR DRIVE<br>BELLVUE, CO 80512 | P-0034858 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BETTS, TRACY<br>14703 GARFIELD RD.<br>WAKEMAN, OH 44889 | P-0057619 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUS, LINDA F<br>27657 AUBERRY ROAD<br>CLOVIS, CA 93619 | P-0022830 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTEL, KYLE S<br>5870A LEON DR.<br>SUN VALLEY, NV 89433 | P-0038134 | 12/9/2017 | TK Holdings Inc., et al. | $6,600.00 | | | | | $6,600.00 |
| BEUTELMAN, PAUL<br>12909 COVINGTON TRAIL<br>AUSTIN, TX 78727 | P-0001888 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTENMILLER, JASON J<br>41988 PARK LN<br>CLINTON TWP, MI 48038 | P-0049734 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTLER, EDWARD A<br>8075 BEECHER RD.<br>FLUSHING, MI 48433 | P-0012386 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEUTTER, SHAWNA A<br>1145 CASTELLETTO PL<br>WINDSOR, CA 95492 | P-0046568 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVAN, LARRY P<br>BEVAN, CAROL S<br>16237 GRIST MILL DRIVE<br>DERWOOD, MD 20855 | P-0009320 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVEL, LARRY L<br>5123 REDSTONE DR<br>JACKSONVILLE, FL 32210 | P-0037804 | 12/8/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BEVEL, LARRY L<br>5123 REDSTONE DR<br>JACKSONVILLE, FL 32210 | P-0037808 | 12/8/2017 | TK Holdings Inc., et al. | $6,250.00 | | | | | $6,250.00 |
| BEVERIDGE, SCOTT F<br>6324 FAIRWAY FOREST DRIVE<br>ROANOKE, VA 24018 | P-0011017 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Beverly, Joanne<br>3086 Durand Dr<br>Los Angeles, CA 90068 | 1762 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| BEVERUNGEN, JOHN E<br>2135 BELFAST ROAD<br>SPARKS, MD 21152 | P-0018643 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVILACQUA, JEAN A<br>53 RISING SUN<br>IRVINE, CA 92620 | P-0022864 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEVINS, WILLIAM B<br>13417 S 41ST ST<br>PHOENIX, AZ 85044-4630 | P-0010930 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEW, WANDA J<br>103 EVANS ALLEY<br>GRENADA, MS 38901 | P-0047991 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEWAJI, OLUWATOSIN A<br>1201 HARVEY RD<br>APT 1<br>COLLEGE STATION, TX 77840 | P-0023102 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEWICK, KEN<br>EGGERT BEWICK, SHARI<br>275 ISHBELL CT<br>RIVERSIDE, CA 92507 | P-0041596 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>711 Navarro Street, Ste 300<br>San Antonio, TX 78205 | 39 | 7/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>711 Navarro Street, Ste 300<br>San Antonio, TX 78205 | 1128 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Bexar County<br>Linebarger Goggan Blair & Sampson, LLP<br>Don Stecker<br>711 Navarro, Suite 300<br>San Antonio, TX 78205 | 4817 | 2/6/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| BEYEA, CAROL A<br>4163 HUNTERS SUN DR<br>SAN ANTONIO, TX 78244 | P-0004585 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEYEKAN, SHAFELA M<br>454 W DIVISION ST<br>UNIT 505<br>CHICAGO, IL 60610 | P-0012177 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEYER, KATHERINE M<br>8419 CHESSWOOD DRIVE<br>CINCINNATI, OH 45239 | P-0023899 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEYER, WILLIAM H<br>3316 GRAND VILLAS LOOP<br>GAINESVILLE, GA 30506 | P-0041470 | 12/17/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BEYERLE, AMANDA K<br>2134 TIMBERLANE<br>HARRISON, MI 48625 | P-0052821 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEYLERIAN, GEORGE E<br>56555 HARTLEY DR WEST<br>SHELBY TOWNSHIP, MI 48316 | P-0051080 | 12/27/2017 | TK Holdings Inc., *et al*. | $22,000.00 | | | | | $22,000.00 |
| Beylerian, Jacklyn<br>c/o Russell Law Group<br>Attn: Dennis Russell<br>9595 Wilshire Boulevard<br>Suite 900<br>Beverly Hills , CA  90212 | 5130 | 4/9/2021 | TK Holdings Inc. | $125,000.00 | | | | | $125,000.00 |
| BEYLO, SUSAN M<br>328. OUAQUAGA RD<br>BINGHAMTON, NY 13904 | P-0051456 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BEZAK, ROBERT A<br>BEZAK, CAROLYN A<br>111 KEPPLE ST.<br>JEANNETTE, PA 15644 | P-0052553 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BEZDEZOWSKI, DOV B<br>82 POERLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0004512 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 POERLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0021852 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 PORTLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0004389 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 PORTLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0019987 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BEZDEZOWSKI, DOV B<br>82 PORTLAND PLACE<br>STATEN ISLAND, NY 10301 | P-0019988 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bezerjian, Gerard<br>6200 De Soto Ave<br>Apt 32304<br>Woodland Hills, CA 91367 | 4452 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bezerjian, Gerard<br>6200 De Soto Ave<br>Apt 32304<br>Woodland Hills, CA 91367 | 4539 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bezerjian, Gerard<br>6200 De Soto Ave<br>Apt 32304<br>Woodland Hills, CA 91367 | 4543 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BFP MOTORS L.L.C. D/B/A COGGI<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052499 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BFP MOTORS L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058053 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAGAT, NATASHA L<br>15500 WILLIAMS ST #N<br>TUSTIN, CA 92780 | P-0053390 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAGRA, ANJALI<br>1250 WESTHILL DRIVE SW<br>ROCHESTER, MN 55902 | P-0012574 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHANSE, TUSHAR T<br>3867 BURTON CMN<br>FREMONT, CA 94536 | P-0035006 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHANUSHALI, KETAN<br>1025 JOHNSON AVE<br>SAN JOSE, CA 95129 | P-0057136 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHARADWAJ, SURESH<br>12353 CREEKVIEW DR<br>UNIT 75<br>SAN DIEGO, CA 92128 | P-0042646 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHASIN, DANNY<br>39 CHETWOOD COURT<br>HILLSBOROUGH, NJ 08844 | P-0022398 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHAT, SUDIN<br>9716 178TH PL NE UNIT 104<br>REDMOND, WA 98052 | P-0023238 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BHAT, SUDIN<br>9716 178TH PL NE UNIT 104<br>REDMOND, WA 98052 | P-0023240 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATIA, ASHISH<br>1725 WRIGHT AVE<br>APT 21<br>MOUNTAIN VIEW, CA 94043 | P-0014980 | 11/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BHATIA, KIRAN<br>850 N. RANDOLPH STREET<br>APT. 315<br>ARLINGTON, VA 22203 | P-0045881 | 12/24/2017 | TK Holdings Inc., et al. | $110,000.00 | | | | | $110,000.00 |
| BHATIA, NITIN<br>18100 NE, 95TH STREET<br>APT # TT2096<br>REDMOND, WA 98052 | P-0017951 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATT, AKHILKUMAR<br>7214 ANNANDALE DRIVE<br>KALAMAZOO, MI 49009 | P-0027789 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATT, HITESH K<br>535<br>HIGH MOUNTAIN ROAD, SUITE # 2<br>NORTH HALEDON, NJ 07508 | P-0029483 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATT, HITESH K<br>BHATTCCS, LLC<br>535 HIGH MOUNTAIN ROAD<br>SUITE # 205<br>NORTH HALEDON, NJ 07508 | P-0029480 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATT, NIRAJ<br>235 FORT WASHINGTON AVENUE<br>APT 6C<br>NEW YORK, NY 10032 | P-0057188 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHATTI, ZAHID H<br>6712 PINE LN<br>CARPENTERSVILLE, IL 60110 | P-0005784 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHINGARDE, NIKHIL G<br>BHINGARDE, ISHA N<br>26 WINTER ST.<br>EDISON, NJ 08820 | P-0006044 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BHOORI, SHAYAN Y<br>BHOORI, SHAYAN<br>STATE STREET<br>407 MAPLE ST<br>CONSHOHOCKEN, PA 19428 | P-0023924 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHUIYAN, ASM S<br>11818 STEWARTS CROSSING DR<br>CHARLOTTE, NC 28215 | P-0055120 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHULLAR, HARKARANBIR S<br>2407 BASQUE HILLS DR<br>BAKERSFIELD, CA 93313 | P-0024009 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BHUSHAN, MADHU<br>7823 268 STREET<br>GLEN OAKS, NY 11004 | P-0002086 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BI, JIAYING<br>4912 CATAMARAN CT<br>WILMINGTON, DE 19808 | P-0031145 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BI, JIE<br>7314 CHURCHILL ROAD<br>MCLEAN, VA 22101 | P-0046725 | 12/26/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| BI, JIE<br>7314 CHURCHILL ROAD<br>MCLEAN, VA 22101 | P-0046758 | 12/26/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| BIALAS, RISA<br>9917 CONSTITUTION DRIVE<br>ORLAND PARK, IL 60462 | P-0043928 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIANCA, LISA A<br>1400 OAK TREE DRIVE<br>APT D<br>NORTH BRUNSWICK, NJ 08902 | P-0043632 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIANCALANA, JEAN M<br>15648 LINDA AVE<br>LOS GATOS, CA 95032 | P-0016371 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIANCHI, CAROL L<br>BIANCHI, NICHOLAS F<br>17199 ELIZABETH DRIVE<br>HOLLEY, NY 14470 | P-0024764 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIANCHI, DEBRA C<br>5065 SOUTH LINKS CIRCLE<br>SUFFOLK, VA 23435 | P-0007958 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIANCHI, JOHN R<br>BIANCHI, LAURIE M<br>611 LEISURE LANE<br>BLACKSBURG, VA 24060 | P-0041378 | 12/17/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BIANCO, MICHELLE M<br>3205 TIMBER RIDGE TRL<br>MCKINNEY, TX 75071 | P-0001315 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIARD, ANTOINETTE L<br>12318 W GEORGIA AVE<br>LITCHFIELD PARK, AZ 85340 | P-0031724 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIASILLO, JOSEPH F<br>55 HILLTOWNE DRIVE<br>ORCHARD PARK, NY 14127 | P-0056212 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIBAUD, RICHARD E<br>49 BARTLETTS REACH<br>AMESBURY, MA 019134528 | P-0020561 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIBAUD, RICHARD E<br>BIBAUD, JOAN G<br>49 BARTLETTS REACH<br>AMESBURY, MA 01913-4528 | P-0023867 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIBB, VERNON E<br>3003H SEABURY RD<br>BROOKLYN, MD 21225 | P-0036604 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIBBS, BEULAH E<br>6546 SPEIGHTS DRIVE<br>INDIANAPOLIS, IN 46278 | P-0031936 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIBEAU, LORRIE L<br>1840 CENTER ST.<br>CENTERVILLE, MN 55038 | P-0053902 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIBLE, LYNN M<br>11543 N 114TH PLACE<br>SCOTTSDALE, AZ 85259 | P-0018427 | 11/7/2017 | TK Holdings Inc., *et al*. | $1,158.36 | | | | | $1,158.36 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BICE, ROBERT W<br>507 CLIFF BULLOCK DRIVE<br>STERLINGTON, LA 71280 | P-0009137 | 10/30/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BICK, RAYMOND N<br>P.O. BOX 50374<br>BELLEVUE, WA 98015 | P-0025976 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BICKFORD, GORDON C<br>9553 CHIPPING DRIVE<br>NORTH CHESTERFIE, VA 23237 | P-0036790 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BICKHAM, GLENN M<br>BICKHAM, ANITA M<br>3804 CHARLES STEWART DR<br>FAIRFAX, VA 22033 | P-0023017 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BICKING, BARBARA<br>PO BOX 8892<br>REDLANDS, CA 92375-2092 | P-0049800 | 12/27/2017 | TK Holdings Inc., *et al*. | $530.00 | | | | | $530.00 |
| Bickle, Kevin<br>1327 E Palo Verde Drive<br>Casa Grande, AZ 85122 | 3131 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BICKLEMAN, FREDERICK R<br>72 BICKLEMAN ROAD<br>SHINGLEHOUSE, PA 16748 | P-0026055 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BICKLEY, THOMAS L<br>BICKLEY, CATHRYN<br>1619 MAIN STREET<br>MOULTON, AL 35650 | P-0023217 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BICKOFF, MARC L<br>9104 LYON PARK COURT<br>BURKE, VA 22015 | P-0040943 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BICO, AGOSTINHO V<br>100 ASPETUCK RIDGE ROAD<br>NEW MILFORD, CT 06776 | P-0035012 | 12/3/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| BICOCCHI, LISA<br>909 LANCASTER ROAD<br>RIDGEFIELD, NJ 07657 | P-0013225 | 11/2/2017 | TK Holdings Inc., *et al*. | $3,750.00 | | | | | $3,750.00 |
| BIDARIAN, MEHRDAD<br>220 E REYNOLDS RD, SUITE A1<br>LEXINGTON, KY 40517 | P-0025742 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIDDLE, ANDREW C<br>111 VANGUARD ST.<br>HARVEST, AL 35749 | P-0019601 | 11/8/2017 | TK Holdings Inc., *et al*. | $24,189.00 | | | | | $24,189.00 |
| BIDDLE, CLEOPATRA M<br>981 MILLBRIDGE RD<br>CLEMENTON, NJ 08021 | P-0039130 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIDDLE, FLORENCE E<br>14481 PURCELLVILLE ROAD<br>PURCELLVILLE, VA 20132 | P-0036079 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIDDLE, RAY E<br>13337 SOUTH ST #403<br>CERRITOS | P-0050146 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIDDLE, TIMOTHY M<br>14481 PURCELLVILLE ROAD<br>PURCELLVILLE, VA 20132 | P-0036416 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Biddle, Toby<br>P. O. Box 173<br>Lafayette Hill, PA 19444 | 1175 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIDEN, MARY<br>5150 SW LANDING DRIVE<br>#311<br>PORTLAND, OR 97239 | P-0031141 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIDINGER, TANDY G<br>5816 MONTEBELLP AVE.<br>HASLETT, MI 48840 | P-0056327 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Biedron, Jonathan<br>12523 Hawks Nest Lane<br>Germantown, MD 20876 | 4915 | 3/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIEDRON, JONATHAN<br>12523 HAWKS NEST LANE<br>GERMANTOWN, MD 20876 | P-0016261 | 11/5/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| Biedron, Melisa<br>12523 Hawks Nest Lane<br>Germantown, MD 20876 | 4916 | 3/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BIEDRON, MELISA<br>12523 HAWKS NEST LANE<br>GERMANTOWN, MD 20876 | P-0016374 | 11/5/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BIEGEL, TRACI A<br>102 SARAH WELLS TRL<br>CAMPBELL HALL, NY 10916 | P-0046644 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIELA, JEFFREY P<br>435 VISTA GARDENS DR.<br>BUDA, TX 78610 | P-0044523 | 12/22/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| BIELE, ROBERT W<br>4585 CITRUS BLVD<br>COCOA, FL 32926 | P-0000026 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIELIA, LESIA<br>22 EVANS AVE<br>WYOMISSING, PA 19610 | P-0054021 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIELIA, LESIA<br>22 EVANS AVE<br>WYOMISSING, PA 19610 | P-0054026 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIELSKI, SEBASTIAN<br>BIELSKI, RENEE<br>9617 PORTOFINO DRIVE<br>BRENTWOOD, TN 37027 | P-0041686 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIELSKI, SEBASTIAN<br>BIELSKI, RENEE<br>9617 PORTOFINO DRIVE<br>BRENTWOOD, TN 37027 | P-0041688 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIEN, SARAJEAN<br>570 PARK AVE<br>WHITEFISH, MT 59937 | P-0055173 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIENDUGA, CYNTHIA M<br>1306 CORNISH DR<br>OCEANSIDE, CA 92054 | P-0050524 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIENHOFF, DALLAS G<br>8455 CHAPELWOOD CT.<br>ANNANDALE, VA 22003 | P-0009639 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bier, April<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 89 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bier, April<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 90 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| BIER, APRIL<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052307 | 12/26/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| Bierman, Lorrie<br>1518 Rudy Ave<br>Mattoon, IL 61938 | 811 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bierman, Lorrie A<br>1518 Rudy Ave<br>Mattoon, IL 61938 | 809 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BIERMAN, LORRIE A<br>NO ADDRESS PROVIDED | P-0008285 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMAN, LORRIE A<br>NO ADDRESS PROVIDED | P-0008299 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMAN, LOUIS F<br>1420 HOWARD ST.<br>DELTA, CO 81416 | P-0035703 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERMANN, RUTH<br>135 KYLE DRIVE<br>TINTON FALLS, NJ 07712 | P-0007734 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERY, CYNTHIA A<br>BIERY, DOUGLAS W<br>1930 DEPOT DR UNIT 108<br>LIVERMORE, CA 94550-2120 | P-0030802 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIERY, DOUGLAS W<br>BIERY, CYNTHIA A<br>1930 DEPOT DR UNIT 108<br>LIVERMORE, CA 94550-2120 | P-0030801 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESENBERGER, JEFFREY J<br>869 S 3RD ST<br>COLUMBUS, OH 43206 | P-0000718 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESTERFELD, BRYAN D<br>5202 GALLATIN PLACE<br>BOULDER<br>BOULDER, CO 80303 | P-0022255 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIESTY, DAVID F<br>40 KNOX PL<br>STATEN ISLAND, NY 10314 | P-0018907 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIEVER, TIMOTHY A<br>BIEVER, SARA C<br>8 FAWNWOOD DR<br>LEBANON, PA 17046 | P-0049203 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIG TEX TRAILER WORLD, INC.<br>ATW LEGAL AND RISK MANAGEMENT<br>950 I-30 EAST<br>MT. PLEASANT, TX 75455 | P-0044819 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIG TEX TRANSPORTATION, INC.<br>ATW LEGAL AND RISK MANAGEMENT<br>950 I-30 EAST<br>MT. PLEASANT, TX 75455 | P-0044816 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIGBIE, MARCUS<br>PETTY, SHVONNE<br>118 SARA CIRCLE<br>LEBANON, TN 37090 | P-0028028 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGELOW, DAVID L<br>2704 PARKLAWN DRIVE<br>LOUISVILLE, KY 40217 | P-0015983 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGELOW, JEFFREY T<br>BIGELOW, KATHLEEN A<br>3021 KINGSRIDGE DR.<br>QUINCY, IL 62301 | P-0038139 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGGINS, CARRIE M<br>5163 PRESTON PLACE<br>BRUNSWICK, OH 44212 | P-0005557 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGGINS, DONNA M<br>15859 W 83RD PL<br>ARVADA, CO 80007 | P-0013159 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGGS, GEORGE J<br>BIGGS, PROMPON C<br>6508 AVENIDA SEVILLE NW<br>ALBUQUERQUE, NM 87114 | P-0006073 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGGS, MICHAEL C<br>212 ORANGE BLOSSOM CIRCLE<br>FOLSOM, CA 95630 | P-0032025 | 11/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BIGGS, RHONDA S<br>5311 PINNACLE PEAK LN<br>NORCROSS, GA 30071 | P-0041918 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGHAM, NGOC THUY<br>7103 NAVAJO RD #2205<br>SAN DIEGO, CA 92119 | P-0019044 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGLER, VIKI M<br>4550 NW BARNES ROAD<br>PORTLAND, OR 97210-1008 | P-0050271 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGLEY, CALEB M<br>96 BRONX AVENUE<br>PITTSBURGH, PA 15229 | P-0039741 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNAULT, JAMES L<br>844 MONTECRUZ DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0008572 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNAULT, JAMES L<br>844 MONTECRUZ DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0008708 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNOTTI, KENNETH B<br>344 PEARSON<br>FERNDALE, MI 48220 | P-0027073 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGNY, DINAM T<br>8017 ELMSTONE CIRCLE<br>ORLANDO, FL 32822 | P-0000385 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIGOS, HEATHER J<br>310 BENT TREE LANE<br>PENDLETON, SC 29670 | P-0010610 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIK, CYNTHIA A<br>20442 OLD HIGHWAY 6<br>ADEL, IA 50003 | P-0054027 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIKE, MAUREEN<br>6606 E. VALLE DI CADORE<br>TUCSON, AZ 85750 | P-0003499 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIKOFF, LOUISE R<br>14 ALGONQUIN DRIVE<br>HUNTINGTON STATI, NY 11746 | P-0008499 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIKOFF, LOUISE R<br>14 ALGONQUIN DRIVE<br>HUNTINGTON STATI, NY 11746 | P-0008513 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILDERBACK, SHERI L<br>8914 LAWN AVE.<br>BRENTWOOD, MO 63144 | P-0055809 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILGIC, PATRICIA A<br>BILGIC, A HALUK<br>15806 PASADERO DRIVE<br>HOUSTON, TX 770832917 | P-0044495 | 12/19/2017 | TK Holdings Inc., *et al*. | $825.50 | | | | | $825.50 |
| BILGIN, IRFAN<br>TAKATA<br>31173 SKYLINE DRIVE<br>TEMECULA, CA 92591 | P-0034204 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Billah, Makid<br>635 A Center Street<br>Manchester, CT 06040 | 4419 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BILLEAUDEAUX, TAMMY N<br>BILLEAUDEAUX, TERRY J<br>40327 ABBY JAMES<br>PRAIRIEVILLE, LA 70769 | P-0052215 | 12/27/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| BILLEAUDEAUX, TERRY J<br>BILLEAUDEAUX, TAMMY N<br>40327 ABBY JAMES RD<br>PRAIRIEVILLE, LA 70769 | P-0052230 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILLER, APRIL E<br>115 TIDECREST PARKWAY<br>UNIT 3101<br>PONTE VEDRA, FL 32082 | P-0002342 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILLEWICZ, JULIA<br>18 NW 15TH PLACE<br>CAPE CORAL, FL 33993 | P-0032160 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILLIE, CHERLISA<br>9019 SINGINGPINE RD<br>CHARLOTTE, NC 28214 | P-0000963 | 10/20/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BILLIG, DON A<br>BILLIG, HELEN M<br>3197 COUNTY ROAD 20<br>INT'L FALLS, MN 56649 | P-0009369 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILLINGS, BRENDA<br>301 EXECUTIVE PARK BOULEVARD<br>UNIT 204<br>SAN FRANCISCO, CA 94134 | P-0014778 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILLINGS, JAMES G<br>1783 EL TRINIDAD DR E<br>CLEARWATER, FL 33759 | P-0036889 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILLINGS, KENNETH E<br>BILLINGS, CARMEN<br>10649 TIFFANY LN<br>PARMA HEIGHTS, OH 44130 | P-0054991 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILLINGS, RONALD A<br>BILLINGS, CARIN<br>331 GOLD TREE<br>PUNTA GORDA, FL 33955 | P-0002090 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BILLINGSLEA, CYNTHIA<br>11775 S LACIENEGA BLVD 2431<br>LOS ANGELES, CA 90045 | P-0020523 | 11/9/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BILLIOT, JACKIE M<br>315 ST. FRANCIS STREET<br>HOUMA, LA 70364 | P-0031924 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILLUPS, ANGEL Y<br>9435 MUIRKIRK RD APT 102<br>LAUREL, MD 20708 | P-0050237 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Billy, Irwin M<br>157 Ellwood Avenue<br>Mount Vernon, NY 10552 | 987 | 10/31/2017 | TK Holdings Inc. | $2,000.00 | $0.00 | | $0.00 | | $2,000.00 |
| BILSKY, JAMIE<br>4052 N. KOLMAR AVE<br>CHICAGO, IL 60641-1916 | P-0047189 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILSKY, STEVEN F<br>44 N. SECOND STREET, SUITE 50<br>MEMPHIS, TN 38103 | P-0012707 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILUS, BENJAMIN S<br>370 SOUTH AVE<br>NEW CANAAN, CT 06840 | P-0018299 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILUS, ELIZABETH N<br>370 SOUTH AVENUE<br>NEW CANAAN, CT 06840 | P-0018752 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILYEU, GWYN M<br>3580 POLLINA AVENEU<br>FORT GRATIOT, MI 48059 | P-0049017 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BILYEU, GWYN M<br>BILYEU, DAVID P<br>3580 POLLINA AVENUE<br>FORT GRATIOT, MI 48059 | P-0049020 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BINA, JOHN N<br>MIG, DEBORAH<br>3904 PEGGY DRIVE<br>WICHITA FALLS, TX 76306 | P-0009631 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BINAGHI, GEORGE A<br>435 WEST AVE<br>NORTHVALE NJ 076 | P-0010442 | 10/31/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BINCKES, GERARD W<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041852 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BINCKES, GERARD W<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041853 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BINCKES, MARIAN<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041848 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BINCKES, MARIAN<br>31 MONTICELLO DRIVE<br>HOWELL, NJ 07731 | P-0041859 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BINDAS, PATRICIA A<br>44763 FAIR OAKS DR<br>CANTON, MI 48187 | P-0051190 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bindler, Julian<br>10207 S Sherman Rd.<br>Spokane, WA 99442 | 2323 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BINDON, BRUCE W<br>17536 S SHAFFER DRIVE<br>NEW FREEDOM, PA 17349 | P-0013901 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BINFORD, MICHAEL<br>932 S ARMOUR ST<br>WICHITA, KS 67207 | 1804 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Binford, Michael<br>932 S Armour St<br>Wichita, KS 67207 | 2512 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Binford, Michael<br>932 S Armour St<br>Wichita, KS 67207-2703 | 2234 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BINGHAM, BENJAMIN I<br>3145 BAYSWATER COURT<br>FAIRFAX, VA 22031 | P-0038044 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGHAM, MICHAEL C<br>PO BOX 1008<br>SPRINGVILLE, UT 84663 | P-0032023 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGHAM, SHELRONDA K<br>1114 HAVEL DR SW<br>MARIETTA, GA 30008 | P-0004509 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGLEY, DEANNA M<br>6951 AEROVIEW STREET<br>WEST BLOOMFIELD, MI 48324 | P-0033356 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINGO, MANUELA F<br>1315 N JEAGA DR.<br>JUPITER, FL 33458 | P-0043960 | 12/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BINKERT, DAN<br>1413 SANDPIPER ST<br>GRAPEVINE, TX 76051 | P-0035700 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINKLEY, DEBORAH K<br>BINKLEY, JERRY W<br>13871 N BLUFF CREEK CT<br>CAMBY, IN 46113 | P-0002824 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINKLEY, LAWRENCE L<br>BINKLEY, KAREN<br>6420 E SHIRE WAY<br>LONG BEACH, CA 90815 | P-0014804 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINKLEY, SUSAN K<br>BINKLEY, STEVE<br>114 CHERRY GROVE CIRCLE<br>PRESCOTT, AZ 86303 | P-0007471 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNEBOESE, DAVID A<br>13109 E. 59TH TER.<br>KANSAS CITY, MO 64133 | P-0012250 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Binneboese, David A.<br>13109 E. 59th Ter.<br>Kansas City, MO 64133 | 1111 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BINNOM, PAUL C<br>22A JASPER PARRISH DRIVE<br>BUFFALO, NY 14207 | P-0056551 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNS, JOE D<br>4023 LOVE BIRD LN<br>AUSTIN, TX 78730-3525 | P-0004095 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BINNS, KELSIE N<br>1075 MONTANA DRIVE<br>CONWAY, AR 72034 | P-0057283 | 2/14/2018 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BINNS, MARY F<br>4023 LOVE BIRD LN<br>AUSTIN, TX 78730-3525 | P-0004077 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIOLINK LIFE SCIENCES, INC.<br>250 QUADE DRIVE<br>CARY, NC 27513 | P-0000771 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIONDOLILLO, RUSSELL J<br>14460 GARNET DT.<br>GONZALES, LA 70737 | P-0014505 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Birch, Nigel<br>2212 Caneridge Crt<br>Marietta, GA 30064 | 500 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BIRCH, RICHARD L<br>PULLEN-BIRCH, YOLANDA R<br>4229 W CHERRY AVE<br>VISALIA, CA 93277 | P-0020153 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRCHALL, PATRICIA A<br>237 OLD ROUTE 209<br>PO BOX 243<br>NAPANOCH, NY 12458 | P-0047520 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRCHMAN, BRUCE L<br>11449 BEECHGROVE LANE<br>POTOMAC, MD 20854 | P-0006600 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G<br>107 MANOR DRIVE<br>LANSDALE, PA 19446 | P-0012418 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G<br>BIRD, ROSEANN O<br>107 MANOR DRIVE<br>LANSDALE, PA 19446 | P-0012407 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW G<br>NO ADDRESS PROVIDED | P-0012429 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW W<br>2212 WILKINS PL SE<br>OLYMPIA, WA 98501 | P-0037979 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRD, ANDREW W<br>2212 WILKINS PL SE<br>OLYMPIA, WA 98501 | P-0037984 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRD, CHARLES G<br>BIRD, JANET M<br>3310 221ST AVE SE<br>SAMMAMISH, WA 98075 | P-0046854 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRD, CHARLES H<br>BIRD, ROSEMARY<br>3736 GRANADA AVENUE<br>SAN DIEGO, CA 92104 | P-0027034 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRD, CHARLES H<br>BIRD, ROSEMARY<br>3736 GRANADA AVENUE<br>SAN DIEGO, CA 92104 | P-0027037 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIRD, JANE A<br>BIRD, ROBERT A<br>81 EAST TERRI LYNN LANE<br>SHELTON, WA 98584 | P-0023078 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIRD, JASON L<br>43 CAMDEN CSWY<br>ELIZABETH CITY, NC 27909 | P-0019731 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, JIMMY J<br>13010 MEMORIAL DRIVE<br>HOUSTON, TX 77079-7324 | P-0008866 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, ROBERT A<br>BIRD, JANE A<br>81 EAST TERRI LYNN LANE<br>SHELTON, WA 98584 | P-0023083 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRD, RONALD L<br>BIRD, MAUREEN M<br>5150 MORNINGSIDE BVLD<br>DAYTON, OH 45432 | P-0021606 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRDSALL, JUSTIN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044088 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BIRDSEY, JENNIFER A<br>BIRDSEY, RYAN N<br>509 33 ROAD<br>CLIFTON, CO 81520 | P-0038582 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRDSONG, ANTHONY E<br>BIRDSONG, APRIL M<br>10414 QUEENSMEAD CIRCLE<br>CHARLOTTE, NC 28273 | P-0027150 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BIRDSONG, KAYA<br>6212 SE 81ST TER<br>OKLAHOMA CITY, OK 73135-7011 | P-0000529 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRGE, WILLIAM E<br>306 ANITA ST<br>JACKSON, CA 95642 | P-0040085 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRKLER, SUSAN L<br>BIRKLER, JAMES R<br>18900 CORTEZ BOULEVARD<br>BROOKSVILLE, FL 34601 | P-0010723 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNBAUM, ALLAN J<br>2568 NW EVENTIDE PLACE<br>STUART, FL 34994 | P-0015997 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNBAUM, ALLAN J<br>2568 NW EVENTIDE PLACE<br>STUART, FL 34994 | P-0016061 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNBAUM, JONATHAN D<br>4632 SWENSON RD<br>CLAYTON, WA 99110 | P-0032934 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRNS, KARL F<br>SHISTAR, TERESA A<br>809 E. 661 DIAGONAL RD<br>LAWRENCE, KS 66047-9001 | P-0026731 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRO, OLIVIA A<br>388 EAST MOUNTAIN ROAD<br>HILLSBOROUGH, NJ 08844 | P-0032849 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRRELL, MARY J<br>BIRRELL, TOM G<br>609 WEST 150 SOUTH<br>ST GEORGE, UT 84770 | P-0005050 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIRSCHBACH & ASSOCIATES, LTD. ALLAN R BIRSCHBACH P.O. BOX 1216 APPLETON, WI 54912-1216 | P-0023815 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIRTHA, CLINT R 3020 10TH ST N. ST. PETERSBURG, FL 33704 | P-0012050 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISBEE, RON L BISBEE, JEN B 2914 RED BIRD TRAIL CASLTE ROCK, CO 80108 | P-0006577 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISBY, CURTIS G BISBY, DEBORA J 2305 42ND PLACE ANACORTES, WA 98221 | P-0015921 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHAK, ROBERT E 35 W 400 N ANGOLA, IN 46703-9502 | P-0038029 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHOF, MARKUS 2117 HOLLY HILL RD MANCHESTER, NJ 08759 | P-0012208 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHOFF, BRENT R 5020 IVY NOLE CUMMING, GA 30040 | P-0049209 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISCHOFF, JOAN H PO BOX 605 MATTITUCK, NY 11952 | P-0003768 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bischoff, Kenneth 219 14th Ave SE Devils Lake, ND 58301-3405 | 1352 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BISE, ROBERT A 10501 HAMLIN DR CHESTER, VA 23831 | P-0008797 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISH, REBECCA M BISH, LEWIS M 5315 SAINT MAWES CT. FREDERICK, MD 21703 | P-0047566 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISH, REBECCA M BISH, LEWIS M 5315 SAINT MAWES CT. FREDERICK, MD 21703 | P-0047593 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHARA, MATTHEW G 1336 GARRETT AVE NIAGARA FALLS, NY 14305 | P-0011993 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHE, STEPHEN W BISHE, GINA M 2 WHEATON CENTER APT 1812 WHEATON, IL 60187 | P-0009739 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHE, STEPHEN W BISHE, GINA M 2 WHEATON CENTER APT 1812 WHEATON, IL 60187 | P-0009898 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISHOP DAVIS, MARILYN D 8685 MISTRAL AVE LAS VEGAS, NV 89148 | P-0026048 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BISHOP, ANDY L<br>5976 BRINKLEY ROAD<br>POWDER SPRINGS, GA 30127-4209 | P-0026527 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, ANTHONY M<br>NAVY FEDERAL CREDIT UNION<br>127 FAYWOOD COURT APT. L<br>GLENBURNIE, MD 21060 | P-0006174 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, APRIL M<br>1711 CATON RIDGE DRIVE<br>PLAINFIELD, IL 60586 | P-0018868 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, BRIAN J<br>132 EAST SPENCER STREET<br>ITHACA, NY 14850 | P-0056963 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, CATHERINE E<br>367 W. CORRAL STREET<br>SOLDOTNA, AK 99669 | P-0028301 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, CHRISTIA S<br>1246 PRIOR STATION RD<br>CEDARTOWN, GA 30125 | P-0015769 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, DANIEL R<br>109 BELVIEW AVE<br>HAGERSTOWN, MD 21742 | P-0006629 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, DAVID A<br>3451 7 MILE RD. NW<br>GRAND RAPIDS, MI 49544-9103 | P-0019896 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, DEBI S<br>3720 E. VERNON DR.<br>MOORESVILLE, IN 46158 | P-0048292 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, DONALD E<br>2958 MARS HILL STREET<br>INDIANAPOLIS, IN 46241 | P-0054649 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, EMILY L<br>100 KINGSBRIDGE WAY<br>LITTLE ROCK, AR 72212 | P-0013463 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, GLYNDA G<br>1213 OLD PEARL RD<br>FLORENCE, MS 39073 | P-0013999 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, JAMES M<br>7331 FARMBROOK PLACE<br>THOMASVILLE, NC 27360 | P-0001481 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, JEFFREY M<br>18321 ALPS DR<br>TEHACHAPI, CA 93561 | P-0026253 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, PHILLIP R<br>15405 N.W. BAKER CREEK RD.<br>MCMINNVILLLE, OR 97128-8007 | P-0032341 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BISHOP, ROY T<br>44 SPOONBILL WAY<br>UNIT 1<br>KEY WEST, FL 33040 | P-0004108 | 10/25/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| BISHOP, WILL A<br>COGET, PAMELA R<br>7242 CLEAR OAK CIR<br>NOBLESVILLE, IN | P-0046743 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BISHOP, WILLIAM B<br>BISHOP, BRIAN F<br>13 PATROON PLACE<br>BALLSTON LAKE, NY 12019 | P-0037620 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISK, RICHARD<br>34 WESTMINSTER RD<br>PRINCETON, MA 01541 | P-0044773 | 12/22/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| BISOM-RAPP, SUSAN<br>BISOM-RAPP, CHARLES<br>13352 BARBADOS WAY<br>DEL MAR CA/92014 | P-0022047 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISOM-RAPP, SUSAN<br>BISOM-RAPP, CHARLES<br>13352 BARBADOS WAY<br>DEL MAR, CA | P-0021875 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISON, MELANIE B<br>3927 REDWOOD ST<br>LAS VEGAS, NV 89103 | P-0002300 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSEN, ROB M<br>1427 LOWELL CIRCLE<br>BOONE, IA 50036 | P-0031773 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSETT, STEVEN T<br>28 SOPHIE LN<br>FALMOUTH, MA 02536 | P-0007168 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSON, JAMES K<br>BISSON, MELISSA<br>9560 S BRANDY SPRING LANE<br>#208<br>SANDY, UT 84070 | P-0049964 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISSONETTE, GARRETT A<br>720 MADDEN ST<br>HEMET, CA 92543 | P-0052812 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISWAH, STELLA<br>577 SHERWOOD OAKS ROAD<br>STONE MOUNTAIN, GA 30087 | P-0024692 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BISWAH, STELLA<br>577 SHERWOOD OAKS ROAD<br>STONE MOUNTAIN, GA 30087 | P-0024695 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITLER, SARA<br>SHANLEY, PAUL<br>614 GALLERY COURT<br>FAIRFIELD, CA 94534 | P-0026225 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITNER, TODD<br>377 CYGNET DR<br>ATGLEN, PA 19310 | P-0028774 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITONI, MICHELLE L<br>1943 NW 11TH<br>MERIDIAN, ID 83646 | P-0023425 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITONTE, DAVID A<br>2295 LAKE CENTER ST NW<br>UNIONTOWN, OH 44685 | P-0014088 | 11/3/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| BITTAR, SOUHEIL M<br>P.O.BOX 1686<br>DEARBORN, MI 48121-1686 | P-0036322 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BITTEL, MICHAEL D<br>30W002 SPRUCE COURT<br>WARRENVILLE, IL 60555 | P-0009532 | 10/30/2017 | TK Holdings Inc., et al. | $585.00 | | | | | $585.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BITTNER, JASON<br>871 KAREN LN<br>NEW LENOX, IL 60451 | P-0022562 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIUNDO, JENNIFER L<br>145 PEARL STREET<br>NEW PROVIDENCE, NJ 07974 | P-0022384 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVANS, DAVID G<br>BIVANS, THOMAS G<br>19 TURKEY FOOT COURT<br>DARNESTOWN, MD 20878-3645 | P-0005877 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS EARLYCUTT, CANDACE<br>100 TINSLEY CIRCLE<br>OXFORD, GA | P-0019280 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS, CARRIE<br>2502 DOUBLE TREE ST<br>ROUND ROCK, TX 78681 | P-0008875 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS, JAMES M<br>455 WOODS RD<br>ABBOTTSTOWN, PA 17301 | P-0049607 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVENS, TERRY D<br>668 WHIRLWIND DRIVE NE<br>ALBANY, OR 97322 | P-0023935 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BIVONA, BETH A<br>5678 WOODRUFF DR<br>CLARENCE CENTER, NY 14032 | P-0051212 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH A<br>5678 WOODRUFF DR.<br>CLARENCE CENTER, NY 14032 | P-0051117 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH A<br>5678 WOODRUFF DR.<br>CLARENCE CENTER, NY 14032 | P-0051334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH<br>5678 WOODRUFF DR<br>CLARENCE CENTER, NY 14032 | P-0051249 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH<br>5678 WOODRUFF DR<br>CLARENCE CENTER, NY 14032 | P-0051277 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIVONA, BETH<br>5678 WOODRUFF DR.<br>CLARENCE CENTER, NY 14032 | P-0051882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXBY, KELLY L<br>13350 MCGREGOR BLVD<br>FT MYERS, FL | P-0004436 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXBY, KELLY L<br>13350 MCGREGOR BLVD<br>FT MYERS, FL 33919-5930 | P-0024643 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXBY, KELLY<br>1942 BERGDOLL AVE<br>BOOTHWYN, PA 19061 | P-0017052 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIXLER, MERTIS S<br>120 W SWEETBRIAR RD<br>WILDWOOD CREST, NJ 08260 | P-0009185 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BIZIEFF, GORDON M<br>21 BROADVIEW TERRACE<br>ORINDA CA 94563 | P-0031844 | 11/26/2017 | TK Holdings Inc., et al. | $2,883.00 | | | | | $2,883.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BIZIEFF, GORDON M<br>21 BROADVIEW TERRACE<br>ORINDA CA 94563 | P-0031920 | 11/26/2017 | TK Holdings Inc., *et al*. | $2,020.00 | | | | | $2,020.00 |
| BIZIEFF, GORDON M<br>21 BROADVIEW TERRACE<br>ORINDA, CA 94563 | P-0031916 | 11/26/2017 | TK Holdings Inc., *et al*. | $2,883.00 | | | | | $2,883.00 |
| BIZON, THOMAS P<br>BIZON, DEBORAH J<br>16809 DARWIN PL<br>MIDDLEBURG HTS, OH 44130 | P-0021408 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BIZZARRO, NICHOLAS<br>MIRACLE TRANSPORTATION SERVIC<br>4313 HOLLYWOOD BLVD #201<br>HOLLYWOOD, FL 33021 | P-0007370 | 10/28/2017 | TK Holdings Inc., *et al*. | $11,500.00 | | | | | $11,500.00 |
| BIZZELL, TAMIKA<br>814 EAST E ST<br>BUTNER, NC 27509 | 5034 | 8/2/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BJORGE, JOHN F<br>BJORGE, LINDA J<br>1029 RIDGEWAY DRIVE<br>OAK HARBOR, WA 98277-8430 | P-0024981 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BJORNSON, JASON C<br>10511 COUNTY ROAD 23 SE<br>BECKER, MN 55308 | P-0026327 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BJORNSON, JASON C<br>10511 COUNTY ROAD 23 SE<br>BECKER, MN 55308 | P-0026332 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BJORNSON, JASON C<br>10511 COUNTY ROAD 23 SE<br>BECKER, MN 55308 | P-0026337 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BJ'S RESTAURANTS, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052205 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACK CADILLAC LLC<br>11621 KEW GARDENS AVENUE<br>SUITE 109<br>PALM BEACH GARDE, FL 33410 | P-0018767 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACK JR, MATTHEW<br>BLACK, GAY Y<br>2439 KAPIOLANI BLVD<br>#1404<br>HONOLULU, HI 96826 | P-0030383 | 11/20/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| BLACK, AMY E<br>422 ALLONBY DR<br>SCHUAMBURG, IL 60194 | P-0014356 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACK, BERNARD K<br>WATT-BLACK, BRENDA<br>22975 BLAND CIRCLE<br>WEST LINN, OR 97068 | P-0028316 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACK, JAMES B<br>5333 BRERETON AVENUE<br>ORLANDO, FL 32839 | P-0013073 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACK, JAMES R<br>2519 SOUTH CLAYTON STREET<br>DENVER, CO 80210-6114 | P-0014854 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACK, JAMES R<br>3081 ROYALWOOD ROAD<br>NORTH ROYALTON, OH 44133 | P-0016971 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACK, JASON C<br>BLACK, STEPHANIE<br>7520 COLBERT DRIVE<br>RANCHO MURIETA, CA 95683 | P-0033874 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACK, JESSICA A<br>2227 S. 10TH<br>ST. LOUIS, MO 63104 | P-0021838 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACK, JOHN C<br>J+M VENDING<br>6810 PARK ST S<br>PASADENA, FL 33707 | P-0056260 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACK, JOHN M<br>4039 MEADOW LAKE LN<br>HOUSTON, TX 77027 | P-0017115 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Black, Johnetta<br>42 Nellie Brook Dr<br>Mableton, GA 30126 | 2029 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACK, JOSHUA S<br>180 MACK STREET<br>GASTON, SC 29053 | P-0026249 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACK, JOSHUA S<br>180 MACK STREET<br>GASTON, SC 29053 | P-0026251 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACK, MICHAEL O<br>14516 W. BYERS PLACE<br>GOLDEN, CO 80401 | P-0007006 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACK, PHYLLIS A<br>260 YOAKUM PKWAY<br>APT 2410<br>ALEXANDRIA, VA 22304 | P-0031040 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACK, RACHELLE A<br>18 DIX AVE APT. B<br>GLENS FALLS, NY 12801 | P-0033426 | 11/29/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| BLACK, REBECCA A<br>992 MOORE DRIVE<br>BARNWELL, SC 29812 | P-0002986 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Black, Reginald<br>2549 N Laramie Ave<br>Chicago, IL 60639 | 4230 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACK, SHAWN<br>BLACK, AGNIESZKA<br>412 ELCINOCA DRIVE<br>ELIZABETH CITY, NC 27909 | P-0018407 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACKARD, SANDRA L<br>P.O. BOX 475<br>KENO<br>, OR 97627 | P-0018905 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACKARD, SANDRA L<br>P.O. BOX 475<br>KENO, OR 97627 | P-0018970 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACKBURN, CYNTHIA B<br>16108 TERRY LANE<br>HUNTERSVILLE, NC 28078 | P-0010899 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACKBURN, DAVID R<br>92 COLONIAL COURT<br>OWENSBORO, KY 42303 | P-0049451 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, JASON<br>233 SARAH<br>CANYON LAKE, TX 78133 | P-0010225 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, MICHAEL A<br>16 WHITNEY GATE<br>SMITHTOWN, NY 11787 | P-0034468 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKBURN, MICKEY L<br>BLACKBURN, DIANE E<br>36423 ROTTERDAM STREET<br>WINCHESTER, CA 92596 | P-0053484 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKIE, GERALD<br>900 BRICKELL KEY BLVD<br>3004<br>MIAMI, FL 33131 | P-0011536 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKIE, STEVEN C<br>3800 7TH AVENUE<br>APT. 301B<br>ALTOONA, PA 16602 | P-0020884 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLIDGE, RAYMOND M<br>602 FLAMINGO DRIVE<br>MADEIRA BEACH, FL 33708-2328 | P-0037630 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLOCK, JASON T<br>BLACKLOCK, JENNIFER A<br>416 AUBURN AVE<br>SAN MARCOS, CA 92069 | P-0046245 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLOCK, JASON T<br>BLACKLOCK, JENNIFER A<br>416 AUBURN AVE<br>SAN MARCOS, CA 92069 | P-0046249 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKLOCK, KRISTIN M<br>101 ROOSEVELT AVENUE<br>APT 414<br>CARTERET, NJ 07008 | P-0049113 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blackman, Richard<br>225 Via Los Altos<br>Redondo Beach, CA 90277 | 1305 | 11/4/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $700.00 | | | | | $700.00 |
| BLACKMAN, SHELLEY L<br>BLACKMAN, WILLARD T<br>5432 W. FAIRVIEW ST.<br>CHANDLER, AZ 85226 | P-0017435 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMAN, WILLARD T<br>BLACKMAN, SHELLEY L<br>5432 W. FARVIEW ST.<br>CHANDLER, AZ 85226 | P-0017456 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMON, JOHN E<br>585 HUCKLEBERRY LANE<br>HINESVILLE, GA 31313 | P-0001212 | 10/21/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| BLACKMON, LATONYA L<br>JOHNSON, SARAFINA M<br>7230 WILLOW WIND COURT<br>SACRAMENTO, CA 95828 | P-0013784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMON, MONIQUE L<br>11727 N.MARIANNE CIR<br>HOUSTON, TX 77071 | P-0033812 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACKMON, ROYACE E<br>4548 HICKORY MEADOWS LANE<br>KELLER, TX 76244 | P-0003456 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKMON, SHARON<br>3461 COLUMBIA PKWY<br>DECATUR, GA 30034 | P-0036304 | 12/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BLACKWELL, ALICE L<br>425 N ORANGE AVENUE, SUITE 20<br>ORLANDO, FL 32801 | P-0005320 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, ALLEN<br>3420 SWEET BASIL LN<br>LOGANVILLE, GA 30052 | P-0004470 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>BLACKWELL, AMY J<br>P.O. BOX 640<br>BATSON, TX 77519 | P-0053468 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>BLACKWELL, AMY J<br>PO BOX 640<br>BATSON, TX 77519 | P-0053464 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>BLACKWELL, AMY J<br>PO BOX 640<br>BATSON, TX 77519 | P-0053465 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>BLACKWELL, AMY J<br>PO BOX 640<br>BATSON, TX 77519 | P-0053466 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN P<br>PO BOX 640<br>BATSON, TX 77519 | P-0053467 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, BRIAN<br>BLACKWELL, AMY<br>PO BOX 640<br>BATSON, TX 77519 | P-0053463 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, JR, MARION F<br>BLACKWELL, TERESA M<br>516 CAMROSE COURT<br>INMAN, SC 29349 | P-0023173 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, JR., MARION F<br>BLACKWELL, TERESA M<br>516 CAMROSE COURT<br>INMAN, SC 29349 | P-0023169 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, LISA S<br>3006 W OXFORD STREET<br>N/A<br>PHILADELPHIA, PA 19121 | P-0031484 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLACKWELL, SARA L<br>18 WHISPERING HILLS DR.<br>CLIFTON PARK, NY 12065 | P-0024315 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blackwell, Shani D.<br>126 Juanita Blackwell Drive<br>Beaumont, MS 39423 | 2819 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACKWELL, STACEY<br>100 NEAR LAKES #35<br>SENECA, SC 29678 | P-0030149 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLACKWELL, VALERIE A<br>5941 COUNTY ROAD 309<br>LEXINGTON, TX 78947 | P-0033424 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLACKWELL, VIRGINIA L<br>P.O. BOX 592<br>SELMA, AL 36702 | P-0027458 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Blackwood, Wayne S.<br>14301 Delcastle Dr<br>Bowie, MD 20721 | 2806 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLACKWOOD-CLUFF, TANNYA<br>10800 W SMOKE RANCH DR<br>BOISE, ID 83709 | P-0007575 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLADEN, BARBARA<br>2273 MASTERS ROAD<br>CARLSBAD, CA 92008 | P-0057737 | 3/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLADES, ANGELA D<br>BLADES, DANIEL M<br>1430 HORNECKER<br>WICHITA, KS 67235 | P-0012103 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAHOSKI, ALANA O<br>250 MERCER STREET, D1204<br>NEW YORK, NY 10012 | P-0015756 | 11/4/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| BLAIR, ALLAN J<br>BLAIR, VIVIAN M<br>9588 SCEPTER AVE<br>BROOKSVILLE, FL 34613 | P-0054528 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAIR, EDWARD M<br>911 LOCUST AVE<br>LONG BEACH, CA 90813 | P-0014987 | 11/4/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BLAIR, KRISTIN<br>1212 P STREET<br>BEDFORD, IN 47421 | P-0001251 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAIR, PATRICIA<br>1272 E. ELM AVE.<br>MONROE, MI 48162 | 2005 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BLAIR, SHAE E<br>444 PRAIRIE VIEW ROAD<br>KALISPELL, MT 59901 | P-0054250 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAIR, STEPHANIE<br>9533 WELLINGTON CIRCLE<br>WINDSOR, CA 95492 | P-0051441 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAIVAS, JAY<br>111 THE CIRCLE<br>PASSAIC, NJ 07055 | P-0014016 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE MEIKRANTZ, LISA K<br>512 RAPPOLLA STREET<br>BALTIMORE, MD 21224 | P-0057058 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, CHARLOTTE G<br>616 GRAYBEAL HOLLOW<br>CRESTON, NC 28615 | P-0009683 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, DEBORAH A<br>3804 PALMETTO COURT<br>ELLICOTT CITY, MD 21042 | P-0027565 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, DEBORAH A<br>3804 PALMETTO CT<br>ELLICOTT CITY, MD 21042 | P-0027546 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAKE, EDWARD L<br>BLAKE, BENJAMIN T<br>3804 PALMETTO CT<br>ELLICOTT CITY, MD 21042 | P-0027362 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, EMILY A<br>512 GREENLEAF DR<br>EVANSVILLE, IN 47710 | P-0042941 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, JACQUELINE<br>82 LEETE STREET<br>WEST HAVEN, CT 06516 | P-0004784 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, JAMES E<br>6108 WILD ORCHID DRIVE<br>LITHIA, FL 33547 | P-0009212 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, JASON P<br>127 2ND STREET<br>WEST DES MOINES, IA 50265 | P-0031905 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, JOHN T<br>5517 SUFFIELD COURT<br>COLUMBIA, MD 21044 | P-0005767 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, LINDA L<br>958 NEVADA 131<br>ROSSTON, AR 71858 | P-0056903 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Blake, Lisa Kryglik.<br>512 Rappolla St<br>Baltimore, MD 21224 | 2093 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAKE, MICHAEL A<br>NO ADDRESS PROVIDED | P-0001046 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Blake, Monica A<br>42 Old Farm Rd<br>Orchard Park, NY 14127 | 2507 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAKE, ROBERT M<br>814 DUKE STREET<br>ROCKVILLE, MD 20850 | P-0034346 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, ROBERT M<br>BLAKE, GINA M<br>814 DUKE STREET<br>ROCKVILLE, MD 20850 | P-0034343 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, THOMAS M<br>14907 SE 143RD PLACE<br>RENTON, WA 98059 | P-0031137 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, TONY C<br>2241 E PINCHOT AVE<br>16F<br>PHOENIX, AZ 85016 | P-0006721 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKE, TREMAINE<br>3610 SUFFOLK COURT<br>FLUSHING, MI 48433 | P-0038545 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKELEY, KYMIL N<br>16 N PIKE STREET<br>STURGIS, KY 42459 | P-0017497 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKELY, NANCY R<br>120 GRUBB DR<br>PELZER, SC 29669 | P-0027358 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAKELY, RENEE E<br>2227 TURKEY FOOT TRAIL RD<br>ROCKWOOD, PA 15557 | P-0055537 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAKELY-MALVIN, KAREN K<br>432 VIGO PORT ST<br>LAS VEGAS, NV 89138 | P-0003435 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAKENEY, GAIL C<br>603 N JACKSON RD.<br>LANCASTER, SC 29720 | P-0001043 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLALOCK, CLIFFORD C<br>3518 FREMONT AVENUE NORTH<br>UNIT 186<br>SEATTLE, WA 98103 | P-0018089 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLALOCK, TANYA C<br>P.O. BOX 57318<br>WASHINGTON, DC 20037 | P-0040762 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BLANCATO, PAUL<br>PO BOX 302<br>NEWTOWN, PA 18940 | P-0027601 | 11/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BLANCERO, ROXANNE<br>111 EVERGREEN AVENUE<br>STATEN ISLAND, NY 10305 | P-0030299 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, BRUCE D<br>BLANCHARD, CYNTHIA M<br>640 SPRING HILL BAY<br>WOODBURY, MN 55125 | P-0011508 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, HERBERT E<br>8520 SW 184 LANE<br>CUTLER BAY, FL 33157-7271 | P-0050190 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, HERBRT E<br>BLANCHARD, ROSEANN S<br>8520 SW 184 LANE<br>CUTLER BAY, FL 33157-7271 | P-0050080 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, LINDA S<br>2817 OVERLOOK DRIVE<br>FORT WAYNE, IN 46808 | P-0041757 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, ROBIN C<br>108 SWEET HAVEN DRIVE<br>DONALDSONVILLE, LA 70346 | P-0026782 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHARD, SANDRA L<br>1051 W 1ST AVENUE<br>APT 15<br>COLUMBUS, OH 43212 | P-0019392 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHE AUSTIN, TAMARA<br>5512 E WALTANN LANE<br>SCOTTSDALE, AZ 85254 | P-0004655 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETT, RICO R<br>13411 SIXTH AVE<br>EAST CLEVELAND, OH 44112 | P-0010801 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETTE, JESSICA R<br>504 MAGNOLIA AVENUE<br>SEFFNER, FL 33584 | P-0018231 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETTE, JESSICA<br>357 S. WORCESTER STREET<br>NORTON, MA 02766 | P-0036033 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCHETTE, LEONARD<br>BLANCHETTE, DEBRA A<br>64 UPPER NARROWS LANE<br>WINTHROP, ME 04364 | P-0027889 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLANCO NAVARRO, JORGE A<br>BLANCO, ANGELA M<br>75 MAPLEWOOD AVE<br>MAPLEWOOD, NJ 07040 | P-0047458 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCO, LETICIA<br>2550 SW 68TH AVENUE<br>MIAMI, FL 33155 | P-0046923 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANCO, MARIA T<br>2368 EUCALYPTUS AVE<br>APT 5<br>LONG BEACH, CA 90806 | P-0013843 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND PAYNE, BRANDY M<br>2112 EAST VISTA WAY #10<br>VISTA, CA 92084 | P-0054694 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND, BERNITA D<br>2623 HORNET AVENUE<br>CLVIS, CA 93611 | P-0027836 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND, JACQUAY<br>601 MAYFAIR DRIVE<br>ROCKY MOUNT, NC 27803 | P-0000926 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAND, JACQUAY<br>601 MAYFAIR DRIVE<br>ROCKY, NC 27803 | P-0014599 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bland, Larwence<br>9308 Cherry Hill Rd. #808<br>College Park , MD 20740 | 1442 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAND, LUKE E<br>BLAND, MARY F<br>1326 N 5TH ST.<br>CHILLICOTHE, IL 61523 | P-0051205 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANDFORD, PATRICK<br>7531 22ND AVE NW<br>SEATTLE, WA 98117 | P-0018626 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANDFORD, RYAN M<br>3431 TELFORD STREET<br>APT. 2<br>CINCINNATI, OH 45220 | P-0030771 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANDING, TAHIRAH Y<br>3104 AILEEN DRIVE<br>RALEIGH, NC 27606 | P-0014558 | 11/3/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| BLANDINO, DOMINIC<br>14780 PALMETTO COURT<br>SHELBY TOWNSHIP, MI 48315 | P-0029669 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANK, ALYSSA C<br>54 JEAN DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0002121 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANK, CHRISTOPHER L<br>7516 DOGWOOD LANE<br>HANOVER, MD 21076 | P-0019488 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANK, ZACHARY P<br>848 WILLOW RD<br>LANCASTER, PA 17601 | P-0031339 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLANKEMEYER, ERIC<br>1037 SONNET HILL DR<br>N.CHESTERFIELD, VA 23236 | 927 | 10/30/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLANKENSHIP, BILL H<br>800 S BLAINE ST<br>PEORIA, IL 61605 | P-0008101 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, DAWN I<br>619 NW 199 ST<br>RIDGEFIELD WA 98642<br>USA | P-0057033 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, JUDY M<br>2010 PLUM ST<br>NEW CASTLE, IN 47362-3143 | P-0007237 | 10/28/2017 | TK Holdings Inc., *et al*. | $984.06 | | | | | $984.06 |
| BLANKENSHIP, MICHAEL A<br>1106 E. TEXAR DR.<br>PENSACOLA, FL 32503 | P-0053983 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, SHARON<br>PO BOX 464<br>ASHLAND, KS 67831 | P-0056090 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANKENSHIP, TERRY C<br>4503 PENICK RD<br>HENRICO/RICHMOND, VA 23228 | P-0031143 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANKLEY, GARY M<br>402 E CHRISTIANA ST<br>MARTINSBURG, PA 16662 | P-0023559 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANKS, TYASHA L<br>403 WINDSOR RIDGE COURT<br>FREDERICKSBURG, VA 22405 | P-0010298 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANNER, JANETTE R<br>BLANNER, MICHAEL F<br>1004 EAST 8TH STREET<br>WASHINGTON, MO 63090 | P-0017257 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANTON, BONNIE J<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002085 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANTON, BONNIE J<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002092 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLANTON, PATRICIA R<br>BLANTON, KENNETH L<br>2424 ALAN DUNCAN LANE<br>EL PASO, TX 79936 | P-0013781 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAS, JOHN L<br>3237 SAN SALVADOR ST<br>WEST SACRAMENTO, CA 95691 | P-0046275 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAS, JONATHAN<br>24245 TEMPLE DR.<br>CHUGIAK, AK 99567 | P-0005566 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLASCHKO, WILLIAM J<br>BLASCHKO, MELODY M<br>2130 12TH AVE<br>SAN FRANCISCO, CA 94116 | P-0024866 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLASCZYNSKI, JASON R<br>8072 FINCHLEY CT<br>VACAVILLE, CA 95687 | P-0038757 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLASE, GRADY L<br>5252 PATMORE ROAD<br>LINCOLN, NE 68516 | P-0050228 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLASER, ANDREW<br>325 ILIWAHI LOOP<br>KAILUA, HI 96734 | P-0013828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASER, ANDREW<br>325 ILIWAHI LOOP<br>KAILUA, HI 96734 | P-0013860 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASHILL, ERIN K<br>BLASHILL, MICHAEL N<br>1821 E GREENWOOD LN<br>DEER PARK, WA 99006 | P-0048060 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASHILL, SHARON K<br>2389 NW SCHMIDT WAY<br>APT 169<br>BEAVERTON, OR 97006-4797 | P-0040939 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASIO, JOSEPH A<br>132 CLOVERSIDE CT<br>WEST SENECA, NY 14224 | P-0033797 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASIUS, TIFFANI A<br>304 BROWN RD<br>ARCADIA, OH 44804 | P-0022005 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLASS, MARC A<br>12917 BUCKEYE DR<br>DARNESTOWN, MD 20878 | P-0032938 | 11/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BLASS, MARC A<br>12917 BUCKEYE DR<br>DARNESTOWN, MD 20878 | P-0033553 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BLATCHER, LISA L<br>513 E 36 ST<br>SAVANNAH, GA 31401 | P-0057169 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATCHER, RICHARD H<br>2170 NE 51 COURT<br>A28<br>FORT LAUDERDALE, FL 33308 | P-0000564 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, ROBERT N<br>1890 STOCKBRIDGE AVE<br>REDWOOD CITY, CA 94061 | P-0011228 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, SARAH L<br>1890 STOCKBRIDGE AVE<br>REDWOOD CITY, CA 94061 | P-0011230 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATNER, SEAN P<br>3510 ASHFIELD DR<br>HOUSTON, TX 77082 | P-0019618 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATT, AVERY L<br>519 EHRINGHAUS ST.<br>HENDERSONVILLE, NC 28739 | P-0004905 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLATTNER, III, SIMON J<br>MILLER INDUSTRIAL, INC.<br>621 E DEVON AVENUE<br>ELK GROVE VILLAG, IL 60007 | P-0006239 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAU, AMANDA M<br>618 S. MAIN STREET<br>APT. 420<br>ANN ARBOR, MI 48104 | P-0037766 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLAU, DAVID F<br>9640 LOBLOLLOY LANE<br>ROSWELL, GA 30075 | P-0033248 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLAUSTEIN, MICHAEL<br>1201 N. BELGRADE RD.<br>SILVER SPRING<br>SILVER SPRING, MD 20902-3023 | P-0042165 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAUSTEIN, MICHAEL<br>1201 N. BELGRADE RD.<br>SILVER SPRING<br>SILVER SPRING, MD 20902-3023 | P-0042178 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAUSTEIN, MICHAEL<br>1201 N. BELGRADE RD.<br>SILVER SPRING, MD 20902-3023 | P-0042172 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAYLOCK, CONNIE M<br>17810 ORANGE STREET<br>ALVIN, TX 77511 | P-0001416 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAYLOCK, JUDITH M<br>24 HAVERTON CT<br>STREAMWOOD, IL 60107 | P-0050920 | 12/27/2017 | TK Holdings Inc., *et al*. | $607.07 | | | | | $607.07 |
| Blazek, Allen<br>P.O. Box 5<br>Bruce, WI 54819 | 1046 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLAZEK, HEATH R<br>P O BOX 364<br>TOMBALL, TX 77377 | P-0002565 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAZEK, HEATH R<br>P O BOX 364<br>TOMBALL, TX 77377 | P-0002568 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAZOSEK, JASON<br>2009 SPRING GARDEN ST. APT. 3<br>PHILADELPHIA, PA 19130 | P-0033015 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLAZOSEK, JASON<br>2009 SPRING GARDEN ST. APT. 3<br>PHILADELPHIA, PA 19130 | P-0033026 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEACHER, STEPHEN P<br>29 KETCH CAY COURT<br>MIDDLE RIVER, MD 21220 | P-0025707 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLECHMAN, NOAH<br>14410 SE 87TH ST<br>NEWCASTLE, WA 98059 | P-0037769 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLECK, RICHARD A<br>100 SYCAMORE PLACE<br>CROSS JUNCTION VA 22625 | P-0034267 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLECK, RICHARD A<br>100 SYCAMORE PLACE<br>CROSS JUNCTION, VA 22625 | P-0034291 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEDSOE, DONALD E<br>BLEDSOE, JOANNE E<br>6409 SALLY AVE<br>BAKERSFIELD, CA 93308-2849 | P-0019345 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEECKER, LESLIE<br>2314 W GAMBIT TRAIL<br>PHOENIX, AZ 85085 | P-0044881 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEEG, MICHAEL<br>BLEEG, MICHAEL J<br>5311 SE 19TH AVE<br>PORTLAND, OR 97202 | P-0035685 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLEIDT, ROBERT L<br>1676 HOPE DRIVE 1920<br>SANTA CLARA, CA 95054 | P-0056216 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEILE, MONIKA L<br>3850 28TH ST<br>HIGHLAND, CA 92346 | P-0038159 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEIWEISS, SHELL J<br>495 CORONADO TRAIL<br>SEDONA, AZ 86336 | P-0023688 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEIWEISS, SHELL J<br>495 CORONADO TRAIL<br>SEDONA, AZ 86336 | P-0023839 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLENCOE, GREGORY A<br>NO ADDRESS PROVIDED | P-0029438 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLESSENT, IRENA<br>4421 BRINDISI ST.<br>SAN DIEGO, CA 92107 | P-0021638 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Blessing, Bryan<br>23723 San Barria Dr<br>Katy, TX 77493 | 1077 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Blessing, Constance L.<br>1647 Rice Avenue<br>Titusville, FL 32796 | 1585 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLESSING, DONALD M<br>BLESSING, LINDA L<br>29077 HIGH SIERRA TR<br>SANTA CLARITA, CA 91390 | P-0020816 | 11/9/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BLESSING, MARTIN G<br>2711 SPRING CREEK DR.<br>FORT WAYNE, IN 46808 | P-0047904 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEULER, JOHN R<br>718 SE 143RD AVE.<br>VANCOUVER, WA 98683 | P-0020631 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEVINS, BRIAN P<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049330 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEVINS, BRIAN P<br>BLEVINS, PAMELA D<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049266 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEVINS, KYLE A<br>1107 CALLEN STREET<br>VACAVILLE, CA 95688 | P-0035552 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEVINS, PAMELA D<br>BLEVINS, ZACHARY P<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049119 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEVINS, PAMELA D<br>BLEVINS, ZACHARY P<br>2800 BABE SEARS LANE<br>GRANITE FALLS, NC 28630 | P-0049197 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLEVINS, RICK P<br>1301 EAST AVE I SPC54<br>SP54<br>LANCASTER, CA 93535 | P-0022854 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLEY, CHARLES M<br>CHARLES BLEY TRUST<br>3535 PATTEN ROAD #2C<br>HIGHLAND PARK, IL 60035 | P-0008454 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLEY, CHARLES M<br>CHARLES M. BLEY TRUST<br>3535 PATTEN ROAD #2C<br>HIGHLAND PARK, IL 60035 | P-0008409 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLIER, DANIEL R<br>2936 ALLISTER STREET<br>DALLAS, TX 75229 | P-0035922 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLIESNER, CAROL M<br>1322 S, VAN MARTER LANE<br>SPOKANE VALLEY, WA 99206 | P-0017203 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLIGE, JOHN L<br>400 GARRISON ST<br>DARIEN, GA 31305 | P-0002278 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLINE, RICHARD W<br>RICK'S ELECTRIC, INC.<br>215 MUNROE FALLS AVENUE<br>CUYAHOGA FALLS, OH 44221 | P-0029807 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLINE, RICHARD W<br>RICK'S ELECTRIC, INC.<br>215 MUNROE FALLS AVENUE<br>CUYAHOGA FALLS, OH 44221 | P-0029822 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLINN, JANICE I<br>40 MAIN ST<br>PLAISTOW, NH 03865 | P-0005441 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLINN, MEGHAN M<br>12434 S 79 TERRACE<br>PAPILLION, NE 68046 | P-0012902 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bliss, Linda<br>987 SE Brigade Place<br>College Place, WA 99324 | 4327 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLISS, RICHARD C<br>7515 WESTMORELAND AVE<br>SAINT LOUIS, MO 63105 | P-0010184 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLITSTIEN, AL<br>BERYL BLITSTIEN<br>7033 N. KEDZIE #1101<br>CHICAGO, IL 6064 | P-0034031 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLITSTIEN, LORI S<br>7709 TWINING WAT<br>CANOGA PARK, CA 91304 | P-0034035 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLITZ, BRIAN A<br>135 WIMBLEDON LANE<br>OWINGS MILLS, MD 21117 | P-0005202 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK REE, ANNMARY T<br>37 BURRINGTON HILL RD<br>WHITINGHAM, VT 05361 | P-0010498 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, ANN F<br>BLOCK, MARK P<br>60 RIDGEVIEW AVENUE<br>TRUMBULL, CT 06611-1935 | P-0048498 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, CHERYL A<br>1605 W 9TH STREET<br>SEDALIA, MO 65301 | P-0040959 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOCK, CHERYL A<br>1605 W 9TH STREET<br>SEDALIA, MO 65301 | P-0053855 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, DAVID M<br>PO BOX 1808<br>CANDLER, NC 28715-1808 | P-0011737 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, DAVID M<br>PO BOX 1808<br>CANDLER, NC 28715-1808 | P-0011740 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, ELLIOTT<br>BLOCK, BARBARA J<br>11839 BAYFIELD DR<br>BOCA RATON, FL 33498-6205 | P-0002238 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, ROBIN L<br>3955 W MEQUON RD<br>MEQUON, WI 53092 | P-0007843 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, WILLIAM H<br>332 SW 184 WAY<br>PEMBROKE PINES, FL 33029 | P-0000572 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOCK, WILLIAM H<br>332 SW 184 WAY<br>PEMBROKE PINES, FL 33029 | P-0000582 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLODGETT, LINDSEY M<br>40 WESTERN AVENUE<br>#2<br>MORRISTOWN, NJ 07960 | P-0056489 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLODGETT, MICHELLE<br>19 CLIFFWOOD RD<br>CHESTER, NJ 07930 | P-0056533 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLODGETT, MICHELLE<br>570 CHURCH ST EAST #501<br>BRENTWOOD, TN 37027 | P-0022936 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOECHER, TERRY P<br>BLOECHER, JONNI L<br>3832 KELSEY COURT<br>LEWIS CENTER, OH 43035 | P-0018467 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOHM, HARRY L<br>BLOHM, BRENDA<br>3173 WAYSIDE PLAZA<br>APT 318<br>WALNUT CREEK, CA 94597-7703 | P-0050217 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMBERG, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002701 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMBERG, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002704 | 10/23/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| BLOMBERG`, CRYSTAL<br>2115 YUPON CIRCLE<br>PEARLAND, TX 77581 | P-0002698 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOMGREN, CAROL A<br>1763 GRASSINGTON WAY S<br>JACKSONVILLE, FL 32223 | P-0013137 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BLOMGREN, CAROL A<br>1763 GRASSINGTON WAY S<br>JACKSONVILLE, FL 32223 | P-0013147 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOMQUIST, JOSHUA N<br>BLOMQUIST, TIFFANY A<br>368 DOLCE DR<br>DUNDEE, FL 33838 | P-0002620 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLOMQUIST, TIFFANY A<br>BLOMQUIST, JOSHUA N<br>368 DOLCE DR<br>DUNDEE, FL 33838 | P-0002608 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLOMSTRAND, SANDRA K<br>9855 HOOVER RD.<br>ROCK FALLS, IL 61071 | P-0032485 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLONDER, SUSAN A<br>39 BARNSTABLE STREET<br>SWAMPSCOTT, MA 01907 | P-0008108 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLONDER, SUSAN A<br>39 BARNSTABLE STREET<br>SWAMPSCOTT, MA 01907 | P-0033489 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLONDIN, SOPHIE M<br>13365 BEACH AVENUE #C<br>MARINA DEL REY, CA 90292 | P-0055323 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLONSTEIN, ANDREA C<br>941 NEWELL RD<br>PALO ALTO, CA 94303 | P-0032743 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLONZAC, OLIETTE<br>15115 MICHELANGELO BLVD 104<br>DELRAY BEACH, FL 33446 | P-0042287 | 12/19/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| BLOOD, MICHAEL J<br>BLOOD, RENEE I<br>9026 WILDWATER WAY<br>ROUND ROCK, TX 78681 | P-0053614 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLOODSAW, BRANDON E<br>3060 GOOD SHEPARD LN<br>PLACERVILLE, CA 95667-3129 | P-0030401 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLOODSAW, MARLON B<br>BLOODSAW, BRIANNE E<br>GLOBAL LENDING SERVICE<br>858 GROVE CIR. NW<br>CLEVELAND, TN 37311 | P-0004593 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bloom, Adam<br>3 Sculps Hill Rd<br>Orwigsburg, PA 17961 | 4710 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLOOM, BARBARA A<br>P O BOX 474<br>SHELTER ISLAND, NY 11964 | P-0027183 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLOOM, IRITH T<br>BLOOM, AARON B<br>12222 WILSHIRE BLVD UNIT 303<br>LOS ANGELES, CA 90025-1189 | P-0052010 | 12/26/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| BLOOM, JOANN K<br>BLOOM, GERALD E<br>1188 ROYAL GARDENS CIRCLE<br>LAKE MARY, FL 32746 | P-0000769 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLOOM, MICHAEL<br>1419 CARLISLE ST.<br>BETHLEHEM, PA 18017 | P-0026606 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOOM, SUZANNE C<br>BLOOM, GREG<br>LOVELACE BLOOM<br>P.O. BOX 2510<br>CASHIERS, NC 28717 | P-0041727 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, SUZANNE C<br>BLOOM, GREG<br>LOVELACE BLOOM, LLC<br>P.O. BOX 2510<br>CASHIERS, NC 28717 | P-0041725 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOM, THEODORE S<br>211 S CHESTERFIELD ROAD<br>COLUMBUS, OH 43209 | P-0001887 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bloomberg, Wendy Ann<br>489 E Tenaya Way<br>Fresno, CA 93710 | 3968 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLOOMGARDEN, ROBIN E<br>1430 WILLAMETTE ST #493<br>EUGENE, OR 97401 | P-0009729 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOOMSTINE, CHRIS W<br>INSURANCE MANAGEMENT CO.<br>PO BOX 1133<br>ERIE, PA 16512-1133 | P-0022035 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOSS, GERTRUDE M<br>BLOSS, GLENN D<br>2154 HIGHWAY O<br>HUNTSVILLE, MO 65259 | P-0039754 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOSSER, CLAIRE G<br>225 ROYCROFT AVE, UNIT B<br>LONG BEACH, CA 90803 | P-0035130 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOSSOM, STEPHANIE<br>1000 NW NORTH RIVER DR #117<br>MIAMI, FL 33136-2924 | P-0009038 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOT, EDWARD<br>BLOT ENGINEERING INC<br>5420 MARTINDALE RD<br>SHAWNEE, KS 66218 | P-0030428 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUCH, RALEIGH A<br>7223 MEDALLION DRIVE<br>LANSING, MI 48917 | P-0011904 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, DEANDRIA<br>3244 WARM SPRINGS LN<br>RALEIGH, NC 27610-2765 | P-0030127 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blount, Demitrous<br>25267 Coltrane Dr<br>Damascus, MD 20872 | 5062 | 11/1/2018 | TK Holdings Inc. | $3,420.50 | | | | | $3,420.50 |
| BLOUNT, DEMITROUS<br>25627 COLTRANE DR<br>DAMASCUS, MD 20872 | P-0009591 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, DEVELYN B<br>351 NC HWY 45 N<br>PLYMOUTH, NC 27962 | P-0052046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLOUNT, JAVONDA A<br>P.O BOX 2468<br>CHESAPEAKE, VA 23327 | P-0053869 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLOUNT, MICHELLE L<br>6829 KENNY LANE<br>PORTSMOUTH, VA 23703 | P-0006800 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLOUNT, TAMISHA L<br>177 HILL LANE<br>ELLENWOOD, GA 30294 | P-0004778 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLOUNT, TRACI L<br>MCCOY, KERRY M<br>74 DUNE DRIVE<br>SANTA ROSA BEACH, FL 32459 | P-0006483 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bloxham, Michael Keith<br>6105 Massey Crossing Road<br>Willards, MD 21874 | 2384 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUBAUGH, DORIS J<br>735 CLAY HILL RD<br>CHAMBERSBURG, PA 17202 | P-0034401 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLUCHER, JONATHAN<br>23131 SUMMERS DREAM<br>SAN ANTONIO, TX 78258 | P-0046066 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLUE, CRAIG A<br>2025 CLARIDON-WESTFIELD RD<br>MARION, OH 43302-8929 | P-0030396 | 11/20/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| Blue, Martha J<br>2309 Arcadia Street<br>Hattiesburg, MS 39402 | 4337 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUEMEL, CORY LYNN<br>1988 N MAIN ST.<br>CENTERVILLE, UT 84014 | P-0027186 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLUESTEIN, EDWIN A<br>603 BAYRIDGE RD<br>LA PORTE, TX 77571 | P-0004406 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bluestone, Alan<br>Srebolow Lebowitz Spadafora PC<br>Jim Srebrolow<br>439 University Avenue, Suite 1200<br>Toronto, ON M5G 1Y8<br>Canada | 94 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bluestone, Greta<br>Srebolow Lebowitz Spadafora PC<br>Jim Srebrolow<br>439 University Avenue, 12th Floor<br>Toronto, ON M5G1Y8<br>Canada | 93 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUGERMAN, DENISE F<br>BLUGERMAN, DANIEL<br>32521 WOODVALE<br>FARMINGTON HILLS, MI 48334 | P-0016621 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bluitt, Manuel<br>1907 Hemlock St.<br>Tomball, TX 77375 | 1556 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLUM, CRAIG R<br>116 BERT AVE<br>WESTBURY, NY 11590 | P-0021990 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BLUM, LOREN C<br>116 BERT AVE<br>WESTBURY, NY 11590 | P-0021981 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLUM, RICHARD M<br>1613 VILLAGE GLENN DRIVE<br>RALEIGH, NC 27612 | P-0006749 | 10/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| BLUMA, JESSE<br>30-F CORNICHE DRIVE<br>MONARCH BEACH, CA 92629 | P-0021793 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMBERG, DANIEL<br>127 TELLER AVE<br>GRAND JUNCTION, CO 81501 | P-0010336 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMBERG, MARCY E<br>950 VERNON ROAD<br>BEXLEY, OH 43209 | P-0011495 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMEL, JEFFREY J<br>1516 NORTH 123 STREET<br>OMAHA, NE 68154 | P-0039204 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMEL, SUSAN M<br>1516 NORTH 123 STREET<br>OMAHA, NE 68154 | P-0039155 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFELD, ROBERT P<br>18 CABOT WAY<br>FRANKLIN PARK, NJ 08823 | P-0028604 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFIELD, HERMINE<br>45 EAST COMMON RD<br>EASTON, CT 06612 | P-0010491 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN<br>411 OGDEN AVE<br>TEANECK, NJ 07666 | P-0005274 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN<br>411 OGDEN AVE<br>TEANECK, NJ 07666 | P-0005277 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENFRUCHT, STEVEN<br>411 OGDEN AVE<br>TEANECK, NJ 07666 | P-0005285 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUMENTHAL, STEVEN H<br>4003 RUTGERS LN<br>NORTHBROOK, IL 60062 | P-0008240 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUNDELL, AMBER J<br>116 GNARLED OAK LANE<br>YORKTOWN, VA 23692 | P-0010838 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUS, MIKE S<br>P.O. BOX 6426<br>SEVIERVILLE, TN 37864 | P-0021143 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLUS, PATRICIA J<br>406 WALDEN LANE<br>PROSPECT HEIGHTS, IL 60070 | P-0049704 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLY, JASON A<br>BLY, JULIE A<br>16759 EVENING STAR DRIVE<br>ROUND HILL, VA 20141 | P-0026252 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Blyman, S Kathleen<br>10704 Worton Road<br>Worton, MD 21678 | 650 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BLYSTONE, KENT V<br>1404 RT 481<br>CHARLEROI, PA 15022 | P-0055631 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BLYTHE, RICHARD J<br>440 QUAILWOOD DRIVE<br>BLACKSBURG, VA 24060 | P-0056037 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYTHE, RICHARD J<br>440 QUAILWOOD DRIVE<br>BLACKSBURG, VA 24060 | P-0056038 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYTHERS, ANNIE M<br>6354 SHANNON PKWY #33B<br>UNION CITY, GA 30291 | P-0044613 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BLYVEIS, FAYE<br>136 DESERT FALLS DRIVE EAST<br>PALM DESERT 92211 | P-0027933 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC.<br>4959 E DAKOTA AVE<br>FRESNO, CA 93727 | P-0018386 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC.<br>ADAM YINGLING<br>4959 E DAKOTA AVE<br>FRESNO, CA 93727 | P-0018376 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC.<br>ADAM YINGLING<br>4959 E DAKOTA<br>FRESNO, CA 93727 | P-0018374 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMD ENTERPRISES, INC.<br>ADAM YINGLING<br>4959 E DAKOTA<br>FRESNO, CA 93727 | P-0018379 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047538 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056777 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF AUSTIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047527 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF AUSTIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056779 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF GREENWICH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056776 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF GREENWICH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047836 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF GWINNETT PLACE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049186 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW OF GWINNETT PLACE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056775 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF MAMARONECK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048145 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF MAMARONECK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056865 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW of North America, LLC and BMW Manufacturing Co., LLC David Rosenzweig, Esq. Norton Rose Fulbright US LLP 1301 Avenue of the Americas New York, NY 10019-6022 | 3591 | 11/27/2017 | TK Holdings Inc. | | $0.00 | $3,868,932,224.00 | | | $3,868,932,224.00 |
| BMW of North America, LLC and BMW Manufacturing Co., LLC Norton Rose Fulbright US LLP David A. Rosenzweig 1301 Avenue of the Americas New York, NY 10019-6022 | 3548 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | $0.00 | $0.00 | | $3,868,932,224.00 | $3,868,932,224.00 |
| BMW of North America, LLC and BMW Manufacturing Co., LLC Norton Rose Fulbright US LLP David A. Rosenzweig 1301 Avenue of the Americas New York, NY 10019-6022 | 3683 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $3,868,932,224.00 | | $0.00 | $3,868,932,224.00 |
| BMW of North America, LLC and BMW Manufacturing Co., LLC Norton Rose Fulbright US LLP David A. Rosenzweig 1301 Avenue of the Americas New York, NY 10019-6022 | 3718 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $3,868,932,224.00 | | $0.00 | $3,868,932,224.00 |
| BMW OF ONTARIO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048401 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF ONTARIO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056864 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0052195 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056861 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF TENAFLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048458 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF TENAFLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056859 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BMW OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047742 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056856 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047802 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BMW OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056854 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARD, DOROTHEA L 4170 193RD COURT COUNTRYCLUBHILLS, IL 60478 | P-0041144 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARD, WILLIAM J 4302 HIDDEN LAKES DRIVE NICEVILLE, FL 32578 | P-0000759 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Boardley, Gretta 11 Lee Ave. Hopelawn, NJ 08861 | 1460 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOARDMAN, DIANE M BOARDMAN, MICHAEL R 48 KITE LANE ELMA, WA 98541 | P-0021674 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, KEVIN W H4L BOARDMAN 1412 STONE HOLLOW DRIVE BOUNTIFUL, UT 84010 | P-0006657 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, KEVIN W SAME | P-0006648 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, LORRAINE 501 E 6TH AVE RANSON, WV 25438 | P-0012284 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOARDMAN, ROBERT L 2634 SCOFIELD ST MADISON, WI 53704-4850 | P-0056704 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOASE, BRUCE A 3643 N 1000 W PLEASANT VIEW, UT 84414 | P-0038807 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATMAN, LARRY W 7932 WOODVIEW RD CLARKSTON, MI 48348-4051 | P-0038227 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boatman, Nancy 2083 3rd St E St. Paul, MN 55119 | 3671 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOATNER, TRACEY R 14723 W OAKS PLAZA ST. APT 737 HOUSTON, TX 77083 | P-0020527 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOATWRIGHT, DAVID J<br>2897 BAFFIN DR<br>HAMILTON<br>, OH 45011 | P-0009572 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, DORALYNN<br>4219 BONNER ROAD<br>BALTIMORE, MD 21216 | P-0036508 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, NANCY H<br>PO BOX 604<br>CHESTERFIELD, SC 29709 | P-0036430 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOATWRIGHT, PATRICIA S<br>1680 BENNETT DR<br>MCDONOUGH, GA 30253 | P-0026580 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOAZ, PATRICIA A<br>1316 NORTH AVE NE<br>ROANOKE, VA 24012 | P-0023164 | 11/12/2017 | TK Holdings Inc., et al. | $424.53 | | | | | $424.53 |
| BOB HOWARD AUTOMOTIVE-EAST, I<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058249 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058345 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049891 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD AUTOMOTIVE-EAST, I<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051504 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD DODGE, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058344 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD DODGE, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048457 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD MOTORS, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058350 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD MOTORS, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049919 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD NISSAN, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058351 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB HOWARD NISSAN, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0047744 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOB, DENEEN L<br>3135 S MOJAVE RD<br>APT 136<br>LAS VEGAS, NV 89121 | P-0015701 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBBITT, MONIQUE L<br>3323 WAGGONER TRAIL<br>REX, GA 30273 | P-0019100 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBER, DOUGLAS B<br>603 COUNTRYDISE PL SE<br>SMYRNA, GA 30080-8238 | P-0005178 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBERMAN, ROBERT<br>11268 SW 112TH PL<br>MIAMI, FL 33176 | P-0028698 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBICK, WILLIAM E<br>BOBICK, ELAINE C<br>3045 OLD RT. 422 EAST<br>FENELTON, PA 16034 | P-0032401 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBIER, JOAN A<br>116 SHARON HEIGHTS DR<br>LIBERTY, SC 29657 | P-0009214 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBIER, KEITH<br>18 NEW MEADOW TRAIL<br>PARSIPPANY, NJ 07054 | P-0014367 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBIER, LYNN F<br>18 NEW MEADOWTRAIL<br>PARSIPPANY, NJ 07054 | P-0014352 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBKA, SHIRLEY A<br>7035 W. SUNNYSIDE<br>NORRIDGE, IL 60706 | P-0042487 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBO, EMILY M<br>BOBO, LOUIS A<br>14110 NE 240TH ST<br>BATTLEGROUND, WA 98604 | P-0026229 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOBO, ORION S<br>410 PARADE CT<br>RENO, NV 89521 | P-0029267 | 11/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| BOBRYTSKY, OLEKSANDR A<br>2781 OCEAN AVE APT 1F<br>BROOKLYN, NY 11229 | P-0004837 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOB'S RENTALS, INC.<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0047895 | 12/26/2017 | TK Holdings Inc., et al. | $1,439,991.50 | | | | | $1,439,991.50 |
| BOCANEGRA, ANTHONY R<br>6140 RIVER BIRCH PL<br>RANCHO CUCAMONGA, CA 91739 | P-0035770 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCANEGRA, ANTHONY R<br>6140 RIVER BIRCH PL<br>RANCHO CUCAMONGA, CA 91739 | P-0035774 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCHEV, PAVEL B<br>40 CALLE VALLECITOS<br>TIJERAS, NM 87059 | P-0045748 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCHICCHIO, PAUL<br>41 HUNTING LANE<br>SHERBORN, MA 01780 | P-0038722 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOCHICCHIO, VICTOR A<br>STARR, ANDREA<br>12 HIGHVIEW DR<br>HIGH BRIDGE, NJ 08829 | P-0046889 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BOCK, CRAIG A<br>2 MUSEUM LN.<br>WATERFORD, NY 12188 | P-0023490 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCK, JUDITH E<br>BRINLEY, GLENN E<br>2003 WYNFIELD DRIVE<br>COLUMBIA, MO 65203 | P-0007631 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOCKOVER, JAMES C<br>1420 S MAYFAIR AVE<br>DALY CITY, CA 94015-3866 | P-0034124 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODA, JOSEPH P<br>2923 THOUSAND OAKS DR.<br>ANNA, TX 75409 | P-0001440 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BODACK, WALTER R<br>29584 CHARLES DRIVE<br>EASTON, MD 21601 | P-0036174 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODAGER, WILLIAM S<br>8933 WHITE SAGE LOOP<br>LAKEWOOD RANCH, FL 34202 | P-0000408 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODBYL, PATRICIA D<br>534 TERRACE LANE<br>YPSILANTI, MI 48198 | P-0048338 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODDEN, WALTER B<br>BODDEN, FRANCES C<br>17519 HERITAGE CREEK COURT<br>WEBSTER, TX 77598-3120 | P-0024232 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODDIE, ANDREW<br>2130 BLANKENSHIP DR<br>DERIDDER, LA 70634 | P-0033789 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODE, MICHELLE K<br>33800 BEVERLY DR<br>HEMET, CA 92545 | P-0021222 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODEGOM, ERIK<br>2315 NE 32ND CT<br>PORTLAND, OR 97212 | P-0045694 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODEN, CHRISTY<br>3103 DENBEIGH COURT<br>LOUISVILLE, KY 40242 | P-0020989 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODENHAMER, JENNIFER L<br>7152 FLINT HILL RD<br>SOPHIA, NC 27350 | P-0054137 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODGE, SARAH A<br>47 TEMPLE STREET<br>NEWBURYPORT, MA 01950-2742 | P-0049887 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODGE, SARAH A<br>47 TEMPLE STREET<br>NEWBURYPORT, MA 01950-2742 | P-0052953 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BODIFORD, RICKY R<br>155 CLAXTON COURT<br>JONESBORO, GA 302381HGCP | P-0054833 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BODINE, CHRISTINE M<br>1055 ADAMS CIRCLE<br>APARTMENT 902<br>BOULDER, CO 80303 | P-0024988 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BODKIN, JAMES L<br>BODKIN, DONNA L<br>92 WEST VANCOUVER DR<br>PORT TOWNSEND, WA 98368 | P-0040687 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BODNAR, GERALD W<br>515 ADAMS LN<br>SOUTHAMPTON, NJ 08088-9107 | P-0028428 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BODNAR, LISA A<br>22819 MCCOURTNEY RD<br>GRASS VALLEY, CA 95949 | P-0028322 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BODNARUK, ZENON M<br>40 KINGS DRIVE<br>TUXEDO PARK, NY 10987-5505 | P-0012844 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BODOH, KAREN A<br>BODOH, KEITH D<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003030 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003037 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003053 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>BODOH, KAREN A<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003043 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BODOH, KEITH D<br>BODOH, KAREN A<br>1719 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0003060 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOEDDEKER, KARLA C<br>95 MALLARD LANE<br>LORETTO, MN 55357 | P-0050347 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOEDDEKER, KARLA C<br>95 MALLARD LANE<br>LORETTO, MN 55357 | P-0050393 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOEDDEKER, KAYLEN C<br>95 MALLARD LANE<br>LORETTO, MN 55357 | P-0050310 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOEDEKER, RUSSELL R<br>BOEDEKER, SUSAN D<br>5801 NW LANDING DR<br>PORTLAND, OR 97229-1080 | P-0031584 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOEHLE SILVA, PAMELA L<br>BOEHLE SILVA, CHRISTOPHER D<br>4410 PIEDRA CT<br>ROCKLIN, CA 95677 | P-0029083 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOEHM, DARLENE M<br>BOEHM, GREGORY E<br>17321 MONROVIA RD<br>ORANGE, VA 22960-3032 | P-0031072 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOEHM, DAVID S<br>685 ABERDEEN DRIVE<br>PLACENTIA, CA 92870 | P-0023276 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOEHM, THOMAS R<br>3000 JACARANDA AVENUE<br>LAKE PLACID, FL 33852 | P-0000247 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOELCKE, MATTHEW J<br>258 FISK RD<br>BENTON HARBOR, MI 49022 | P-0014094 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOERNER, JOHN A<br>3786 DAISY DRIVE<br>CHINO HILLS, CA 91709 | P-0039433 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOES, DAVID F<br>BOES, NOREEN E<br>2065 WOVEN HEART DRIVE<br>HOLT, MI 48842 | P-0012828 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOESCHE, BARRY A<br>BOESCHE, SANDRA L<br>1307 FIR AVENUE N<br>GLENCOE, MN 55336 | P-0020978 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOESCHE, KURT E<br>904 E. WABASH ST.<br>OLATHE, KS 66061 | P-0053374 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOESE, BRADLEY K<br>553 W 1ST ST<br>HOISINGTON, KS 67544 | P-0055661 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOETTCHER, CINDY<br>N3130 REILAND ROAD<br>APPLETON, WI 54913 | P-0027661 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOFFICE, ALAN J<br>710 RUSKIN DRIVE<br>ELK GROVE VILLAG, IL 60007 | P-0012127 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOFFICE, ALAN J<br>710 RUSKIN DRIVE<br>ELK GROVE VILLAG, IL 60007 | P-0012135 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGALE, MELAKU A<br>4801 OAKWOOD DR APT 1704<br>ODESSA, TX 79761 | P-0002610 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGANWRIGHT, BRENDA S<br>5208 EPSOM CT<br>COLUMBUS, OH 43221 | P-0041784 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDAN CONSTRUCTION & REMODEL<br>BOGDAN PAJOR<br>1401 NORTH SMITH ST. APT. 312<br>PALATINE, IL 60067 | P-0008533 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOFF, EMILY R<br>2611 TERRACE DRIVE<br>HONOLULU, HI 96822 | P-0018901 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOFF, STEVEN F<br>2204 KING ARTHUR COURT<br>NAPLES, FL 34112 | P-0028525 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOFF, STEVEN F<br>2204 KING ARTHUR COURT<br>NAPLEW, FL 34112 | P-0028520 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGDANOVICH, CLARA<br>18731 STEWART CIR UNIT 3<br>BOCA RATON, FL 33496 | P-0046556 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOGENHAGEN, BRIAN J<br>27980 371ST AVE<br>GEDDES, SD 57342 | P-0010066 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGENRIEF, ETHAN<br>BOGENRIEF, LARA<br>558 S LINDEN AVE<br>ELMHURST, IL 60126 | P-0035991 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGERT, DAVID B<br>BOGERT, JUDY L<br>107 BUSWELL AVE NE<br>PALM BAY, FL 32907 | P-0047066 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, DEBBY J<br>BOGGS, JAMISON I<br>PO BOX 133<br>MODESTO<br>ILLINOIS, IL 62667 | P-0031032 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, JONATHAN D<br>NO ADDRESS PROVIDED | P-0034379 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boggs, Katherine  Lynn<br>6458 Ravenswood Rd<br>Ravenswoood, WV 26164 | 1085 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOGGS, KENNETH W<br>6347 GALSTON CT.<br>CANAL WINCHESTER, OH 43110 | P-0004084 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, LUNA I<br>PO BOX 133<br>MODESTO, IL 62667 | P-0031029 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, SARAH C<br>BOGGS, ARLIE H<br>P O BOX 1<br>738 PLUM STREET<br>RAYM, WA 98577 | P-0032492 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGGS, SARAH C<br>BOGGS, ARLIE H<br>P O BOX 1<br>738 PLUM STREET<br>RAYMOND, WA 98577 | P-0032538 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGHEAN, DOINA<br>8801 WEST GOLF ROAD<br>5H<br>NILES, IL 60714 | P-0055463 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLAEV, ALEXANDRE Y<br>BOGLAEV, KARA A<br>801 CHELSEA COURT<br>OXFORD, MI 48371 | P-0036640 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLE JR, JAMES G<br>6523 OLDE KNIGHT PKWY<br>COLUMBIA, SC 29209 | P-0021848 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLE JR, JAMES G<br>BOGLE, CAROLYN L<br>6523 OLDE KNIGHT PKWY<br>COLUMBIA, SC 29209 | P-0021842 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGLE JR, JAMES G<br>BOGLE, CAROLYN L<br>6523 OLDE KNIGHT PKWY<br>COLUMBIA, SC 29209 | P-0021849 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOGLEY, ROGER T<br>BOGLEY, JERI E<br>16509 N MOCKINGBIRD LANE<br>NINE MILE FALLS, WA 99026-9392 | P-0032673 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGNETTI, NICOLE L<br>1636 N RIVERSIDE DRIVE<br>MCHENRY, IL 60050 | P-0029106 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGUMIL, THOMAS B<br>7345 WEST 85TH PLACE UNIT 3B<br>BRIDGEVIEW, IL 60455-1754 | P-0023957 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOGUN, MAGDALENA<br>15 WILLIAM STREET<br>APT 12A<br>NEW YORK, NY 10005 | P-0014954 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHANNON, MADELINE M<br>1788 CEDARWOOD DRIVE<br>REDDING, CA 96002 | P-0015721 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHLEN, BRENT<br>3608 SANDPIPER DRIVE<br>SPRINGFIELD, IL 62711 | P-0008976 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHMULLER, GLORIA A<br>BOHMULLER, RONALD L<br>100 HEART WOOD COURT<br>CLAYTON, NC 27527 | P-0002088 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHN, CHARLES F<br>2146 S. 850 E.<br>BOUNTIFUL, UT 84010 | P-0009772 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHN, JACQUELINE A<br>2831 SE ASH STREET #3<br>PORTLAND, OR 97214 | P-0009757 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOHN, ROBERT G<br>123 HERMITAGE HILLS BLVD<br>HERMITAGE, PA 16148 | P-0018238 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOI, BRIAN<br>6N792 SOMERSET DR<br>ST CHARLES, IL 60175 | P-0021450 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOICE, SCOTT A<br>1312 JULIE COURT<br>REDLANDS, CA 91274 | P-0020672 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOILEAU, CAROL A<br>5038 SE 97TH AVE<br>PORTLAND, OR 97266 | P-0020310 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOILEAU, STEVE A<br>19 MARJAC WAY<br>MANSFIELD, MA 02048 | P-0038079 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOINEPALLY, VIJAY K<br>535 COACHGATE CT<br>BALLWIN, MO 63021 | P-0004662 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bois, Andrew<br>701 NW 19th Street<br>Apt # 404<br>Fort Lauderdale, FL 33311 | 4955 | 4/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bois, Andrew<br>701 NW 19th Street<br>Apt # 404<br>Fort Lauderdale, FL 33311 | 4958 | 4/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOIS, ANDREW<br>501 NW 37TH STREET<br>OAKLAND PARK, FL 33309 | P-0000667 | 10/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BOISSELLE, FRANCES G<br>139 MICHIGAN AVE<br>LAWRENCE, NJ 08648 | P-0057898 | 5/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOISVERT, DENISE R<br>17 STEERE ROAD<br>GREENVILLE, RI 02828 | P-0006320 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOITA, ALAN J<br>9163 CRANBERRY STREET<br>ANCHORAGE, AK 99502 | P-0005653 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOITA, PAMELA J<br>1 | P-0034935 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOIVIN, ANDREW T<br>449 LONG HILL ROAD<br>GUILFORD, CT 06437 | P-0029449 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOJARCZUK, KAMIL<br>116 TREMONT ST. APT. 303<br>BRIGHTON, MA 02135 | P-0008997 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKELMAN, RAYMOND N<br>2156 DARTMOUTH GATE CT<br>WILDWOOD, MO 63011 | P-0035285 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKICH, SARA<br>1220 NORTH 44TH STREET<br>APARTMENT 46<br>PHOENIX, AZ 85008 | P-0008921 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOKINGKITO, ANA GIGI C<br>598 WEST SOUTH ST.<br>MARENGO, IA 52301 | P-0012561 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKOR, SIERRA Y<br>145 COMMONWEALTH DRIVE<br>BOLINGBROOK, IL 60440 | P-0050613 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOKSA, MARGARET<br>1414 INDIANA AVENUE<br>PALM HARBOR, FL 34683 | P-0015199 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLA, DELCI<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0032133 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLA, DELCI<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0035934 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLA, SUKHVINDER<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0032142 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLA, SUKHVINDER<br>9350 OHARA AVE<br>DELHI, CA 95315 | P-0035942 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLAN, JOHN T<br>8300 BAYVIEW LANE<br>MAINEVILLE, OH 45039 | P-0041411 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLAND, JEFFREY<br>411 PAYNTER AVE<br>LEWES, DE 19958 | P-0008357 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLAND, JEFFREY 411 PAYNTER AVE LEWES, DE 19958 | P-0008361 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLAND, JEFFREY 411 PAYNTER AVE LEWES, DE 19958 | P-0057296 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLANDER, BRIAN 2875 NORWOOD PLACE ALHAMBRA, CA 91803 | P-0044563 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, BRIAN K 3410 ALEXANDER ROAD NE APT.746 ATLANTA, GA 30326 | P-0041318 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, LAURIE P 8300 VALLEY OAKS DR N RICHLAND HILLS, TX 76182 | P-0003424 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bolden, Lisa Maria 1999 Bowles Avenue Creedmoor, NC 27522 | 1832 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOLDEN, MARY V 1272 WEST 6TH STREET LAUREL, DE 19956 | P-0030203 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, MAXIE D BOLDEN, NETTIE J 1111 N LAMB BLVD SPACE #173 LAS VEGAS, NV 89110 | P-0001386 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, TERRI D 512 COLLEGE AVE EAST WIGGINS, MS 39577 | P-0050485 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, THOMAS J 6932 CLARK RD BLACKSHEAR, GA 31516 | P-0024993 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDEN, THOMAS J 6932 CLARK RD. BLACKSHEAR, GA 31516 | P-0024995 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDIN, ROBERT J 2535 SHELLBACK ROAD ARMAGH, PA 15920 | P-0044619 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDING, FRED S 4419 ARBOR TRAIL COHUTTA, GA 30710 | P-0031306 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDING, FRED S 4419 ARBOR TRAIL COHUTTA, GA 30710 | P-0031325 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDING, FRED S 4419 ARBOR TRAIL COHUTTA, GA 30710 | P-0031330 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDS, ADOLPHUS 2612 CARSON WAY ANTIOCH, CA 94531 | P-0025422 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLDT, RICHARD D 705 N. UNIVERSITY AVE. BEAVER DAM, WI 53916 | P-0021207 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLEK, ROBERT WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0027053 | 11/13/2017 | TK Holdings Inc., *et al*. | $600,000.00 | | | | | $600,000.00 |
| BOLEN, JOANN 211 N. WATERFIELD DR. CLINTON, KY 42031 | P-0034766 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLEN, JUSTIN T 5555 SPRING VALLEY RD APT 211 DALLAS, TX 75254 | P-0057622 | 3/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLEN, SHAUN T 580 ROYAL SPRINGS DRIVE SPRINGBORO, OH 45066 | P-0041332 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLES, MICHAEL K 5016 WEST WASHINGTON BLVD APT LOS ANGELES, CA 90016 | P-0021862 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLES, PATRICK J 635 38TH CT VERO BEACH, FL 32968 | P-0010679 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLES, SHERYL A 2509 CR 582 BRAZORIA, TX 77422 | P-0025998 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLGER, LAURA J WILSON, GREGORY W BEARDOGSTUDIO BUISNESS CLOSED 199 SHADY GLEN LN BOONE, NC 28607 | P-0057024 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLGRIN, PH.D., STEVEN L 3038 SE 119TH AVE PORTLAND, OR 97266-1616 | P-0051376 | 12/27/2017 | TK Holdings Inc., *et al*. | $521.34 | | | | | $521.34 |
| BOLIN, DEBORAH L PO BOX 439 MERTZON, TX 76941 | P-0023738 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLIN, REBECCA V 7330 172ND ST SW EDMONDS, WA 98026 | P-0042254 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLING, JAMES T 4025 HILLSIDE DR LEXINGTON, KY 40514 | P-0028714 | 11/19/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BOLING, JESSICA N 4161 ACACIA AVE PICO RIVERA, CA 90660 | P-0054655 | 1/13/2018 | TK Holdings Inc., *et al*. | $350.00 | | | | | $350.00 |
| BOLING, JESSICA N RAMOS, JOSE L 4161 ACACIA AVE PICO RIVERA, CA 90660 | P-0054336 | 1/10/2018 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| BOLING, ROSE M 4161 ACACIA AVE PICO RIVERA, CA 90660 | P-0054665 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLIO, FREDERICK M 24 HEMLOCK DRIVE FRANKLIN, NJ 07416 | P-0050151 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLL, ROBBIE J 711 DAKOTA CT DRAYTON, ND 58225-4708 | P-0018112 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLLAN, JOHN<br>11248 TANGELO TER<br>BONITA SPRINGS, FL 34135 | P-0035144 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLEN, JONATHAN D<br>64 BROADWAY ST.<br>WESTFORD, MA 01886 | P-0016390 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOLLENBACHER, RICK E<br>21660 CASA MONTE CT<br>BOCA RATON, FL 33433-3031 | P-0023031 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bolles, Richard<br>1005 Highland Drive<br>Fayetteville, TN 37334 | 4870 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOLLES, RICHARD<br>1005 HIGHLAND DRIVE<br>FAYETTEVILLE, TN 37334 | P-0050126 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLES, SHERRALYN<br>5309 PACIFIC TERRACE CT<br>CASTRO VALLEY, CA 94552 | P-0019902 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLETTINO, LAURA A<br>609 CLOVERDALE<br>ANN ARBOR, MI 48105 | P-0011482 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLING, JAMES P<br>10102 DEERWOOD CLUB RD.<br>JACKSONVILLE, FL 32256 | P-0008831 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLLINGER, KAREN N<br>840 STATE ROAD 128<br>GLENWOOD CITY, WI 54013 | P-0047047 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLNSTEIN, ANDREA C<br>941 NEWELL RD<br>PALO ALTO, CA 94303 | P-0032742 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLOGNINI, LOUIS T<br>10245 NORTH RANGE LINE COURT<br>MEQUON, WI 53092 | P-0008845 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLOGNINI, LOUIS T<br>BOLOGNINI, KRISTIN V<br>10245 NORTH RANGE LINE COURT<br>MEQUON, WI 53097 | P-0008607 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLOS, CHRISTINE<br>7922 W FLETCHER ST<br>ELMWOOD PARK, IL 60707-1032 | P-0051048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLSER, ROGER<br>BOLSER, THERESA M<br>1604 LAUGHRIDGE DTIVE<br>CARY, NC 27511 | P-0002005 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLT, MELODY<br>175-38 137TH AVE<br>JAMAICA, NY 11434 | P-0004920 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLT, MELODY<br>175-38 137TH AVE<br>JAMAICA, NY 11434 | P-0023918 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOLT, MICHAEL L<br>GUTIERREZ, JOHN C<br>1314 E. PALM LN.<br>PHOENIX, AZ 85006 | P-0006556 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOLTEN, RHONDA G<br>BOLTEN, JOHN F<br>14032 3RD AVENUE WEST<br>EVERETT, WA 98208 | P-0017800 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLTON JR., KEITH E<br>25216 LATHRUP ST<br>SOUTHFIELD, MI 48075 | P-0036676 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLTON, HOUSTON L<br>1750 E 74TH ST<br>CHICAGO, IL 60649-3134 | P-0026311 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLTON, LINN R<br>20263 SW 86TH LOOP<br>DUNNELLON, FL 34431 | P-0002237 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLTON, NICOLE L<br>5424 400TH ST SE<br>IOWA CITY, IA 52240 | P-0017181 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLTON, NICOLE L<br>5424 400TH ST SE<br>IOWA CITY, IA 52240 | P-0017207 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLTRALIK, FABIAN<br>112 FILE DRIVE<br>BECKLEY, WV 25801-7112 | P-0028512 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLTRALIK, FABIAN<br>112 FILE DRIVE<br>BECKLEY, WV 25801-7112 | P-0032734 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLVIN, BRITTANY A<br>BOLVIN, JOHN M<br>10959 DEL PRADO DR E<br>LARGO, FL 33774 | P-0047260 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLYANATZ, MARSHA<br>263 SO. NINTH ST.<br>GROVER BEACH, CA 93433 | P-0052983 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOLYANATZ, MARSHA<br>263 SO. NINTH ST.<br>GROVER BEACH, CA 93433 | P-0054953 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMAN, LINDA B<br>104 GREMAR DR.<br>HOLLY SPRINGS, NC 27540 | P-0035054 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMAR, GARY A<br>16738 W SHERIDAN ST<br>GOODYEAR, AZ 85395 | P-0008070 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMAR, ODISLEN J<br>1645 FORT PRINCE BLVD<br>WELLFORD, SC 29385 | P-0053230 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMAY, GERALD G<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0017003 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMAY, GERALD G<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0017004 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMAY, GERALD G<br>112 WASHINGTON LK<br>BROOKLYN, MI 49230 | P-0026120 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOMBACI JR, LOUIS<br>64 SCOTCH CAP ROAD UNIT 141<br>QUAKER HILL, CT 06375 | P-0017274 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOMBET, RICHARD A<br>CAPPEL, T J<br>1601 MONTERREY DRIVE<br>GARLAND, TX 75042 | P-0003359 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOMMARITO, JOSEPH H<br>PO BOX 3643<br>PENSACOLA<br>, FL 32516 | P-0045889 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONANSINGA, ALLISON<br>BONANSINGA, JON<br>1285 AMARANTH DR<br>NAPERVILLE, IL 60564 | P-0007063 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONAPARTE, RUTHVEN<br>2901 NW 126TH AVE<br>UNIT 2-419<br>SUNRISE, FL 33323 | P-0000875 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND JR., TERRY L<br>2224 WIDEVIEW DR.<br>COVINGTON, KY 41011 | P-0003942 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, CHERYL A<br>8483 WOODSTOCK DRIVE<br>GREENWOOD, LA 71033 | P-0037183 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, DAVID F<br>BOND, NINA S<br>20697 W MEADOWBROOK AVE<br>BUCKEYE, AZ 85396 | P-0019403 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, DAVID F<br>BOND, NINA S<br>20697 W MEADOWBROOK AVE<br>BUCKEYE, CA 85396 | P-0019405 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, DAVID R<br>BOND, MARGARET H<br>225 WINTERBURY DRIVE<br>CANTON, GA 30114 1234 | P-0027451 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, JAMI J<br>BOND, DAVID J<br>452 W. PLAYER DRIVE<br>PUEBLO WEST, CO 81007 | P-0054711 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, KERRY S<br>8483 WOODSTOCK DRIVE<br>GREENWOOD, LA 71033 | P-0037303 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, WENDELL M<br>232 LINCOLN COURT<br>STOCKTON, CA 95207 | P-0018051 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOND, WILLO D<br>1720 UMSTEAD ST.<br>CHARLOTTE, NC 28205 | P-0040831 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDA, NAINE<br>BONDA, NADINE<br>EDUCATIONAL CONSULTANT<br>106 FOSTER STREET<br>CAMBRIDGE, MA 02138 | P-0021228 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDI, KURT S<br>9298 DAMES ROCKET PLACE<br>LAS VEGAS, NV 89148 | P-0001294 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONDI, KURT S<br>9298 DAMES ROCKET PLACE<br>LAS VEGAS, NV 89148-4805 | P-0001297 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDRA, JOHN A<br>434 LONGSPUR RD<br>CLEVELAND, OH 44143-3716 | P-0025012 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDRA, JOHN A<br>NO ADDRESS PROVIDED | P-0024176 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDRA, JOHN A<br>NO ADDRESS PROVIDED | P-0024185 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDS CLAYTON, TARSHE L<br>5249 MILLERS GLEN LN<br>MEMPHIS, TN 38125 | P-0033344 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONDS, DALE R<br>199 MENAND RD<br>LOUDONVILLE, NY 12211 | P-0056280 | 1/31/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BONDS, DALE<br>199 MENANDS RD<br>LOUDONVILLE, NY 12211 | P-0046667 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BONDS, TRAVIS A<br>7401 ORCHARDHILL DR<br>RICHMOND, VA 23234 | P-0024352 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONE, CHARLES R<br>2632 SAN ANTONIO DRIVE<br>MILTON, FL 32583 | P-0003863 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONE, RENAY<br>905 MISSION HILL RD.<br>BOYNTON BEACH, FL 33435 | P-0028336 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONER, MAUREEN M<br>14203 SAWMILL COURT<br>PHOENIX, MD 21131 | P-0041395 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONER, MICHELE<br>1914 SHADES CLIFF TERRACE<br>UNIT C<br>BIRMINGHAM, AL 35216 | P-0039928 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, HEAVEN A<br>16048 SAINT LOUIS<br>MARKHAM, IL 60428 | P-0052005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N<br>8026 WEST 44TH STREET<br>LITTLE ROCK, AR 72204 | P-0019243 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N<br>8026 WEST 44TH STREET<br>LITTLE ROCK, AR 72204 | P-0019254 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, KIMBERLY N<br>8026 WEST 44TH STREET<br>LITTLE ROCK, AR 72204 | P-0019305 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONES, LARRY<br>8026 WEST 44TH STREET<br>LITTLE ROCK, AR 72204 | P-0019228 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BONESS, ROBERT L<br>BONESS, PATRICIA D<br>341 W PRAIRIE ST<br>COLUMBUS<br>, WI 53925 | P-0048225 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONETTO, JUSTIN J<br>175 GOLDEN HIND PASSAGE<br>CORTE MADERA, CA 94925 | P-0056203 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Boney, Antonio C.<br>12305 Justice Place<br>Glenn Dale, MD 20769 | 4394 | 12/26/2017 | TK Holdings Inc. | $457.48 | | | | | $457.48 |
| BONEY, BRIAN A<br>316 5TH AVE.<br>BELMAR, NJ 07719 | P-0032910 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONFANT, SAMUEL E<br>10787 GOODWOOD BLVD<br>BATON ROUGE, LA 70815 | P-0050242 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONFANTI, SAMUEL E<br>10787 GOODWOOD BLVD<br>BATON ROUGE, LA 70815 | P-0049096 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONGIORNI, ANTHONY<br>49 AUDUBON ST.<br>SPRINGFIELD, MA 01108 | P-0006927 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONIFACE, LESLEY C<br>35 TORREMOLINOS DRIVE<br>RANCHO MIRAGE, CA 92270 | P-0040720 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONIFER, THOMAS<br>9441 YORK WOODS<br>SALINE, MI 48176 | P-0056362 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONILLA, CESAR M<br>1750 GROVE DRIVE<br>CLEARWATER, FL 33759 | P-0000353 | 10/19/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| BONILLA, CESAR M<br>BONILLA, DIEGO A<br>1750 GROVE DRIVE<br>CLEARWATER | P-0000357 | 10/19/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| BONILLA, CESAR M<br>GERMOSEN, MARY E<br>1750 GROVE DRIVE<br>CLEARWATER, FL 33759 | P-0000376 | 10/19/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BONILLA, CESAR M<br>RAMBARAN, RYAN<br>1750 GROVE DRIVE<br>CLEARWATER, FL 33759 | P-0000378 | 10/19/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| BONILLA, DORIS<br>1043 HARDING ST APT 2<br>UNIONDALE, NY 11553 | P-0052489 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONILLA, DORIS<br>1043 HARDING ST<br>APT 2<br>UNIONDALE, NY 11553 | P-0052962 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONILLA, JUANA Y<br>RAMIREZ, JEANCARLOS<br>3050 GRAND CONCOURSE APT 4D<br>BRONX, NY 10458 | P-0006192 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bonilla, Nanette<br>6912 Shady Place<br>Tampa, FL 33634 | 3800 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BONILLAS, PAULA J<br>428 WOODHAVEN<br>INGLESIDE, TX 78362 | P-0041782 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONITATA, LORI<br>12450 DAIRY LANE<br>AUBURN, CA 95603 | P-0027891 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONIVEL, LATOYA P<br>14041 S OREGON DR<br>PLAINFIELD, IL 60544 | P-0021535 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONN, CAROL A<br>2801 LAFAYETTE DR<br>ROWLETT | P-0035511 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONN, JOHN P<br>3420 N ADRIANNE WAY<br>FLAGSTAFF, AZ 86004 | P-0030139 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONNELL, JOHN<br>326 RUIDOSA DOWNS<br>HELOTES, TX 78023 | P-0023121 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONNELL, MARGARET<br>941 NOWAK RD<br>CANTONMENT, FL 32533 | P-0029904 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONNER, ALAN E<br>BONNER, MARLENA E<br>737 PARKWEST BLVD<br>SAGINAW, TX 76179 | P-0003525 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONNER, CLYDE<br>PO BOX 208<br>SHERMAN, CT 06784 | P-0008465 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONNER, KATHLEEN K<br>1212 SHAFTER AVE.<br>PACIFIC GROVE, CA 93950 | P-0016484 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONNER, MELANIE<br>SMITH, BRYAN<br>513 CARRIAGE DR. 1F<br>WEST CHICAGO, IL 60185 | P-0011315 | 10/31/2017 | TK Holdings Inc., *et al*. | $5,200.00 | | | | | $5,200.00 |
| Bonner, Portia<br>29131 Gertrude Ct<br>Inkster, MI 48141 | 4678 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BONNER, PORTIA D<br>29131 GERTRUDE COURT<br>INKSTER, MI 48141 | P-0055747 | 1/24/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BONNER, PORTIA D<br>NO ADDRESS PROVIDED | P-0054411 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONNER, ROBERT W<br>29659 ALDER PLACE<br>SEDRO WOOLLEY, WA 98284 | P-0016376 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONNER-BENNETT, GWENDOLYN M<br>1558 ELLA T GRASSO BLVD<br>NEW HAVEN, CT 06511 | P-0004988 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONNETTE, HERMAN<br>3105 N STEVENDALE RD<br>BATON ROUGE, LA 70819 | P-0026589 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONNETTE, LAURA L<br>15 WESTSIDE DRIVE APT 110<br>N GROSVENORDALE, CT 06255 | P-0008360 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BONNETTE, MICHAEL N<br>15 WESTSIDE DRIVE APT 110<br>N GROSVENORDALE, CT 06255 | P-0008351 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BONNEVILLE, GAYLE A<br>3231 PIERCE ST. NE<br>MINNEAPOLIS, MN 55418 | P-0036513 | 12/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BONNEY, MARY E<br>5001 ALAMO MINE TRAIL<br>LAS CRUCES, NM 88011 | P-0003766 | 10/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BONO, DAVID<br>15 HOMESTEAD ST<br>WABAN, MA 02468 | P-0009155 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BONO, DAVID<br>HAPPE, HOLLY<br>15 HOMESTEAD STREET<br>WABAN, MA 02468 | P-0009158 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BONOFF, BRANDON M<br>12 OLD WOODS ROAD<br>BROOKFIELD, CT 06804 | P-0027857 | 11/16/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BONOFF, CRAIG I<br>12 OLD WOODS ROAD<br>BROOKFIELD, CT 06804 | P-0027758 | 11/16/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BONOFF, CRAIG I<br>12 OLD WOODS ROAD<br>BROOKFIELD, CT 06804 | P-0027910 | 11/16/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BONURA, MICHAEL E<br>93 FOSTERTOWN ROAD<br>NEWBURGH, NY 12550 | P-0011399 | 11/1/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BONVICINO, LOIS A<br>BONVICINO, DON L<br>61115 ROPP LN. BEND OR 97702 | P-0045345 | 12/23/2017 | TK Holdings Inc., *et al.* | $10,000.00 | | | | | $10,000.00 |
| BONVICINO, LOIS A<br>BONVICINO, DON L<br>61115 ROPP LN. BEND OR 97702 | P-0045346 | 12/23/2017 | TK Holdings Inc., *et al.* | $10,000.00 | | | | | $10,000.00 |
| BONWITT, MAURA<br>1054 ANNA KNAPP BLVD.<br>2A<br>MOUNT PLEASANT, SC 29464 | P-0056353 | 2/1/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BONZELLA, MATTHEW J<br>BONZELLA, CHRISTINA A<br>2714 BRADBURY COURT<br>DAVIDSONVILLE, MD 21035 | P-0009613 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BOOGREN, TERRY L<br>458 HIGHTVIEW AVE<br>ELMHURST, IL 60126-2226 | P-0032242 | 11/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BOOK, RALPH M<br>1470 S. QUEBEC WAY STE 184<br>DENVER, CO 80231-2661 | P-0004692 | 10/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BOOK, RALPH M<br>1470 S. QUEBEC WAY STE 184<br>DENVER, CO 80231-2661 | P-0057245 | 2/13/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BOOKATAUB, SUSAN E<br>9 MICHAELS WAY<br>WESTERLY, RI 02891 | P-0017556 | 11/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BOOKBINDER, MAXINE K<br>10653 KENRIDGE DRIVE<br>BLUE ASH, OH 45242 | P-0001439 | 10/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOOKER, BONITA S<br>252 DEROSA DR<br>HAMPTON, VA 23666 | P-0051188 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, BONITA S<br>252 DEROSA DR<br>HAMPTON, VA 23666 | P-0051253 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, BONITA S<br>252 DEROSA DRIVE<br>HAMPTON, VA 23666 | P-0051053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, DAMIEN BOOK J<br>1500 FREESTONE DR<br>PFLUGERVILLE, TX 78660 | P-0001503 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOOKER, DERRICK O<br>3012 SAVANNAH LANE | P-0000100 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, GEORGE B<br>8746 ANDORA DRIVE<br>MIRAMAR, FL 33025 | P-0000390 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Booker, Lorena G<br>690 Lakeside Dr<br>Rock Hill, SC 29730 | 315 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BOOKER, QUINDLE<br>7258 S HARVARD AVE<br>CHICAGO, IL 60621 | P-0033961 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKER, TYRONE G<br>5711 W AUER AV.<br>MILWAUKEE, WI 53216 | P-0056833 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOKLEINER, MARK C<br>207 KEY GARDEN DRIVE<br>CORAOPOLIS, PA 15108 | P-0034642 | 12/2/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| BOOKLEINER, MARK C<br>BOOKLEINER, TRACY L<br>207 KEY GARDEN DRIVE<br>CORAOPOLIS, PA 15108 | P-0016436 | 11/5/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| Bookleiner, Mark C.<br>207 Key Garden Drive<br>Coraopolis, PA 15108 | 1889 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOOMER, JOANNE P<br>BOOMER, PAUL M<br>4756 ROEMER ROAD<br>COLUMBIA, MO 65202 | P-0048744 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOMER, PAUL M<br>BOOMER, JOANNE P<br>4756 ROEMER ROAD<br>COLUMBIA, MO 65202 | P-0048740 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOOMHOWER, JUDSON P<br>3116 DWIGHT STREET<br>SAN DIEGO, CA 92104 | P-0024760 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ADRIANNE<br>BOONE, ADRIANNE C<br>4742 EAST ADAMS CT.<br>NEW ORLEANS, LA 70128 | P-0048914 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ARIA B<br>344 SANTA ROSALIA DR.<br>SAN DIEGO, CA 92114 | P-0049406 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOONE, ARIA B<br>344 SANTA ROSALIA DR.<br>SAN DIEGO, CA 92114 | P-0049867 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BOONE, BRUCE B<br>45379 ESCALANTE CT<br>TEMECULA, CA 92592 | P-0019670 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CAROL L<br>1021 EUCLID AVE<br>LEHIGH ACRES, FL 33972 | P-0032846 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CHERYL A<br>484 HARRISON WOODS COURT<br>CINCINNATI, OH 45244 | P-0007312 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CONSTANCE M<br>7134 THIMBLEWOOD WAY<br>COLUMBUS, GA 31904 | P-0014227 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, CONSTANCE M<br>7134 THIMBLEWOOD WAY<br>COLUMBUS, GA 31904 | P-0014234 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, DENISE Y<br>837 WEST 109TH PLACE<br>LOS ANGELES, CA 90044 | P-0031476 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, ERIK<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044035 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BOONE, ERIK<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043653 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boone, Farrah<br>1981 Lemonwood Road<br>Chesapeake, VA 23323 | 1039 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOONE, HAROLD D<br>MOCCALDI, LEANDRA K<br>2025 W. WALL ST<br>JANESVILLE, WI 53548 | P-0048745 | 12/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BOONE, JESSICA A<br>3201 S. STATE STREET #2273<br>CHICAGO, IL 60616 | P-0023060 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, KARYN J<br>45379 ESCALANTE CT<br>TEMECULA, CA 92592 | P-0019701 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONE, STANLEY E<br>5919 RADECKE AVE.<br>APT. H<br>BALTIMORE, MD 21206-3933 | P-0009166 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSHAFT, PETER L<br>232 STEWART AVE.<br>GARDEN CITY, NY 11530 | P-0025991 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSHAFT, PETER L<br>232 STEWART AVE.<br>GARDEN CITY, NY 11530 | P-0025993 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOONSHAFT, PETER L<br>232 STEWART AVE.<br>GARDEN CITY, NY 11530 | P-0025996 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOONSTRA, ROSS M<br>BOONSTRA, ALISA A<br>8227 DREXEL CT<br>EDEN PRAIRIE, MN 55347 | P-0025728 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOONSTRA, TJEBBO E<br>BOONSTRA, MARTHA K<br>2482 SADDLEBACK DRIVE<br>CASTLE ROCK, CO 80104 | P-0026660 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOOTH, ALEXANDER C<br>860 STANDISH AVENUE<br>WESTFIELD, NJ 07090-3071 | P-0007095 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOOTH, BRENDA L<br>ALLY CAR FINANCE | P-0034092 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOOTH, LINDA A<br>BOOTH, DALE A<br>5427 FARQUHAR LANE<br>DALLAS, TX 75209 | P-0003076 | 10/24/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| BOOTH, STEPHEN H<br>BOOTH, ANN K<br>9BROOKSIDE AVE<br>BERKELEY, CA 94705 | P-0025873 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOOTHE, JOHN G<br>3192 SPERRYS RUN ROAD<br>RIO, WV 26755 | P-0028516 | 11/19/2017 | TK Holdings Inc., *et al*. | $150.00 | | | | | $150.00 |
| BOOTHE, JUDITH A<br>THE J TRUST<br>4590 CITATION CT<br>BATAVIA, OH 45103-9210 | P-0021942 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOOTHE, LINDA F<br>P O BOX 56<br>MIDLOTHIAN, TX 76065 | P-0040588 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOOTHE, TOMMY<br>622 GREENE DRIVE<br>LEBANON, TN 37087 | P-0012773 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOOTHE, TOMMY<br>622 GREENE DRIVE<br>LEBANON, TN 37087 | P-0014631 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOOZER, LESLIE P<br>BOOZER, ANTHONY G<br>141 SANDPIT CT.<br>LEESVILLE, SC 29070 | P-0055000 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOQUET, OHSIK S<br>BOQUET, GEORGE P<br>6 BERNARD ROAD<br>BROCKTON, MA 02302 | P-0037973 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORAH, GAYLE K<br>1255 JOHN E SULLIVAN ROAD<br>BYRON, GA 31008 | P-0019314 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORAH, GAYLE<br>1255 JOHN E SULLIVAN ROAD<br>BYRON, GA 31008 | P-0019317 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORAIZIA, JAMES M<br>246 HUMPHREY ST APT2<br>SWAMPSCOTT, MA 01907 | P-0048957 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORAWSKI, HENRY J<br>112 LOIS DRIVE<br>PEARL RIVER, NY 10965 | P-0005449 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORAWSKI, HENRY J<br>112 LOIS DRIVE<br>PEARL RIVER, NY 10965 | P-0005612 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORCHERS, HENRY J<br>BORCHERS, NANCY<br>3 TEMPLER WAY<br>HAZLET, NJ 07730 | P-0010824 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORCHERT, SHELBY M<br>1609 SW SMITH ST<br>BLUE SPRINGS, MO 64015 | P-0055458 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDEAU, ANNE M<br>BORDEAU JR, JOHN J<br>W7046 COUNTY RD JJ<br>HORTONVILLE, WI 54944 | P-0032769 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDEAUX, MICHELLE<br>BORDEAUX, JAMES<br>760 MORGAN LANE<br>PAHRUMP, NV 89060 | P-0010228 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDEN, KYMBREYNN L<br>91530 HORSE CREEK ROAD<br>MCKENZIE BRIDGE<br>, OR 97413 | P-0010943 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDEN, ROSS<br>CHU, JUMAY<br>924 COMFORT ROAD<br>SPENCER, NY 14883 | P-0017162 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDENAVE, TIMOTHY D<br>NO ADDRESS PROVIDED | P-0049809 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDER, CHERYL A<br>4180 W TURKEY LN<br>TUCSON, AZ 85742 | P-0016497 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDERRE, LYNNE B<br>949 PORTESUELLO AVE.<br>SANTA BARBARA, CA 93101 | P-0050431 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDOGNA, MARTHA C<br>1501 FLAGSTONE LANE<br>APARTMENT 208<br>INDIAN TRAIL, NC 28079 | P-0002332 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>BORDOVSKY, CHRISTOL J<br>1463 CANYON BROOK<br>SAN ANTONIO, TX 78248 | P-0007721 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>BORDOVSKY, CHRISTOL J<br>1463 CANYON BROOK<br>SAN ANTONIO, TX 78248 | P-0007732 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDOVSKY, CHRISTOPHER J<br>BORDOVSKY, CHRISTOL J<br>1463 CANYON BROOK<br>SAN ANTONIO, TX 78248 | P-0007866 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORDT, WILLIAM R<br>3908 MCGARRY DRIVE<br>LEXINGTON, KY 40514 | P-0049419 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOREE, VIRGINIA A<br>182 THOROUGHBRED RD<br>WOODBINE, GA 31569 | P-0004282 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOREL, SUZANNE E<br>1521 CLOVER DRIVE<br>LAKE CHARLES, LA 70607 | P-0013549 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORELLI, MILLIE J<br>8002 QUIRT ST.<br>SAN ANTONIO, TX 78227 | P-0047686 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORENGASSER, VICTORIA<br>BORENGASSER, TORI<br>3429 BELLEVUE AVE<br>APT 409<br>LOS ANGELES, CA 90026 | P-0055928 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORENSTEIN, NATALIE<br>4849 N. MARLBOROUGH DRIVE<br>WHITEFISH BAY, WI 53217 | P-0018255 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORGGREEN SR., TIMOTHY J<br>609 GETTYSBURG LANE<br>FREDERICKSBURG, VA 22407 | P-0034502 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORGGREEN, MARY D<br>609 GETTYSBURG LANE<br>FREDERICKSBURG, VA 22407` | P-0034499 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORGHEIAN, SHIVA<br>28492 LAS ARUBAS<br>LAGUNA NIGUEL, CA 92677 | P-0034569 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORGIA, JOSEPH<br>2615 S. JESSUP STREET<br>PHILADELPHIA, PA 19148 | P-0011452 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORGMEIER, GEOFFREY A<br>18698 WHITEHORSE CT<br>OREGON CITY, OR 97045 | P-0050236 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORGSTADT, MARY LISA<br>BORGSTADT, BRIAN<br>26448 161ST AVENUE SE<br>COVINGTON, WA 98042 | P-0020179 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORING, DAVID E<br>BORING, ELNORE J<br>523 PARKVIEW LN<br>HANOVER, PA 17331 | P-0024839 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORING, NANCY I<br>3558 SOUTH MAIN STREET ROAD<br>BATAVIA, NY 14020 | P-0009528 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORIS, ALAN C<br>22 WIMBLEDON DR<br>RANCHO MIRAGE, CA 92270 | P-0032088 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORIS, ZACHARY P<br>1515 N. REDHAWK DR<br>PERRYSBURG, OH 43551 | P-0035837 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORISOUTH, LISA<br>1319 BELL STREET<br>SACRAMENTO, CA 95825 | P-0044315 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORKE, SUSAN<br>4102 38TH STREET NW<br>WASHINGTON, DC 20016 | P-0038805 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORKUS, VIVIAN M<br>855 N 1ST STREET<br>ROCKFODD, IL 61107 | P-0026824 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Borman, John<br>915 Klish Way<br>Del Mar, CA 92014 | 2338 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORMANN, KEVIN A<br>1875 WARRIOR DRIVE<br>MENDOTA HEIGHTS, MN 55118 | P-0014944 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORN, DWIGHT T<br>1419 WEST WIND DRIVE<br>EVANSVILLE, IN 47712 | P-0033541 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORN, TRACY L<br>65457 CALVIN CENTER RD<br>CASSOPOLIS, MI 49031 | P-0037699 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNEMAN, BRENT<br>SCHOELER, MARIA<br>101 ASHLEY CIRCLE<br>LANSDALE, PA 19446 | P-0034962 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNHOFT, JESSICA R<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029799 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNHOFT, KEVIN A<br>BORNHOFT, SHERRI K<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029803 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNHOFT, KEVIN A<br>BORNHOFT, SHERRI K<br>10030 LITCHFIELD STREET<br>PEYTON, CO 80831 | P-0029809 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNHOP, LORRAINE R<br>4228 WEATHERTON PL<br>ST CHARLES, MO 63304 | P-0044483 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNO, JEAN-ROBERT<br>8886 WINDSOR POINTE DR<br>ORLANDO, FL 32829 | P-0036382 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNSTEIN, ANDREW L<br>1258 E DRIGGS AVE<br>SALT LAKE CITY, UT 84106 | P-0033602 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORNSTEIN, ATHENA J<br>PO BOX 133<br>CHEHALIS, WA 98532 | P-0051452 | 12/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BORODKIN, ROSALIND<br>13-18 PLAZA ROAD<br>FAIR LAWN, NJ 07410 | P-0007591 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROS, DREW P<br>759 GLENHURST RD.<br>WILLOWICK, OH 44095 | P-0053650 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROS, MAUREEN D<br>759 GLENHURST RD.<br>WILLOWICK, OH 44095 | P-0053651 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOROSKY, RICK B<br>3401 SE CASCADIA WAY<br>HOBE SOUND, FL 33455 | P-0006267 | 10/27/2017 | TK Holdings Inc., et al. | $2,750.00 | | | | | $2,750.00 |
| BOROUMAND, ABDOLRASHID<br>P.O. BOX 1719<br>SAN JUAN CAPISTR, CA 92693-1719 | P-0030869 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOROUMAND, HAMID P.O. BOX 1719 SAN JUAN CAPISTR, CA 92693-1719 | P-0030874 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOROWSKI, COLLEEN 4053 W HOWARD GREENFIELD, WI 53221 | P-0004600 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOROWSKI, TERI 4445 EL MAR DRIVE, APT 408 FT LAUDERDALE, FL 33308 | P-0014185 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORREGO, ELVIS BORREGO, MARY L 901 SW 62 AVE MIAMI, FL 33144 | P-0029505 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORREGO, MARY L BORREGO, ELVIS 901 SW 62 AVE MIAMI, FL 33144 | P-0029508 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORREGO, ROGER J CORDELL, JAMEE A 550 S NELSON STREET LAKEWOOD, CO 80226 | P-0049575 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORRELLI, DARRYL 339 MEADOWVIEW DRIVE TRAPPE, PA 19426 | P-0034605 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORRELLI, DARRYL 339 MEADOWVIEW DRIVE TRAPPE, PA 19426 | P-0034624 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORRELLI, JOHN S BORRELLI, MELISSA 1315 NEWTON DRIVE WOODLAND, CA 95776 | P-0032005 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORRELLI, MELISSA 1315 NEWTON DRIVE WOODLAND, CA 95776 | P-0032003 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORRERO, ALFONSO A BORRERO, KAREN E 3609 BEECH TREE DRIVE ORLANDO, FL 32835 | P-0033226 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORROEL, RAMIRO R 800 W. 1ST STREET, #401-12 LOS ANGELES,, CA 90012 | P-0048331 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORROEL, RAMIRO R 800 WEST 1ST STREET #401-12 LOS ANGELES, CA 90012 | P-0047478 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Borroel, Ramiro R. The Law Offices of Nigel Burns 800 West 1st Street, Suite #401-12 Los Angeles, CA 90012 | 4386 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORROK, RONNY BORROK, PETER 2118 PINECREST MANOR LANE SAINT LOUIS, MO 63122-2100 | P-0033048 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BORROR, KAY E 333 CEDAR RIDGE RD OZARK, MO 65721 | P-0028559 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BORROR, LINDA D<br>BORROR JUNIOR, EVERETT E<br>158 CABIN LANE<br>MOUNT JACKSON, VA 22842-2989 | P-0040781 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORSE, MICHAEL C<br>P.O.BOX 4401<br>PETALUMA, CA 94954 | P-0031620 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Borsook, Lana<br>10430 Wilshire Boulevard #1503<br>Los Angeles, CA 90024 | 1815 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BORT, BARRY D<br>ESTATE OF BARRY D BORT, DEC<br>421 SPRINGVIEW LN<br>PHOENIXVILLE, PA 19460 | P-0024415 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTKO, BRENDA G<br>BORTKO, LAWRENCE J<br>22201 118TH ST<br>BRISTOL, WI 53104 | P-0027816 | 11/17/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| BORTNEM, NATHAN R<br>212 CRESTVIEW DR<br>NEWBERG, OR 97132 | P-0015825 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTOLETTO, JOSEPH H<br>493 PARSEGHIAN PL.<br>MANTENO, IL 60950 | P-0005967 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTON, CECILIA E<br>2993 HUBBARD RD<br>YOUNGSTOWN, OH 44505-2343 | P-0024987 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTON, JAMES F<br>2993 HUBBARD RD<br>YOUNGSTOWN, OH 44505-2343 | P-0025139 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTZ, ALFRED B<br>1312 FOXBORO DR<br>MONROEVILLE, PA 15146 | P-0009489 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORTZ, SUSAN G<br>1312 FOXBORO DR<br>MONROEVILLE, PA 15146 | P-0009480 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BORYS, LAWRENCE<br>121 N. MAPLE DR.<br>BEVERLY HILLS, CA 90210 | P-0040853 | 12/15/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BOS, DIANA M<br>330 TELLICO ROAD<br>CANTON, GA 30115 | P-0046513 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSACK, KAREN A<br>120 MANOR VIEW DR<br>MANOE, PA 15665 | P-0033293 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSARGE, CHARLES A<br>8645 EAST WARNER ST.<br>BAYOU LA BATRE, AL 36509 | P-0030472 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSEMAN, LATRICIA F<br>4424 SILVERTON ROAD<br>AUGUSTA, GA 30909 | P-0005296 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSHOLD, DEREK J<br>5115 NE 23RD AVE. UNIT 2302<br>PLEASANT HILL, IA 50327 | P-0032766 | 11/28/2017 | TK Holdings Inc., et al. | $566.64 | | | | | $566.64 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOSKO, JAMES G<br>BOSKO, ELISABET H<br>9909 SECRETARIAT DRIVE<br>GOSHEN, KY 40026/9700 | P-0045393 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSKY, LINDA J<br>BOSKY, JOHN W<br>16814 NE 125TH STREET<br>KEARNEY, MO 64060 | P-0046497 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSQUET, RICHARDSON<br>80 TOWER ST.<br>METHUEN, MA 01844 | P-0051064 | 12/27/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| BOSSERT, CAROLINE M<br>5225 39TH ROAD<br>APT 1A<br>WOODSIDE, NY 11377 | P-0028958 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSSERT, PATRICIA<br>SCHREMP, RICHARD<br>736 MILWAUKEE STREET<br>DENVER, CO 80206 | P-0037764 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSSI, ROBERT J<br>BLAIN, HELEN J<br>3953 N 19TH ST<br>COEUR D ALENE, ID 83815 | P-0014262 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSSICK, DEAN A<br>969 MERCER-NEW WILMINGTON ROAD<br>NEW WILMINGTON, PA 16142 | P-0024103 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOST, JOHN S<br>116 HUNTERS VILLAGE DR.<br>GREENWOOD, SC 29649 | P-0003589 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTENERO, KEVIN A<br>14648 WOODHUE LANE<br>POWAY, CA 92064 | P-0041238 | 12/17/2017 | TK Holdings Inc., et al. | $17,166.00 | | | | | $17,166.00 |
| BOSTIAN, RICHARD M<br>BOSTIAN, CLARA B<br>540 SECOND STREET<br>APT 304<br>ALEXANDRIA, VA 22314-1495 | P-0007753 | 10/28/2017 | TK Holdings Inc., et al. | $2,160.00 | | | | | $2,160.00 |
| BOSTIC, DANNY L<br>4930 SE 122ND AVE<br>PORTLAND, OR 97236 | P-0049950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, DEBORAH I<br>6807 MARIANNE DRIVE<br>MORNINGSIDE, MD 20746 | P-0027348 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, DONALD E<br>BOSTON, DORIS C<br>380 MARQUESAS CT<br>MARCO ISLAND, FL 34145 | P-0023807 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, JAMES<br>400 CAMPCREEK DRIVE<br>ELGIN, SC 29045 | P-0024464 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, JENNIFER<br>408 FAIRVIEW AVENUE<br>FREDERICK, MD 21701 | P-0010638 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSTON, VINCENT G<br>434 SONORA DR<br>SAN MATEO, CA 94402 | P-0020114 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOSTWICK, MARC D<br>155 GLENBURN DRIVE<br>CENTERVILLE, OH 45459 | P-0050033 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSVELD, JOHN D<br>905 IOWA AVE WEST #8<br>MARSHALLTOWN, IA 50158 | P-0047219 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOSWELL, LAWRENCE E<br>BOSWELL, RITA J<br>14 RUSTIC LANE<br>SALEM, WV 26426 | P-0009300 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL, LINDA B<br>BOSWELL, JAMES D<br>173 PARKWAY DRIVE<br>LITTLETON, NC 27850 | P-0004492 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL, SARAH E<br>1107 WALNUT WOOD RD.<br>HUNT VALLEY, MD 21030 | P-0022778 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWELL-WILLIAMS, TERESA E<br>WILLIAMS II, JAMES I<br>137 PARKVIEW DRIVE<br>AMARILLO, TX 79106-5320 | P-0007428 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOSWORTH, DORIS I<br>422A HERITAGE VLG.<br>SOUTHBURY, CT 06488 | P-0023020 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bosworth, Kai<br>2549 11th Ave s #2<br>Minneapolis, MN 55404 | 2270 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOSWORTH, ROBERT D<br>BOSWORTH, SUSAN M<br>28 CHATHAM CT.<br>OCEAN PINES, MD 21811 | P-0027102 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTELHO, ANGELO L<br>73-1380 KAINANI PL<br>KAILUA-KONA, HI 96740-8541 | P-0029363 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTELLO, CHERYL D<br>33 GREENACRES RD<br>RIVERSIDE, WA 98849 | P-0039735 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTELLO, MICHAEL J<br>2520 E. EVANS AVE<br>PUEBLO, CO 81004 | P-0014829 | 11/3/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| BOTERO, DIEGO<br>3836 ALABAMA STREET<br>APARTMENT 315<br>SAN DIEGO, CA 92104 | P-0020372 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTERO, ELKIN<br>3500 AREZZO CIRCLE<br>FRIENDSWOOD, TX 77546-2242 | P-0003716 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTHEL, TERRY E<br>BOTHEL, JOANNA<br>229 SHADY LANE<br>MARLTON, NJ 08053 | P-0025745 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTHWELL, RICK<br>9587 RED OAKES DR<br>HIGHLANDS RANCH, CO | P-0057637 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOTILLER, CHRISTOPHER J<br>BOTILLER, CHRISTOPHER<br>12915 SEDGE CT.<br>SAN DIEGO, CA 92129 | P-0048971 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTILLER, LISA R<br>STEINHARDT, JEFFREY D<br>BOX 54<br>ORCAS, WA 98280 | P-0047342 | 12/26/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| BOTROS, ROODY M<br>996 ALLEN ST<br>NORTH DARTMOUTH, MA 02747 | P-0046296 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTSCH, LINDSAY M<br>1102 BROOKSIDE DR APT. 105<br>GRAFTON, WI 53024 | P-0031613 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTA, ROBERT D<br>BOTTA, JANET L<br>9655 SANTA CRUZ RD<br>ATASCADERO, CA 93422 | P-0027525 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTA, ROBERT D<br>BOTTA, JANET L<br>9655 SANTA CRUZ RD<br>ATASCADERO, CA 93422 | P-0027578 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTERILL, TONI<br>45 INVERARY<br>DOVE CANYON, CA 92679 | P-0020777 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTICELLI, MYRON A<br>1369 ROXANNE DR.<br>EL CAJON, CA 92021 | P-0046362 | 12/25/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BOTTJER, MARTIN W<br>10202 NASSAU AVE<br>SUNLAND, CA 91040 | P-0039032 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTOM, CHRISTOPHER J<br>1325 N PARK AVE<br>EUGENE, OR 97404 | P-0009837 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTOM, LARRY B<br>70 PHILPOT RD.<br>ARDMORE, TN 38449 | P-0012818 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTS, SARAH E<br>609 BROOKEMEDE DRIVE<br>MOUNT STERLING, KY 40353 | P-0050696 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTTS, STEVEN M<br>25945 WINDSONG<br>LAKE FOREST, CA 92630 | P-0021171 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTVINNIK, IGOR Y<br>614 W PALM AVE<br>MONROVIA, CA 91016 | P-0016145 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTWAY, CLINTON A<br>230 KENT CORNWALL ROAD<br>KENT, CT 06757 | P-0020598 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTWIN, DEBRA W<br>128 WISTERIA AVE.<br>ORLANDO, FL 32806 | P-0043104 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOTZ, KEN<br>BOTZ, KAY<br>2078 SUN CIRCLE<br>ROGERS, TX 76569 | P-0006537 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOUCHARD, ROY<br>161 NORTH POND RD<br>ROME, ME 04963 | P-0056986 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHER, KIM M<br>FARNE, WILLIAM<br>5329 WOODVALE DRIVE<br>SARASOTA, FL 34232 | P-0000075 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHER, NORMAN P<br>BOUCHER, HELEN W<br>114 ABBOTT ROAD<br>WELLESLEY HILLS, MA 02481 | P-0012369 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHER, W L<br>P.O. BOX 1032<br>BRIGHTON, CO 80601-1032 | P-0045523 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHER, W. L<br>P.O. BOX 1032<br>BRIGHTON, CO 80601-1032 | P-0045466 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUCHON, SUSAN<br>2809 TAFT PARK<br>METAIRIE, LA 70002 | P-0012554 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bouclin, Edward<br>2097 Loggia<br>Newport Beach, CA 92660 | 1858 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOUDREAU, TIARA C<br>224 ALBION ST. #2<br>WAKEFIELD, MA 01880 | P-0009521 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boudreau, Tiara C.<br>224 Albion ST. #2<br>Wakefield, MA 01880 | 1309 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOUDREAUX, GUY P<br>116 FLOYD DR.<br>PIERRE PART, LA 70339 | P-0018548 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAUX, MARGARET<br>5421 RUE ST<br>HOUSTON, TX 770334219 | P-0050269 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAUX, MICHAEL B<br>430 CHIPPENHAM DR<br>BATON ROUGE, LA 70808 | P-0014132 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAUX, REA S<br>3033 GREAT OAKS CIRCLE<br>TYLER, TX 75703 | P-0050706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDREAUX, REA S<br>3033 GREAT OAKS CIRCLE<br>TYLER, TX 75703 | P-0050793 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUDRO, JOHN<br>939 PALMER AVE.<br>CAMARILLO, CA 93010 | P-0018636 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUE, ADELQUI J<br>BOUE, SUZANNE M<br>3734 DRAKE ST.<br>HOUSTON, TX 77005 | P-0004226 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bougeois, Stanley<br>2605 Chester Street<br>Metairie, LA 70001 | 1293 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOUGERE, CAMILLE C<br>15921 DOWNEY AVE<br>APT. B<br>PARAMOUNT, CA 90723 | P-0032487 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGERE, CHARLES A<br>1450 FORGEDR<br>AVON, CT 06001 | P-0014429 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGHNER, MICHAEL R<br>7417 W. SIERRA ST<br>PEORIA, AZ 85345 | P-0018355 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUGHTON, DONALD F<br>8043 HILLANDALE DR<br>SAN DIEGO, CA 92120 | P-0018342 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUKAL, JEFFREY L<br>7901 LAUREL CT.<br>LAVISTA, NE 68128 | P-0028254 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOULAIS, CHRISTOPHER P<br>164 IRISH WAY<br>PISMO BEACH, CA 93449 | P-0019109 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOULDER, LINDA<br>P. O. BOX 3159<br>DURANGO, CO 81302 | P-0018829 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOULE, CHRISTINE D<br>620 TRABUE AVE<br>PUNTA GORDA, FL 33950 | P-0004294 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUNDS, GERALD T<br>BOUNDS, CATHERINE R<br>706 MOUNT AIX WAY<br>YAKIMA, WA 98901 | P-0019183 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUPLON LIVING TRUST<br>N2539 SHORE DR.<br>MARINETTE, WI 54143-9224 | P-0013603 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURASSA, GENE A<br>80HOUSATONIC ST. APT.B<br>LEE, MA 01238 | P-0042059 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bourgeois, Claire<br>644 Metairie Lawn Drive<br>Metairie, LA 70001 | 2039 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOURGEOIS, LAMAR P<br>1036 E WILLIAM DAVID PKWY<br>METAIRIE, LA 70005 | P-0022647 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURGEOIS, THOMAS<br>3210 COUNTY ROAD 44<br>STE TAK122717<br>MOUND, MN 55364 | P-0049380 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURGET, VICTORIA B<br>2406 SUNNY CREEK SE<br>KENTWOOD, MI 49508 | P-0012352 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURKE, KEVIN W<br>358 HIGHLAND<br>ELMHURST, IL 60126 | P-0009913 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURKE, RICHARD L<br>9455 E WHITEWING DRIVE<br>SCOTTSDALE, AZ 85262 | P-0010585 | 10/31/2017 | TK Holdings Inc., et al. | $7.45 | | | | | $7.45 |
| BOURKE, TIMOTHY T<br>3116 CHICKADEE RD<br>LOUISVILLE, KY 40213 | P-0037544 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOURNE, FRANK J<br>1975 HEDGE BROOKE TRAIL<br>ACWORTH, GA 30101 | P-0028163 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURNE, FRANK J<br>BOURNE, LISA C<br>1975 HEDGE BROOKE TRAIL<br>ACWORTH, GA 30101 | P-0028152 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURNE, KRISHNA L<br>12147 235TH STREET<br>ROSEDALE, NY 11422 | P-0052837 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOURNE, KRISHNA L<br>12147 235TH STTREET<br>ROSEDALE, NY 11422 | P-0035783 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSKA, LAWRENCE W<br>2412 S ROOSEVELT CIRCLE<br>SIOUX FALLS, SD 57106-3200 | P-0014371 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSQUET, GREGORY J<br>44565 WHITE PINE CIR. E.<br>NORTHVILLE, MI 48168 | P-0047847 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSQUET, GREGORY J<br>44565 WHITE PINE CIRCLE EAST<br>NORTHVILLE, MI 48168 | P-0047753 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSSU, KRISTINA<br>10825 N. 34TH PL.<br>PHOENIX, AZ 85028 | P-0041371 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUSSU, MICHAEL<br>10825 N. 34TH PL.<br>PHOENIX, AZ 85028 | P-0041368 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUTEILLER, MAUREEN L<br>307 SOUTH BROOKSVALE ROAD<br>CHESHIRE, CT 06410 | P-0024921 | 11/6/2017 | TK Holdings Inc., et al. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| BOUTON, JAY<br>1276 WASHINGTON AVE.<br>TWP OF WASHINTON, NJ 07676 | P-0017225 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUTROS, SANDRA<br>PO BOX 16401<br>WEST PALM BEACH, FL 33416 | P-0036789 | 12/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BOUTROSS, ALBERT<br>2191 PARKER LANE<br>YORKTOWN HEIGHTS, NY 10598 | P-0027333 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUVIER, AMY L<br>1640 SW DOWNFIELD WAY<br>OAK HARBOR, WA 98277 | P-0023507 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUVIER, AMY L<br>1640 SW DOWNFIELD WAY<br>OAK HARBOR, WA 98277 | P-0023514 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUWHUIS, SUZANNE L<br>10825 10TH AVE NW<br>GRAND RAPIDS, MI 49534 | P-0019551 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUZAR, CYRUS K<br>315 MIRANDA LANE<br>ALAMO, CA 94507 | P-0020921 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOUZAR, CYRUS K<br>315 MIRANDA LANE<br>ALAMO, CA 94507 | P-0020941 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOUZAR, CYRUS K NO ADDRESS PROVIDED | P-0020818 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOVAT, LAWRENCE B BOVAT, MARY E 1890 SPANISH COVE DRIVE NORTH LILLIAN, AL 36549 | P-0053695 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOVE, JUTTA E 3200 N.E. 36TH STREET APT.# 309 FORT LAUDERDALE, FL 33308 | P-0011987 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOVEE, DYLAN J PO BOX 8354 PANAMA CITY, FL 32409 | P-0034044 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOVIERO, MELISSA M 8 BEAVER HILL RD. ELMSFORD, NY 10523 | P-0016531 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOVINO, SOPHIA A 460 PRICE AVENUE CALUMET CITY, IL 60409 | P-0024332 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWCUT, DONALD K 3692 E DERRINGER WAY GILBERT, AZ 85297 | P-0057269 | 2/13/2018 | TK Holdings Inc., *et al*. | $304,480.00 | | | | | $304,480.00 |
| BOWDEN FAY, COLLEEN P 1746 KOFFORD ROAD GRIDLEY, CA 95948 | P-0036313 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWDEN, HARRISON S 8530 MONROVIA ST. APT. 722 LENEXA, KS 66215 | P-0013477 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWDEN, JAMES R PO BOX 47 SILVER CITY, NM 88062 | P-0039760 | 12/12/2017 | TK Holdings Inc., *et al*. | $219.70 | | | | | $219.70 |
| BOWDEN, PHILLIP E 2076 CASCADES RD. BLACKSBURG, VA 24060 | P-0000828 | 10/20/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BOWDEN, PHILLIP E 2076 CASCADES RD. BLACKSBURG, VA 24060 | P-0000834 | 10/20/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| BOWE, PATRICK J 1257 JERSEY AVENUE MORGANTOWN, WV 26505 | P-0058385 | 1/15/2019 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWEN WORSLEY, APRIL R 5705 DEER POND LANE CAMP SPRINGS, MD 20746 | P-0053975 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWEN, CASEY J 1234 N GRANT AVE POCATELLO, ID 83204 | P-0027239 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bowen, Craig 4350 Hopewell Church RD SW Lancaster, OH 43130 | 335 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWEN, DEBBIE J 119 TERRACE LANE HANNIBAL, MO 63401 | P-0009469 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWEN, EVAN B BOWEN, JANET L 1418 STEWART ST. ANACONDA, MT 59711 | P-0011037 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWEN, JACK COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043025 | 12/20/2017 | TK Holdings Inc., *et al*. | $3,000,000.00 | | | | | $3,000,000.00 |
| BOWEN, JENNIFER L 5715 S PARK BLVD PARMA, OH 44134 | P-0013179 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWEN, JENNIFER M 5504 CRREKSTONE CT LAKELAND, FL 33810 | P-0000402 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWEN, KENNETH W 14670 CHRISTEN DR. JACKSONVILLE, FL | P-0035469 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bowen, Talaia T 1104 Sibley Memorial Hwy Mendota Heights, MN 55118 | 1778 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BOWEN, TALAIA T 1104 SIBLEY MEMORIAL HWY MENDOTA HEIGHTS, MN 55118 | P-0015345 | 11/4/2017 | TK Holdings Inc., *et al*. | $19,890.97 | | | | | $19,890.97 |
| Bowen, Venetta 212 Thia Ct Coatesville, PA 19320 | 5054 | 10/12/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BOWENS, ANGELA 4944 FLINTSHIRE CT MAYS LANDING, NJ 8330 | P-0029311 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWENS, LETITIA 408 LONG HILL STREET GREENVILLE, SC 29605 | P-0006517 | 10/27/2017 | TK Holdings Inc., *et al*. | $3,800.00 | | | | | $3,800.00 |
| BOWENS, LETITIA 408 LONG HILL STREET GREENVILLE, SC 29605 | P-0006532 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWER, CHRISTOPHER A BOWER, JACQUELIN V 12175 STATE ROUTE 405 WATSONTOWN, PA 17777 | P-0008127 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWER, DONALD J 4132 JENSEN ST PLEASANTON, CA 94566 | P-0052635 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWER, ERIC A BOWER, SUSANNE M 346 WINDY OAKS DRIVE MUNFORD, TN 38058 | P-0013580 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWERS, ALEXANDER ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047935 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,500,000.00 | | | | | $1,500,000.00 |
| BOWERS, BRETT D 878 FAIRMOORE COURT SUWANEE, GS 30024 | P-0004652 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOWERS, DAVID W BOWERS, DIANE C 3845 TALTON PLACE WAYZATA, MN 55391-3537 | P-0019591 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWERS, EDWARD P<br>219 WILMOT DRIVE<br>GASTONIA, NC 28054 | P-0020877 | 11/9/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BOWERS, EDWARD<br>219 WILMOT DRIVE<br>GASTONIA, NC 28054 | P-0021013 | 11/9/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| BOWERS, IRENE<br>5971 PRESTON VALLEY DR<br>DALLAS, TX 75240 | P-0050325 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, JR, JOHN W<br>5073 WOODRUN ON TILLERY<br>MT GILEAD, NC 27306 | P-0002639 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, KAREN S<br>GEMMILL, PHILIP S<br>10129 S. SHADOW CIRCLE<br>OLATHE, KS 66061 | P-0041065 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, PATRICIA L<br>BOWERS, JACK E<br>7641 LAHARVE DR<br>ROCKFORD, IL | P-0013465 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, ROGER K<br>BOWERS, BONITA L<br>1400 OLIVE SPRINGS RD<br>SOQUEL, CA 95073 | P-0027093 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS, STEPHEN E<br>145 HEYER RD<br>NAZARETH, PA 18064 | P-0031875 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERS-HINDS, LYNETT A<br>5971 PRESTON VALLEY DR<br>DALLAS, TX 75240 | P-0050963 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWERSOX, JAMES W<br>BOWERSOX, YON U<br>2131 PECAN HAVEN<br>NEW BRAUNFELS, TX 78130 | P-0027555 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWES, JOHN H<br>99 MCCONKEY DR<br>WASHINGTON CROSS, PA 18977 | P-0018224 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWES, JOHN H<br>BOWES, MEGAN<br>99 MCCONKEY DR<br>WASHINGTON CROSS, PA 18977 | P-0018227 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWES, MEGAN M<br>BOWES, JOHN H<br>99 MCCONKEY DR<br>WASHINGTON CROSS, PA 18977 | P-0018225 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042553 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042597 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, CRAIG H<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042601 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWIE, CRAIG H<br>BOWIE, EMILY C<br>2044 DRIFTWOOD LN.<br>OREGON, OH 43616 | P-0042544 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, DAVID A<br>BOWIE'S CLIMATE CONTROL<br>410A HAMILTON AVE.<br>WAYNESBORO, PA 17268 | P-0025342 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, KAREN F<br>3478 SOUTHWOOD COURT<br>DAVIE, FL 33328 | P-0047650 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWIE, RONNIE C<br>2700 N GRAND AVE<br>APT. D43<br>TYLER, TX 75702 | P-0015291 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, DARRELL L<br>1525 FARNSWORTH DRIVE<br>CHARLESTON | P-0051781 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, DAVID J<br>4936 DELEVAN DR.<br>LYNDHURST, OH 44124 | P-0008333 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, JOHN P<br>BOWLES, EMILY<br>1901 PATHWAY DRIVE<br>CHAPEL HILL, NC 2751 | P-0047886 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, MARGARET P<br>PO BOX 264<br>BLAND, VA 24315-0264 | P-0036924 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, PATRICIA E<br>BOWLES, STIRLING W<br>15421 VERDUN CIRCLE<br>IRVINE, CA 92604-3153 | P-0033509 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLES, PATRICIA E<br>BOWLES, STIRLING W<br>15421 VERDUN CIRCLE<br>IRVINE, CA 92604-3153 | P-0044140 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLEY, JUSTIN<br>BONVILLE & HOWARD<br>154 PRICHARD STREET<br>FITCHBURG, MA 01420 | P-0030447 | 11/22/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BOWLIN, MATTHEW<br>7872 WOODBURY RD<br>LAINGSBURG, MI 48848 | P-0017753 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLIN, RONALD<br>1638 IROQUOIS RD<br>ROCKLIN, CA 95765 | P-0023799 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLING, ANGELICA H<br>BOWLING, DENNIS O<br>WELLS FARGO<br>61 SPENCER STREET<br>LYONS, NY 14489 | P-0018790 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLING, DAVID M<br>BOWLING, CHRISTINE P<br>37 SANDERSON ROAD<br>LEXINGTON, MA 02420 | P-0008124 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWLING, TOM<br>BOWLING, YADDY<br>61700 EAST 50 ROAD<br>QUAPAW, OK 74363 | P-0037252 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLUS, LUCIANNE<br>37 HILLCREST DRIVE<br>TIFFIN, OH 44883 | P-0013322 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWLUS, WARREN B<br>37 HILLCREST DRIVE<br>TIFFIN, OH 44883 | P-0013304 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, CHARLES R<br>MUNSONBOWMAN, MICHELE M<br>23 CEDAR HILL ROAD NE<br>ALBUQUERQUE, NM 87122 | P-0006060 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, DAVID L<br>4040 S BELLAIRE ST<br>ENGLEWOOD, CO 80113 | P-0037727 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, EDWARD D<br>9 CROSSLAND TRAIL<br>FAIRFIELD, PA 17320 | P-0023531 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JAMES M<br>51 JAYME DRIVE<br>YORK, PA 17402 | P-0010847 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JAMES M<br>51 JAYME DRIVE<br>YORK, PA 17402 | P-0054478 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JAY H<br>511 CASTLEMAIN CIRCLE<br>DAVENPORT, FL 33897-0530 | P-0000986 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, JILL M<br>2290 FOX ROAD<br>JEFFERSONVILLE, KY 40337 | P-0011679 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, KIM E<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, MA 02421 | P-0022632 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, PAMELA D<br>9008 KENTSHIRE LANE<br>CHARLOTTE, NC 28215 | P-0038032 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, PAMELA V<br>1286 CHAPMANS RETREAT DRIVE<br>SPRING HILL, TN 37174 | P-0040979 | 12/16/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOWMAN, REBEKAH A<br>REBEKAH BOWMAN<br>631 13TH ST #2<br>SAN DIEGO, CA 92154 | P-0042612 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, RICHARD F<br>89 OCEAN OAKS LANE<br>PALM COAST, FL 32137-3394 | P-0019984 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0043876 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0046775 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, ROY A<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0047004 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOWMAN, ROY A<br>2229 HAW CREEK BLVD.<br>EMMETT, ID 83617 | P-0049540 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, STEVEN C<br>12843 ASHTREE RD.<br>MIDLOTHIAN, VA 23114 | P-0050012 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, TIMOTHY M<br>BOWMAN, SUSAN E<br>14807 STATE ROUTE 725<br>GERMANTOWN, OH 45327 | P-0017236 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWMAN, VONQUET D<br>PO BOX 2342<br>BLOOMFIELD, NJ 07003 | P-0023054 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN, CHARLES D<br>BOWN, MARSHA J<br>6590 S GRANITE DR<br>CHANDLER, AZ 85249 | P-0005486 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN, CHARLES D<br>BOWN, MARSHA J<br>6590 S GRANITE DR<br>CHANDLER, AZ 85249 | P-0005495 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN, CHARLES D<br>BOWN, MARSHA J<br>6590 S GRANITE DR<br>CHANDLER, AZ 85249 | P-0005517 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOWN9757, SANDRA K<br>4000 CIRCLE CREEK RD.<br>PENHOOK, VA 24137 | P-0040631 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bowne, Keziah<br>2500 S Rockport Road Apt 2804<br>Bloomington, IN 47403 | 365 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOWSA, MAURICIO A<br>857 SWISS TRAILS RD<br>DUARTE, CA 91010 | P-0033736 | 11/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BOWSER, MELVIN L<br>1040 SNEAD DRIVE<br>SUFFOLK, VA 23434 | P-0019332 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, ANNA M<br>BOX, SCOTT A<br>4520 AMBROSE ALDAY LOOP SE<br>RIO RANCHO, NM 87124 | P-0034657 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, BRIAN J<br>BARBEE, HARRIET V<br>8970 POSEY DRIVE<br>WHITMORE LAKE, MI 48189 | P-0026584 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOX, ELIZABETH K<br>650 NELSON LAKE RD<br>CALHOUN, GA 30701 | P-0004283 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOX, ELIZABETH K<br>650 NELSON LAKE ROAD<br>CALHOUN, GA 30701 | P-0004300 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOX, JOEL C<br>650 NELSON LAKE RD SW<br>CALHOUN, GA 30701 | P-0004452 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOX, SARA E<br>8970 POSEY DRIVE<br>WHITMORE LAKE, MI 48189 | P-0026581 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOXER, LISA K<br>P O BOX 521<br>BROCKTON, MT 59213 | P-0029629 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYADJIS, GEORGE<br>PO BOX 67<br>MAPLE PLAIN, MN 55359 | P-0016252 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYADJIS, LINDA M<br>PO BOX 67<br>MAPLE PLAIN, MN 55359 | P-0016243 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYARIZO, PATRICIA<br>870 JARMAN DR<br>JAMESTOWN, NC 27282 | P-0047798 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYCE, BROOKS R<br>707 CHEYENNE LN<br>ELGIN, IL 60123 | P-0006123 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYCE, BROOKS R<br>707 CHEYENNE LN<br>ELGIN, IL 60123 | P-0006127 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12TH ST. E.<br>PALMETTO, FL 34221 | P-0042163 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12TH STREET E.<br>PALMETTO, FL 34221 | P-0042154 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042250 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYCE, JR., WILLIAM C<br>BOYCE, SANDRA K<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042174 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYCE, WILLIAM C<br>1475 12TH STREET E.<br>PALMETTO, FL 34221 | P-0042159 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYCHUCK, CINDY<br>273 PAVONIA CIRCLE<br>MARLTON | P-0052603 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYCZAK, ROSELYN A<br>1915 ENGINEERS ROAD<br>BELLE CHASSE, LA 70037 | P-0041120 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYD (LOGAN), JENNIFER B<br>124 SYCAMORE AVENUE<br>WAVERLY, TN 37185 | P-0021358 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYD, ANGELA<br>3001 LAKE EAST DRIVE<br>APT 2013<br>LAS VEGAS, NV 89117 | P-0026787 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYD, BRIDGET M<br>231 N COLLEGE DR APT I8<br>SANTA MARIA, CA 93454 | P-0039388 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYD, CASHMERE A<br>255 TEMPLE AVE #1<br>LONG BEACH, CA 90803 | P-0030594 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOYD, CATHY M<br>423 EAST CHURCH ST APT.6<br>KILMARNOCK, VA 22482 | P-0036937 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYD, CATHY M<br>423 EAST CHURCH ST APT.6<br>KILMARNOCK, VA 22482 | P-0037041 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CHARLOTTE A<br>CHARLOTTE<br>105 PALMER RD<br>OAK RIDGE,, TN 37830/5124 | P-0052392 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, CHLOE J<br>3413 ELIJA STREET<br>AUSTIN, TX 78745 | P-0009085 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, ELIZABETH B<br>2687 BANCROFT DRIVE<br>ASTON, PA 19014 | P-0028156 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, ERIN W<br>5604 WHITNEY CIRCLE<br>FORT SMITH, AR 72916 | P-0043912 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, JAMES E<br>216 S CUTTYSARK LANE<br>NAGS HEAD, NC 27959 | P-0000871 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, JOHN W<br>FORD EDGE<br>5929 LANDIS RD<br>WINNSBORO, SC 29180 | P-0036223 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, LINDA S<br>216 S CUTTYSARK LANE<br>NAGS HEAD, NC 27959 | P-0000898 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, LINDA S<br>504 NE PROMISED VIEW DR<br>LEES SUMMIT, MO 64064 | P-0008728 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, MARTINE D<br>5600 CARMICHAEL ROAD APT 531<br>MONTGOMERY, AL 36117 | P-0008648 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, MICHAEL L<br>2882 SOUTH ARIZONA ROAD<br>APACHE JUNCTION, AZ 85119 | P-0045005 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boyd, Rodney<br>450 South Second Ave.<br>Mount Vernon, NY 10550 | 1850 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOYD, ROGER P<br>3601 COTTONWOOD SPRINGS DR<br>THE COLONY, TX 75056 | P-0004240 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD, T'QUOIA C<br>5830 REDDMAN ROAD<br>APT A1<br>CHARLOTTE, NC 28212 | P-0003517 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Boyden, Carolyn E<br>185 Hogan Ave<br>Vallejo, CA 94589-1919 | 2263 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOYDEN, NANCY J<br>1 PUTTER PLACE<br>CAROLINA SHORES, NC 28467-2572 | P-0025147 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYD-GORDON, LESHUN<br>BOYD-GORDON, LESHUN L<br>756 OUTLOOK WAY<br>ATLANTA, GA 30349 | P-0055255 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYDSTON, KIP<br>2807 PINNACLE DRIVE<br>BURLESON, TX 76028 | P-0055164 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYE, ROGER C<br>450 DAVIS STREET<br>EVANSTON, IL 60201 | P-0023965 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, DAVID B<br>BOYER, GALE S<br>472 DOUGLAS LN<br>CEDARBURG, WI 53012 | P-0041465 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, DAVID B<br>BOYER, GALE S<br>472 DOUGLAS LN<br>CEDARBURG, WI 53012 | P-0041471 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, GLEN<br>1016 LENNON CT.<br>SLIDELL, LA 70461 | P-0031044 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, JACOB A<br>PO BOX 342<br>MOUNT HERMON, CA 95041 | P-0024503 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, JOHN H<br>BOYER, JUDITH A<br>10536 AZZURRA DR<br>FORT MYERS, FL 33913 | P-0000207 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, MACKAY<br>ADM. OF EST. GURJIT RATHORE<br>4020 W. BROAD STREET<br>RICHMOND, VA 23230 | P-0044023 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, PETER C<br>PO BOX 414575<br>KANSAS CITY, MO 64141 | P-0030317 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, PETER C<br>PO BOX 414575<br>KANSAS CITY, MO 64141 | P-0030382 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYER, PETER C<br>PO BOX 414575<br>KANSAS CITY, MO 64141 | P-0030393 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYETTE, ASHLEY M<br>1719 WOODSIDE DR W<br>WILSON, NC 27893 | P-0026007 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYF, DARREN L<br>BOYD, ERMA J<br>2024 INDEPENDENCE DRIVE<br>NEW WINDSOR, NY 12553 | P-0010908 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BOYKIN, TONI<br>660 PROMENADE PLACE<br>APT 311<br>COLUMBIA, SC 29229 | P-0001402 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYKINS, KAMEROON<br>2015 1ST AVENUE EAST<br>BRADENTON, FL 34208 | P-0021124 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLAN, JEFFREY M B M<br>1408 ENDINGO AVE.<br>WILLIAMSTOWN, NJ 08094 | P-0037690 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLAN, PENNY J<br>3171 S. QUINCY AVE.<br>MILWAUKEE, WI 53207-2717 | P-0006777 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYLE, DENNIS P<br>PIERCY, JOELLE E<br>138 BROOKSIDE LANE<br>HILLSBOROUGH, NJ 08844 | P-0044317 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BOYLE, ELLSWORTH D<br>26 ASCOT DR<br>SHREWSBURY, PA 17361 | P-0028219 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, FARIN<br>19250 SW 30 STREET<br>MIRAMAR, FL 33029 | P-0023996 | 11/13/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BOYLE, JAMES F<br>3550 PILGRIM RD<br>BROOKFIELD, WI 53005 | P-0008858 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JERI L<br>REAVES, FREDERICK C<br>3909 SW 20TH PLACE<br>CAPE CORAL, FL 33914 | P-0021525 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JOHN P<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022600 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOYLE, JOHN P<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022610 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOYLE, JOHN P<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022616 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOYLE, JOHN P<br>2665 LISAYNE DRIVE<br>HATBORO, PA 19040 | P-0022626 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BOYLE, JOSEPH D<br>6530 CLARA LEE AVE<br>SAN DIEGO, CA 92120 | P-0053888 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, JOSEPH D<br>6530 CLARA LEE AVE.<br>SAN DIEGO, CA 92120 | P-0051998 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, RICHARD J<br>4335 CROFT CIRCLE<br>SYRACUSE, NY 13215-1352 | P-0047751 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, RICHARD J<br>4335 CROFT CIRCLE<br>SYRACUSE, NY 13215-1352 | P-0047859 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, RICHARD J<br>4335 CROFT CIRCLE<br>SYRACUSE, NY 13215-1352 | P-0047901 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLE, SAMUEL C<br>BOYLE, CHERYL L<br>1919 ENCLAVE DRIVE<br>MT PLEASANT, SC 29464 | P-0009628 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, CHERYL T<br>7430 NW 179TH STREET<br>HIALEAH, FL 33015 | P-0030904 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, CHERYL T<br>7430 NW 179TH STREET<br>HIALEAH, FL 33015 | P-0030905 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOYLES, HAROLD T<br>BOYLES, BARBARA L<br>2463 CANDLEWOOD WAY<br>LAWRENCEVILLE, GA 30044 | P-0003118 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, HOWARD C<br>P O BOX 168<br>TROUP, TX 75789-0168 | P-0001136 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYLES, RICHARD J<br>BOYLES, DEBORAH C<br>152 N CARNEGIE AVE<br>PORT TOWNSEND, WA 98368 | P-0033552 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYMOUSHAKIAN, NESHAN<br>BOYMOUSHAKIAN, HASMIG A<br>6258 SERENA PLACE<br>RANCHO CUCAMONGA, CA 91737 | P-0033709 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYMOUSHAKIAN, NESHAN<br>BOYMOUSHAKIAN, HASMIG A<br>6258 SERENA PLACE<br>RANCHO CUCAMONGA, CA 91737 | P-0033745 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYNE, ANNETTE M<br>16942 DEER PATH DRIVE<br>STRONGSVILLE, OH 44136 | P-0052945 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOYNE, TERRENCE L<br>16942 DEER PATH DRIVE<br>STRONGSVILLE, OH 44136 | P-0052948 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZAJIAN, JOHN P<br>BOZAJIAN, LAUREEN G<br>13920 CALIFA ST.<br>VALLEY GLEN, CA 91401 | P-0018103 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZARTH, RON<br>6070 SUNSTONE AVE<br>ALTA LOMA, CA 91701 | P-0055545 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZARTH, RON<br>BOZARTH, JEANNE<br>6070 SUNSTONE AVE<br>ALTA LOMA, CA 91701 | P-0055546 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZEMAN, DEBRA A<br>2401 LIPIZZAN TRAIL<br>ORMOND BEACH, FL 32174 | P-0052436 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZEMAN, JAMES M<br>226 MENTOR AVE.<br>PAINESVILLE, OH 44077 | P-0026900 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bozeman, Mellanie<br>109 Walker Rd.<br>New Britain, CT 06053 | 578 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BOZEMAN, TANISHA<br>14611 SOUTHERN BLVD<br>UNIT 596<br>LOXAHATCHEE, FL 33470 | P-0009486 | 10/30/2017 | TK Holdings Inc., et al. | $1,535.00 | | | | | $1,535.00 |
| BOZEMAN, TANISHA<br>BOZEMAN, JOHNNY<br>14611 SOUTHERN BLVD<br>UNIT 596<br>LOXAHATCHEE, FL 33470 | P-0001128 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BOZINOS, SUSAN<br>22 RIDGE HAVEN DRIVE<br>RIDGE, NY 11961 | P-0003771 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BOZOVICH, ROSEMARY 214 PINEWOOD DR GODFREY, IL 62035 | P-0018268 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BOZZI, DIANE M 19653 KINNEY COURT CASTRO VALLEY, CA 94546 | P-0040592 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BP North Springs, Inc. dba Freedom Honda 16901 Milikan Ave. Irvine, CA 92606 | 2207 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| BRAAT, EDWARD J 555 - 92ND ST. SW BYRON CENTER, MI 49315 | P-0055957 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAATEN, KARSTEN O BRAATEN, NANCY M 7829 NE RIVER RD RICE, MN 56367 | P-0010121 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAATZ, BARBARA V 1918 WILSHIRE DR DURHAM, NC 27707 | P-0006418 | 10/27/2017 | TK Holdings Inc., *et al*. | $420.00 | | | | | $420.00 |
| Bracamonte, Ruth 468 Hickory St. Kearny, NJ 07032 | 5052 | 10/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRACE, DIANA M 3317 GREENVILLE DRIVE SIMI VALLEY, CA 93063 | P-0025712 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brace, Susan 6531 E. Casa de Risco Lane Gold Canyon, AZ 85118 | 711 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRACEY, PATRICA L 6431 EDWARD ST NORFOLK, VA 23513 | P-0007936 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brach, Eric 1616 12th Avenue Los Angeles, CA 90019 | 4959 | 4/23/2018 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| BRACH, ERIC 1616 12TH AVENUE LOS ANGELES, CA 90019 | P-0017919 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRACK, JOHN M 1848 WATERMERE LANE WINDERMERE, FL 34786 | P-0018305 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRACK, STACEY M 1848 WATERMERE LANE WINDERMERE, FL 34786 | P-0018251 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRACKENBURY, ROGER L 3355 STRAWBERRY LANE PORT HURON, MI 48060 | P-0015635 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRACKENS, TERRON L 3009 BLUE WING COURT LOUISVILLE, KY 40216 | P-0000134 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRACKENS, VERONICA T 387 HAWTHORNE DR APT 2 FOND DU LAC, WI 54935 | P-0056030 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRACKETT-CRIPE, RUTH L 1312 BUTLER AVE FAIRBANK, IA 50629 | P-0042890 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRACRAMONTE, CONCHITA L<br>785 GREGORY ST<br>SAN JOSE, CA 95125 | P-0034579 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADARIC, CHARLIE D<br>3745 OAK TREE LN<br>LOOMIS, CA 95650 | P-0039612 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBERRY, BELINDA R<br>15934 CUTTEN ROAD<br>HOUSTON, TX 77070 | P-0031065 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBURY, BETHANY J<br>230 JOHNSON ST.<br>MODESTO, CA 95354 | P-0015674 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBURY, LINDA L<br>BRADBURY, STANLEY L<br>3000 E BOULEVARD<br>PINE VILLAGE, IN 47975 | P-0005475 | 10/26/2017 | TK Holdings Inc., et al. | $27,500.00 | | | | | $27,500.00 |
| BRADBURY, RICKY<br>3022 SANDY POINT CT.<br>LAKE ST. LOUIS, MO 63367 | P-0056029 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBURY, STANLEY L<br>BRADBURY, LINDA L<br>3000 E BOULEVARD<br>PINE VILLAGE, IN 47975 | P-0057570 | 3/1/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| BRADBURY, STEVE W<br>5717 COPPERCAP MOUNTAIN LANE<br>PASCO, WA 99301 | P-0021597 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADBY, TONYA P<br>6920 COURTHOUSE ROAD<br>PROVIDENCE FORGE, VA 23140 | P-0013759 | 11/2/2017 | TK Holdings Inc., et al. | $18,795.00 | | | | | $18,795.00 |
| BRADDOCK, JONEE L<br>25383 ALESSANDRO BLVD APT 717<br>MORENO VALLEY, CA 92553 | P-0033778 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Braddock, Patsy R.<br>230 CR 338<br>Falkner, MS 38629 | 2660 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BRADEN, JEREMY M<br>221 BRADLEY CT<br>HIGHLANDVILLE, MO 65669 | P-0043295 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADEN, VICKI L<br>W293N3080 POPLAR DR<br>PEWAUKEE, WI 53072 | P-0008451 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, DENNIS D<br>1822 EAST 97TH STREET<br>KANSAS CITY, MO 64131 | P-0029114 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, FRANK P<br>6429 PAW PAW TRAIL<br>OOLTEWAH, TN 37363 | P-0003746 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, JAMES E<br>5861 S MIAMI RD<br>VENICE, FL 34293 | P-0052158 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, JONATHON D<br>BRADFORD, SARAH B<br>634 PARMA WAY<br>GARDNER, KS 66030 | P-0025781 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, KARYE A<br>17206 IMPERIAL VALLEY DR #305<br>HOUSTON, TX 77060 | P-0052417 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADFORD, LAVELLE T<br>9360 FITZWILLIAM AVE<br>LAS VEGAS, NV 89178 | P-0001360 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, MICHELE G<br>1130 SUMMERSET PLACE NORTH<br>SOUTHSIDE, AL 35907 | P-0014109 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADFORD, SAMUEL E<br>NO ADDRESS PROVIDED | P-0000126 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADISH, ELLEN M<br>3480 N FRATNEY ST<br>MILWAUKEE, WI 53212 | P-0052517 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADISH, MARGO<br>21 CYPRESS AVE<br>KENTFIELD, CA 94904 | P-0016711 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADIX, ELIZABETH A<br>BRADIX, SHARI L<br>1080 WILDWOOD AVE.<br>DALY CITY, CA 94015 | P-0034150 | 11/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Bradix, Elizabeth and Shari<br>1080 Wildwood Avenue<br>Daly City, CA 94015 | 4875 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADLEY, ANGELA D<br>5529 SE RAYMOND ST<br>PORTLAND, OR 97206 | P-0035779 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bradley, Antoine<br>11471 Magnolia Ave<br>Apt 690<br>Riverside, CA 92505 | 3412 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADLEY, CALEB X<br>11009 HAINES AVE NE<br>ALBUQUERQUE, NM 87112 | P-0035276 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, CHRISTI D<br>P O BOX 1203<br>HUNTSVILLE, AL 35807 | P-0023693 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, CONNIE<br>PO BOX 720324<br>OKLAHOMA CITY, OK 73172 | P-0016875 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bradley, Coreal<br>5431 Evening Mist Drive<br>Arlington, TN 38002 | 2513 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRADLEY, CURTIS E<br>6580 CRAIGHURST DR<br>NORTH HIGHLANDS, CA 95660 | P-0013375 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, DANIEL<br>6913 DEER RUN DRIVE<br>ALEXANDRIA, VA 22306 | P-0021794 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, DAVID C<br>BRADLEY, BARBARA J<br>6633 GUNN DRIVE<br>OAKLAND, CA 94611 | P-0053685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, DAVID W<br>5136 N IDLEWILD AVE<br>WHITEFISH BAY, WI 53217 | P-0029719 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, DEBRA<br>3480 CRANDON STREET<br>HILLIARD, OH 43026 | P-0032004 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADLEY, HERBERT<br>10249 WESTWARD DRIVE<br>FORT WORTH, TX 76108 | P-0053252 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, JANE E<br>4914 BARFIELD CRESCENT ROAD<br>MURFREESBORO, TN 37128 | P-0011342 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, JANE E<br>4914 BARFIELD CRESCENT ROAD<br>MURFREESBORO, TN 37128 | P-0011345 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, JOEL S<br>159 HIGH RIDGE TRAIL<br>JACKSON, GA 30233 | P-0056996 | 2/6/2018 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| BRADLEY, JOHN<br>8214 PILOTS VIEW DR<br>RALEIGH, NC 27617 | P-0042995 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, KARON S<br>2700 WEST MAIN STREET<br>APARTMENT 68<br>TUPELO, MS 38801 | P-0022606 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, KELLY J<br>530 WILSON STREET<br>JERSEY SHORE, PA 17740 | P-0017278 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, KELLY<br>530 WILSON STREET<br>JERSEY SHORE, PA 17740 | P-0017286 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, LANETRA J<br>1507 NE 16TH AVE APT A<br>GAINESVILLE, FL 32601 | P-0035337 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, MARCIA<br>4286 VIREO AVE<br>#2<br>BRONX, NY 10470 | P-0001597 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, MARCIA<br>4286 VIREO AVE<br>#2<br>BRONX, NY 10470 | P-0001601 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, MELISSA<br>BRADLEY, DANIEL<br>6913 DEER RUN DRIVE<br>ALEXANDRIA, VA 22306 | P-0021806 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, PATRICIA A<br>8893 FENTON<br>REDFORD, MI 48239 | P-0032098 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, QWILDA M<br>1916 SO 23RD ST<br>FORT SMITH, AR 72901 | P-0016597 | 11/5/2017 | TK Holdings Inc., et al. | $9,595.00 | | | | | $9,595.00 |
| BRADLEY, SHIRLEY K<br>7282 AUTUMN RD SW<br>CARROLLTON, OH 44615 | P-0056617 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLEY, SUSAN L<br>720 BELFIELD AVENUE<br>DREXEL HILL, PA 19026 | P-0010518 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRADLY, JOHN<br>1224 PLANTATION DRIVE<br>CALLAWAY, FL 32404 | P-0008558 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADNER, WILLIAM<br>124 PINE ST<br>FORT MILL, SC 29715 | P-0004099 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, AARON E<br>BRADSHAW, DEBORAH L<br>21785 TODD AVE<br>YORBA LINDA, CA 92887 | P-0050168 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, AARON E<br>BRADSHAW, DEBORAH L<br>21785 TODD AVE.<br>YORBA LINDA, CA 92887 | P-0049713 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, BARBARA<br>62 SNYDER LANE<br>SPRINGFIELD, PA 19064 | P-0037215 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, CAROLINE R<br>271 CAMP AVENUE<br>NORTH KINGSTOWN, RI 02852 | P-0020839 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, CHARLES W<br>4901 GRAINARY AVE<br>TAMPA, FL 33624 | P-0042169 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, JANICE L<br>1957 WINDMILL CIRCLE<br>SANTA ROSA, CA 95403 | P-0055579 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, JONATHAN C<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040795 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, KRISTEN S<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040797 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, KRISTEN S<br>9937 N 6350 W<br>HIGHLAND, UT 84003 | P-0040809 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, LAURENCE E<br>BRADSHAW, DEBORAH L<br>21785 TODD AVE<br>YORBA LINDA, CA 92887 | P-0050555 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, MICKEY<br>BRADSHAW, KAREN<br>225 COUNTY RD. 4291<br>DAYTON, TX 77535 | P-0044411 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, NITA F<br>27224 LAKEHURST AVE<br>CANYON COUNTRY, CA 91351 | P-0023176 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADSHAW, ROSEANNE M<br>1290 KUHN ROAD<br>BOILING SPRINGS, PA 17007 | P-0046072 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADTKE, FARRAL J<br>231 SUCCESS RD.<br>MILAN, NH 03588 | P-0027948 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADWELL, GRACIELA A<br>DIVERSIFIED, BRADWELL<br>BRADWELL DIVERSIFIED INC<br>25673 BECKHAM RD<br>HARLINGEN, TX 78552 | P-0019039 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, CARLEAN A<br>53 BROAD STREET<br>REHOBOTH, MA 02769 | P-0010370 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRADY, DANIEL L<br>1055 HOPE ROAD<br>TINTON FALLS, NJ 07712-3123 | P-0030412 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, EVELYN M<br>1095 PARKER AVENUE<br>LINDENWOLD, NJ 08021 | P-0030895 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brady, James A<br>2236 Cascade Way<br>Longview, WA 98632 | 1959 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRADY, JAMES<br>100 16TH STREET<br>ASTORIA, OR 97103 | P-0053552 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, KATHLYN F<br>21123 CYMAN AVE<br>WARREN, MI 48091 | P-0047009 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, LAURA M<br>2516 LINDLEY TER<br>ROCKVILLE, MD 20850 | P-0046148 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, ROBERT F<br>706 HOPE LANE<br>GAITHERSBURG, MD 20878 | P-0050304 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, SUSAN B<br>2207 COURTNEY DR<br>LA GRANGE, KY 40031 | P-0000149 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, TIANA O<br>4215 GLENCOE AVE., #310<br>MARINA DEL REY, CA 90292 | P-0017878 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, TIANA O<br>4215 GLENCOE AVE., #310<br>MARINA DEL REY, CA 90292 | P-0055766 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRADY, YVETTE<br>2345 HUTCHISON ROAD<br>FLOSSMOOR, IL 60422 | P-0025308 | 11/14/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BRAGA, ATAIDE R<br>BRAGA, MARCIA M<br>1658 SW 16TH ST<br>GAINESVILLE, FL 32608-1161 | P-0046642 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAGA, JR, RICHARD A<br>28 MAPLE STREET<br>HUDSON, MA 01749 | P-0004605 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAGA, JR, RICHARD A<br>28 MAPLE STREET<br>HUDSON, MA 01749 | P-0023664 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAGG, LINA H<br>8119 WARREN ROAD<br>HOUSTON, TX 77040 | P-0028965 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAHM, NICHOL<br>1535 N HORNE UNIT 117<br>MESA, AZ 85203 | P-0042567 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAHMBHATT, MONA<br>VARNEY, GABRIEL<br>10 NORTH STREET<br>WILLITS, CA 95490 | P-0039625 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAILEY, DEMETRIUS D<br>NO ADDRESS PROVIDED | P-0012874 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAILEY, DEMETRIUS D<br>NO ADDRESS PROVIDED | P-0015599 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAILEY, DEMETRIUS D<br>NO ADDRESS PROVIDED | P-0015606 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAIN III, JACOB<br>6326 REMINGTON CT.<br>FREDERICK, MD 21701 | P-0032575 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAINARD, ANDREA M<br>BRAINARD, DAVID C<br>3411 CLIFF OAKS DRIVE<br>CORINTH, TX 76210 | P-0020199 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brait, Paula<br>85 Lasalle Ave<br>Framingham, MA 01701 | 2951 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRAIT, PAULA<br>85 LASALLE AVE<br>FRAMINGHAM, MA 01701 | P-0029992 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAITHWAITE, DORALYN<br>9974 SW 165 TER<br>MIAMI, FL 33157 | P-0006311 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAITHWAITE, MERKEVA<br>9974 SW 165 TER<br>MIAMI, FL 33157 | P-0006324 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAKE, JENNETTE P<br>4089 BULL CREEK RD<br>NATHALIE, VA 24577 | P-0000668 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAKE, RAY J<br>178 WORTHINGTON CIRCLE<br>FT VALLEY, GA 31030 | P-0054629 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAKE, THOMAS J<br>BRAKE, COLLEN E<br>305 EGAN DRIVE<br>CRESTVIEW, FL 32536 | P-0038208 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAKEFIELD, BILLY A<br>PO BOX 293<br>INGLIS, FL 34443 | P-0044403 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAKEMAN, ELIOT J<br>BRAKEMAN, ANNE M<br>27130 CABRERA AVENUE<br>SAUGUS, CA 91350 | P-0055180 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brakob, Margaret R<br>6 Baycrest Court<br>Newport Beach, CA 92660-2918 | 4572 | 12/27/2017 | TK Holdings Inc. | $2,190.00 | | | | | $2,190.00 |
| BRAMBER, ROSALYN<br>1521 LOCH HAVEN DR<br>CONYERS, GA 30013-6362 | P-0004904 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAMBLE, SARAH I<br>38 ELINOR PLACE<br>YONKERS, NY 10705 | P-0057121 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAMER, DALE W<br>403 KELLY CT<br>CLAREMORE, OK 74017-6733 | P-0007415 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAMLETT, RHONDA G<br>676 LUCAS RIDGE LN<br>WAVERLY, TN 37185 | P-0036909 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAMLETT, RHONDA G<br>676 LUCAS RIDGE LN<br>WAVERLY, TN 37185 | P-0037030 | 12/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRAMLETTE, JENNIFER P<br>462 OCEAN DRIVE WEST<br>STAMFORD, CT 06902 | P-0029966 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMLETTE, JENNIFER P<br>462 OCEAN DRIVE WEST<br>STAMFORD, CT 06902 | P-0039838 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAMMER, ROBERT M<br>433 2ND ST. S.E.<br>APT. 1<br>WASHINGTON, DC 20003 | P-0041195 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCAZIO, MAUREEN J<br>P.O. BOX 781142<br>ORLANDO, FL 32878 | P-0024471 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCAZIO, MAUREEN J<br>P.O. BOX 781142<br>ORLANDO, FL 32878 | P-0024479 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, ALICIA R<br>1996 PITTSTON FARM RD<br>LITHONIA, GA 30058 | P-0024635 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, AMANDA K<br>4529 WILDWOOD ROAD<br>MARYVILLE, TN 37804 | P-0054704 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, ANN M<br>60 BENTRIDGE COURT<br>LYNCHBURG, VA 24501 | P-0045744 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Branch, Bradley R.<br>5000 Yates Mill Pond Road<br>Raleigh, NC 27606 | 358 | 10/23/2017 | TK Holdings Inc. | $240.00 | $0.00 | | | | $240.00 |
| BRANCH, CAROL E<br>3266 JUDD RD<br>MILAN, MI 48160 | P-0025918 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, GOLDIE L<br>432 SHERIDAN DRIVE<br>COLUMBIA, SC 29223 | P-0006508 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, REGINALD D<br>5206 FOUR RIVERS CT.<br>HOUSTON, TX 77091 | P-0056680 | 2/5/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BRANCH, RENAE<br>28316 PUEBLO DR<br>TRABUCO CANYON, CA | P-0029907 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH, TRACEY Y<br>6417 HOLBORN ROAD<br>NORTH CHESTERFIE, VA 23224 | P-0020117 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH-ATKINS, LESLIE D<br>4411 KING ST<br>PORTSMOUTH, VA 23707 | P-0046129 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANCH-MCDONALD, LIAMA O<br>835 RAMBLEWOOD DRIVE<br>EASTON, PA 18040 | P-0022388 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAND, DANIEL E<br>NO ADDRESS PROVIDED | P-0023637 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAND, KRYSTAL L<br>257 WEST AVENUE<br>PATCHOGUE, NY 11772 | P-0008166 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAND, MATTHEW C<br>7846 S. WOOD STREET<br>CHICAGO, IL 60620 | P-0048170 | 12/26/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| BRANDAU, BENJAMIN M<br>13611 SANTA LUCIA DR<br>SANTA NELLA, CA 95322 | P-0045044 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDEL, MARGARET A<br>BRANDEL, GEORGE P<br>484 MCCARTY RD<br>FALMOUTH, VA 22405-3172 | P-0052206 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDENBURG, CARL A<br>BRANDENBURG, REBA M<br>228 JOE LANE<br>JEFFERSON CITY, MO 65101-5531 | P-0024361 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDENBURG, JEFFREY K<br>1467 TULLAR RD APT 7<br>NEENAH, WI 54956 | P-0013818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDENBURG, JOHN J<br>PO BOX 151<br>WEST GROTON, MA 01472 | P-0047716 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDERHORST, ABBY<br>4024 N ASHLAND<br>211<br>CHICAGO, IL 60613 | P-0009919 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDL, TAMMY<br>9441 EVERGREEN PLACE<br>103<br>DAVIE, FL 33324 | P-0001053 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDSDORFER, GERTRUDE<br>143 BRECKENRIDGE DRIVE<br>SICKLERVILLE, NJ 08081 | P-0039809 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDSTAETTER, RALPH W<br>1476 SUMMIT VIEW DRIVE<br>ROCK HILL, SC 29732-7209 | P-0021069 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDSTETTER, CHRISTOPHER J<br>6424 RANCHO SANTA FE DR<br>LAS VEAS, NV 89130 | P-0032496 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, GENICE C<br>C/O KRISTINE ESCARDA<br>1660 DANBROOK DRIVE<br>SACRAMENTO, CA 95835 | P-0030747 | 11/22/2017 | TK Holdings Inc., et al. | $5,900.00 | | | | | $5,900.00 |
| BRANDT, JEROME F<br>2976 BELLMEADE WAY<br>LONGMONT, CO 80503 | P-0014588 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRANDT, MARY ANNE<br>5685 CROSS GATE DRIVE<br>ATLANTA, GA 30327 | P-0008485 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, MARY C<br>247 PORTERVILLE RD<br>BRIGHTON, TN 38011 | P-0020511 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, MARY C<br>247 PORTERVILLE RD<br>BRIGHTON, TN 38011 | P-0020512 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANDT, MICHAEL J<br>2600 6TH AVE NW<br>AUSTIN, MN 55912 | P-0037880 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, SCOTT<br>5685 CROSS GATE DRIVE<br>ATLANTA, GA 30327 | P-0008344 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, STEVEN N<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031217 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, STEVEN N<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031222 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANDT, STEVEN N<br>BRANDT, SARAH S<br>3380 BREI KESSEL ROAD<br>INDEPENDENCE, MN 55359 | P-0031216 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANER, MICHAEL D<br>270 BROADWAY #17B<br>NEW YORK, NY 10007 | P-0021583 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brangers, Michael<br>1305 Lexington Rd<br>Louisville, KY 40204 | 378 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRANGMAN, ROSE M<br>4670 SW 158TH STREET ROAD<br>OCALA, FL 34473-3160 | P-0029575 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANHAM, DONALD W<br>461 WILDWOOD LANE<br>LUGOFF, SC 29078 | P-0021633 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANHAM, PRISCILLA E<br>17 CLUBHOUSE AVE<br>VENICE, CA 90291 | P-0041143 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANISH, SARAH<br>781 BRIAR HAVEN DRIVE<br>CASTLE ROCK, CO 80108-5507 | P-0057176 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNAM, PATRICK A<br>130 LEGACY CROSSING DR<br>PONTE VEDRA, FL 32081 | P-0057255 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNAN, DANIEL P<br>BRANNAN, ALICIA M<br>6345 CANAL BLVD<br>NEW ORLEANS, LA 70124 | P-0018195 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNAN, DANIEL P<br>BRANNAN, ALICIA M<br>6345 CANAL BLVD<br>NEW ORLEANS, LA 70124 | P-0018197 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNOCK, DANIEL L<br>833 N PLANTATION DR.<br>VIRGINIA BEACH, VA 23454 | P-0050715 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, ALAIJHA D<br>BRANNON, MAKESHA O<br>139 CR 3060<br>MOUNT PLEASANT, TX 75455 | P-0033827 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, JOHN M<br>641 HIGH BLUFF TRAIL<br>ROYSE CITY, TX 75189 | P-0048334 | 12/26/2017 | TK Holdings Inc., et al. | $587.78 | | | | | $587.78 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANNON, JOHN M<br>641 HIGH BLUFF TRAIL<br>ROYSE CITY, TX 75189 | P-0048349 | 12/26/2017 | TK Holdings Inc., et al. | $1,175.56 | | | | | $1,175.56 |
| BRANNON, JULIA A<br>HAWES, JULIAN M<br>1018 CRANE COURT 40-10<br>LAKE GENEVA, WI 53147 | P-0056237 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, KENNETH H<br>PO BOX 2193<br>SUN VALLEY, ID 83353 | P-0041704 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, MARY W<br>261 LONDONBERRY ROAD NW<br>ATLANTA, GA 30327 | P-0046819 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANNON, MICHAEL L<br>6082 MANSHIRE COURT<br>GALLOWAY, OH 43119 | P-0037489 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANON, STEPHEN D<br>BRANON, KRISTINE M<br>671 WOODLAND STREET<br>CENTERTON, AR 72719 | P-0052170 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANSON, JESSICA D<br>437 ENTERPRISE DRIVE<br>ROHNERT PARK, CA 94928 | P-0013030 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANSON, NORMAN<br>616 S HOMER ST.<br>PRINCETON, IL 61356 | P-0006350 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANSTNER, STACY L<br>976 FOX RUN DRIVE<br>TOOELE, UT 84074 | P-0009103 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANT, BARBARA A<br>BRANT, SAMUEL A<br>1192 HAMPTON LN<br>CALIFORNIA, MO 65018 | P-0036457 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANT, BARBARA A<br>BRANT, SAMUEL A<br>1192 HAMPTON LN<br>CALIFORNIA, MO 65018 | P-0039183 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANT, PHILLIP G<br>WATHIER, SUSAN J<br>THE AMENDED AND RESTATED BRAN<br>BRANT FAMILY REVOCABLE TRUST<br>2355 SKYLINE DRIVE<br>PRESCOTT, AZ 86303-5690 | P-0009825 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANT, STEPHANIE N<br>AUTO CASH<br>1355 BRADLEY BLVD. APT 705<br>SAVANNAH, GA 31419 | P-0054052 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTLEY, JEFFREY C<br>1108 NORTH PORTAGE PATH<br>AKRON, OH 44313 | P-0049638 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTLEY, LINDA J<br>16321 NW 77 PLACE<br>MIAMI LAKES, FL 33016 | P-0001070 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANTON, RAUBYN L<br>802 NOES CHAPEL ROAD<br>MORRISTOWN, TN 37814 | P-0013751 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRANTON, RICHARD<br>21 MILLENNIUM DR<br>COLUMBUS, NJ 08022 | P-0008805 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRANZBURG, MORTON R<br>115 TALL TREES DRIVE<br>BALA CYNWD, PA 19004 | P-0048148 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAR GREWAL, BALJEET K<br>662 TRUDY WAY<br>MERCED, CA 95341 | P-0048626 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRASCA, CLAUDIO M<br>TING, JO-ANNE S<br>688 ALVARADO RD<br>BERKELEY, CA 94705 | P-0028371 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CHRISTOPHER J<br>2426 5TH STREET<br>EAST MOLINE, IL 61244 | P-0016039 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CORY<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021817 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CORY<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021821 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASEL, CORY<br>10204 N FARLEY AVE<br>KANSAS CITY, MO 64157 | P-0021831 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASFIELD, DANA L<br>19 ELMWOOD AVENUE<br>GREENVILLE, SC | P-0051552 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASHER, ALEXANDER<br>PO BOX 34<br>STERLING, KS 67579 | P-0012432 | 11/1/2017 | TK Holdings Inc., et al. | $619.68 | | | | | $619.68 |
| BRASHER, CORRINE E<br>11519 SPRINGRIDGE DR<br>FORT SMITH, AR 72916 | P-0016239 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASS, FRANCES D<br>355 W CLARK AVE SPC 47<br>SANTA MARIA, CA 93455 | P-0018975 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASS, LLOYD A<br>610 E. 39TH AVE.<br>EUGENE, OR 97405 | P-0022107 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASS, LLOYD A<br>610 E. 39TH AVE.<br>EUGENE, OR 97405 | P-0029759 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASSEA, SUSAN L<br>1440 CLOCK AVENUE<br>REDLANDS, CA 92374 | P-0048600 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASSEL, FREDERICK M<br>3763 OPAL DR<br>MULBERRY, FL 33860 | P-0019982 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASURE, NEAL G<br>4900GILES AVENUE NE<br>ADA, MI 49301 | P-0020112 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRASWELL, CASEY A<br>307 W PINE ST<br>WARREN, AR 71671 | P-0046914 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRATCHER, HAROLD S<br>565 WILK DR<br>MORRISVILLE, PA 19067 | P-0052378 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRATLAND-COVERT, KRISTIN B<br>9201 SW 40TH AVE.<br>PORTLAND, OR 97219 | P-0037842 | 12/9/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BRATT, ANDREW T<br>204 IVYSHAW RD<br>CARY, NC 27519 | P-0029800 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRATT, ANDREW T<br>204 IVYSHAW RD<br>CARY, NC 27519 | P-0029934 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAUER, THOMAS P<br>624 N ROHLWING RD<br>PALATINE, IL 60074 | P-0037425 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAUN, EDGAR L<br>21009 111TH AVE E<br>GRAHAM, WA 98338-6424 | P-0043259 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAUN, KARL O<br>BRAUN, MARGARET M<br>5833 JEFF PLACE<br>EDINA, MN 55436 | P-0015266 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAUN, MATTHEW J<br>325 S. SWALL DR.<br>APT 403<br>LOS ANGELES, CA 90048 | P-0047875 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAUN, NICK D<br>PO BOX 13393<br>JACKSON, WY 83002 | P-0022484 | 11/11/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BRAUN, PHILLIP<br>5425 S ELLIS<br>CHICAGO, IL 60615 | P-0041793 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAUN, STEVEN N<br>3191 W CALVIN ST.<br>CLAREMONT, NC 28610 | P-0048215 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAUND, AARON D<br>904 LONE TREE LANE<br>PRAIRIE DU SAC, WI 53578 | P-0012404 | 11/1/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| BRAUND, JOHN M<br>BRAUND, SUE E<br>352 BERTRAM ROAD<br>SUMMERVILLE, SC 29485 | P-0006078 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAUN'S EXPRESS INC.<br>10 TANDEM WAY<br>HOPEDALE, MA 01747 | P-0057674 | 3/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAUNSCHWEIG, GLORIA J<br>121 NE 14TH STREET<br>BATTLE GROUND, WA 98604 | P-0029209 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAVATA, ALESSANDRO<br>13 HALO AVE<br>SEWELL, NJ 08080 | P-0032285 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAVATA, ALESSANDRO<br>13 HALO AVE<br>SEWELL, NJ 08080 | P-0032287 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Braves, Nickolas C<br>21 Huntington Place<br>Waterbury, VT 05676 | 758 | 10/27/2017 | TK Holdings Inc. | $250.00 | $0.00 | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAVO III, JORGE J<br>CULVER, LORIN W<br>106 QUAINT ACRES DR.<br>SILVER SPRING, MD 20904-2712 | P-0040486 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAVO, LAILA<br>200 LUDLOW ST APT 506<br>STAMFORD, CT 06902 | P-0026438 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAWLEY, RICHARD J<br>BRAWLEY, OLLIE F<br>31 ERNIES LN<br>TRENTON, SC 29847 | P-0008367 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRAWN, DIANE K<br>7335 SW ARRANMORE WAY<br>PORTLAND, OR 97223 | P-0047010 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAWNER, TIARA W<br>2007 MARYLAND AVE NE<br>102<br>WASHINGTON, DC 20002 | P-0051955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAXTON, DELORES<br>4813 CLARITY CT<br>SACRAMENTO, CA 95842 | P-0015909 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAXTON, LARRY G<br>959 N MAIN STREET<br>LOUISBURG,, NC 27549 | P-0018887 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAXTON-COX, DAEJAH S<br>24 N CLINTON ST<br>BALTIMORE, MD 21224 | P-0035669 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, ANEESAH<br>411 COLLIER RIDGE DRIVE NW<br>ATLANTA, GA 30318 | P-0004695 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, DAWN M<br>2613 MILAN STREET<br>EASTON, PA 18045 | P-0020791 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, GAYLE<br>60 JEMA CT<br>IOWA CITY, IA 52246 | P-0047303 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, JUSTIN<br>804 ZENITH DRIVE<br>FREELAND, MD 21053 | P-0016603 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, MIKE G<br>BRAY, PATTI S<br>280185 NABOR RD<br>MARLOW, OK 73055-5307 | P-0027848 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, MIKE G<br>BRAY, PATTI S<br>280185 NABOR RD<br>MARLOW, OK 73055-5307 | P-0027850 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM F<br>90 RAYMALEY RD<br>HARRISON CITY, PA 15636 | P-0055472 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM R<br>5209 POMMEROY DRIVE<br>FAIRAFX, VA 22032 | P-0045478 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRAY, WILLIAM R<br>5209 POMMEROY DRIVE<br>FAIRFAX, VA 22032 | P-0046932 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRAY, WILLIAM R<br>5209 POMMEROY DRIVE<br>FAIRFAX, VA 22032 | P-0047111 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAYTON, JEFFREY A<br>638 PEACH DR<br>ARNOLD, MO 63010 | P-0025168 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRAZER, LINDA J<br>8246 LOCH SEAFORTH COURT<br>JACKSONVILLE, FL 32244 | P-0001732 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREA, CINDA R<br>BREA, JULIO A<br>8774 SERENE RIDGE DRIVE<br>SAN ANTONIO, TX 78239 | P-0003883 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREARD, HUBERT S<br>6642 COVE LAKE DRIVE<br>KATY, TX 77449-4233 | P-0005833 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREAUD, LYNN G<br>151 HIGHWAY 44<br>JAYESS, MS 39641 | P-0025798 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREAUX, DWAYNE R<br>206 ASPEN DRIVE<br>HOUMA, LA 70360 | P-0037464 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREAUX, KATHY<br>KIA MOTORS FINANCE<br>610 DAWSON DRIVE<br>DUNCANVILLE, TX | P-0004830 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREAUX, LINDA J<br>3535 PATTISON STREET<br>EUGENE<br>, OR 97402 | P-0007990 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREAZEALE, DAN B<br>4824 NE 23 AVE APT 6<br>FORT LAUDERDALE, FL 33308 | P-0042568 | 12/19/2017 | TK Holdings Inc., *et al*. | $192.00 | | | | | $192.00 |
| BREAZEALE, LAVONNE L<br>10233 SE BRISTOL LN<br>HAPPY VALLEY, OR 97086 | P-0039059 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRECK-FINKLE, KRISTINA D<br>2714 CYGNET ROAD<br>PINON HILLS, CA 92372 | P-0055717 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREDICEAN, ALEXANDRA<br>6861 W LELAND AVE<br>HARWOOD HEIGHTS, IL 60706 | P-0022322 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREDOW, SEBASTIAN<br>9502 PEMBERTON TRACE<br>HOUSTON, TX 77025 | P-0012007 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREECE, ALAN S<br>542 PALMER FARM DR<br>YARDLEY, PA 19067 | P-0034328 | 11/30/2017 | TK Holdings Inc., *et al*. | $55,000.00 | | | | | $55,000.00 |
| BREED, GREGORY A<br>9376 PIPILO STREET<br>SAN DIEGO, CA 92129 | P-0024511 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Breed, Martha H.<br>1285 Clover Ln.<br>Walnut Creek, CA 94595 | 2132 | 11/7/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BREEDEN, CHRISTOPHER D<br>6915 67TH ST. APT 314<br>KENOSHA, WI 53142 | P-0032486 | 11/27/2017 | TK Holdings Inc., *et al*. | $15,097.73 | | | | | $15,097.73 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREEDING, KATHY A<br>3645 N GLADSTONE AVE<br>INDIANAPOLIS, IN 46226 | P-0051348 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEDING, KATHY A<br>3645 N GLADSTONE AVR<br>INDIANAPOLIS, IN 46218 | P-0051312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEN-BARRETTO, BARBARA A<br>811 HAVERHILL ST<br>ROWLEY, MA 01969 | P-0010732 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREES, RAYMOND C<br>766 ROCKY BRANCH LANE<br>EVANS, GA 30809 | P-0004500 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREES, RAYMOND C<br>766 ROCKY BRANCH LANE<br>EVANS, GA 30809 | P-0004508 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREESCHOTEN, MARILYN K<br>15358 JEFFERS PASS<br>PRIOR LAKE, MN 55372 | P-0012927 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREEZE, JEFFREY W<br>BREEZE, BEVERLY J<br>288 VERMILLION RD.<br>BROOKSVILLE, KY 41004 | P-0018931 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREGAR, DAVID D<br>19 STONEHENGE ROAD<br>BEDFORD, NH 03110-5739 | P-0011360 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREHM, ALEXANDER G<br>BREHM, JAMES W<br>406 COUNTRY CLUB DRIVE<br>WILMINGTON, DE 19803 | P-0018289 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREHM, BRIAN C<br>18 JOB ROAD<br>INWOOD, WV 25428 | P-0008003 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREHM, JAMES W<br>BREHM, KAREN S<br>406 COUNTRY CLUB DRIVE<br>WILMINGTON, DE 19803 | P-0018306 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREHM, KAREN S<br>BREHM, JAMES W<br>406 COUNTRY CLUB DRIVE<br>WILMINGTON, DE 19803 | P-0018303 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREIT, GARRETT<br>30991 T AVE.<br>ADEL, IA 50003 | P-0016750 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITENBACH, JUSTIN T<br>7731 STATE ROAD 21<br>OMRO, WI 54963 | P-0055980 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITENFELD, JENNIFER F<br>BO BOX 885<br>GOSHEN, NY 10924 | P-0057018 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITIGAM, WALTER V<br>228 ASHLAND OAKS DRIVE<br>CATAWBA, SC 29704 | P-0004223 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREITMAN, STEVEN E<br>2471 HARBOR LN<br>BELLMORE, NY 11710 | P-0004562 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREMER, JONATHAN M<br>4646 DOVE WAY<br>CRESTVIEW 32539 | P-0056530 | 2/4/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BRENDLINGER, ELIZABETH H<br>124 AUTUMN LANE<br>GREENSBURG, PA 15601 | P-0036659 | 12/6/2017 | TK Holdings Inc., et al. | $3,823.46 | | | | | $3,823.46 |
| BRENDLINGER, ELIZABETH<br>124 AUTUMN LANE<br>GREENSBURG, PA 15601 | P-0036664 | 12/6/2017 | TK Holdings Inc., et al. | $3,823.46 | | | | | $3,823.46 |
| Brenegan, Brian<br>W156 N5382 Bette Drive<br>Menomonee Falls, WI 53051 | 747 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENEMAN, JOSEPH A<br>32123 NE 117TH ST<br>CARNATION, WA 98014 | P-0019182 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENEMAN, JOSEPH A<br>BRENEMAN, REGINA E<br>32123 NE 117TH ST<br>CARNATION, WA 98014 | P-0019173 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENES, SANDRA K<br>BRENES BENAVIDES, JORGE A<br>11265 53RD AVE NO<br>PLYMOUTH, MN 55442 | P-0026336 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, AMANDA J<br>229 SCIO VILLAGE CT, UNIT 101<br>ANN ARBOR, MI 48103 | P-0050877 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, HANNAH G<br>315 E WISCONSIN, APT #1<br>MOUNT PLEASANT, MI 48858 | P-0036367 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, MELISSA A<br>123 NORTHWOOD DRIVE<br>WILLIAMSVILLE, NY 14221 | P-0040766 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, PATRICK<br>35 LEDYARD PL<br>STATEN ISLAND, NY 10305 | P-0021807 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, TAMMY K<br>3613 MALIBUR CIRCLE APT T6<br>FALLS CHURCH, VA 22041 | P-0018241 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, TERENCE<br>BRENNAN, NORA<br>45 WISTERIA LANE<br>LEVITTOWN, PA 19054 | P-0027611 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNAN, WILLIAM S<br>1713 CHANTILLY LANE<br>CHESTER SPRINGS, PA 19425 | P-0011521 | 11/1/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BRENNECKE, DARRELL FRANK<br>1302 W. NORTH WATER ST.<br>NEW LONDON, WI 54961 | 1977 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNER, CHRISTOPHER<br>712 SOUTH ASHLAND AVE<br>LA GRANGE, IL 60525 | P-0041198 | 12/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BRENNER, CHRISTOPHER<br>712 SOUTH ASHLAND AVE<br>LA GRANGE, IL 60525 | P-0041394 | 12/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BRENNER, DAVID M<br>25920 WARRINGTON<br>DEARBORN HEIGHTS, MI 48127 | P-0039484 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brenner, David M. 25920 Warrington Dearborn Heights, MI 48127 | 4012 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNER, JAMES V 984 E WOOD HAVEN DRIVE ALEXANDRIA, IN 46001 | P-0025118 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNER, JUNE I 1551 WEATHERSTONE CIRCLE MONROE, OH 45050 | P-0032819 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRENNER, TIMOTHY J 1340 WEST BELL STREET HOUSTON, TX 77019 | P-0036619 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brenning, Janelle Rose David M. Duree 312 South Lincoln Avenue O'Fallon, IL 62269 | 4017 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRENNON, TAMARA O P O BOX 215 SAINT ELMO, AL 36568 | P-0010582 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brenntag Southwest, Inc PO Box 970230 Dallas, TX 75397 | 4773 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brent, Melvin L. 320 Hidden Valley Rd. Kingsport, TN 37663 | 251 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRENT, STEPHANIE G NO ADDRESS PROVIDED | P-0034294 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESCHNEV, PETER PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043711 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRESCIA, QUIDO J 431 ELLENDALE AVENUE PORT CHESTER, NY 10573 | P-0056447 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESLER, GEORGE 6 SOMERTON SQUARE MEDFORD, NJ 08055 | P-0012896 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESLIN, MARY L 542 BITTERSWEET TERR BRIDGEWATER, NJ 08807 | P-0014284 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESLIN, THERESA J 1282 LINDSAY LANE RYDAL, PA 19046 | P-0012686 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESNAHAN, THOMAS M BRESNAHAN, BARBARA J 3705 ST GERMAINE CT LOUISVILLE, KY 40207 | P-0026108 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESSLER, KENNETH E BRESSLER, CATHERINE J PO BOX 275 WICOMICO, VA 23184 | P-0012720 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRESSLER, LOIS A 110 BARCELONA COURT CARY, NC 27513 | P-0032400 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRETAN, ERIC<br>BRETAN, KELLY<br>36 GOLDEN HILL LANE<br>SHELTON, CT 06484 | P-0018321 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRETHERTON, LAURA L<br>TAKATA<br>3044 EASTLAND BLVD UNIT I201<br>CLEARWATER | P-0009945 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETON, DONALD<br>BRETON, DEBRA<br>83 HAMMERSMITH DRIVE<br>SAUGUS, MA 01906 | P-0011346 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETON, MELISSA S<br>20 BLANCHARD AVE<br>WARWICK, RI 02888 | P-0056323 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETSCHER, CAROL A<br>PO BOX 201<br>VALLEY STREAM, NY 11582 | P-0030486 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRETT, STEVEN J<br>13972 STAR RUBY AVENUE<br>EASTVALE, CA 92880 | P-0026363 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, CAROL J<br>WELLS FARGO<br>208 W WASHINGTON AVE<br>VILLA GROVE, IL 61956 | P-0005165 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, DEEANNA R<br>11549 HIGH TIMBER DR<br>INDPLS, IN 46235 | P-0000897 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JAMES H<br>5465 HEDGEWICK WAY<br>CUMMING, GA 30040 | P-0054116 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JAMES P<br>713 HICKORY LANE<br>CAROL STREAM, IL 60188-9145 | P-0024612 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JENNIFER A<br>BREWER, RANDY W<br>307 FOXFIELD CV<br>MARION, AR 72364 | P-0012833 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, JUDITH -<br>4865 35TH STREET<br>SAN DIEGO, CA 92116-1907 | P-0048883 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, LORRAINE L<br>232 W. MYERS<br>FRESNO, CA 93706 | P-0051596 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, MISTIE D<br>4723 SANDERSON LN<br>JONESBORO, AR 72404 | P-0038054 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, MISTIE D<br>4723 SANDERSON LN<br>JONESBORO, AR 72404 | P-0038076 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BREWER, PAUL R<br>25930 KAY AVE.<br># 102<br>HAYWARD, CA 94545 | P-0015636 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BREWER, REX A<br>BREWER, CHERYL G<br>342 MAYFIELD DR.<br>BRISTOL, TN 37620 | P-0047605 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREWER, RICK E<br>BREWER, PEGGY M<br>57944 BUENA VISTA DR.<br>YUCCA VALLEY, CA 92284 | P-0042869 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREWER, RICKY<br>547 PINNACLE DR<br>CEDAR HILL, TX 75104 | P-0013908 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREWER, ROSEMARY<br>BREWER, GREGORY L<br>408 FOREST GROVE RD<br>OXFORD, MS 38655 | P-0026474 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREWER, SARAH E<br>3463 HAVENBROOK DR<br>ST LOUIS, MO 63114 | P-0015399 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREWER, SERENA C<br>P.O. BOX 970052<br>YPSILANTI, MI 48197 | P-0025649 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREWSTER, CHARLOTTE B<br>820 S MANSFIELD AVE<br>APT 107<br>LOS ANGELES, CA 90036 | P-0019056 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREWSTER, CONNIE C<br>183 DUNCAN LANE<br>CHILHOWIE, VA 24319 | P-0002885 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREWSTER, CONNIE C<br>183 DUNCAN LANE<br>CHILHOWIE, VA 24319 | P-0003845 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREWSTER, JAMES M<br>80 ARMITAGE DRIVE<br>BRIDGEPORT, CT 06605 | P-0028355 | 11/18/2017 | TK Holdings Inc., *et al*. | $900.00 | | | | | $900.00 |
| BREWSTER, JOHNATHAN R<br>1815 WAYSIDE DR.<br>BRYAN, TX | P-0002510 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREZGER, GARY L<br>BREZGER, JEAN L<br>41 ARAPAHO DR.<br>BELLEVILLE, IL 62220 | P-0037829 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BREZNAY, MICHAEL<br>23603 GENESEE VILLAGE ROAD<br>GOLDEN, CO 80401 | P-0008689 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRIANT, JASMINE A<br>BRIANT, GREG<br>MURRAY DARNELL & ASSOCIATES<br>1540 N. BROAD ST.<br>NEW ORLEANS, LA 70119 | P-0047594 | 12/26/2017 | TK Holdings Inc., *et al*. | $300,000.00 | | | | | $300,000.00 |
| BRIANT, JASMINE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043495 | 12/21/2017 | TK Holdings Inc., *et al*. | $300,000.00 | | | | | $300,000.00 |
| BRIANT, JASMINE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043814 | 12/21/2017 | TK Holdings Inc., *et al*. | $300,000.00 | | | | | $300,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIARS, MARGOT<br>MARGOT BRIARS TRUST<br>322 S CRESCENT AVE<br>PARK RIDGE, IL 60068 | P-0007361 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BRIATO, LINDA E<br>PO BOX 1625<br>TWAIN HARTE,, CA 95383 | P-0026199 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICE, LAVON<br>BRICE, ANTONUAL<br>13606 CERISE AVE APT 16<br>HAWTHORNE, CA 90250 | P-0017989 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Briceno, Patricia<br>1749 S. Laguna<br>Visalia, CA 93292 | 4576 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRICKATES, ANNE P<br>13517 WISTERIA WAY DRIVE<br>FAIRFAX, VA 22033 | P-0028485 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKATES, PAULA C<br>13517 WISTERIA WAY DRIVE<br>FAIRFAX, VA 22033 | P-0028481 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKELL, CAROLINE A<br>PAID OFF.....NO CREDITOR, ME<br>21003 NO 123RD AVE<br>SUN CITY WEST, AZ 85375 | P-0006839 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKER, MICHAEL C<br>BRICKER, LINDA C<br>56 N. OLD STONE HOUSE RD.<br>CARLISLE, PA 17015-9785 | P-0043345 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKETT, DAVID<br>PO BOX 1208<br>PALM SPRINGS, CA 92263 | P-0031356 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKLEY, ALLYSON<br>2180 E. BORG COURT<br>SANDY, UT 84092 | P-0007453 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKNER, JON T<br>17 N. 3RD ST.<br>MADISON, WI 53704 | P-0014380 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICKNER, NEDA S<br>6518 BRECKENRIDGE COVE<br>COLUMBIA, TN 38401 | P-0036077 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRICLE, FRANK L<br>BRICEL, WENDY S<br>2565 NORTH 141ST LANE<br>GOODYEAR, AZ 85395 | P-0008637 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDA, FRANCES R<br>5698 AINSLEY CT<br>BOYNTON BEACH, FL 33437-1504 | P-0057769 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDEN, LAURA E<br>3411 D RD<br>PALISADE, CO 81526 | P-0016242 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDEWELL, HUNTER T<br>2460 FOUNTAIN PL UNIT E<br>ATTN: TK<br>LAKESIDE PARK, KY 41017 | P-0033842 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGE, BRIANNE A<br>4126 MANZANITA DRIVE<br>SAN DIEGO, CA 92105 | P-0017957 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bridgeman, Benet Eugene<br>12412 Penrose Trail<br>Raleigh, NC 27614 | 3903 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bridgeman, Susan Anne<br>12412 Penrose Trail<br>Raleigh, NC 27614 | 3902 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGEN, TODD J<br>966 TERRA BELLA AVENUE<br>SAN JOSE, CA 95125-2655 | P-0017888 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, DAPHNE P<br>12139 WESTBURY GLEN CT<br>CHARLOTTE, NC 28262 | P-0039465 | 12/12/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| BRIDGES, DEBBRAH<br>3943 NORTH H ST. #220<br>SAN BERNARDINO, CA 92407 | P-0039762 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, DEBBRAH<br>3943 NORTH H ST. #220<br>SAN BERNARDINO, CA 92407 | P-0039832 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bridges, Demetrius<br>30061 wren village Dr<br>Aberdeen, MS 39730 | 2366 | 11/8/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Bridges, Demetrius<br>30061 Wren Village Dr<br>Aberdeen, MS 39730 | 1878 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIDGES, JANET M<br>611 GRAYSON ST. UNIT A<br>POTTSBORO, TX 75076 | P-0002195 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, JENISE F<br>2007 BEECHWOOD DRIVE<br>SOUTH CHARLESTON, WV 25303 | P-0002184 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, JENISE F<br>2007 BEECHWOOD DRIVE<br>SOUTH CHARLESTON, WV 25303 | P-0024888 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, KELLY A<br>2836 JOHNSTON RIDGE<br>FESTUS, MO 63028 | P-0015662 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, LORRAINE<br>3003 RIVERWOOD LANE<br>GRAND PRAIRIE, TX 75052 | P-0001751 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, PAMELA C<br>2007 BIENVILLE STREET<br>SELMA 36701 | P-0057430 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, RANDALL W<br>750 SUMMIT BLVD<br>SPRINGFIELD, OR 97477 | P-0015715 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGES, RICHARD A<br>303 JOHN TURNER ROAD<br>MONROE, LA 71203 | P-0004152 | 10/25/2017 | TK Holdings Inc., et al. | $3,741.00 | | | | | $3,741.00 |
| BRIDGES, TAYLOR J<br>2836 JOHNSTON RIDGE<br>FESTUS, MO 63028 | P-0015672 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDGMAN, DENNIS R<br>3121 LOS PRADOS STREET #3<br>SAN MATEO, CA 94403 | P-0035975 | 12/5/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| BRIDGMAN, DENNIS R<br>3121 LOS PRADOS STREET #3<br>SAN MATEO, CA 94403 | P-0039188 | 12/11/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIDGMAN, GERRI<br>230 OAKWOOD DRIVE<br>YARMOUTH, ME 04096 | P-0007183 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIDSON, EDWARD J<br>BRIDSON, LESLIE A<br>138 OLD TOWN WAY<br>HANOVER, MA 02339 | P-0006003 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIEF, MICHAEL G<br>104692 BROWNELL RD.<br>BEULAH, MI 49617 | P-0054702 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIEN, ROBERT G<br>63 GLENEICE CV<br>JACKSON, TN | P-0029307 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGAMAN, G. BENNETT<br>117 EAST WOODS DRIVE<br>HARLEYSVILLE, PA 19438 | P-0014297 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, BRIANNA M<br>555 CORONEL PLACE<br>#10<br>SANTA BARBARA, CA 93101 | P-0019705 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, CHARLES H<br>MESSIER BRIGGS, DEBORAH S<br>25 BOULDER ROAD<br>HANOVER, PA 17331 | P-0038241 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, CHELSEA E<br>526 CRASSULA DR<br>LEXINGTON, SC 29073 | P-0031254 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, DAVID<br>8912 AMUNDSON DR<br>N. RICHLAND HILL, TX 76182 | P-0004558 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, DAWN C<br>BRIGGS, JEFFREY D<br>3698 S ESCALON BELLOTA RD<br>FARMINGTON, CA 95230 | P-0042418 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, DEBORAH S<br>3380 SUMMIT HILLS DR<br>QUINTON, VA 23141 | P-0025615 | 11/7/2017 | TK Holdings Inc., et al. | $15,900.00 | | | | | $15,900.00 |
| BRIGGS, KARL A<br>8216 CENTER PARKWAY<br>#23<br>SACRAMENTO, CA 95823 | P-0022874 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, MELANIE A<br>1300 R ST UNIT 14<br>BAKERSFIELD, CA 93301 | P-0033292 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGGS, STEPHANIE D<br>BRIGGS, JEFFREY D<br>3698 S ESCALON BELLOTA RD<br>FARMINGTON, CA 95230 | P-0042410 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHAM, RITA<br>887 SOUTHHILL ROAD<br>STEWERTSTOWN, NH 03576 | P-0032102 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHAM, ROBERT M<br>840 BOURN DR<br>APT 82<br>WOODLAND, CA 95776 | P-0022162 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRIGHAM, ROBERT M<br>840 BOURN DR<br>SPC 82<br>WOODLAND, CA 95776 | P-0022138 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHAM, WENDIE L<br>21471 PINETREE LANE<br>HUNTINGTON BEACH, CA 92646 | P-0020808 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, ANNA M<br>9730 SE LINWOOD AVENUE<br>MILWAUKIE, OR 97222 | P-0047968 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, CINDY G<br>BRIGHT, ROBERT G<br>3508 W MUNGALL DR #1<br>ANAHEIM, CA 92804/2967 | P-0033162 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, JANIE S<br>BRIGHT, CHARLES R<br>7010 MAPLE CREEK DRIVE<br>LIBERTY TWP, OH 45044 | P-0026587 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, RICHARD<br>BRIGHT, LESLIE<br>144 EL DORADO DR.<br>LITTLE ROCK, AR 72212 | P-0018472 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGHT, RICHARD<br>BRIGHT, LESLIE<br>144 EL DORADO<br>LITTLE ROCK, AR 72212 | P-0018425 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bright, Robert & Cindy<br>3508 Mungall Dr #1<br>Anaheim, CA 92804 | 3375 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brightwell, Rebecca<br>13095 Bethel Terrace<br>Platte City, MO 64079 | 4425 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIGHTWELL, SHEILA M<br>BRIGHTWELL, RONNIE D<br>209 N PACIFIC CT<br>RAYMORE, MO 64083 | P-0012789 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BRIGINO, ALBERTO R<br>4015 BRAESGATE LN<br>TAMPA, FL 33624 | P-0001449 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIGMON, KYLE H<br>253 MOORE DRIVE<br>GASTONIA, NC 28056 | P-0002006 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRILL, KAREN M<br>10154 WHITE WATER LILY WAY<br>BOYNTON BEACH, FL 33437 | P-0034367 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRILLHART, MACGREGOR J<br>341 PINE HILL LANE<br>YORK, PA 17403 | P-0010843 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brillhart, MacGregor John<br>341 Pine Hill Lane<br>York, PA 17403 | 1318 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIMSTIN, JAY A<br>BRIMSTIN, NAM HUI<br>7149 PAPRIKA LN<br>COLUMBUS, GA 31909 | P-0002923 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brindle, Brittany<br>Douglas S. Harris<br>1698 Natchez Trace<br>Greensboro, NC 27455 | 3358 | 11/24/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| BRINDLE, GARI N<br>BRINDLE, PETER A<br>5022 46TH ST W<br>BRADENTON, FL 34210 | P-0007427 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINE, RBERT M<br>21325 ROSE LANE<br>FAIRVIEW, OR 97024 | P-0024018 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINEGAR, WILLIAM J<br>BRINEGAR, KIMBERLY P<br>1585 WEDGEWOOD WAY<br>UPLAND, CA 91786 | P-0025003 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINEGAR, WILLIAM J<br>BRINEGAR, KIMBERLY P<br>1585 WEDGEWOOD WAY<br>UPLAND, CA 91786 | P-0025010 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINGMAN, GLEN A<br>517 BAUMAN<br>CLAWSON, MI 48017 | P-0014689 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINK, MARC<br>BARETTA, EDWARD<br>M. REID LEGAL SOLUTIONS LLC<br>205 S. MAIN STREET<br>EDWARDSVILLE, IL 62025 | P-0053075 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINKER, JULIE-ANNE M<br>310 NE 147TH AVE<br>PORTLAND, OR 97230 | P-0052407 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINKER, RAY E<br>9400 STERLING PLACE<br>ST. LOUIS, MO 63123 | P-0057689 | 3/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINKLEY, JAYNE K<br>CARPENTER, RANDALL A<br>120 NORTH TWENTIETH STREET<br>CAMP HILL, PA 17011 | P-0028916 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINKLEY, KIM S<br>1719 MICHAEL GLEN<br>ESCONDIDO, CA 92026 | P-0057385 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINKMEIER, JAIME L<br>10850 HAGGERMAN ROAD<br>SOUTH ROCKWOOD, MI 48179 | P-0018310 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINKMEIER, JAMES W<br>10850 HAGGERMAN ROAD<br>SOUTH ROCKWOOD, MI 48179 | P-0020519 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINN, ANDREA L<br>1615 GATSBY COURT<br>CASSELBERRY, FL 32707 | P-0006545 | 10/27/2017 | TK Holdings Inc., *et al*. | $73.24 | | | | | $73.24 |
| BRINSON, KAREN<br>2365 CLAXTON DAIRY ROAD<br>DUBLIN, GA 31021 | P-0005162 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRINTON, DOUG E<br>5721 MIRKWOOD LANE<br>TAYLORSVILLE, UT 84129 | P-0046885 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRINTZENHOFF, STEFANA A<br>5980 COZZENS STREET<br>SAN DIEGO, CA 92122-3736 | P-0047516 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIODY, PATRICIA A<br>6219 W. KRISTAL WAY<br>GLENDALE, AZ 85308 | P-0035177 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M<br>ANNETTE M. BRIOLAT<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | P-0046784 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M<br>ANNETTE M. BRIOLAT<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | P-0047262 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIOLAT, ANNETTE M<br>ANNETTE M.BRIOLAT<br>13504 OAK ROAD<br>OTISVILLE, MI 48463 | P-0047289 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Briolat, Annette M.<br>13504 Oak Road<br>Otisville, MI 48463 | 4353 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Briolat, Annette M.<br>13504 Oak Road<br>Otisville, MI 48463 | 4415 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIONES, JOSE A<br>55 PLEASANTVILLE ROAD<br>NEW VERNON, NJ 07976 | P-0016681 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRIONES, JULIE<br>994 WILDBIRD LANE<br>COLLIERVILLE, TN 38017 | P-0043117 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISCO, LAMARR A<br>700 LAUREL AVE<br>MODESTO, CA 95351 | P-0056180 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISCOE, GIAVONNA N<br>3225 SCOTCH CREEK RD UNIT 104<br>COPPELL, TX 75019 | P-0025065 | 11/14/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BRISCOE, HELEN R<br>955 DAINTY AVE<br>BRENTWOOD, CA 94513 | P-0039776 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISCOE, SCOTT T<br>80 ROSEMONT DRIVE<br>ROCHESTER, NY 14617 | P-0044478 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISENO, ELIZABETH G<br>2255 MADRESELVA WAY<br>SAN DIEGO, CA 92154 | P-0057855 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISENO, ROBERTO<br>7513 WINDSOR OAKS<br>SAN ANTONIO, TX 78239 | P-0001404 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISSETT-MCRAE, ANNMARIE<br>21 OLD HEMLOCK DR.<br>NEW WINDSOR, NY 12553 | P-0031560 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISTOL, DONALD A<br>8204 W KNIGHTSBRIDGE DR<br>MEQUON, WI 53097 | P-0007475 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRISTOL, SCOTT<br>27080 W WAHALLA LANE<br>BUCKEYE, AZ 85396 | P-0025163 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRISTOW, TERESA S<br>PO BOX 922<br>NORTH MYRTLE BEA, SC 29597 | P-0030226 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRITO, BRUNO A<br>1323 SE LEXINGTON AVENUE<br>LEES SUMMIT, MO 64081 | P-0028323 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRITO, CAROLINA R<br>1323 SE LEXINGTON AVENUE<br>LEE'S SUMMIT, MO 64081 | P-0028325 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRITO, EARTHCHILD M<br>3922 WEST HAMILTON ROAD<br>DEER PARK, WA 99006 | P-0039234 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brito, Jorge Jesus<br>1618 Summit Rdg<br>Auburn, GA 30011-3615 | 3855 | 12/5/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| BRITS, LOUISE<br>BRITS, FERDINAND<br>1176 PALM COVE<br>ORLANDO, FL 32835 | P-0004959 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRITSCHGI, JEREMY C<br>9264 FOSDYKE COURT<br>SACRAMENTO, CA 95829 | P-0034860 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRITSCHGI, STEPHANIE M<br>9264 FOSDYKE COURT<br>SACRAMENTO, CA 95829 | P-0034862 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRITT, CHARLES R<br>85 WYLIE CREEK BLVD<br>BOZEMAN, MT 59718 | P-0047581 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRITT, JAMES W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007309 | 10/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BRITT, JAMES W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007447 | 10/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BRITT, JAMES W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007462 | 10/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BRITT, JAMES W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007465 | 10/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BRITT, JAMES W<br>BRITT, MICHAEL W<br>9510 LA COSTA LANE<br>LONE TREE, CO 80124 | P-0007454 | 10/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BRITT, JEFFREY S<br>8401 EAST HILLWOOD LANE<br>TUCSON, AZ 85750 | P-0044873 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRITT, PAUL R<br>2348 TETON RD<br>BIRMINGHAM, AL 35216 | P-0011713 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRITTAIN, BARBARA<br>12486 WOLFSVILLE ROAD<br>MYERSVILLE, MD 21773 | P-0053356 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRITTEN, KENNETH E<br>BRITTEN, JANE<br>375 WEYMOUTH WAY<br>CHICO, CA 95973 | P-0031754 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRITTEN, KENNETH E<br>BRITTEN, JANE<br>375 WEYMOUTH WAY<br>CHICO, CA 95973 | P-0031808 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTENHAM, BARBARA<br>721 CROOKED LAKE COURT<br>ST CHARLES, MO 63304 | P-0025858 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTIN, DARRYL S<br>BRITTIN, NAOKO S<br>23 LAKEFIELD TRAILS<br>KATY, TX 77493 | P-0002855 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTIN, DARRYL S<br>BRITTIN, NAOKO S<br>23 LAKEFIELD TRAILS<br>KATY, TX 77493 | P-0003148 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTIN, JOCELYN W<br>916 PEACOCK STATION ROAD<br>MCLEAN, VA 22102 | P-0006968 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTO, ADAM C<br>2910 71ST AVE NW<br>GIG HARBOR, WA 98335 | P-0023479 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON JR., PAUL<br>965 LANES CREEK DR.<br>GEORGETOWN, SC | P-0012709 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, ERICA K<br>2013 GROVES EDGE LN<br>WAXHAW, NC 28173 | P-0024491 | 11/13/2017 | TK Holdings Inc., et al. | $9,883.00 | | | | | $9,883.00 |
| BRITTON, JONELLA K<br>627 CULLEN BLVD<br>BUDA, TX 78610 | P-0013855 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, JOSHUA M<br>2160 S CORONA<br>DENVER, CO 80210 | P-0045718 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, MICHAEL K<br>627 CULLEN BLVD<br>BUDA, TX 78610 | P-0013859 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, MICKEY W<br>6716 PECANWOOD<br>HITCHCOCK, TX 77563 | P-0003382 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRITTON, TAWANA J<br>208 BARGER CIRCLE<br>IRMO, SC 29063 | P-0007258 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brizendine, Robert<br>3091 Moyer Rd<br>Powhatan, VA 23139 | 756 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brizenidne, Clorene Alls<br>3091 Moyer Rd<br>Powhatan, VA 23139 | 930 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRIZS, ATTILA<br>122 HARBOR COAST ST<br>LAS VEGAS, NV 89148 | P-0046470 | 12/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BRKICH, SUSAN A<br>BRKICH, SUSAN A.<br>120 MARKET STREET, APT. 2B<br>WAPPINGERS FALLS, NY 12590 | P-0008518 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROADBENT, BRENDA CASTRO, REYDANIEL 32 LESTER ST ANSONIA, CT 06401 | P-0003079 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADBENT, ROBERT K 1880 CROSS POINTE WAY SAINT AUGUSTINE, FL 32092 | P-0041742 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Broadgate, Herlinda & Roy HC 1 Box 5279 Keaau, HI 96749 | 3049 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROADHEAD, STEVEN BROADHEAD, VICKI C 219 WEST 14TH AVENUE GULF SHORES, AL 36542 | P-0048687 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADHURST, FELICIA L 20449 NW 28TH COURT MIAMI GARDENS, FL 33056 | P-0055678 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADNAX, RONNIKELL L 2345 BROADMOOR DRIVE GAUTIER, MS 39553 | P-0016254 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADSTONE, RENEE A 16527 CRAIG DRIVE OAK FOREST, IL 60452-4322 | P-0044544 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADSTREET, DONNA N 7506 SUNLIGHT LN. HOUSTON, TX | P-0004526 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADWAY, LORETTA L 7900 BELLA VISTA COURT CHARLOTTE, NC 28216 | P-0003763 | 10/25/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| BROADWAY, ROBERT T BROADWAY, SHANNON P P.O. BOX 452 ALTAMONT, KS 67330 | P-0032159 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADWAY, TOMEKA R 30 CHATEAUS LANE LITTLE ROCK, AR 72210 | P-0026588 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROADY, ANDREW REVOCABLE TRUST 80 TURTLE ROCK ROAD PO BOX 402 WINDHAM, NH 03087 | P-0029832 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROBERG, MICHAEL C 18 WETHERSFIELD ROAD ROCHESTER, NY 14624 | P-0025910 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCAR, KELLY A 468 HABER CT NORTHLAKE , IL 60164 | P-0008450 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCH, KARA 90 ACTON RD CHELMSFORD, MA 01824 | P-0008263 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ALISON J 694 JEWEL STREET IMPERIAL, CA 92251 | P-0021657 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROCK, ANTHONY<br>7425 LA VISTA DR.<br>#416<br>DALLAS, TX 75214 | P-0024397 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ASHLEY S<br>213 FARM ESTATES RD<br>PERRY, GA 31069 | P-0038252 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, BENJAMIN C<br>4380 KESTREL LN<br>BURTON, MI 48519 | P-0030642 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, CRAIG A<br>1011 N MAPLELEAF RD<br>LAPEER, MI 48446 | P-0030646 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, ISABEL W<br>10986 SW DURHAM RD #88<br>TIGARD, OR 97224 | P-0044199 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, JOHN R<br>BROCK, LINDA G<br>4952 SENTINEL DRIVE #302<br>BETHESDA, MD 20816 | P-0028769 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, MARIA L<br>100 NORTH TRIPLET LAKE DRIVE<br>CASSELBERRY, FL 32707 | P-0052344 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, MELISSA B<br>NO ADDRESS PROVIDED | P-0057109 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, MELISSA L<br>3420 1/2 6TH AVE<br>SACRAMENTO, CA 95817 | P-0056674 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, RICHARD J<br>PO BOX 180936<br>CASSELBERRY, FL 32718 | P-0046528 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, RUTHIE O<br>BROCK, LARRY S<br>5525 WOOD POND CT<br>RALEIGH, NC 27610 | P-0026927 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, RUTHIE O<br>BROCK, LARRY S<br>5525 WOOD POND CT<br>RALEIGH, NC 27610 | P-0027329 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, SHERRY A<br>125 BLUEBIRD LANE<br>PELL CITY, AL 35125 | P-0050060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, SHERRY A<br>125 BLUEBIRD LANE<br>PELL CITY, AL 35125 | P-0053879 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCK, THERESA G<br>9246 BOURBON STREET<br>NEW PORT RICHEY, FL 34654 | P-0043007 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKEL, LANCE W<br>BROCKEL, JANICE E<br>2520 CLASSIC CT<br>COLORADO SPRINGS, CO 80922 | P-0010144 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKELMAN, ALLEGRA<br>996 SILTY DRIVE<br>CLARKSVILLE, TN 37042 | P-0012348 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROCKENBOROUGH, ROCHELLE S<br>16647 FLOTILLA WAY<br>WOODBRIDGE, VA 22191-6308 | P-0052921 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| BROCKER SR, ROBERT A<br>9100 E TERN DR<br>PALMER, AK 99645 | P-0021866 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKER SR, ROBERT A<br>9100 E TERN DR<br>PALMER, AK 99645 | P-0022043 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKERT, ANDREW J<br>85 ROYAL ST<br>LOWELL, MA 01851 | P-0045724 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKETT, CHARLES E<br>BROCKETT, JANET K<br>7527 PENOBSCOT DR.<br>WEST HILLS, CA 91304 | P-0019147 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKHOUSE, ROBERT L<br>5274 COACHMAN ROAD<br>BETTENDORF, IA 52722 | P-0048559 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brockington, Clara Lewis<br>P.O. Box 3232<br>Florence, SC 29502 | 2102 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROCKINTON, PAULETTE K<br>1260 SUNDOWNER RANCH AVE<br>PRAIRIE GROVE, AR 72753 | P-0057924 | 5/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKMAN, CHERYL A<br>1815 WILLIAM HOWARD TAFT ROAD<br>#207<br>CINCINNATI, OH 45206 | P-0054790 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brockman, Hal<br>1901 NE 54th Place<br>Hillsboro, OR 97124 | 4371 | 12/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| BROCKMAN, RACHEL M<br>5080 SHEARIN AVE<br>LOS ANGELES, CA 90041 | P-0023309 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKS, DIANTE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027049 | 11/13/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| BROCKS, ERNEST<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027313 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROCKWAY, ROBERT C<br>BROCKWAY, MEAGAN K<br>8903 NE RUSSELL ST.<br>UNIT A<br>PORTLAND, OR 97220 | P-0023311 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODBECK, DANA<br>BRODBECK, ROBERT<br>306 MONCURE DR.<br>ALEXANDRIA, VA 22314 | P-0008202 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRODECKI, ERIC<br>1021 JUSTIN CIRCLE<br>BENSALEM, PA 19020 | P-0036188 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRODERICK, CATHERINE A<br>9217 WAYCROSS ROAD<br>ELLICOTT CITY, MD 21042-5236 | P-0041706 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODERICK, DIANE M<br>24 WEYMOUTH AVENUE<br>WEST ROXBURY, MA 02132-4611 | P-0037322 | 12/7/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| BRODERSEN, PATRICIA<br>BRODERSEN, ERNEST<br>5929 N. LOUISE AVE.<br>CHICAGO, IL 60646 | P-0036105 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODIE, MILLICENT<br>18092 BRIDLEWOOD LANE<br>RUTHER GLEN, VA 22546 | P-0052421 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODIE-ANDERSON, DIANA L<br>4103 CENTER STREET EXT<br>SALAMANCA, NY 14779 | P-0014602 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODIE-ANDERSON, DIANA L<br>4103 CENTER STREET EXT<br>SALAMANCA, NY 14779 | P-0014609 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brodrick, David<br>825 Palm Oak Drive<br>Apopka, FL 32712 | 1594 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRODT, WILLIAM G<br>PO BOX 189010 PMB 189<br>CORONADO, CA 92178-9010 | P-0052219 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODTMAN, MARGARET T<br>34 GAYNOR AV<br>NESCONSET, NY 11767 | P-0044386 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODY, CLAIRE<br>92 NOTTINGHAM WAY<br>JACKSON, NJ 08527 | P-0027713 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODY, JOEL W<br>3089 LEXINGTON LANE<br>GLENVIEW, IL 60026 | P-0032993 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODY, JUEL W<br>3089 LEXINGTON LANE<br>GLENVIEW, IL 60026 | P-0033056 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRODZINSKY, ALEXANDER<br>9240 GROO POINT RD<br>#203<br>SKOKIE, IL 60077 | P-0023873 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brogren, Brendan<br>17 Ronaldo Court<br>Rutland, VT 05701 | 590 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROHAWN, MICHAEL T<br>BROHAWN, MARGARET W<br>2105 WESMINSTER COURT<br>GREENVILLE, NC 27834 | P-0007521 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROKAMP, THOMAS J<br>31 NEWTON AVE<br>WESTERLY, RI 02891 | P-0043155 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROKER, WILLIAM K<br>1. E. 45TH STREET<br>SAVANNAH, GA 31405 | P-0007590 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROLICK, CHRIS R<br>313 TIMBERLAKE DR<br>EWING, NJ 08618 | P-0028013 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROMLEY, RAY<br>37 BERKSHIRE BLVD<br>ALBANY, NY 12203 | P-0053121 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROMLEY, WANDA<br>500 MEADOW GREEN LANE<br>ROUND LAKE BEACH, IL 60073 | P-0053654 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRONDER, CORNELIUS<br>2811 FOXHALL ROAD NW<br>WASHINGTON, DC 20007 | P-0040698 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bronfman, Samuel<br>3888 E Lake Creek Rd<br>Edwards, CO 81632 | 4628 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Broniszewski, Urszula<br>404 Hulme St.<br>Burlington, NJ 08016 | 2811 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRONSON, MARLENE<br>11500 SAN VICENTE BLVD.<br>#404<br>LOS ANGELES, CA 90049 | P-0038889 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRONSON-TOMPKINS, CHANTAY<br>3244 SILVERADO CIRCLE<br>GREEN COVE SPRIN, FL 32043 | P-0048153 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRONSON-TOMPKINS, CHANTAY<br>3244 SILVERADO CIRCLE<br>GREEN COVE SPRIN, FL 32043 | P-0048359 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOK, CAROLYN E<br>4504 SUMMER COVE DR E - #228<br>SARASOTA, FL 34243 | P-0001033 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOK, SUSAN B<br>39533 N CAMBRIDGE BLVD<br>BEACH PARK, IL 60083 | P-0028339 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKE, CODY J<br>511 AVENUE H<br>APT 607<br>BOISE, ID 83712 | P-0052410 | 12/28/2017 | TK Holdings Inc., et al. | $1,841.20 | | | | | $1,841.20 |
| BROOKE, CODY J<br>511 N AVENUE H<br>APT 607<br>BOISE, ID 83712 | P-0052404 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKHIM, DORON<br>10841 SANDPIPER DR.<br>HOUSTON, TX 77096 | P-0029470 | 11/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BROOKHIM, DORON<br>10841 SANDPIPER DR.<br>HOUSTON, TX 77096 | P-0029487 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKINS, IRYNA<br>417 MAIN ST APT 7D<br>HACKENSACK, NJ 07601 | P-0032671 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS SR, ANTHONY W<br>PO BOX 5182<br>NEWPORT, RI 02841 | P-0049289 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, ALYSON E<br>118 AIMWICK CT<br>SOMERSET, NJ 08873 | P-0039991 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, BOBBY J<br>BROOKS, DIONA C<br>131 COUNTY ROAD 124<br>ATHENS, TN 37303 | P-0057566 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, BRIANNA L<br>396 COOL EVENING CT<br>CLOVERDALE, IN 46120 | P-0003737 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brooks, Carmen Brandi<br>402 Geese Landing<br>Glen Allen, VA 23060 | 759 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | 3339 | 11/24/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | P-0031168 | 11/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BROOKS, CATHERINE<br>2093 STEEPLE PLACE<br>WOODBRIDGE, VA 22192-2242 | P-0056072 | 1/29/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BROOKS, CHRISTOPHER H<br>2923 BROAD ST. NW<br>ROANOKE, VA 24012 | P-0010169 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, CONSTANCE H<br>4023 NW 2ND LN<br>DELRAY BEACH, FL 33445 | P-0023050 | 11/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BROOKS, DARIUS L<br>311 SPURLIN DR<br>SAYRE, OK 73662 | P-0054625 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, DIONA C<br>131 COUNTY ROAD 124<br>ATHENS, TN 37303 | P-0057565 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, DOROTHY L<br>MERCADO, THELMA L<br>4513 DUBLIN HILL RD<br>BRIDGEVILLE, DE 19933 | P-0052232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, EBONY M<br>12216 AMARANTH DR<br>NLR, AR 72117 | P-0012517 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, GLORIA J<br>322 EASTON GREY LOOP<br>CARY, NC 27519 | P-0017936 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, HEATHER<br>737 SHEARWATER DRIVE<br>FORTSON, GA 31808 | P-0044548 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, HELENE G<br>28 JASMINE ROAD<br>ORANGE, MA 01364 | P-0044020 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, HENRY R<br>210 DUNCAN AVE<br>WILMINGTON, DE 19803-2320 | P-0014157 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, JOHN<br>14350 MUNDY DR<br>800-224<br>NOBLESVILLE, IN 46060 | P-0010880 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROOKS, JONI<br>301 SLATE LANE<br>WINDWARD LONG POINT #10108<br>MOUNT PLEASANT, SC 29464 | P-0028375 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brooks, Kevin<br>402 Geese Landing<br>Glen Allen, VA 23060 | 948 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, KRISTIN L<br>428 VALIANT CIR<br>GLEN BURNIE, MD 21061 | P-0026187 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, KRISTINA<br>212 WILLOW ST<br>BREMERTON, WA 98310 | P-0019355 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brooks, Lamonte<br>24284 Cabrillo St<br>Valencia, CA 91355 | 1713 | 11/4/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Brooks, Lisa<br>The Law Office of Donald Scott Mackenzie<br>Donald Scott Mackenzie<br>9535 Forest Lane<br>Suite 117<br>Dallas, TX 75243 | 407 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, MATRICE A<br>25133 WOODMARK COURT<br>CLEMENTS, MD 20624 | P-0056214 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, MICHAEL<br>10913 UPLAND PARK<br>HOUSTON, TX 77043 | P-0030090 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, MICHELE<br>430 RIVERVIEW AVE<br>BLOOMSBURG, PA 17815 | P-0010054 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brooks, Monica D<br>139 E Dean Street<br>Freeport, NY 11520 | 2352 | 11/13/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| BROOKS, MONIQUE R<br>17127 EVERGREEN HILLS<br>GREENWELL SPRINGS<br>LA. | P-0036706 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, NIKOLE<br>160 AUTUMN COURT<br>COVINGTON, GA 30016 | P-0005670 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, PASSION<br>1209 AMSDEN CIRCLE<br>DENISON, TX 75020 | P-0019889 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brooks, Sheila<br>520 Scott Street<br>San Francisco, CA 94117 | 2579 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKS, SUEANNE<br>BROOKS, THOMAS R<br>26 CATLETT CT<br>RINEYVILLE, KY 40162 | P-0017415 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS, VERNA J<br>3706 S. MAIN ST.<br>PINE BLUFF, AR 71601 | P-0042687 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brooks, Vincent<br>1050 Summit Way<br>Lewisville, TX 75077 | 393 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Brooks, William Leslie<br>P.O. Box 146<br>St. Stephens Church, VA 23148 | 3958 | 12/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROOKSHIRE, PEGGY A<br>9920 MCGREGOR<br>PINCKNEY, MI 48169 | P-0027978 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOKS-RAYMOND, CHRYSTAL R<br>1304 ENGLISH COLONY DRIVE<br>LAPLACE, LA 70068 | P-0030714 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROOMALL, JAN M<br>500 GARVER RD<br>MANSFIELD, OH 44903 | P-0008005 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOME, LEIGH M<br>304 CONFEDERATE DRIVE SW<br>CONCORD, NC 28027-6907 | P-0008501 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOME, PARKER D<br>1319 COLORADO AVENUE<br>LYNN HAVEN, FL 32444 | P-0000516 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>BROOMFIELD, DENISE<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026545 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>BROOMFIELD, DENISE<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026546 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>BROOMFIELD, DENISE<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026548 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROOMFIELD, JIM<br>BROOMFIELD, DENISE<br>71448 RD 392<br>INDIANOLA, NE 69034 | P-0026557 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROPHY, JOHN C<br>709 SAWGRASS LN<br>MT. PLEASANT, SC 29464 | P-0051624 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROQUET, BRUCE L<br>BROQUET, DAWN K<br>3400 NORTH SHORE DRIVE<br>ANCHORAGE, AK 99502 | P-0045561 | 12/23/2017 | TK Holdings Inc., et al. | $19,550.00 | | | | | $19,550.00 |
| BROSE, KENTON W<br>8930 SILKWOOD TRAIL<br>VERONA, WI 53593 | P-0050862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSEKER, KRISTEN S<br>740 LARGO DRIVE<br>VIRGINIA BEACH, VA 23464 | P-0009389 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSSEAU, DEBORAH<br>2135 IVAR AVENUE #5<br>LOS ANGELES, CA 90068 | P-0015704 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSSEAU, WILLIAM D<br>11505 W 155 TERRACE<br>OVERLAND PARK, KS 66221 | P-0053386 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROSSEAU, WILLIAM D<br>11505 W 155TH TER<br>OVERLAND PARK, KS 66221 | P-0053388 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROSTOFF, MARTIN R<br>482 MORRIS AVENUE<br>ROCKVILLE CENTRE, NY 11570 | P-0036923 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTARLO, YVONNE M<br>307 BENTON WAY<br>AMERICAN CANYON, CA 94503 | P-0045074 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTEA, ALAN<br>1225 ORO RDG<br>PALM SPRINGS, CA 92262 | P-0019193 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTHERS, MACK P<br>623 SUMMER ST<br>MARSHFIELD, MA 02050 | P-0032876 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROTT, KENDRA A<br>BROTT, PATRICK G<br>1680 RIDGLEY BLVD<br>EUGENE, OR 97401 | P-0012476 | 11/1/2017 | TK Holdings Inc., et al. | $440.00 | | | | | $440.00 |
| BROUCH, JAMES C<br>BROUCH, CHRISTINE F<br>557 PLANK RD<br>NAPERVILLE, IL 60563 | P-0038850 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brough, Crystal<br>36 East Blaine Street<br>Lansdale, PA 19446 | 1462 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUGHER, HEATHER I<br>BROUGHER, JARED L<br>2158 SILHOUETTE<br>EUGENE, OR 97402 | P-0008015 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUGHER, JARED L<br>BROUGHER, HEATHER I<br>2158 SILHOUETTE<br>EUGENE, OR 97402 | P-0008013 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUGHTON, DAVID L<br>6051 HILLANDALE DR. # 2<br>LOS ANGELES, CA 90042 | P-0016843 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUGHTON, DUSTIN<br>1563 PINEVIEW TERRACE SW<br>ATLANTA, GA 30311 | P-0050742 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Broussard, Helen L.<br>6753 Big Springs Drive<br>Arlington, TX 76001 | 476 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUSSARD, JANICE<br>BROUSSARD, KIRK<br>3850 THOUSAND OAKS DR<br>SAN JOSE, CA 95136 | P-0053200 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Broussard, Karen Bertrand<br>PO Box 344<br>Egan, LA 70531 | 1982 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROUSSARD, LACARA T<br>8643 FORESTWOOD AVE.<br>BATON ROUGE, LA 70812 | P-0019453 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROUSSARD, SAUNDRA J<br>5703 SANDY HOOK LANE<br>ARLINGTON, TX 76018 | P-0047609 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROUWER, CRAIG A<br>FORD CREDIT<br>102 WOODSTOCK AVE<br>PUTNAM, CT 06260 | P-0023679 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWDER, DONNA E<br>BROWDER, KENNETH A<br>130 DEVRON CIRCLE<br>EAST PEORIA, IL 61611 | P-0042049 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWENDER, NEAL K<br>46348 CAPE TRAIL<br>CLEVELAND, MN 56017 | P-0029068 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, ISAIAH<br>1931 ARLINGTON AVE E<br>SAINT PAUL, MN 55119 | P-0046318 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, NATALIE M<br>4280 RALPH LN N<br>FRESNO, CA 93727 | P-0012158 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, PHILIP G<br>5218 E ASHELFORD DR.<br>BYRON, IL 61010 | P-0015054 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWER, ROBERT B<br>9413 158TH ST.<br>OVERLAND PARK, KS 66221 | P-0017772 | 11/6/2017 | TK Holdings Inc., et al. | $667.60 | | | | | $667.60 |
| BROWER, ROBERT B<br>9413 158TH ST.<br>OVERLAND PARK, KS 66221 | P-0017780 | 11/6/2017 | TK Holdings Inc., et al. | $667.60 | | | | | $667.60 |
| BROWER, VIRGINIA A<br>2051 MELROSE STREET<br>KLAMATH FALLS, OR 97601 | P-0038782 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN III, ELVERSON L<br>3700 TOONE STREET<br>APT 2418<br>BALTIMORE, MD 21224 | P-0009390 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN JR, GLENN D<br>4130 ARCHCREEK WAY<br>BUFORD, GA 30519 | P-0042396 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown Jr, James A<br>101 Lost Island Road<br>Beaufort, SC 29907 | 1757 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN JR, JULIUS V<br>1466 MURL STREET<br>NEW ORLEANS, LA 70114-3112 | P-0043966 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown Jr., Robert N.<br>110 Chestnut Avenue<br>Atlantic Highlands, NJ 07716 | 2534 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN JUSTICE, ANGELA R<br>722 STRUTT ROAD<br>PIKETON, OH 45661-9517 | P-0045502 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN SHERRER, ELAINE C<br>SHERRER, ASHLEY R<br>15 BROOKSIDE ROAD<br>NEPTUNE, NJ 07753-3565 | P-0017790 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown Sr, Aubrey<br>3809 Carrington Dr<br>Hazel Crest, IL 60429 | 867 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BROWN VELAZQUEZ, CHARLOTTE F<br>VELAZQUEZ, AUGUST R<br>4155 N LA LINDA RAMA<br>TUCSON, AZ 85718 | P-0018148 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, ADRIENNE<br>8380 ARTESIAN RD<br>SAN DIEGO, CA 92127-5729 | P-0021750 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ALANA<br>524 WEST 7TH AVENUE<br>607<br>SPOKANE, WA 99204 | P-0033905 | 11/30/2017 | TK Holdings Inc., *et al*. | $17,488.01 | | | | | $17,488.01 |
| BROWN, ALICE L<br>825 LAKE ST EAST<br>APT 414<br>WAYZATA, MN 55391 | P-0028913 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, AMANDA A<br>BROWN, ROBERT L<br>1493 FENWICK DR SW<br>MARIETTA, GA 30064 | P-0006001 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, AMY L<br>113 PARKVIEW DRIVE<br>JOHNSTON CITY, IL 62951 | P-0057848 | 4/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, AMY L<br>ARMES, ERIC R<br>403 SOUTH VICTOR<br>CHRISTOPHER, IL 62822 | P-0051448 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ANDREW T<br>7700 W CAMERO AVE<br>LAS VEGAS, NV 89113 | P-0016688 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ANGELA M<br>14933 S CLEVELAND AVE<br>POSEN, IL 60469 | P-0018181 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ANGELA R<br>1296 MOSSWOOD CHASE<br>TALLAHASSEE, FL 32312 | P-0032752 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ANITA L<br>512 B PARKSIDE DRIVE<br>THIBODAUX, LA 70301 | P-0036759 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ANTHONY S<br>43707 MALLARD LN<br>CLINTON TOWNSHIP, MI 48038 | P-0034043 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ARNOLD J<br>BROWN, SHERYL A<br>3919 PARK BLVD<br>SUITLAND, MD 20746 | P-0047336 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, ARNOLD<br>3004 CONRADT ST.<br>WILMINGTON, DE 19805 | P-0014397 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brown, Austin<br>Law Office of Bradley Johnson<br>49 N. Federal Hwy, Ste. 136<br>Pompano Beach, FL 33062 | 101 | 8/25/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| Brown, Austin<br>Law Office of Bradley Johnson<br>49 N. Federal Hwy, Ste. 136<br>Pompano Beach, FL 33062 | 110 | 8/28/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| BROWN, BARBARA E<br>BROWN, ROBERT L<br>675 BLACK RIDGE LANE<br>NIPOMO, CA 93444 | P-0038468 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, BARRY T<br>549 BURNT GIN RD<br>GAFFNEY, SC 29340 | P-0056939 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BEVERLY J<br>18559 EXPLORER WAY<br>FARMINGTON, MN 55024 | P-0018553 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BEVERLY V<br>109 STONEBRIDGE LANE<br>CLINTON, MS 39056 | P-0031882 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRENDA S<br>198 GLENWOOD DRIVE<br>DENISON, TX 75020 | P-0051919 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIAN D<br>47 TRACY LYN RD<br>HOLLISTON, MA 01746 | P-0039537 | 12/12/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| BROWN, BRIDGETTE L<br>39869 FREMONT BLVD #1302<br>, CA 94538 | P-0029806 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0024256 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0033597 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0044420 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 FREMONT BLVD APT 1302<br>FREMONT, CA 94538 | P-0044542 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIDGETTE L<br>39869 FREMONT BLVD, #1302<br>FREMONT, CA 94538 | P-0023975 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRIEN A<br>NO ADDRESS PROVIDED | P-0001338 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, BRITTANY N<br>AMERICAN MOTOR COMPANY<br>501 WHEELING CIRCLE<br>DURHAM, NC 27713 | P-0057815 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CARA M<br>554 BOOTH HILL RD<br>TRUMBULL, CT 06611 | P-0015019 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CARLTON A<br>2820 ANDERSON WAY<br>SACRAMENTO, CA 95825 | P-0028923 | 11/20/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| BROWN, CAROL B<br>8 LARAINE COURT<br>NORTHFORD, CT 06472 | P-0005121 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CAROLYN R<br>1269 WHIPPOORWILL DR<br>KINGSTON SPRINGS, TN 37082 | P-0028044 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHANTAE B<br>3851 SAN CASTLE BLVD<br>LANTANA, FL 33462 | P-0042863 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, CHARISSA H<br>BROWN, ERICK R<br>4367 MONTREAUX AVE<br>MELBOURNE, FL 32934 | P-0000393 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHARLES S<br>BROWN, SHARI M<br>4989 TWIN LAKE DRIVE<br>GRANITE FALLS, NC 28630 | P-0003627 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHARLOTTE B<br>631<br>BAKER STREET<br>SAN FRANCISCO, CA 94117-1407 | P-0040708 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHAYENNE M<br>5111 LAKELAND ROAD<br>COLLEGE PARK, MD 20740 | P-0054272 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRIS<br>1105 FREEDOM COURT<br>TRACY, CA 95376 | P-0051697 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER A<br>510 SW 63RD AVE<br>MARGATE, FL 33068 | P-0003747 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER K<br>22 ALLENS TRAIL<br>GROTON, MA 01450 | P-0022349 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER L<br>142 MELLERAY CT<br>VILLA RICA, GA 30180 | P-0023397 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CHRISTOPHER L<br>142 MELLERAY CT<br>VILLA RICA, GA 30180 | P-0023405 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CONTESSA L<br>23 FLORENCE STREET, APT. #1<br>PROVIDENCE, RI 02909 | P-0014537 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CORNELIUS T<br>1274 PISMO COURT<br>LAKEWOOD, NJ 08701 | P-0005682 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, COURTNEY E<br>BROWN, KATHERINE J<br>PO BOX 14461<br>2348 S. BRIGHTON<br>MESA, AZ 85216 | P-0010656 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CRAIG<br>5421 SW 147 PL<br>MIAMI, FL 33185 | P-0027420 | 11/17/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BROWN, CRYSTAL R<br>P.O. BOX 520<br>NEW HARTFORD, NY 13413 | P-0036213 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, CYNTHIA M<br>STOCKS, ALICIA N<br>600 OLD COUNTRY RD.<br>SUITE 412<br>GARDEN CITY, NY 11530 | P-0052699 | 12/26/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| BROWN, DAMON A<br>1426 11TH ST NW APT 3<br>WASHINGTON, DC 20001 | P-0039121 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, DANIEL O 1584 THOMPSON STATION RD W THOMPSON STATION, TN 37179 | P-0015485 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DANIEL W 1548 CROOKED CREEK TRL CROWN POINT, IN 46307 | P-0037050 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DANIELLE S 176 SIMMONS ROAD GOODMAN, MS 39079 | P-0033775 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DARIA T 2022 MARYE BRANT LOOP 5 NEPTUNE BEACH, FL 32266 | P-0027446 | 11/15/2017 | TK Holdings Inc., et al. | $2,250.00 | | | | | $2,250.00 |
| BROWN, DARREL R 231 MOSSY BANK DR MARTINEZ, GA 30907 | P-0034559 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DARREN M 13552 JEMEL WAY IRVINE, CA 92620 | P-0028885 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID L 1013 GREENLAND CIRCLE SO CHARLESTON, WV 25309 | P-0043500 | 12/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| BROWN, DAVID L 4724 53RD ST E TACOMA, WA 98443 | P-0031926 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID 12335 165TH RD N JUPITER, FL 33478 | P-0002134 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID 3900 E SUNSET RD 2010 LAS VEGAS, NV 89120 | P-0056448 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DAVID PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0044978 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BROWN, DAVID PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043817 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEBRA L 657 REMINGTON GREEN DRIVE SE PALM BAY, FL 32909 | P-0037091 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEBRA S 2423 STONEHILL AVE VALRICO, FL 33594 | P-0052551 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEMESIA D 537 HILLANDALE DRIVE JACKSON, MS 39212 | P-0047981 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEMESIA D 537 HILLANDALE DRIVE JACKSON, MS 39212 | P-0048224 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DENISE 22152 KAY CT. SONORA, CA 95370 | P-0056017 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, DENISE<br>BROWN, LARRY<br>22152 KAY CT<br>SONORA, CA 95370 | P-0033590 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DENISHA M<br>732 LAVENDER LANE<br>UNION CITY, GA 30291 | P-0036070 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DEQUINCEY<br>8639 REGENT STREET<br>JONESBORO, GA 30238 | P-0051710 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DESHAWN L<br>1510 SOUTH 47TH STREET<br>TEMPLE, TX 76504 | P-0001296 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DESTINY L<br>103 GARRETT RD.<br>NEWARK, DE 19713 | P-0011502 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DONALD L<br>BROWN, DEBORAH M<br>PO BOX 1232<br>SUMMERVILLE, SC 29484 | P-0039344 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DONALD L<br>BROWN, DEBORAH M<br>PO BOX 1232<br>SUMMERVILLE, SC 29484-1232 | P-0039239 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DOREATHA B<br>1466 MURL STREET<br>NEW ORLEANS, LA 70114-3112 | P-0042872 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, DOROTHY P<br>8814 HOWLING FOX COVE<br>HERNANDO, MS 38632 | P-0026164 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, Douglas<br>18A Pumpkin Lane<br>Westfield, MA 01085 | 575 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Douglas S<br>18A Pumpkin Lane<br>Westfield, MA 01085 | 573 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, EDGEL C<br>BROWN, DOROTHY A<br>283 HOCKEY DRIVE<br>WELAKA, FL 32193 | P-0002659 | 10/23/2017 | TK Holdings Inc., et al. | $1,203.75 | | | | | $1,203.75 |
| BROWN, ELIZABETH S<br>237 W MAIN ST<br>SHE;BY, OH 44875 | P-0023528 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, Ellen<br>1145 Hwy 81<br>Loganville, GA 30052 | 1051 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ELLEN M<br>1145 HWY 81<br>LOGANVILLE, GA 30052 | P-0011486 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROWN, ERIC R<br>178 DICKINSON RD<br>WEBSTER NY 14580 | P-0016289 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ERIK G<br>1914 PINE STREET, APT 3<br>SAN FRANCISCO, CA 94109 | P-0015573 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, FELEASAH S<br>307 RED ELM PLACE<br>SEFFNER, FL 33584 | P-0005874 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, GILDA A<br>9543 LOS ANGELES ST UNIT C<br>BELLFLOWER, CA 90706 | P-0032820 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, GLENDA M<br>402 FERN CT<br>FREDERICKSBURG, VA 22408 | P-0042363 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, GLENDA M<br>402 FERN CT<br>FREDERICKSBURG, VA 22408 | P-0042374 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, GREGORY A<br>1127 E. NORTHFIELD BOULEVARD<br>MURFREESBORO, TN 37130 | P-0042917 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, GREGORY A<br>BROWN, JENNIFER A<br>PO BOX 608<br>SEAL BEACH 90740 | P-0028805 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, GREGORY C<br>3702 FLORINDA ST.<br>HOUSTON, TX 77021 | P-0021097 | 10/31/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| BROWN, GREGORY E<br>CARLSON, RENEE A<br>3609 NW WINDING WOODS DR<br>LEES SUMMIT, MO 64064 | P-0008817 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, GREGORY T<br>1574 SKY ROCK WAY<br>CASTLE ROCK, CO 80109 | P-0022229 | 11/10/2017 | TK Holdings Inc., *et al* . | $898.00 | | | | | $898.00 |
| BROWN, INNIS C<br>30 BAYSHORE BLVD<br>GOOSE CREEK, SC 29445 | P-0027810 | 11/17/2017 | TK Holdings Inc., *et al* . | $350.00 | | | | | $350.00 |
| BROWN, JACK B<br>112 E OAK ST #3<br>LOUISVILLE, KY 40203 | P-0017144 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JACQUELINE M<br>197 FAIRLAND DRIVE<br>FAIRFIELD, CT 06825 | P-0055872 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JAMES D<br>18 SIMMONS ROAD<br>WYNANTSKILL, NY 12198 | P-0051304 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JAMES E<br>1458 W. 114TH PLACE<br>CHICAGO, IL 60643 | P-0045755 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JAMES G<br>10460 SMITH RD.<br>GRASSVALLEY, CA 95949 | P-0038081 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JAMES G<br>10460 SMITH RD.<br>GRASSVALLEY, CA 95949 | P-0038755 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JAMES M<br>BROWN, PATRICIA A<br>4233 PLAZA DR<br>ERI, PA 16506 | P-0004361 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| BROWN, JAMES<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043429 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JANELLE J<br>BROWN II, GIL E<br>3038 W SHERWOOD AVE<br>ROSEBURG, OR 97471 | P-0033504 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JANICE E<br>1104 N. LAGUNA AVE.<br>FARMINGTON, NM 87401 | P-0010810 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEFFERY C<br>127 OSSABAW LANE<br>LEESBURG, GA 31763 | P-0002414 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEFFREY G<br>FORTINO-BROWN, SUSAN<br>18534 CRESTWOOD ROAD<br>NEW BUFFALO, MI 49117 | P-0033567 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JENNIE C<br>18 SIMMONS ROAD<br>WYNANTSKILL, NY 12198 | P-0051368 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JENNIFER<br>5405 SEALINE BLVD<br>GREENACRES, FL 33463 | P-0055247 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JERED L<br>17701 SE MILL PLAIN BOULEVARD<br>APT. 403<br>VANCOUVER, WA 98683 | P-0017242 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JERED L<br>17701 SE MILL PLAIN BOULEVARD<br>APT. 403<br>VANCOUVER, WA 98683 | P-0017253 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY J<br>1129 EAST 11TH AVENUE<br>HUTCHINSON, KS 67501 | P-0014026 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY M<br>BROWN, NICOLE M<br>959 VISTA GLEN DR<br>BETHEL PARK, PA 15102 | P-0010305 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JEREMY M<br>BROWN, NICOLE M<br>959 VISTA GLEN DR<br>BETHEL PARK, PA 15102 | P-0010306 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOAN C<br>18510 VIOLET RD<br>FT MYERS | P-0000657 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOANN<br>1105 N. PRAIRIE AVENUE<br>APARTMENT 2<br>KALAMAZOO, MI 49006 | P-0017748 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BROWN, JOCELYN<br>P O BOX 380654<br>MIAMI, FL 33238 | P-0034295 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOE<br>7238 PATMORE ASH COURT<br>LAS VEGAS, NV 89148 | P-0008707 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, JOHN W<br>527 S ZUNIS AVENUE<br>TULSA, OK 74104 | P-0000789 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, JONATHAN D<br>BROWN, RHEA D<br>38 SOUTH HAMPTON ROAD<br>AMESBURY, MA 01913 | P-0056668 | 2/5/2018 | TK Holdings Inc., *et al*. | $405.00 | | | | | $405.00 |
| BROWN, JOSEPH L<br>POPPE-BROWN, TINA M<br>23505 MONROE ROAD 577<br>STOUTSVILLE, MO 65283 | P-0009850 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, JOSHUA<br>27372 VIA SEGUNDO<br>MISSION VIEJO, CA 92692 | P-0037803 | 12/8/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| BROWN, JOVEIDA L<br>20 CEDAR COURT<br>ELLAVILLE, GA 31806 | P-0035912 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, JOYCE C<br>W11197 LANE TWO<br>DUNBAR, WI 54119 | P-0010552 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, JUSTIN R<br>162 PINE GROVE DR<br>CANTON, GA 30114 | P-0007321 | 10/28/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BROWN, KATHERINE M<br>532 NC HWY 561 E<br>AHOSKIE, NC 27910 | P-0055406 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KATHERINE<br>PO BOX 1074<br>BODEGA BAY, CA 94923 | P-0035199 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KATHLEEN<br>LAW OFFICE OF BRADLEY JOHNSON<br>49 N. FEDERAL HWY, STE. 136<br>POMPANO BEACH, FL 33062 | 100 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Kathleen<br>Law Office of Bradley Johnson<br>49 N. Federal Hwy., Ste. 136<br>Pompano Beach, FL 33062 | 111 | 8/28/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| BROWN, KATHLEEN<br>100 HESTON<br>APT 241<br>LONGVIEW, TX 75604 | P-0041446 | 12/17/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BROWN, KATHY<br>8 PINEY TRACE<br>FAIRVIEW, NC 28730 | P-0021183 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KAY S<br>BROWN, RODERICK R<br>6175 SO. JASMINE ST.<br>CENTENNIAL, CO 80111-4230 | P-0039802 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KAY S<br>BROWN, RODERICK R<br>6175 SO. JASMINE ST.<br>CENTENNIAL, CO 80111-4230 | P-0042176 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brown, Keith & Myeshia<br>755 Cement Hill Rd.<br>Fairfield, CA 94533 | 1758 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, KELLIE D<br>7909 CAYENNE WAY<br>PENSACOLA, FL 32526 | P-0039360 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, KENDALL A<br>22 PLAID PLACE<br>CLIFTON PARK, NY 12065-3622 | P-0035702 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH A<br>68 TAFT ROAD<br>PORTSMOUTH, NH 03801 | P-0010886 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH C<br>2420 MCCASKEY RD<br>WILLIAMSTON, NC 27892 | P-0049019 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH J<br>4390 STATE ROUTE 99 N<br>MONROEVILLE, OH 44847 | P-0009888 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KENNETH R<br>PO BOX 88890<br>1022 UNION AVE<br>STEILACOOM, WA 98388 | P-0055145 | 1/18/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| BROWN, KEVIN J<br>1242 WILD TURKEY CT<br>SAINT JOHNS, FL 32259 | P-0029551 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KEVIN R<br>BROWN, STACY A<br>801 CEDAR ST<br>ADAIR, IA 50002 | P-0011047 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KHALILLAH L<br>BROWN, BOOKER J<br>1540 HADDON DRIVE<br>HOOVER, AL 35226 | P-0052303 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, KRISTA A<br>BROWN, HEIDI B<br>977 CLEARFIELDS LANE<br>CROZET, VA 22932 | P-0040582 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, LAUREEN<br>BROWN, GARY<br>3597 N ARATA ROAD<br>STOCKTON, CA 95215 | P-0023344 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, LAURIE S<br>3018 SYLVAN DRIVE<br>FALLS CHURCH, VA 22042 | P-0034781 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brown, LaWanda<br>2807 Willow Rd<br>Homewood, IL 60430 | 4807 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Leanne<br>19737 Lowell St. NW<br>Elk River, MN 55330 | 4911 | 3/19/2018 | TK Holdings Inc. | $5,791.00 | | | | | $5,791.00 |
| BROWN, LEANNE M<br>19737 LOWELL ST. NW<br>ELK RIVER, MN 55330 | P-0034333 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brown, Leonard Anthony<br>15724 Mason Lakes Dr.<br>Jacksonville, FL 32218 | 366 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BROWN, LEZA<br>8491 HOSPITAL DR #117<br>DOUGLASVILLE, GA 30134 | P-0036297 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, LILLA D<br>19 ECKERT AVE<br>NEWARK, NJ 07112 | P-0050295 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, LINDA G<br>P.O. BOX 87<br>SCHURZ, NV 89427 | P-0042119 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LISA<br>17 BELLO ST<br>LAPLACE, LA 70068 | P-0013617 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LORI A<br>250 PHARR RD<br>2116<br>ATLANTA, GA 30305 | P-0053850 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LORI A<br>6028 CUMMINGS ROAD<br>AKRON, NY 14001-9325 | P-0009403 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYDELL<br>17 BELLO ST<br>LAPLACE, LA 70068 | P-0013587 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNETE<br>209 SUNSET BLVD<br>BRONX, NY 10473 | P-0015042 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNN A<br>BROWN, RICHARD<br>78 WILLIAM DR.<br>EAST HAMPTON, CT 06424-1801 | P-0006914 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, LYNN P<br>267 ASHTON LAKE COURT<br>SUGAR HILL, GA 30518 | P-0024831 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MACGREGOR M<br>628 NE KNOTT ST<br>PORTLAND, OR 97212 | P-0024172 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MACKENZIE A<br>1229 N SYCAMORE AVE<br>APT 315<br>LOS ANGELES, CA 90038 | P-0054987 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARGARET N<br>6996 MONCOL DRIVE<br>PRINCE GEORGE, VA 23875 | P-0008402 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARIPAT<br>22 ALLENS TRAIL<br>GROTON, MA 01450 | P-0022639 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARK T<br>13384 S NOBEL RD<br>OREGON CITY, OR 97045 | P-0022624 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARLON R<br>403 EAST OHIO AVE<br>BESSEMER CITY, NC 28016 | P-0021954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARSHALL G<br>195 LYME COURT<br>ROSWELL, GA 30075 | P-0006081 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARSHALL G<br>195 LYME COURT<br>ROSWELL, GA 30075 | P-0006084 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARTIN M<br>2623 FARGO ROAD<br>HILLSBOROUGH, NC 27278 | P-0032906 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MARVIN M<br>608 HEDGEROW COURT<br>FREDERICK, MD 21703 | P-0036837 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, MARY G<br>9 7TH AVE S<br>APT 507<br>HOPKINS, MN 55343-7693 | P-0035320 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MELISSA K<br>6034 GREAT COURT CIR NW<br>MASSILLON, OH 44646 | P-0023068 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MELODY F<br>2500 DAVID RICHMOND CT<br>GREENSBORO, NC 27405 | P-0036298 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MERRINDA E<br>MERCEDES-BENZ<br>3473 NW 33RD STREET<br>LAUDERDALE LAKES, FL 33309 | P-0031174 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL G<br>BROWN, HEIDI B<br>977 CLEARFIELDS LANE<br>CRDOZET, VA 22932 | P-0034528 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL G<br>BROWN, HEIDI B<br>977 CLEARFIELDS LANE<br>CROZET, VA 22932 | P-0040574 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICHAEL P<br>12078 DOE RUN COURT<br>CINCINNATI, OH 45240 | P-0003881 | 10/25/2017 | TK Holdings Inc., et al. | $10,595.80 | | | | | $10,595.80 |
| BROWN, MICHAEL W<br>320 HEMPSTEAD 217<br>HOPE, AR 71801-8813 | P-0022132 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MICOA N<br>2035A FALCON RIDGE DR.<br>CARROLLTON, TX 75010 | P-0004197 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, MILES E<br>BROWN, ROSALYN D<br>38 ALDERON WOODS PL<br>THE WOODDLANDS, TX 77382 | P-0039672 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, NICHOLAS R<br>BROWN, DEMESIA D<br>537 HILLANDALE DRIVE<br>JACKSON, MS 39212 | P-0047759 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, NORMA<br>122 HIDDEN FAWN CIRCLE<br>GOOSE CREEK, SC 29445 | P-0043116 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, NORMAN B<br>1100 DENIO AVE<br>GILROY, CA 95020 | P-0057767 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, NORMAN B<br>USAA<br>1100 DENIO AVE<br>GILROY, CA 95020 | P-0011846 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ORION H<br>1512 LARIMER ST, APT 17<br>DENVER, CO 80202 | P-0019394 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PAMELA M<br>15264 ELLERY STREET<br>ADELANTO, CA 92301 | P-0031054 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, PAMELA S<br>FRAKE, VICTOR S<br>263 BELMONT AVE<br>LONG BEACH, CA 90803-1523 | P-0026790 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PATRICIA A<br>198 FAIRVIEW AVENUE<br>HAMDEN, CT 06514 | P-0051352 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PAUL A<br>15 ALONDRA<br>RANCHO SANTA MAR, CA 92688 | P-0031410 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, PSYLANE T<br>6522 ST. MARK WAY<br>FAIRBURN, GA 30213 | P-0028940 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, Radiah<br>15172 SW 156th Street<br>Miami, FL 33187 | 1454 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, RANDAL K<br>BROWN, GAIL M<br>4226 SW 1ST AVE<br>CAPE CORAL, FL 33914 | P-0049427 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BROWN, RANDY N<br>473 DIMENSION LN.<br>NASHVILLE, IN 47448 | P-0002303 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RAVIS M<br>109 DEMPSEY DR.<br>LAFAYETTE, LA 70503 | P-0017771 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RAYMOND L<br>BROWN, MARGARET E<br>1710 E GERMANN RD<br>GILBERT, AZ 85297 | P-0004310 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RENEE A<br>6225 N MISTY OAK TERR<br>BEVERLY HILLS, FL 34465 | P-0014584 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RENEE L<br>4114 W. 163RD ST<br>LAWNDALE, CA 90260 | P-0051297 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RHONDA L<br>3618 EHOLMES AVE APT 1<br>CUDAHY, WI 53110 | P-0017344 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, Richard<br>6721 Wolke Court<br>Montgomery, AL 36116 | 3765 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| BROWN, RICHARD C<br>3633 WILDERNESS BLVD. W.<br>PARRISH, FL 34219 | P-0002586 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICHARD D<br>4643 LOS FELIZ BLVD. APT#206<br>LOS ANGELES, CA 90027 | P-0041361 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICHARD S<br>1 CRANSTON COURT<br>PRINCETON JUNC, NJ 08550 | P-0016342 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RICK E<br>2130 PORPOISE ST.<br>MERRITT ISLAND, FL 32952 | P-0016668 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, RITA L<br>BROWN, KEVIN D<br>25295 LARK STREET<br>PONCHATOULA, LA 70454 | P-0013044 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RITA L<br>BROWN, KEVIN D<br>25295 LARK STREET<br>PONCHATOULA, LA 70454-8011 | P-0013188 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RITA M<br>7713 VINISTE DRIVE<br>BOYNTON BEACH, FL 33472 | P-0014198 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT A<br>BROWN, JANET<br>700 EAGLE MOUNTAIN BLVD<br>BATESVILLE, AR 72501 | P-0041614 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT H<br>202 RESORT LANE<br>PALM BEACH GARDENS, FL 33418 | P-0000736 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, Robert Joseph<br>2304 Choctaw Dr<br>Plano, TX 75093 | 1834 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Robert Joseph<br>2304 Choctaw Dr<br>Plano, TX 75093 | 1836 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Brown, Robert Joseph<br>2304 Choctaw Dr<br>Plano, TX 75093 | 1854 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, ROBERT M<br>BROWN, ROSE A<br>16453 RYAN GUINN WAY<br>CONROE, TX 77303 | P-0054889 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROBIN A<br>11 WATERS EDGE<br>LUDLOW, MA 01056 | P-0017066 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROLAND S<br>11377 S MARIPOSA WAY<br>SANDY, UT 84094 | P-0008828 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RONALD K<br>81 LIMEWOOD<br>IRVINE, CA 92614 | P-0045456 | 12/23/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| BROWN, RONALD<br>17371 JAMES COUZENS<br>DETROIT, MI 48235-4143 | P-0012402 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROSE M<br>21 GOLTHWAITE RD<br>APT 6<br>WORCESTER, MA 01605 | P-0054568 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, ROXANNE L<br>8718 BLUE GRASS DR<br>STOCKTON, CA 95210 | P-0018940 | 11/7/2017 | TK Holdings Inc., et al. | $125,000,000.00 | | | | | $125,000,000.00 |
| BROWN, RUTHIE L<br>6188 VALENCIA DRIVE<br>COLUMBUS, GA 31907 | P-0055114 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, RYAN S<br>826 N. FLORENCE ST.<br>BURBANK, CA 91505 | P-0042423 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, RYAN<br>BROWN, AYAULYM<br>27 THORNRIDGE RD<br>PITTSBURGH, PA 15202 | P-0013662 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SARAH M<br>4615 PAINTERS ST<br>NEW ORLEANS, LA 70122 | P-0056472 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHAMIKA S<br>1 SOUTHAVEN CT<br>LITTLE ROCK, AR 72209-5165 | P-0035987 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHANA M<br>123 OTROBANDO AVE<br>NORWICH<br>, CT 06360 | P-0055805 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHANE D<br>3780 IDA AVE.<br>FRUITPORT, MI 49415 | P-0013696 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHANE D<br>3780 IDA AVE.<br>FRUITPORT, MI 49415 | P-0013705 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, Shannon B<br>101 Lost Island Road<br>Beaufort, SC 29907 | 1912 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, SHARICE A<br>2 EAST LANE<br>APT. C<br>BLOOMFIELD, CT 06002 | P-0047893 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHARLA J<br>336 PEARL DRIVE<br>LIVERMORE, CA 94550-3936 | P-0026085 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SHAUNA<br>7327 GRANITE WOODS CT<br>WINDSOR MILL, MD | P-0052155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SIERRA C<br>8491 HOSPITAL DR. #117<br>DOUGLASVILLE, GA 30134 | P-0036294 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brown, Stacey<br>1731 Judy Way<br>Edgewood, MD 21040 | 2773 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, STACIE S<br>914 W CLEVELAND AVE<br>ELKHART, IN 46516 | P-0046635 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, STEPHAN J<br>714 SW 34TH STREET<br>LEE'S SUMMIT, MO 64082 | P-0049821 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, STUART<br>38 PAXTON CT<br>STERLING, VA 20165 | P-0047856 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, SUSANNA M<br>JANAIRO, ANTHONY C<br>2506 N RICHMOND ST.<br>CHICAGO, IL 60647-2620 | P-0047564 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, TARIK M<br>3203 CRAVEN RIDGE DRIVE<br>POWDER SPRINGS, GA 30127 | P-0043229 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, TERRY J<br>3432 173 PLACE<br>LANSING, IL 60438 | P-0006407 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, THEARTIS L<br>1471 SW 5TH AVENUE<br>DEERFIELD BEACH, FL 33441 | P-0039314 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, THEIA L<br>334 ALLIE LANE<br>LULING, LA 70070 | P-0016479 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, THEIA L<br>334 ALLIE LN<br>LULING, LA 70070 | P-0032260 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, TONIA<br>8117 CANYON DRIVE<br>AUBREY, TX 76227 | P-0002898 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, TRACY A<br>TRACY46411@YAHOO.COM | P-0046173 | 12/24/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| BROWN, TRAVIS K<br>1346 STATE ROUTE 339 W<br>MAYFIELD, KY 42066 | P-0029145 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, VICTORIA L<br>118 NORTH STREET<br>SUNBURY, OH 43074 | P-0047985 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, VONETTA T<br>12902 PACA DRIVE<br>BELTSVILLE, MD 20705 | P-0027141 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, VONETTA T<br>12902 PACA DRIVE<br>BELTSVILLE, MD 20705 | P-0054899 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Brown, Wayne E.<br>105 S. Upas St<br>Escondido, CA 92025 | 1359 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWN, WILLIAM R<br>1043 BERKELEY AVENUE<br>MENLO PARK, CA 94025 | P-0040303 | 12/14/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| BROWN, WILLIARD K<br>GRAYSON-BROWN, PAMELA<br>P.O. BOX 2631<br>ELK GROVE, CA 95759 | P-0056972 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, WILLIE R<br>513 BROCKINGTON ROAD<br>DARLINGTON, SC 29532-4301 | P-0024412 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, WILLIE R<br>513 BROCKINGTON ROAD<br>DARLINGTON, SC 29532-4301 | P-0024427 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, WYATT K<br>6225 60TH STREET WEST<br>UNIVERSITY PLACE, WA 98467 | P-0020722 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, XAVIER D<br>BROWN, FANTANESH<br>2882 HILLTOP MALL RD.<br>RICHMOND, CA 94806 | P-0051460 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BROWN, YOLANDA<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027312 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWN, YOMEKA A<br>606 FAIRWAY POINTE DRIVE<br>RIVERDALE, GA 30274 | P-0054669 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN, YVONNE H<br>1045 FAIRLAWN AVENUE<br>VIRGINIA BEACH, VA 23455-4614 | P-0038791 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, CHARLES A<br>1724 POMPANO DRIVE<br>KISSIMMEE, FL 34759 | P-0040013 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, ERIC W<br>163 N MARENGO AVE APT 305<br>PASADENA, CA 91101 | P-0043067 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, ERIC W<br>163 N MARENGO AVE APT 305<br>PASADENA, CA 91101 | P-0043103 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, PAMELA D<br>163 N MARENGO AVE APT 305<br>PASADENA, CA 91101 | P-0042996 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, PAMELA D<br>163 N. MARENGO AVE. APT. 305<br>PASADENA, CA 91101 | P-0057097 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, RAY K<br>BROWNE, TRACI I<br>569 ULUMANU DRIVE<br>KAILUA, HI 96734 | P-0014278 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNE, ROBERT C<br>BROWNE, ANN MARIE<br>54 BLUE SKY DRIVE<br>WESTFIELD, MA 01085-1472 | P-0055849 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNER, ISIS P<br>478 WOODALE ST<br>HULL, GA 30646 | P-0057022 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brownfield, Margaret Jean<br>505 Piccadilly Place<br>Windsor, CA 95492 | 1868 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BROWNFIELD, VERNI D<br>7315 NEW HOPE ROAD<br>CENTERTOWN, MO 65023-3019 | P-0007601 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, DAN<br>67 CRESTVIEW DR<br>MIFFLIN, PA 17058 | P-0029102 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, FRAN<br>5221 SW 196TH LANE<br>SOUTHWEST RANCHE, FL 33332 | P-0004312 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, KATHRYN L<br>1325 ARIS AVE<br>METAIRIE, LA 70005 | P-0015346 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, REBECCA L<br>1390 CANTERBURY WAY<br>POTOMAC, MD 20854 | P-0015009 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, RICOU R<br>5221 SW 196TH LANE<br>SOUTHWEST RANCHE | P-0004298 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNING, RONALD W<br>7748 HACKNEY CIRCLE<br>MAINEVILLE, OH 45039 | P-0014753 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BROWNLEE, JENNIFER L<br>111 POTASH HILL RD APT B<br>BALTIC, CT 06330 | P-0056613 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, N'TEASHA U<br>200 LUNA PARK DR<br>APT 218<br>ALEXANDRIA, VA 22305 | P-0014483 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, ROBERT<br>289 SNOW BIRD DR<br>HAMPTON, GA 30228 | P-0040396 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLEE, TRESSA J<br>4715 WOODBINE WAY<br>ALPHARETTA, GA 30004 | P-0021438 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLIE, CAREN C<br>BROWNLIE, MICHAEL E<br>22926 KENT AVE<br>TORRANCE, CA 90505 | P-0033977 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWNLIE, KAREN L<br>3329 BELLE RIVER DRIVE<br>HACIENDA HEIGHTS, CA 91745-6112 | P-0048351 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROWN-SHAKIR, MARILYN<br>343 PRIMROSE AVE<br>SYRACUSE, NY 13205 | P-0011511 | 11/1/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| BROWN-TINSON, MONICA M<br>6460 GREEN FIELD ROAD<br>UNIT 210<br>ELKRIDGE, MD 21075-5245 | P-0023775 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYHILL, RICHARD A<br>BROYHILL, ANNE G<br>PO BOX 510146<br>KEY COLONY BEACH, FL 33051 | P-0000703 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BROYLES, DANIEL J<br>2205 PINE KNOTT DRIVE<br>BEAVERCREEK, OH 45431 | P-0038110 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYLES, DANIEL J<br>2205 PINE KNOTT DRIVE<br>BEAVERCREEK, OH 45431 | P-0038111 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYLES, JUDY C<br>1405 MERCER RD.<br>HAYMARKET, VA 20169 | P-0033345 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BROYLES, TIMOTHY D<br>3234 WOODLAKE DRIVE<br>ABILENE, TX 79606 | P-0002215 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRPWER, E. J<br>6176 GOLDEN VALLEY ROAD<br>GOLDEN VALLEY, MN 55422 | P-0012740 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUBAKER, MARSHA<br>3819 HASKIN DRIVE<br>MIDLAND, MI 48640 | P-0024296 | 11/13/2017 | TK Holdings Inc., et al. | $716.07 | | | | | $716.07 |
| BRUBAKER, VALERIE S<br>2790 HARRINGTON ROAD<br>ROCHESTER HILLS, MI 48307 | P-0031131 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCATO, PETER A<br>818-10TH AVE<br>SAN MATEO, CA | P-0014481 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCCOLERI, ILENE F<br>BRUCCOLERI, THEODORE A<br>700 E BOYNTON BEACH BLVD<br>APT 1101<br>BOYNTON BEACH, FL 33435 | P-0029755 | 11/20/2017 | TK Holdings Inc., et al. | $16,635.29 | | | | | $16,635.29 |
| BRUCE, GAIL C<br>CANTEY-BRUCE, SHERYL R<br>16927 ASHTON OAKS DRIVE<br>CHARLOTTE, NC 28278 | P-0007644 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, LESLIE W<br>BRUCE, DIANE F<br>1400 MANOR STREET<br>MIDLAND, TX 79703 | P-0041091 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, LISA B<br>3027 CLAREMONT AVENUE<br>BERKELEY, CA 94705 | P-0022861 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, MARISSA A<br>1614 CHESTNUT HILL ROAD<br>PLAINFIELD, IL 60586 | P-0045719 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, MISTY R<br>70 KOKA LOOP<br>LEXINGTON, TN 38351 | P-0014169 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, RASHEA G<br>2 NOAH CT.<br>SACRAMENTO, CA 95831 | P-0016562 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, RASHEA G<br>2 NOAH CT.<br>SACRAMENTO, CA 95831 | P-0016627 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, SUEZANNE P<br>45 EAST NEWTON STREET #209<br>BOSTON, MA 02118-4804 | P-0033962 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCE, THERESA R<br>3914 EDNOR ROAD<br>BALTIMORE, MD 21218 | P-0005917 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCH, KEITH W<br>1627 MONTEREY DRIVE<br>GLENVIEW, IL 60026 | P-0016802 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCK JR, FRED W<br>BRUCK, SARAH A<br>1206 MIRADA DR NW<br>ALBANY, OR 97321 | P-0046826 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKBAUER, KAREN L<br>541 FOOTHILL FARMS ROAD<br>ORANGE CITY, FL 32763 | P-0006490 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKER, ALLEGRA<br>1261 J ST<br>ARCATA, CA 95521 | P-0048945 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKER, ALLEGRA<br>BRUCKER, ALLEGRA U<br>1261 J ST<br>ARCATA, CA 95521 | P-0048938 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUCKS, GARY L<br>BRUCKS, NANCY K<br>5365 E. SUNCREST RD.<br>ANAHEIM, CA 92807-3727 | P-0041423 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUCKS, JERRY D 1085 GOLDENEYE VIEW CARLSBAD, CA 92011 | P-0017893 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUDNER, RUSS M 4412 MANDELL ST HOUSTON, TX 77006 | P-0030364 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUDWICK, MELISSA 3028 CASSIDY DRIVE NE ROCHESTER, MN 55906 | P-0013075 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUEGGERT, MARLIN 213 GLASGOW CT NOBLESVILLE, IN 46060 | P-0015147 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUGGEMAN, JEROME V BRUGGEMAN, MARGARET A 600 E ALDER LN SIOUX FALLS, SD 57105 | P-0007598 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bruggeman, Penny 5226 Erastus Durbin Rd Coldwater, OH 45828 | 4596 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bruggeman, Penny 5226 Erastus Durbin Rd. Coldwater, OH 45282 | 4597 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bruggeman, Penny 5226 Erastus Durbin Rd. Coldwater, OH 45828 | 4618 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bruggeman, Penny 5226 Erastus Durbin Rd. Coldwater, OH 45828 | 4619 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUHN, MICHAEL B 165 LOGAN AVENUE WESTERVILLE, OH 43081 | P-0023148 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brum, Catherine E 133 Hollyhock Ct Hercules, CA 94547 | 1477 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUMBERG, ELAINE H 1420 WALNUT ST SUITE 720 PHILADELPHIA, PA 19102 | P-0039222 | 12/11/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| BRUMELLE, KENNETH 1809 EAST 52ND ST. ODESSA, TX 79762 | P-0010120 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUMMER, DAVID P 164 ROSEMONT DRIVE AMHERST, NY 14226 | P-0028770 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUMMETT, ROD L BRUMMETT, REBECCA S 2919 N CENTER ST NEWBERG 97132 | P-0031146 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUMMITT, IRENE B BRUMMITT, ROBERT W 6611 MEADWO FAWN DR CONVERSE, TX 78109 | P-0000866 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUN, YURIY 73 LINDEN RIDGE RD. AMHERST, MA 01002 | P-0006086 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUNCKHORST, ELIZABETH L<br>5497A ROUNDTREE DRIVE<br>CONCORD, CA 94521 | P-0048175 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNCKHORST, ELIZABETH L<br>5497A ROUNDTREE DRIVE<br>CONCORD, CA 94521 | P-0048240 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNELLE, KRISTA N<br>5918 KAYLEY DR<br>BISMARCK, ND 58504 | P-0037535 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, ALAN L<br>3908 JEFFRY STREET<br>SILVER SPRING, MD 20906 | P-0035210 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, DARRON C<br>7013 NW 90TH ST.<br>OKLAHOMA CITY, OK 73132 | P-0035891 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, JOHN P<br>3521 ROUTE 40<br>WASHINGTON, PA 15301 | P-0031034 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, MONTE C<br>P.O. BOX 726<br>SMYRNA, GA 30081 | P-0057923 | 5/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER, NICK<br>BRUNER, CHERYL<br>102996 S 3450 ROAD<br>MEEKER, OK 74855-5557 | P-0000794 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNER-YANG, EN-SHEUAN<br>8278 WOLD DEN CT<br>SPRINGFIELD, VA 22153-3809 | P-0032695 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNET, EDRAS D<br>7550 STIRLING RD B302<br>HOLLIWOOD, FL 33024 | P-0015164 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Brungard, Joseph<br>5709 Derby Ct.<br>Oceanside, CA 92057 | 2436 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUNGER, ANN M<br>6105 NORTH LOWELL AVENUE<br>CHICAGO, IL 60646 | P-0040699 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID W<br>1590 OLD DEERFIELD ROAD<br>HIGHLAND PARK, IL 60035 | P-0054487 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID W<br>1590 OLD DERFIELD ROAD<br>HIGHLAND PARK, IL 60035 | P-0006342 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID W<br>CRAFTWOOD LUMBER<br>1590 OLD DEERFIELD ROAD<br>HIGHLAND PARK, IL 60035 | P-0054488 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNJES, DAVID<br>1590 OLD DEERFIELD ROAD<br>HIGHLAND PARK, IL 60035 | P-0006346 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNN, BRENT H<br>CONNETT, KRISTINE M<br>1435 RANDOLPH AVENUE<br>SAINT PAUL, MN 55105-2560 | P-0011145 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNNER RICH, ANNETTE C<br>1770 ARRIBA DR APT 203<br>BULLHEAD CITY, AZ 86442 | P-0014372 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUNNER, GABRIELLE M 18 MICHAEL CT EPHRATA | P-0009955 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNNER, GERALD O 516 S FOURTH ST DENVER, PA 17517 | P-0035117 | 12/3/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| BRUNO JR, MARSHALL J BRUNO, PAMELA J 18 TORRINGTON DR GREENSBURG, PA 15601 | P-0009665 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, ANNA M 2285 COLES AVENUE SCOTCH PLAINS, NJ 07076 | P-0046505 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, ANNA M 2285 COLES AVENUE SCOTCH PLAINS, NJ 07076 | P-0048919 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, DANIEL J 9122 E SUN LAKES BLVD N SUN LAKES, AZ 85248 | P-0055507 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, DANIEL POST OFFICE BOX 2 HARRISON, NY 10528 | P-0052078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, FRAANK N 58 WINDWARD WAY RED BANK, NJ 07701 | P-0008353 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, JEAN ERIC 105 MULBERRY STREET STOCKBRIDGE, GA 30281 | P-0003566 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, JOANNE 12709 DEEP BLUE PLACE BRADENTON, FL 34211 | P-0000786 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, KILLILEY T 2720 6TH AVE TUSCALOOSA, AL 35401 | P-0028623 | 11/19/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| BRUNO, LAURENCE P 1117 E ORCHID LANE GILBERT, AZ 85296 | P-0003974 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, LAURENCE P 1117 E ORCHID LANE GILBERT, AZ 85296 | P-0003984 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, MICHAEL 2802 LEN DRIVE BELLMORE, NY 11710 | P-0046374 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, SUSAN 2802 LEN DRIVE BELLMORE, NY 11710 | P-0046364 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, SUSAN 2802 LEN DRIVE BELLMORE, NY 11710 | P-0046369 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, SUSAN 2802 LEN DRIVE BELLMORE, NY 11710 | P-0046371 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNO, VERONICA A 9100 RANCHO REAL RD TEMPLE CITY, CA 91780-3032 | P-0058366 | 12/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUNSON, ANDREA E<br>3632 FM 1404<br>BIG SANDY, TX 75755 | P-0014634 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, ANDREA E<br>3632 FM 1404<br>BIG SANDY, TX 75755 | P-0014637 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, AUDREY M<br>P. O. BOX 19436<br>FORT LAUDERDALE, FL 33318 | P-0043598 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, DORIS H<br>NO ADDRESS PROVIDED | P-0000822 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, FRANK G<br>BRUNSON, EVELYN K | P-0002539 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, FRANK G<br>BRUNSON, EVELYN K<br>468 ISLAND VIEW CIR<br>FARMINGTON, UT 84025 | P-0002461 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, KAREN V<br>225 PLAYA DELRAY DR<br>COLUMBUS, GA 31906 | P-0003430 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSON, LAURA M<br>4023 S. FULLER<br>INDEPENDENCE, MO 64052 | P-0016698 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUNSTEIN, ANDREIA<br>2373 BEACHWOOD BLVD<br>BEACHWOOD, OH 44122 | P-0046199 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUS, KIRK C<br>11891 DEBBIE LANE<br>GARDEN GROVE, CA 92840 | P-0041488 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSBY, JULIA A<br>107 WOODSMOKE WAY<br>FOLSOM, CA 95630 | P-0025502 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSBY, MARK J<br>MCCLERNON GENERAL ENGINEERING<br>2941 SUNRISE BLVD<br>SUITE 105<br>RANCHO CORDOVA, CA 95742 | P-0025505 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSKY, LYNN<br>3720 BELMONT BLVD<br>SARASOTA, FL 34232 | P-0033287 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSO, TERRY D<br>21320 SE 277TH STREET<br>MAPLE VALLEY, WA 98038 | P-0031490 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSO, TERRY D<br>BRUSO, SUSAN A<br>21320 SE 277TH STREET<br>MAPLE VALLEY, WA 98038 | P-0031487 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUSSELBACK, RICHARD R<br>62 HAMPSHIRE HILL RD<br>UPPER SADDLE RIV, NJ 07458 | P-0040348 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUST, SUSAN<br>21 DANTE STREET<br>LARCHMONT, NY 10538 | P-0029016 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRUTCHIN, TONYA G<br>2049 MINNESOTA RD<br>IOLA, KS 66749 | P-0030102 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUTON, BRIAN R<br>306 CLARK STREET<br>CHARLES CITY, IA 50616 | P-0009900 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Bruton, Gilda<br>4612 Bristol Bay Way Apt. 103<br>Tampa, FL 33619 | 3949 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRUTON, JOYCE G<br>2011 ASPEN RIDGE CT.<br>OCOEE FL 34761 | P-0048571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUUN, ALEXANDRA<br>2022 HUNTINGTON DR<br>CHICO, CA 95928 | P-0022667 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUYN, DAVID L<br>12527 26TH AVE SE<br>EVERETT, WA 98208 | P-0027590 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRUZAS, RONALD E<br>BRUZAS, CANDIE L<br>3012 MERRILL AVE<br>CLEARWATER, FL 33759 | P-0001746 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047415 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bryan, Bradley K.<br>852 3rd Street<br>Manhattan Beach, CA 90266 | 2153 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALES VARGAS Y GONZALES BAZ, S. C.<br>P.O. BOX 1501<br>EL PASO, TX 79948 | 3063 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ, S.C.<br>TORRE PUNTO ALPHA<br>AVE. CAMPOS ELISEAOS # 1961, FLOOR 2<br>INTERIOR 2C AND 2D<br>FRACC. CAMPOS ELISEOS<br>CIUDAD JUAREZ, CHIHUAHUA 32472 | 5112 | 10/4/2019 | TK Holdings Inc. | $57,648.73 | | | | | $57,648.73 |
| BRYAN, GONZALEZ VARGAS Y GONZALEZ BAZ, S.C.<br>TORRE PUNTO ALPHA<br>AVE. CAMPOS ELISEOS #1961, FLOOR 2<br>INTERIOR 2C AND 2D<br>FRACC. CAMPOS ELISEOS<br>CIUDAD JUAREZ, CHIHUAHUA 32472<br>MEXICO | 5111 | 10/1/2019 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| BRYAN, HUGH C<br>POB 1799<br>NIXA, MO 65714 | P-0011601 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| BRYAN, JAMES T<br>P.O. BOX 205<br>COLWICH, KS 67030-0205 | P-0029578 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, JENNIFER B<br>475 JAMES PAIT ROAD<br>BLADENBORO, NC 28320 | P-0002221 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bryan, Nikkia I<br>807 Westchester Blvd<br>Westchester, IL 60154 | 3768 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryan, Nikkia I<br>807 Westchester Blvd<br>Westchester, IL 60154 | 3992 | 12/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Bryan, Nikkia I<br>807 Westchester Blvd.<br>Westchester, IL 60154 | 3750 | 11/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BRYAN, ROY L<br>BRYAN III, ROY J<br>600 EAST SECOND STREET<br>NIXON, TX 78140 | P-0005641 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, TIMOTHY G<br>24 WESTPOINTE DRIVE<br>EPHRATA, PA 17522 | P-0014055 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, WILLIAM W<br>2003 OAKSHIRE<br>SAN ANTONIO, TX 78232 | P-0053809 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYAN, WILLIAM<br>586 MEDALLION WAY<br>TALLAHASSEE, FL 32317 | P-0025423 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT JR, PAUL<br>635 OLD CANDIA RD<br>CANDIA, NH 03034 | P-0031641 | 11/26/2017 | TK Holdings Inc., et al. | $54,544.00 | | | | | $54,544.00 |
| BRYANT JR., STANLEY P<br>93 ONSTOTT DRIVE<br>DANVILLE, KY | P-0044399 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, ANDREW R<br>3076 E ANDERSON DR<br>LITHIA SPRINGS, GA 30122 | P-0003711 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, BILLY R<br>BOX 6401 RD 4275 #68<br>NAVAJO DAM, NM 87419 | P-0045733 | 12/23/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| BRYANT, CARA<br>3415 NELSON RD<br>OSHKOSH, WI 54904 | P-0046101 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, CRAIG<br>705 HALL ROAD<br>ANDERSON, SC 29624 | P-0054928 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, CYNTHIA D<br>1652 ATOMA DRIVE<br>LEXINGTON, KY 40511 | P-0046118 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, CYNTHIA L<br>405 DICKEY CT<br>SUISUN CITY, CA 94585 | P-0022529 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DAVID M<br>2996 WINDSOR CIRCLE<br>CRESTVIEW, FL 32539 | P-0016175 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DAVID M<br>2996 WINDSOR CIRCLE<br>CRESTVIEW, FL 32539 | P-0016188 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DIANE V<br>1609 WEST SPARKS STREET<br>PHILADELPHIA, PA 19141 | P-0036903 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, DOROTHY M<br>PO BOX 888<br>LOCUST GROVE, GA 30248-0888 | P-0047394 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bryant, Elisha | 992 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT, HA NHI<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027359 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, JOE E<br>1338 14TH STREET<br>SARASOTA, FL 34235-2508 | P-0012536 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, JOSHUA L<br>1726 EAST. KIRK<br>MUNCIE, IN 47303 | P-0030777 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KAREN A<br>36 MONUMENT ST<br>APT 2<br>WINSLOW, ME 04901 | P-0041089 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KAREN K<br>BRYANT, MCRAY C<br>2647 COUNTY ROAD 22 NW<br>ALEXANDRIA, MN 56308 | P-0038522 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KATEN M<br>7445 ALEXANDRA DR<br>NEWARK, DE 19702 | P-0009835 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KEITH D<br>37 PIKE ROAD<br>PIEDMONT, AL 36272 | P-0034543 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, KEN<br>NO ADDRESS PROVIDED | P-0054055 | 1/6/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BRYANT, LEONETTE I<br>2099 DOWLEN ROAD<br>APT 11<br>BEAUMONT, TX 77706 | P-0052416 | 12/28/2017 | TK Holdings Inc., et al. | $4,800.00 | | | | | $4,800.00 |
| BRYANT, LINDA<br>3826 AFTON RD<br>MARBLE HILL, GA 30148 | P-0033888 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, LISA A<br>4017 RT CC<br>26<br>JEFFERSON CITY | P-0017941 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, LOUIS D<br>2440 CABLE AVE<br>BEAUMONT, TX 77703-5322 | P-0005922 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MATTHEW C<br>1103 LASSWADE DRIVE<br>TALLAHASSEE, FL 32312 | P-0023563 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MATTHEW S<br>3003 APPLEWOOD DRIVE<br>MONTICELLO, IL 61856 | P-0032853 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MICHAEL A<br>123 OAK STREET<br>SALINAS, CA 93901 | P-0029872 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, MONITA L<br>602 WILLOW OAK DR<br>LUFKIN, TX 75901 | P-0004574 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYANT, NANCY A<br>W9302 CEMETERY ROAD<br>CLINTON, WI 53525 | P-0054051 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BRYANT, OLA<br>2007 ALMA ST<br>SHREVEPORT, LA 71108 | P-0041173 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, RUFUS A<br>PO BOX 888<br>LOCUST GROVE, GA 30248-0888 | P-0045203 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, SHELLEY L<br>517 S. WILLOWBROOK AVE APT F<br>COMPTON, CA 90220 | P-0020397 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, STEPHANIE<br>14321 RIDING HILL AVENUE<br>CHARLOTTE, NC 28213 | P-0055800 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, STEPHEN L<br>BRYANT, SUSAN<br>2905 SUGARBERRY LANE<br>MIDLOTHIAN, VA 23113 | P-0033944 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, TED M<br>1005 CAGES BEND CT<br>GALLATIN, TN 37066 | P-0013524 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, TED M<br>1005 CAGES BEND CT.<br>GALLATIN, TN 37066 | P-0013529 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bryant, Tiffany<br>2048 Conlyn street<br>Philadelphia, PA 19138 | 1197 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYANT, TYSHAWN<br>651 W CALIFORNIA AVENUE #5<br>GLENDALE, CA 91203 | P-0022151 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, WILLIAM H<br>BRYANT, BARBARA A<br>1088 CAROLE CT<br>MATTHEWS, NC 28104 | P-0000895 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYANT, YOLANDA C<br>HONDA<br>1965 DOBBIN HOLMES ROAD<br>FAYETTEVILLE, NC 28312 | P-0047869 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BRYDUN, STEPHANIE<br>3435 WILLOW CREEK RD<br>LEE, IL 60530 | P-0007196 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYERMAN, LAWRENCE<br>2930 KINGSTON DRIVE<br>BUFFALO GROVE, IL 60089 | P-0014620 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYNE, MICHAEL<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040098 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BRYNES, PAUL J<br>PO BOX 2385<br>ISSAQUAH, WA 98027 | P-0022594 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bryson, Eugene<br>3862 Summit Park Rd<br>Cleveland Hts, OH 44121 | 4398 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bryson, Eugene<br>3862 Summit Park<br>Cleveland Heights, OH 44121 | 4433 | 12/27/2017 | TK Holdings Inc. | $1,369.00 | | | | | $1,369.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Bryson, Eugene A.<br>3862 Summit Park<br>Cleveland Hts, OH 44121 | 4430 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BRYSON, MARGARET BR M<br>2695 BRIAR TRL<br>MCKINNEY, TX 75069 | P-0050153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRYSON, WILLIAM D<br>BRYSON, GRACE E<br>246 CLIFFWOOD DRIVE<br>SIMI VALLEY, CA 93065 | P-0051607 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZEZINSKI, DANIEL C<br>15735 VERNON DR<br>BROOKFIELD, WI 53005 | P-0039323 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZEZINSKI, MICHELE R<br>9262 N BARNARD RD<br>GREENFIELD, IN 46140 | P-0030601 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZOZOWSKI, EILEEN<br>3 LONESOME PINE TRAIL<br>WILTON, NY 12831 | P-0025434 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BRZOZOWSKI, EILEEN<br>3 LONESOME PINE TRAIL<br>WILTON, NY 12831 | P-0025474 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUBALA, LOUIS<br>STRAWDER-BUBALA, JILL<br>2040 BRENDA WAY<br>CARSON CITY, NV 89704 | P-0001339 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bubier, Timothy Alan<br>19 Flemming Ct<br>Oroville, CA 95966 | 3351 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCAO, NOLAN C<br>BUCAO, FLORENCE G<br>91-1741 KUAPUU ST<br>EWA, HI 96706 | P-0022171 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCAO, NOLAN C<br>BUCAO, FLORENCE G<br>91-1741 KUAPUU ST.<br>EWA, HI 96706 | P-0022215 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCCELLATO, JAMES T<br>11191 ABERDEEN ST NE<br>UNIT J<br>BLAINE, MN 55449 | P-0057150 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCCELLI, PAUL<br>1050 E RAMON RD UNIT 51<br>PALM SPRINGS, CA 92264 | P-0042655 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCCIERO, GIUSEPPE A<br>517 WAITE ROAD<br>REXFORD, NY 12148 | P-0038020 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCH, JEANETTE K<br>BUCH, STANLEY A<br>10503 WATFORD LANE<br>FREDERICKSBURG, VA 22408 | P-0024080 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buchalter, a Professional Corporation<br>Pamela Kohlman Webster, Esq.<br>1000 Wilshire Blvd., Suite 1500<br>Los Angeles, CA 90017 | 84 | 8/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCHALTER, HOWARD M<br>BUCHALTER, CHRIS A<br>6152 SOUTH LIMA WAY<br>ENGLEWOOD, CO 80111 | P-0038923 | 12/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BUCHAN, JOHN D<br>950 N MAIN ST<br>EAST PEORIA, IL 61611 | P-0038013 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN JR, ROBERT J<br>550 VINE STREET<br>CHILLICOTHE, OH 45601 | P-0021969 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN SR, DON R<br>16305 SPERRY RD<br>VERMILION, OH 44089 | P-0047037 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN SR, DONNY R<br>16305 SPERRY RD<br>VERMILION, OH 44089 | P-0046397 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buchanan, Antonio D.<br>5 Mountain Oak<br>Littleton, CO 80127 | 2134 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHANAN, CHARLES L<br>2277 SOUTH KIRKWOOD ROAD<br>#1103<br>HOUSTON, TX 77977 | P-0057797 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, DAVID<br>BUCHANAN, JILL M<br>21 R STANWOOD AVE<br>GLOUCESTER<br>GLOUCESTER, MA 01930 | P-0029337 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, DIANA L<br>550 VINE STREET<br>CHILLICOTHE, OH 45601 | P-0021691 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, FLORENCE<br>119 TREMONT STREET<br>MONROE, MI 48162 | P-0052040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buchanan, Karen<br>1460 E Bell Rd #2138<br>Phoenix, AZ 85022 | 907 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCHANAN, RACHEL T<br>136 SIEBERT ROAD<br>LANCASTER, NY 14086 | P-0052668 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, ROBERT F<br>WOLLERT, STEVEN J<br>69744 MATISSE ROAD<br>CATHEDRAL CITY, CA 92234 | P-0023310 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHANAN, VICKIE L<br>8 COLLEGE PLACE<br>WESTERVILLE, OH | P-0012884 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHER, RONALD E<br>BUCHER, AMANDA S<br>1840 E. 12TH ST<br>STOCKTON, CA 95206 | P-0019313 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHER, ROSE MARIE L<br>227 N. WESTERN AVE.<br>MACOMB, IL 61455 | P-0034109 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buchheit, Tasha M<br>304 S State St<br>Prairie du Chien, WI 53821 | 1774 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCHMAN, ARLENE<br>8220 CRESTWOOD HEIGHTS DR<br>APT. 1116<br>MCLEAN, VA 22102 | P-0028540 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHMAN, STEVEN E<br>930 MALLARD DRIVE<br>COPPELL, TX 75019-5950 | P-0023586 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHMAN, STEVEN E<br>930 MALLARD DRIVE<br>COPPELL, TX 75019-5950 | P-0023587 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCHMILLER, KRISTINA N<br>1619 S TERRY ST<br>ROCKPORT, TX 78382 | P-0001483 | 10/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| Buchsbaum, Jody Kanter<br>630 Los Angeles Avenue<br>Jenkintown, PA 19046 | 1001 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BUCHTA, SANDRA K<br>1086 CRESTWOOD DRIVE<br>JASPER, IN 47546 | P-0047382 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, JAMES E<br>26310 W WARREN ST<br>DEARBORN HEIGHTS, MI 48127 | P-0012269 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BUCK, JIM L<br>509 MARQUETTE ROAD<br>MACHESNEY PARK, IL 61115 | P-0005916 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, KENNETH L<br>534 S FOURTH AVE<br>GALLOWAY, NJ 08205 | P-0052381 | 12/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BUCK, REBECCA R<br>41939 MAGGIE JONES ROAD<br>PAISLEY, FL 32767 | P-0028178 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, SHARON D<br>8529 INDIAN SUMMER TRL<br>HARRISBURG, NC | P-0026856 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, SHARON<br>4902 YARWELL<br>HOUSTON, TX 77096 | P-0003369 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, SHARON<br>8529 INDIAN SUMMER TRL<br>HARRISBURG, NC 28075 | P-0020234 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCK, WILLIAM F<br>7012 GARTNER LANE<br>EVANSVILLE, IN 47712 | P-0052634 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKEYE TRANSFER REALTY, LLC<br>LISA WALLACE<br>PO BOX 45<br>COLUMBIANA, OH 44408 | P-0009466 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKEYE TRANSFER REALTY, LLC<br>LISA WALLACE<br>PO BOX 45<br>COLUMBIANA, OH 44408 | P-0009484 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buckhalter, Troy<br>510 Monroe Ave<br>Wiggins, MS 39577 | 4839 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCKINE, ANN E<br>1225 N. WICKHAM RD<br>APT 122<br>MELBOURNE, FL 32935 | P-0051410 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKINGHAM, JANEA<br>BUCKINGHAM-DIX, JANEA<br>3527 CHARLESTON CT<br>DECATUR, GA 30034 | P-0049202 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLES, CHRISTINE<br>BUCKLES, TIM<br>223 ELAM ST<br>GORDON, GA 31031 | P-0002390 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, DAVID K<br>15 BIRCHCREST COURT<br>DURHAM, NC 27713 | P-0008737 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, DAVID K<br>15 BIRCHCREST COURT<br>DURHAM, NC 27713 | P-0008863 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, JAMES J<br>334 ELIZABETH AVENUE<br>PITTSBURGH, PA 15202 | P-0046013 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, KENNETH P<br>408 MONROE STREET<br>SOUTH BOSTON, VA 24592 | P-0054931 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, MICHELLE M<br>1209 GREENCOVE DR.<br>GARLAND, TX 75040 | P-0001487 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, ROBERT G<br>126 MADELINE WAY APT. #124<br>SPRINGFIELD, TN 37188 | P-0038704 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, SHARON L<br>2125 LA PAZ CT<br>NAPLES, FL 34109 | P-0025145 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLEY, STEPHANIE<br>BUCKLEY<br>90 WORTHEN AVE<br>WEYMOUTH, MA 02188 | P-0048429 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKLIN, ANDREW<br>PO BOX 23008<br>WASHINGTON, DC 20026 | P-0049177 | 12/27/2017 | TK Holdings Inc., et al. | $178.49 | | | | | $178.49 |
| BUCKLIN, KATHLEEN M<br>BUCKLIN, JAMES A<br>324 WHITNEY COURT<br>HAVRE DE GRACE, MD 21078 | P-0056184 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKMAN, BRITTNEY<br>108 DOVE ST.<br>JOHNSTON, SC 29832 | P-0003784 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKMAN, RALPH G<br>BUCKMAN, KAREN<br>3445 S. ATLANTIC AVE.<br>COCOA BEACH, FL 32931 | P-0015725 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKNER, ANTOINETTE<br>4200 WESTBROOK DRIVE APT 202<br>BROOKLYN, OH 44144 | P-0037913 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUCKNER, DUANE<br>MITCHELL A. TOUPS LTD<br>P.O BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024677 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKNER, PEGGY A<br>P.O. BOX 3513<br>CEDAR HILL, TX 75106-3513 | P-0056843 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCKNER-ELLIS, PEARL E<br>CAPITAL ONE<br>1038 WOODBRIDGE ST.<br>ST. CLAIR SHORES, MI 48080 | P-0046011 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Bucksar, Richard William<br>7218 SW 257th Ct.<br>Vashon, WA 98070 | 2492 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUCZEK, GERARD J<br>1376 SE 173RD COURT<br>SILVER SPRINGS, FL 34488 | P-0051262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCZYNSKI, EUGENE<br>126 W VIOLA STREET<br>MOUNTAIN HOUSE, CA 95391 | P-0022976 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUCZYNSKI, EUGENE<br>126 W VIOLA STREET<br>MOUNTAIN HOUSE, CA 95391 | P-0023051 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDD, ANDREW<br>192 KINGSBURY POINT<br>MADISON, OH 44057 | P-0031367 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDD, GARRETT R<br>12145 IRWIN MANOR DRIVE<br>JACKSONVILLE, FL 32246 | P-0029445 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDE, SR TRUSTE, JOSEPH E<br>7267 MACBETH DR<br>DUBLIN, OH 43016 | P-0011745 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDENDORFF, CHRISTOPHER C<br>116 FOREST POINT LANE<br>LONGWOOD, FL 32779 | P-0024904 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDHA, PUROGAMI<br>418 W VILLAGE LN<br>CHADDS FORD, PA 19317 | P-0028677 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDHY, RIANA<br>BUDDHY, PRAMUDYA<br>7220 OSO AVE, APT. #120<br>WINNETKA, CA 91306 | P-0027854 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDIG, JOY<br>683 GOLF CLUB LANE<br>FRANKFORT, IL 60423-9518 | P-0043630 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDDINGH, DAVID M<br>1523 W. ROSCOE STREET #3<br>CHICAGO, IL 60657 | P-0011194 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000217 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000219 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000222 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000225 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000229 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000232 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000234 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDGET DOOR OF CINCINNATI<br>633 NORTH WAYNE AVE<br>CINCINNATI, OH 45215 | P-0000249 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDHU, BRUCE V<br>3510 W HILLSBORO BLVD<br>APT #202<br>COCONUT CREEK, FL 33073 | P-0037304 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDMAN, LAUREN<br>26458 BLACK OAK DR<br>VALENCIA, CA 91381 | P-0030617 | 11/22/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| BUDNA, AKEEM M<br>14640 BOYLE AVE<br>FONTANA, CA 92337 | P-0056004 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDNICK, ADRIAN B<br>801 S 14TH ST<br>NASHVILLE, TN 37206 | P-0018308 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDNICK, RACHAEL M<br>714 GREEN STREET<br>HAVRE DE GRACE, MD 21078 | P-0017106 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDNY, MAUREEN A<br>8018 BURNING BUSH ROAD<br>GROSSE ILE, MI 48138-1304 | P-0028964 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDZEN, JANICE V<br>9486 MORNING GLORY WAY<br>HIGHLANDS RANCH, CO 80130-4490 | P-0008346 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDZISZEWSKI, JOHN M<br>289 WEST 8TH ST<br>OSWEGO, NY 13126-4300 | P-0036649 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUDZYNSKI, PATTIE A<br>2386 NORTH CREEK RD.<br>LAKEVIEW, NY 14085 | P-0055196 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUE, CORMAC<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026932 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUELL, NUNTAWUN<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0021212 | 11/9/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| BUELL, NUNTAWUN<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0057424 | 2/21/2018 | TK Holdings Inc., et al. | $2,960.00 | | | | | $2,960.00 |
| BUELL, TINA<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0021223 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUELL, TINA<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0057425 | 2/21/2018 | TK Holdings Inc., et al. | $3,938.00 | | | | | $3,938.00 |
| BUELL, TINA<br>4072 ICE HOUSE WAY<br>ROSEVILLE, CA 95747 | P-0057426 | 2/21/2018 | TK Holdings Inc., et al. | $4,690.00 | | | | | $4,690.00 |
| BUEMI, JACQUELINE L<br>BUEMI, SAMUEL J<br>816 MCINDOE ST<br>WAUSAU, WI 54403 | P-0029518 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENAFE, BRANDY R<br>2656 DOBBINS WAY<br>SACRAMENTO, CA 95815 | P-0021594 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENNEKE, KATHERINE E<br>BUENNEKE, MARGARET M<br>3676 VINTON AVE<br>APT 201<br>LOS ANGELES, CA 90034 | P-0015829 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENO, FRANSISCA<br>440 14TH STREET<br>BUFFALO, NY 14213 | P-0032396 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENO, NORMA E<br>HARRISON, THOMAS C<br>17145 SW WATERCREST CT<br>BEAVERTON, OR | P-0028250 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENROSTRO, DANIEL<br>1027 GREEN PINE BLVD APT B<br>WEST PALM BEACH, FL 33409 | P-0002132 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENROSTRO, OMAR J<br>BUENROSTRO, DELFINA G<br>11411 TANGERINE DR<br>BONITA SPRINGS, FL 34135 | P-0000173 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUENZ, NANCY J<br>988 N. WHEELING ROAD<br>MOUNT PROSPECT, IL 60056 | P-0033318 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buergel, Mark<br>11302 E SUNDOWN DR<br>SPOKANE VALLEY, WA 99206 | 5091 | 3/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Buerger, Robert E.<br>902 Van Eaton Rd.<br>Xenia, OH 45385 | 391 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | $0.00 | $0.00 |
| BUERGER, THEODORE T<br>MCKENZIE, WANDA L<br>15060 SW HIGHPOINT DRIVE<br>SHERWOOD, OR 97140 | P-0016873 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUERGER, THEODORE T<br>MCKENZIE, WANDA L<br>15060 SW HIGHPOINT DRIVE<br>SHERWOOD, OR 97140 | P-0016885 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUERMANN, DENNIS J<br>10650 280TH AVE<br>DETROIT LAKES, MN 56501 | P-0037427 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUETTNER, DARREN D<br>BUETTNER, SAFFRON S<br>918 S VINE ST<br>GRAND ISLAND, NE 68801 | P-0053456 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUETTNER, SAFFRON S<br>BUETTNER, DARREN D<br>918 S VINE ST<br>GRAND ISLAND, NE 68801 | P-0053460 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUETTNER, THERESA<br>BUETTNER, MATTHEW<br>705 MAPLE ST<br>CORAOPOLIS, PA 15108 | P-0010921 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFALINI, SANDRA<br>9432 STONEYBROCK PL<br>RANCHO CUCAMONGA, CA 91730 | P-0024288 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFALINO, VINCE V<br>BUFALINO, CATHERINE<br>817 BRADWELL<br>INVERNESS, IL 60010 | P-0006110 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFALINO, VINCENT<br>817 BRADWELL<br>INVERNESS, IL 60010 | P-0006219 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, AMY L<br>1700 24TH STREET<br>BELLINGHAM, WA 98225 | P-0044598 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, DONALD J<br>P.O. BOX 731<br>LOLO, MT 59847 | P-0023361 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, RANDALL L<br>BUFFINGTON, MERRY L<br>1347 HEATHROW AVE<br>CASPER, WY 82609 | P-0052900 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFFINGTON, ROBERT E<br>325 FIELDSTONE LANE<br>WEWAHITCHKA, FL 32465 | P-0000904 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFKA, TERRI L<br>BUFKA, JOHN A<br>PO BOX 7626<br>CHESTERFIELD, MO 63006-7626 | P-0006889 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUFORD, NICOLE<br>9914 CHILMARKWAY<br>DALLAS, TX 75227 | P-0054012 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUGATTI SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056729 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUGEJA, ALEX<br>500 ADVENTUROUS SHIELD DR<br>LEWISVILLE, TX 75056 | P-0002027 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buggs, Byron<br>1104 East Dixie Avenue Apt A<br>Leesburg, FL 34748 | 242 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUGNO, DALE J<br>SUCCESSORS, REV TRUST &<br>2055 N CHESTNUT AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0018263 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUGOS, ALAN R<br>PABREZA, LAURIE A<br>3 JOCELYN LANE<br>WESTFORD, MA 01886 | P-0048432 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUHL, MARK A<br>2432 12 AVE<br>N ST PAUL, MN 55109 | P-0046901 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUHLER, KEN R<br>8654 ORANGE AVENUE<br>#3<br>ORANGE, CA 92865 | P-0035301 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Buhrke Industries, LLC<br>511 W Algonquin Road<br>Arlington Heights, IL 60005 | 4990 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| BUI, KHANG N<br>4707 LAURIEFROST CT<br>ALEXANDRIA, VA 22309 | P-0008082 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, LIEN T<br>12500 BROOKGLADE CIR UNIT 163<br>HOUSTON, TX 77099 | P-0056002 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, NHU<br>6324 N CHATHAM AVE<br>327<br>KANSAS CITY, MO 64151 | P-0020697 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, TARA<br>17192 MURPHY AVE<br>UNIT 17235<br>IRVINE CA | P-0054332 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, THANH N<br>PO BOX 2284<br>BETHEL ISLAND, CA 94511 | P-0050423 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUI, TRANG<br>3623 BRIDAL PLACE CT<br>SAN JOSE, CA 95121 | P-0051111 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUIE, FERDINA L<br>1143 MARTINSON CT<br>SACRAMENTO, CA 95838 | P-0013669 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUIE, TIRZAH L<br>530 WATERHAVEN LN<br>ALPHARETTA, GA 30004 | P-0008984 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUINICKY, BRADLEY R<br>4467 PARKWOOD SQ<br>NICEVILLE, FL 32578 | P-0000544 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUKHAMSIN, JAFAR A<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026143 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUKHARINA, LADA<br>12 TULIP TREE LN<br>NORWALK, CT 06851 | P-0047632 | 12/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BUKOWICZ, COLETTE M<br>31717 AUBURN<br>BEVERLY HILLS, MI 48025 | P-0037199 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUKVICH, SUSAN<br>1739 LAKE HOLIDAY DR<br>SANDWICH, IL 60548 | P-0057860 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULAK, THOMAS M<br>2672 E 13 MILE RD<br>WARREN, MI 48092 | P-0040413 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULAK, THOMAS M<br>2672 E 13 MILE RD<br>WARREN, MI 48092 | P-0040417 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BULEN, ROCKY S BULEN, COURTNEY L 2365 VERAMONTE AVE MANTECA, CA 95337 | P-0029227 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULGER, MARY T 13 CORSON DR NORTHWOOD, NH 03261 | P-0055026 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULGER, THOMAS R 2850 SCHADE HILL RD NORTH HUNTINGDON, PA 15642 | P-0041923 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULINSKI, CALEY R GIBBONS, PETER F 1445 STANFORD ST APT D1 SANTA MONICA, CA 90404 | P-0056061 | 1/29/2018 | TK Holdings Inc., et al. | $27,500.00 | | | | | $27,500.00 |
| BULL, JENNIFER J 28215 SW ICELAND AVE WILSONVILLE, OR 97070 | P-0055719 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULL, SARAH 15436 VALLEY VISTA BLVD. SHERMAN OAKS, CA 91403 | P-0018326 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLARD, KISHA M 9 HAROLWOOD COURT, APT. F WINDSOR MILL, MD 21244 | P-0005478 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLARD, RONALD L 2325 JONES BRIDGE ROAD LEICESTER, NY 14481 | P-0013397 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLARD, TERRY 655 BOLLINGER AVE LUMBERTON, NC 28360 | P-0002206 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLARD, TERRY TERRY BULLARD 655 BOLLINGER AVE LUMBERTON, NC 28360 | P-0002214 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, CHRISTOPHER J 5700 WESTVIEW RD AUSTIN, TX 78749 | P-0048840 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, DAVID R 5700 WESTVIEW RD AUSIN, TX 78749 | P-0047042 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, DAVID R 5700 WESTVIEW RD AUSTIN, TX 78749 | P-0047316 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLION, SUSIE Y 5700 WESTVIEW RD AUSTIN, TX 78749 | P-0047283 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK JR, ORREN R NO ADDRESS PROVIDED | P-0005305 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, DANIEL G BULLOCK, RUTHANN M 3285 N LINDA DR BOURBONNAIS, IL 60914 | P-0006601 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, ELLEN A 5215 HOPERITA STREET ORLANDO, FL 32812 | P-0048078 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BULLOCK, JACK W<br>JACK BULLOCK<br>PO BOX 293<br>LAKEHEAD, CA 96051 | P-0050648 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, ORREN R<br>BULLOCK, CHRISTINE R<br>4232 BEECH CREEK TRAIL<br>EFLAND, NC 27243-9271 | P-0005279 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, ORREN R<br>BULLOCK, CHRISTINE R<br>4232 BEECH CREEK TRAIL<br>EFLAND, NC 27243-9271 | P-0005297 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, PATRICIA A<br>1800 FRANCON COURT<br>CONYERS, GA | P-0010568 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, PATRICIA A<br>1800 FRANCON COURT, SW<br>CONYERS, GA 30094 | P-0029195 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, RONNIE<br>2531 HARPERS CREEK CT.<br>FRESNO, TX 77545 | 2220 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| BULLOCK, RUTH M<br>3365 SUNCREST AVENUE<br>SAN JOSE, CA 95132 | P-0014589 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, SHARON Y<br>6913 OAKLAND RD<br>LOVELAND, OH 45140 | P-0003080 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, SHARON<br>6913 OAKLAND RD<br>LOVELAND, OH 45140 | P-0003074 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOCK, TERESA A<br>YEE, GEORGE K<br>10060 CORBETT STREET<br>LAS VEGAS, NV 89149 | P-0001850 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULLOUGH, JENNIFER A<br>2772 LIGHTHOUSE POINT EAST<br>UNIT 206<br>BALTIMORE, MD 21224 | P-0014554 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULMAN, JOHN G<br>72 OLD FORGE RD<br>SCITUATE, MA 02066 | P-0025071 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULOTANO, JULIE F<br>783 GATUN ST UNIT 114<br>SAN PEDRO, CA 90731 | P-0026151 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULUMA, OLIVE J<br>252 EAST FRONT STREET APT 203<br>BOISE, ID 83702 | P-0027055 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BULZOMI, ANTHONY<br>85 WHITNEY ST.<br>WESTBURY, NY 11590 | P-0017241 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER III, ROBERT B<br>551 19TH AVENUE LN NW<br>HICKORY, NC 28601 | P-0004335 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUMBARGER, GAYLA C<br>BUMBARGER JR, ROBERT B<br>551 19TH AVENUE LN NW<br>HICKORY, NC 28601 | P-0004325 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUMBARGER, GEORGE B<br>551 19TH AVENUE LN NW<br>HICKORY, NC 28601 | P-0004302 | 10/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BUMBARGER, ROBERT B<br>551 19TH AVENUE LN NW<br>HICKORY, NC 28601 | P-0004356 | 10/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BUMGARDNER, JR, THOMAS<br>7098 NW 49TH STREET<br>LAUDERHILL, FL 33319 | P-0011820 | 11/1/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BUNCE, SHERRY<br>3209 ORCHESTRA CT<br>APEX, NC | P-0050300 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Bunch III, William<br>816 Churchill Drive<br>Shelby, NC 28150 | 326 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNCH, MATTHEW S<br>7701 CAMINO REAL<br>APT. 416<br>MIAMI, FL 33143 | P-0006989 | 10/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BUNCH, MATTHEW S<br>BUNCH, MATTHEW<br>7701 CAMINO REAL<br>APT. 416<br>MIAMI, FL 33143 | P-0006993 | 10/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BUNCHMAN, ROBERT H<br>212 CHEDDINGTON DRIVE<br>GREENVILLE, SC 29607 | P-0008723 | 10/29/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BUNCHMAN, ROBERT H<br>212 CHEDDINGTON DRIVE<br>GREENVILLE, SC 29607 | P-0008729 | 10/29/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Bunfield, Howard W.<br>3044 Mona Lisa Blvd<br>Naples, FL 34119-7736 | 580 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNGARD, ALFRED H<br>1 JEFFERSON GARDENS<br>APT2A<br>MONTICELLO, NY 12701 | P-0038897 | 12/11/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BUNGU, GEZIM<br>646 HOWE AVE APT 22<br>SHELTON, CT 06484 | P-0010289 | 10/31/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Bunitsky, Gregory N.<br>2108 Swinnen Drive<br>Wilmington, DE 19810 | 2060 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bunker Steel Buildings Inc<br>PO Box 48287<br>Spokane, WA 99228 | 2378 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNKER, SCOTT<br>11415 ROCHESTER AVE APT 10B<br>LOS ANGELES, CA 90025 | P-0015910 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BUNKLEY, PATRICIA<br>1235 BAYTHORNE DRIVE<br>FLOSSMOOR, IL 60422 | P-0049853 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| BUNN, ANGELA M<br>5 CHESWOLD BLVD APT 3B<br>NEWARK, DE 19713 | P-0046654 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUNNELL, JOEY<br>1925 46TH AVENUE #3<br>CAPITOLA, CA 95010 | P-0048556 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUNNELL, KAREN L<br>BUNNELL, RANDY W<br>14314 WRANGELL COURT<br>PENN VALLEY, CA 95946 | P-0048684 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bunnell, Victoria/Robert<br>121 Vista Dr<br>Freeport, IL 61032 | 1152 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUNNER, MIYOUNG K<br>3104 BRANDENBURG DRIVE<br>INDIANAPOLIS, IN 46239 | P-0009632 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUNNY, VICKI J<br>610 S HIAWATHA ST<br>SAPULPA, OK 74066 | P-0000151 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUNTING, DARRIN R<br>304 CONCORD COURT<br>HURON, OH 44839 | P-0058165 | 8/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUNTING, DARRIN R<br>304 CONCORD COURT<br>HURON, OH 44839 | P-0058166 | 8/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUNTING, LISA M<br>BUNTING, DAMIEN W<br>13911 BLAKEVILLE<br>LIVE OAK, TX 78233 | P-0001951 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUNTON, SANYA L<br>9127 PRAIRIE TRAILS DR<br>SPRING, TX 77379 | P-0003365 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUNTON, SANYA L<br>WALDRON, CARMEN E<br>9127 PRAIRIE TRAILS DR<br>SPRING, TX 77379 | P-0003347 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUNT-POWER, DIANE C<br>6 QUAKER MEETING HOUSE ROAD<br>ARMONK, NY 10504 | P-0020165 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bunty, Richard<br>18 Sylvan Rd<br>High Bridge, NJ 08829 | 1411 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| BUNTYN, DARRELL K<br>3525 NEWNAN ROAD<br>GRIFFIN, GA 30223 | P-0050395 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUNYAMIN, FRANS<br>506 OAK ST<br>PASO ROBLES, CA 93446 | P-0036351 | 12/6/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| BUONAGURO, MICHEL L<br>20A TRIUMPH COURT<br>EAST RUTHERFORD, NJ 07073 | P-0009675 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUONASSISI, MARY<br>BROOKS, DEC'D, JOSEPH<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026771 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUONASSISI, MARY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026744 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUONO, THOMAS D<br>16905 TOWER DRIVE<br>MACOMB | P-0033190 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUQUICCHIO, JOHN F<br>BUQUICCHIO, PORTIA L<br>40 GREAT ELM RD<br>SHARON, CT 06069-2248 | P-0027164 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURAK, EUGENE D<br>173 MEADBROOK ROAD<br>GARDEN CITY, NY 11530 | P-0035585 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURAK, EUGENE D<br>173 MEADBROOK ROAD<br>GARDEN CITY, NY 11530 | P-0035643 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURANY, JAMES V<br>113 DELANIE WAY<br>NEW BERN, NC 28562 | P-0025240 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURANY, JAMES V<br>113 DELANIE WAY<br>NEW BERN, NC 28562 | P-0025252 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURBIGE, JOANNE T<br>3455 SHANGRI LA RD<br>LAFAYETTE, CA 94549 | P-0039833 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURBIGE, JOANNE T<br>BURBIGE, EUGENE J<br>3455 SHANGRI LA RD<br>LAFAYETTE, CA 94549 | P-0039828 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURCH, CYNTHIA T<br>702 DAVENPORT WAY<br>LINCOLN, CA 95648 | P-0019673 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURCH, GARY L<br>BURCH, PEGGY A<br>1770 S. WASATCH DRIVE<br>MOUNTAIN HOME, ID 83647 | P-0031527 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURCH, REX E<br>BURCH, JILL<br>18423 AVALON PL<br>NAMPA, ID 83687 | P-0032861 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURCHELL, CYNTHIA M<br>13678 SW WHITMORE RD.<br>HILLSBORO, OR 97123 | P-0031385 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Burchette, Rebecca<br>115 North Jack GQ Street<br>Salisbury, NC 28146 | 5024 | 7/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURD, CHARLES<br>BURD, VICKIE<br>PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043755 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| BURD, PATRICIA A<br>8301 TUMBLEWEED TRAIL #4401<br>FORT WORTH, TX 76108 | 3210 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURDEN, CHARLES O<br>401 SHERMAN ST.<br>NOCONA, TX 76255 | P-0007298 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURDEN, CURTIS A<br>1402 CONESTOGA TRAIL<br>MACON, GA 31220 | P-0037517 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURDEN, JEAN-PAUL<br>3160 CUTHBERT AVE<br>OAKLAND, CA 94602 | P-0040897 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, SHARON S<br>692 S HAIRSTON ROAD<br>STONE MOUNTAIN, GA 30088 | P-0043174 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDEN, TIFFANY D<br>2250 EAST TROPICANA AVE 19106<br>LAS VEGAS, NV 89119 | P-0057038 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETSKAYA, LINA<br>30 LINDA AVE<br>FRAMINGHAM, MA 01701 | P-0013097 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028359 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028360 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, CHRISTOPHER<br>11010 N DEER DRIVE<br>WOODWAY, WA 98020 | P-0028362 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDETT, WILLIAM R<br>BURDETT, MAVIS L<br>1924 AUTUMN RIDGE CIRCLE<br>SILVER SPRING, MD 20906-5826 | P-0025301 | 11/14/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| BURDETTE, MICHAEL R<br>991 E. BINDERTON PL<br>VERSAILLES, KY 40383 | P-0019521 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDICK, GREG D<br>23302 LOS PADRES DR<br>TRACY, CA 95304 | P-0017605 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDICK, WILLIAM E<br>4802 MCCARTY BLVD<br>APT 109<br>AMARILLO, TX 79110 | P-0002626 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURDO, BEN E<br>BURDO, MARY A<br>2230 N OKLAHOMA<br>GUYMON, OK 73942-2508 | P-0049381 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURFORD, BRANDON S<br>5507 COTTONROSE LN<br>RALEIGH, NC 27606 | P-0048860 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURFORD, MACKENZIE<br>6527 S DEXTER ST.<br>CENTENNIAL, CO 80121 | P-0005815 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURFORD, ROBERT A<br>30 PACES LANDING PLACE<br>NEWNAN, GA 30263 | P-0003858 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURG, DAVID<br>LI, XIAOBEI<br>286 212TH PL NE<br>SAMMAMISH, WA 98074 | P-0028882 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURG, FRED<br>62 GOLF STREET<br>WEST LONG BRANCH, NJ 07764 | P-0011925 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURG, IAN<br>45195 YORKSHIRE DR.<br>NOVI, MI 48375 | P-0014798 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGER, BRANDON<br>1251 CASWELL AVE<br>ELK GROVE VILLAG, IL 60007 | P-0039411 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGER, CHRISTINE<br>BURGER, CHRISTINE V<br>9249 S TROY AVE<br>EVERGREEN PARK, IL 60805 | P-0013610 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGER, JEFFREY S<br>W234N6790 SALEM DR<br>SUSSEX, WI 53089 | P-0031569 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGER, SARAH A<br>2241 SPAULDING DRIVE<br>ELY, MN 55731 | P-0020930 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS, BOBBY L<br>BURGESS, DORTHA L<br>193 RIDGE ROAD<br>RIDGEVILLE, SC 29472 | P-0049548 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS, CHARLES E<br>819 COUNTY ST. APT 75D<br>TAUNTON, MA 02780 | P-0045541 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S<br>3822 DR MLK JR ST N<br>ST PETERSBURG, FL 33703 | P-0031046 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S<br>3822 DR MLK JR ST N<br>ST PETERSBURG, FL 33703 | P-0031053 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS, JAMES S<br>3822 DR MLK JR ST N<br>ST PETERSBURG, FL 33703 | P-0031055 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS, JANE K<br>303 LOTUS ST<br>LAKE JACKSON, TX 77566 | P-0051114 | 12/27/2017 | TK Holdings Inc., *et al*. | $795.00 | | | | | $795.00 |
| BURGESS, MARK C<br>290 CENTER STREET<br>DENNIS PORT, MA 02639 | P-0013308 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS, MARY J<br>BURGESS, JOSEPH K<br>3 FLORESTA<br>GUNNISON, CO 81230 | P-0024265 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS, RICHARD J<br>595 NE NANTUCKET ST<br>BREMERTON, WA 98383 | P-0018217 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS, ROBERT M<br>BURGESS, LORI E<br>1 NUMBER 6 RD<br>PHILLIPS, ME 04966 | P-0057311 | 2/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURGESS, ROBERT M<br>BURGESS, LORI E<br>1 NUMBER 6 ROAD<br>PHILLIPS, ME 04966 | P-0057139 | 2/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Burgess, Tidalux<br>307 Harbor Blvd<br>Destin, FL 32541 | 5116 | 12/15/2019 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURGESS, TIDALUX C<br>307 HARBOR BLVD<br>DESTIN, FL 32541 | P-0057764 | 3/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS, TODD<br>TODD BURGESS<br>7206 WESTLAKE CIR.<br>BELLEVILLE, MI 48111 | P-0011426 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BURGESS, WILLIAM J<br>BURGESS, JO L<br>4425 WINTERBERRY RIDGE CT<br>WINSTON SALEM, NC 27107 | P-0003215 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGESS-MILLER, CHRISTINE<br>630 LENOX AVE. APT 3E<br>NEW YORK, NY 10037 | P-0034937 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGHER, CHRYSTALL M<br>BURGHER IV, WILLIAM W<br>3682 SANFORD DRIVE<br>BRUNSWICK, OH 44212 | P-0013922 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGHER, DENISE<br>PO BOX 660485<br>BRONX, NY 10466 | P-0041692 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGO, LORI A<br>25306 COTTAGE RD.<br>WILMINGTON, IL 60481 | P-0033795 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGO, MANUEL<br>68 SPRUCE ST<br>NEWINGTON, CT 06111 | P-0003433 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGO, MANUEL<br>68 SPRUCE ST<br>NEWINGTON, CT 06111 | P-0003439 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOIN, MARIA E<br>NO ADDRESS PROVIDED | P-0048944 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOON, TY A<br>1518 CEDAR DR<br>SEDALIA, MO 65301 | P-0056433 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOS, ANGIE D<br>AGUILAR, JOSE M<br>PLANET MOTORS CARS INC<br>1 SAINT JOHNS ROAD<br>APT 2 R<br>RIDGEWOOD, NY 11385 | P-0057669 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOS, HAZEL T<br>1495 ARGON AVE<br>FAYETTEVILLE, NC 29311 | P-0039895 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURGOYNE, AMY P<br>1225 MARCHANT PLACE<br>LEWISVILLE, TX 75067 | P-0007849 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURIAN, MARK<br>BURIAN, DAWN<br>1909 ASBURY RD<br>DUBUQUE, IA 52001-4167 | P-0015807 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURIC, MICHAEL A<br>3830 AMBASSADOR DR<br>PALM HARBOR, FL 34685 | P-0029179 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURIC, MICHAEL A<br>3830 AMBASSADOR DR<br>PALM HARBOR, FL 34685 | P-0029181 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Burk, Daniel R.<br>9206 White Chimney Lane<br>Great Falls, VA 22066 | 908 | 10/27/2017 | TK Holdings Inc. | $1,600.00 | | | | | $1,600.00 |
| BURK, FRANCES K<br>3368 LAKE GLENN DRIVE<br>EUGENE, OR 97401 | P-0013256 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURK, ROBERT D<br>109 SUNSET DR<br>AURORA, IN 47001 | P-0000389 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURK, ROBERT M<br>BURK, JOLENE J<br>611 WOODRUFF AVENUE<br>LOS ANGELES, CA 90024 | P-0016321 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURK, RONALD L<br>6119 W AVENUE K-9<br>LANCASTER, CA 93536 | P-0020034 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Burk, Terry<br>2327 Empire Drive<br>Wilmington, DE 19810 | 1022 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| BURKARD, LORI J<br>103 NIGHTINGALE ROAD<br>BLAIRSTOWN, NJ 07825 | P-0039181 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE LEHMAN, MAUREEN T<br>13744 MOHAWK ROAD, UNIT 903<br>LEAWOOD, KS 66224 | P-0055517 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE SOLANO, MEGAN J<br>1500 W ALASKA PL<br>N/A<br>DENVER, CO 80223 | P-0011959 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, AARON M<br>4282 RIVER BIRCH DR<br>SOUTHPORT, NC 28461 | P-0017387 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, ALAN R<br>3508 SAINSBURY LANE<br>GREENSBORO, NC 27409-9207 | P-0004901 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, ALVIN R<br>462 HIGHCREST DR<br>ACWORTH, GA 30101 | P-0008849 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, BARRETT D<br>BURKE, CATHY M<br>83 SUMMIT OVERLOOK DRIVE<br>CLAYTON, NC 27527 | P-0042048 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, CAMILLE F<br>71 ANN LEE LANE<br>TAMARAC, FL 33319 | P-0001539 | 10/22/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| BURKE, CATHERINE J<br>CREDITOR IS AN INDIVIDUAL<br>20301 GRANDE OAK SHOPPES BLVD<br>#118-65<br>ESTERO, FL | P-0049979 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, CHRISTOPHER J<br>11017 DEEP BROOK DR<br>AUSTIN, TX 78726 | P-0044434 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, CHRISTOPHER J<br>11017 DEEP BROOK DR<br>AUSTIN, TX 78726 | P-0044488 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, CRAIG R<br>BURKE, JACQUELINE M<br>523 PAPER MILL RD<br>ORELAND, PA 19075 | P-0041953 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, DEBRA M<br>REVOCABLE TRUST, JEFFREY B<br>JEFFREY B & DEBRA M. BURKE RE<br>JEFFREY B & DEBRA M BURKE REV<br>6 CATBIRD COURT<br>STAFFORD, VA 22556 | P-0038477 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, EDMUND P<br>BURKE, CLAIRE A<br>5B SORRENTO WAY<br>GRAY, ME 04210 | P-0029558 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, EVAN M<br>225 FERNDALE DRIVE<br>LEWISVILLE, TX 75077 | P-0003045 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Burke, Gail<br>1107 Pocono Trl Unit B<br>Ballwin, MO 63021 | 2948 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKE, JACQUELINE M<br>BURKE, CRAIG R<br>523 PAPER MILL RD<br>ORELAND, PA 19075 | P-0041961 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, JAMES L<br>BURKE, LINDA A<br>164 CALIFORNIA AVE<br>SAME<br>PITTSFIELD, MA 01201 | P-0015316 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, JEFFREY B<br>6 CATBIRD COURT<br>STAFFORD, VA 22556 | P-0038532 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, JEFFREY<br>BURKE, SHANIQUA<br>21 JENNINGS DRIVE<br>ALBANY, NY 12204 | P-0023565 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, JOANN M<br>440 N MAPLE<br>MANTENO, IL 60950 | P-0033737 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, LESLIE A<br>291 E LEGEND COURT<br>HIGHLAND HEIGHTS, OH 44143 | P-0032669 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, LINDA P<br>306 PIONEER RD<br>PAPILLION, NE 68046 | P-0012463 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, MARCELIA R<br>2311 HICKORY CREEK TERRACE<br>2A<br>RICHMOND, VA 23294 | P-0051209 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURKE, MICHELE N<br>12406 E 77TH ST N<br>OWASSO, OK 74055 | P-0046662 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKE, RON<br>1312 SUPERIOR AVE<br>PITTSBURGH PA, PA 15212 | P-0011226 | 10/31/2017 | TK Holdings Inc., et al. | $988.57 | | | | | $988.57 |
| BURKE, SARAH A<br>1730 BRANDON ST APT 1<br>OAKLAND, CA 94611 | P-0041955 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, SARAH A<br>1730 BRANDON ST APT 1<br>OAKLAND, CA 94611 | P-0057491 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, SHANIQUA<br>21 JENNINGS DRIVE<br>ALBANY, NY 12204 | P-0023603 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, STEVE T<br>BURKE, TERRI L<br>95-1095 WIKAO ST.<br>MILILANI, HI 96789 | P-0036775 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, TELISA L<br>6601 AUTUMN TRACE DRIVE<br>NORCROSS, GA 30092 | P-0031753 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, TELISA L<br>6601 AUTUMN TRACE DRIVE<br>NORCROSS, GA 30092 | P-0031806 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, TERENCE<br>17 ISLAND VIEW AVE<br>MONROE, NY 10950 | P-0008401 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, THOMAS A<br>5486 N. 77TH STREET<br>SCOTTSDALE, AZ 85250-6806 | P-0003817 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, WILLIAM M<br>87 CHICK ROAD<br>WOLFEBORO, NH 03894 | P-0006462 | 10/27/2017 | TK Holdings Inc., et al. | $340.00 | | | | | $340.00 |
| BURKE, WILLIAM R<br>955 LEISHA LANE<br>REDDING, CA 96001 | P-0036747 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE, WILLIAM<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026937 | 11/10/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| BURKE-LEON, ANA E<br>780 NE 69TH STREET<br>UNIT 1005<br>MIAMI, FL 33138 | P-0035480 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE-MACKENZIE, KERRY<br>20 EDGERTON DR<br>3C<br>N FALMOUTH, MA 02556 | P-0006124 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKE-STITT, SALLY A<br>STATE FARM FEDERAL CREDIT UNI<br>PO BOX 7609<br>LAFAYETTE, IN 47903-7609 | P-0052852 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKETT, CHALAYNE W<br>BURKETT, KENNETH E<br>226 GREGORY ST<br>GREENVILLE, MS 38701-7619 | P-0018034 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKETT, LINDSEY<br>BURKETT, LINDSEY R<br>4106 SUNDOWN LANE<br>WHITE HALL, AR 71602 | P-0012427 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKETT, THERESA<br>547 OLD HWY 25 N.<br>TUMBLING SHOALS, AR 72581 | P-0041306 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, GLENN A<br>BURKHARDT, DANIELLE B<br>6557 BELBROOK COURT<br>SAN JOSE, CA 95120 | P-0019510 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, GLENN A<br>BURKHARDT, DANIELLE B<br>6557 BELBROOK COURT<br>SAN JOSE, CA 95120 | P-0019515 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, KALAN<br>BURKHARDT, NICOLE<br>6926 E 6TH ST.<br>TULSA, OK 74112 | P-0033497 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, PETER W<br>111 CEDAR STREET, APT 3<br>CLINTON, MA 01510 | P-0005412 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHARDT, THEODORE T<br>19123 29TH AVE SE<br>BOTHELL, WA 98012 | P-0024113 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, CYNTHIA<br>917 E. KNIGHT LANE<br>TEMPE, AZ 85284 | P-0015281 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, CYNTHIA<br>917 E. KNIGHT LANE<br>TEMPE, AZ 85284 | P-0015407 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, DAVID A<br>BURKHART, ANNE G<br>19242 GOPHERTRAIL PLACE<br>LAND O LAKES, FL 34638-7788 | P-0006354 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, DEBORAH A<br>1805 GRANT AVENUE<br>CHARLESTON, IL 61920 | P-0010321 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, HEATHER R<br>177 HAYES AVE<br>SOUTH BURLINGTON, VT 05403 | P-0056312 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, MICHAEL W<br>BURKHART, KATHRYN T<br>19419 PLANTATION ROAD<br>REHOBOTH BEACH, DE 19971 | P-0024516 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHART, ROBERT H<br>7717 SPINDLETREE CT<br>JACKSONVILLE, FL 32256 | P-0035656 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKHOLDER, JAMES R<br>BURKHOLDER, LYNN E<br>11 CALLISTO ROAD<br>BLUFFTON, SC 29909 | P-0023129 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burkinshaw, Robert T.<br>132 Country Club Drive<br>Unicoi, TN 37692 | 260 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURKITT, BARRY S<br>1425 CROCKER DR<br>EL DORADO HILLS, CA 95762 | P-0022709 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKS, AUDREY<br>631 TYNEBRAE DR<br>FRANKLIN, TN 37064 | P-0013162 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| BURKS, AUDREY<br>631 TYNEBRAE DR<br>FRANKLIN, TN 37064 | P-0013174 | 11/2/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Burks, Joseph E.<br>Joseph & Chanda Burks<br>2770 S. Elmira Street, Townhouse 4<br>Denver, CO 80231 | 1472 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURKSHIRE, HELEN<br>3009 SPANISH MOSS LANE<br>KISSIMMEE, FL 34746 | P-0004631 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURKY, WILLIAM E<br>3331 BURKS LN<br>AUSTIN, TX 78732 | P-0000967 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| BURLEY, DAVID T<br>BURLEY, LISA M<br>DAVID T BURLEY<br>P.O. BOX 34<br>ALMONT, MI 48003 | P-0012866 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURLEY, MARY E<br>852 VINO VERDE CIRCLE<br>BRANDON, FL 33511 | P-0024245 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURLING, RHONDA L<br>CROWN MECHANICAL, LLC<br>1670 S. ROBERT ST. SUITE 132<br>W. ST. PAUL, MN 55118 | P-0050838 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURLING, RHONDA L<br>CROWN MECHANICAL, LLC<br>1670 S. ROBERT ST. SUITE 132<br>W. ST. PAUL, MN 55118 | P-0053834 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURMAN, CAROL<br>201 AUTUMN LANE<br>BREWSTER, NY 10509 | P-0048826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burman, David<br>10646 Cory Lake Drive<br>Tampa, FL 33647 | 897 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNAM, ELIZABETH J<br>4077 FERN STREET<br>LAKE WORTH, FL 33461-2728 | P-0000436 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNAP, ALLISON K<br>26416 WOODCREST LANE<br>SAN JUAN CAPISTR, CA 92675 | P-0021009 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNELL, ANGELA R<br>411 BRYANT AVE<br>WATERLOO, IA 50703 | P-0054719 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNES, EDWARD M<br>BURNES, BARBARA J<br>525 W GRANT PLACE<br>CHICAGO, IL 60614 | P-0036989 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNES, EDWARD M<br>BURNES, BARBARA J<br>525 W GRANT PLACE<br>CHICAGO, IL 60614 | P-0037064 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burnett, Anastasia<br>1781 SW 82 Terrace<br>Miramar, FL 33025 | 3100 | 11/22/2017 | TK Holdings Inc. | $15,500.00 | | | $0.00 | | $15,500.00 |
| BURNETT, ANITA K<br>2615 PINEBROOK DRIVE<br>GAINESVILLE, GA 30506 | P-0034162 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, CYNTHIA<br>4014 E 1553RD<br>EARLVILLE, IL 60518 | P-0043600 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, CYNTHIA<br>4014E1553RD<br>EARLVILLE, IL 60518 | P-0030366 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, DORA J<br>P.O BOX 342<br>THEODOSIA, MO 65761 | P-0029752 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, GERALD G<br>2052 CHAGALL CIRCLE<br>WEST PALM BEACH, FL 33409 | P-0029696 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, LOUIS R<br>BURNETT, MARY L<br>201 CHALAMONT LANE<br>LITTLE ROCK, AR 72223 | P-0025621 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, MARILYN<br>449 RAVEN SPRINGS TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0010974 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, MARSHA J<br>PO BOX 231<br>HOQUIAM, WA 98550 | P-0027783 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, MARSHA J<br>PO BOX 231<br>HOQUIAM, WA 98550 | P-0027864 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETT, TARNEISHA L<br>4518 HWY 161<br>NORTH LITTLEROCK, AR 72117 | P-0026121 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, AMANDA<br>286 WHISTLE WAY<br>LOCUST GROVE, GA 30248 | P-0009939 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, AMANDA<br>286 WHISTLE WAY<br>LOCUST GROVE, GA 30248 | P-0009941 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, BARBARA L<br>21 WOODWARD AVE<br>KENMORE, NY 14217 | P-0041503 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, CHERYL L<br>310 GILMAN LANE<br>UNIT 104<br>RALEIGH, NC 27610 | P-0001124 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, DAVID M<br>21 WOODWARD AVE.<br>KENMORE, NY 14217 | P-0042918 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNETTE, ROSALIE<br>6722 WESTVIEW DR<br>BRECKSVILLE, OH 44141 | P-0024504 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNETTE, WILLIAM R<br>1096 BAY TREE DR.<br>HARRELLS, NC 28444 | P-0006392 | 10/27/2017 | TK Holdings Inc., *et al.* | $16,500.00 | | | | | $16,500.00 |
| Burney, Kathleen Urresti<br>4228 N. Sandcastle Pl.<br>Boise, ID 83703 | 4008 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNEY, TONYA T<br>3713 GREENFORD ST<br>VALRICO, FL | P-0018911 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNHAM, CARO LYNN<br>1515 N. MILPITAS BLVD.<br>SPC. 145<br>MILPITAS, CA 95035 | P-0039495 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, ALLENE R<br>5708 WARDEN AVE<br>EDINA, MN 55436-2245 | P-0051682 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, ALMA J<br>BURNS, DAVID J<br>1540 SANDHILLRD<br>HOPE MILLS, NC 28348 | P-0038201 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, BOBBIE L<br>861 DALLAS STREET<br>GARY, IN 46406 | P-0028426 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, BRETT J<br>BURNS, LISA G<br>3000 MAGELLAN WAY<br>ROUND ROCK, TX 78665 | P-0031494 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, BRETT J<br>BURNS, LISA G<br>3000 MAGELLAN WAY<br>ROUND ROCK, TX 78665 | P-0031499 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, CAROL J<br>1614 EASTON AVE<br>BETHLEHEM, PA 18017 | P-0056019 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, DANIEL L<br>550 N SPRING ST<br>WABASH, IN 46992 | P-0024128 | 11/3/2017 | TK Holdings Inc., *et al*. | $367.00 | | | | | $367.00 |
| BURNS, DAVID C<br>78 TEETER ROAD<br>ITHACA, NY 14850 | P-0012722 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, DEJA R<br>204 SOUTH UNION AVENUE<br>CENTER POINT, IA 52213 | P-0057306 | 2/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, GARY P<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024158 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, JERRY A<br>BURNS, APRIL M<br>3755 AVOCADO BLVD. #238<br>LA MEAS, CA 91941 | P-0054673 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Burns, Jonathan<br>6 Cottonwood Dr<br>Dover, NH 03820-6035 | 740 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNS, KENNETH M<br>5807 GREAT EGRET DRIVE<br>SANFORD, FL 32773 | P-0000044 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNS, KEVIN L<br>BURNS, AGNES M<br>1 MONITOR HILL RD<br>NEWTOWN, CT 06470 | P-0039084 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, KEVIN L<br>BURNS, AGNES M<br>1 MONITOR HILL ROAD<br>NEWTOWN, CT 06470 | P-0039086 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, KRISTY<br>1963 ANDERSON RD<br>MONTEREY, TN 38574 | 1059 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURNS, LESLIE C<br>11630 LIONESS ST<br>CHARLOTTE, NC 28273 | P-0057210 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, LISA A<br>78 TEETER ROAD<br>ITHACA, NY 14850 | P-0012718 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, NIKI<br>115 LITCHFIELD CT<br>VALLEJO, CA 94589 | P-0013706 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, NOAH<br>22 BOXWOOD LANE #12<br>FAIRPORT, NY 14450 | P-0017959 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, NOAH<br>22 BOXWOOD LANE #12<br>FAIRPORT, NY 14450 | P-0017975 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, PHILLIP S<br>3216 GREENLEAVES DRIVE<br>JEFFERSONVILLE, IN 47130 | P-0002180 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, PREMILA I<br>5953 GLEN COVE DRIVE<br>BATON ROUGE, LA 70809 | P-0033200 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, RICHARD T<br>46 KLEBER AVE<br>YOUNGSTOWN, OH 44515 | P-0043315 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, RICHARD T<br>46 KLEBER AVE<br>YOUNGSTOWN, OH 44515 | P-0043508 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, ROBERT A<br>PO BOX 213<br>GARDINER, NY 12525 | P-0040345 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, ROBERT A<br>PO BOX 213<br>GARDINER, NY 12525 | P-0040663 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNS, WALTER RAY R<br>6249 YORKSHIRE DRIVE<br>COLUMBIA, SC 29209 | P-0033252 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNSIDE, JENNIFER<br>208 WILLOW LEAF DR<br>SENECA, SC 29672 | P-0005420 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNSRICE, DEBORAH A<br>5743 CAMELLIA AVE<br>TEMPLE CITY, CA 91780-2502 | P-0028601 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024655 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURNSTEIN, MITCHELL J<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024821 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024823 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURNSTEIN, MITCHELL J<br>3190 NORTH 34 STREET<br>HOLLYWOOD, FL 33021 | P-0024832 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURR, CLINTON B<br>446 ROSCOE JONES RD.<br>COOPERSTOWN, NY 13326 | P-0034318 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURR, TROY E<br>BURR, CAROLYN J<br>4034 HWY 101 NORTH<br>ROCKMART, GA 30153 | P-0035422 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRALL, JOHN P<br>5368 N CLEARBROOK LANE<br>STRAFFORD, MO 65757 | P-0016378 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, ANITA<br>9302 INDIAN TRAIL FAIRVIEW RD<br>INDIAN TRAIL, NC 28079 | P-0007036 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, DEBORAH E<br>306 3RD STREET<br>BALTIMORE, MD 21206 | P-0041719 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, JAMES K<br>774 LAWRENCE AV<br>EAST AURORA, NY 14052 | P-0011881 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, LORINE H<br>1737 WILLOW POINT DR<br>SHREVEPORT, LA 71119 | P-0021178 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, QUINTON O<br>10629 HILL POINT CT<br>CHARLOTTE, NC 28262 | P-0008480 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, SANDRA M<br>P.O. BOX 971<br>LIBERTY, TX 77575 | P-0050394 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, TANESHIA<br>616 W. 119 ST<br>LOS ANGELES, CA 90044 | P-0056446 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, WENDY<br>1340 ROYAL OAKS CT.<br>TUSCALOOSA, AL 35404 | P-0051810 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, WOODY H<br>1737 WILLOW POINT DR<br>SHREVEPORT, LA 71119 | P-0021154 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRELL, WOODY H<br>2466 NORTHWOOD CR<br>SAUKVILLE, WI 53080 | P-0021008 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRESS, DOUGLAS W<br>5829 CEDAR LAKE DR.<br>INDIANAPOLIS, IN 46254 | P-0028924 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRIES, LATRENDA<br>1818 PEPPER TREE DRIVE<br>COLTON, CA 92324 | P-0022238 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURRILL, PATRICK<br>118 DONNA STREET<br>GULFPORT, MS 39503 | P-0054982 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRILL, PATRICK<br>118 DONNA STREET<br>GULFPORT, MS 39503 | P-0054984 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRILL, PATRICK<br>118 DONNA STREET<br>GULFPORT, MS 39503 | P-0054985 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRIS, CRAIG M<br>BURRIS, MICHELLE B<br>22303 ZACHARY TAYLOR HWY<br>CULPEPER, VA 22701 | P-0027196 | 11/16/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| BURRIS, DENNIS L<br>BURRIS, PAMELA J<br>14062 BIRCH RD.<br>GRASS VALLEY, CA 95945-9629 | P-0017400 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRIS, SHALANA L<br>1200 S REDWOOD ST #B34<br>LAS VEGAS, NV 89146 | P-0013452 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRITT, ELIHU J<br>1470 RABON FARMS LN<br>COLUMBIA, SC 29223 | P-0045495 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURRITT, STEVEN R<br>819 BAILEY DR<br>SEBASTIAN, FL 32958 | P-0055672 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, CLEM<br>BURROUGHS, PATSY<br>POST OFFICE BOX 211<br>HEAVENER, OK 74937-0211 | P-0000226 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, CRAIG D<br>104 ROCKY KNOB WAY<br>MOUNTVILLE, PA 17554 | P-0012185 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, GRISELDA D<br>24 LINWOOD DRIVE<br>BLOOMFIELD, CT 06002-1706 | P-0047556 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, KELLY C<br>1410 ESTELLE DRIVE<br>OXON HILL, MD 20745 | P-0042762 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burroughs, Robert<br>2104 Wolf Ridge Rd. Apt. 18<br>Whistler, AL 36612 | 1142 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURROUGHS, RYAN D<br>529 SAINT ANDREWS BLVD<br>NAPLES, FL 34113 | P-0032205 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, STEVEN M<br>7920 SW 47 COURT<br>GAINESVILLE, FL 32608 | P-0007529 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROUGHS, TIMOTHY<br>2753 W WALNUT HILL LANE<br>APARTMENT 130<br>IRVING, TX 75038 | P-0012350 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURROWS, PETER<br>WALTER HEALY<br>135 WILLOW ST, APT 310<br>BROOKLYN, NY 11201-2218 | P-0045820 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURROWS, STACEY A<br>5001 LAKE FRONT DRIVE, APT A1<br>TALLAHASSEE, FL 32303 | P-0014291 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bursac, Janell<br>76 Green Number 8 Dr<br>Saint Charles, MO 63303-1800 | 725 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURSAC, MILORAD<br>18A STILL STREET<br>BROOKLINE, MA 02446 | P-0023343 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURSALYAN, HAROUTUN<br>6312 BELLAIRE AVE.<br>NORTH HOLLYWOOD, CA 91606 | P-0039908 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURSCH, ERIK<br>7054 BURNING HILLS PL<br>SAN JOSE, CA 95139 | P-0033306 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURSON, KEITH L<br>3518 N. RETA AVENUE #2<br>CHICAGO, IL 60657 | P-0051466 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURT, JOHN S<br>870 SAGEBRUSH LANE<br>COLLEGEVILLE, PA 19426 | P-0032566 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURT, MARY M<br>10510 ABBERLY VILLAGE LANE<br>#504<br>FREDERICKSBURG, VA 22407 | P-0024891 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURT, RICKEY D<br>POST OFFIC BOX 70245<br>TUSCALOOSA, AL 35407 | P-0043633 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURT, SHARI L<br>164 DELOS STREET WEST<br>SAINT PAUL, MN 55107 | P-0036702 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURT, SHEILA<br>BURT, ROYCE<br>2747 OAKDALE DR W<br>ORANGE PARK, FL 32073 | P-0045759 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURT, TONY L<br>27369 E 131ST ST S<br>COWETA, OK 74429 | P-0026797 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURTCH, IAN L<br>12812 HIGH CREST STREET<br>BLACK JACK, MO 63033 | P-0054716 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURTNER, DEBORAH L<br>22 IRON MASTER DR<br>STAFFORD, VA 22554 | P-0017560 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURTON, ANNETTE<br>P. O. BOX 9212<br>HORSESHOE BAY, TX 78657 | P-0041068 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURTON, ANNETTE<br>P.O. BOX 9212<br>HORSESHOE BAY, TX 78657 | P-0047599 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURTON, BONNIE L<br>2258 MAGNOLIA MEADOWS<br>MT PLEASANT, SC 29464 | P-0002033 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURTON, CRYSTAL D<br>792 CR 101<br>ABBEVILLE, MS 38601 | P-0048854 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURTON, DAVID M<br>2125 DALE RD<br>CINCINNATI, OH 45212 | P-0039429 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, DONALD E<br>1432 TAPERWICKE DR<br>DALLAS, TX 75232 | P-0004149 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, FREDRICK<br>PO BOX 7624<br>ASHEVILLE, NC 28802 | P-0031922 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, JAVIEN<br>3615 PERTLAND TRAIL<br>GREENSBORO, NC 27405 | P-0028795 | 11/19/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| BURTON, JAVIEN<br>3615 PERTLAND TRAIL<br>GREENSBORO, NC 27405 | P-0058020 | 6/22/2018 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| BURTON, JEFFREY A<br>109 TARA LYNN CT<br>MOORESVILLE, NC 28115-7901 | P-0000944 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BURTON, JOHN B<br>23 GREENFIELD DRIVE<br>ANSONIA, CT | P-0034811 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burton, Joseph<br>PO Box 1262<br>Wildomar, CA 92595 | 2705 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURTON, KATRINA M<br>4946 PRIMROSE PLACE<br>WAYNE, MI 48184 | P-0040317 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, LINDSAY N<br>1200 ESPLANADE<br>APT 217<br>REDONDO BEACH, CA 90277 | P-0052742 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, LISA A<br>BURTON, JEFFREY A<br>109 TARA LYNN CT<br>MOORESVILLE, NC 28115-7901 | P-0000941 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BURTON, MARGO M<br>715 WEST STREET APT 2<br>CHARLOTTESVILLE, VA 22903 | P-0055855 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, MICHAEL W<br>108 ADMIRAL PORTER DR.<br>SHREVEPORT, LA 71115 | P-0025216 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BURTON, NATHAN A<br>BURTON, AMANDA K<br>602 SPOKANE CT<br>FRANKLIN, TN 37069 | P-0049125 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Burton, William<br>25041 Old Columbia Road<br>Franklinton, LA 70438 | 2230 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURTSCHY, EUGENIA L<br>55 KING STREET<br>CHARLESTON, SC 29401 | P-0033379 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BURWELL, ALMA G<br>509 E CURTIS STREET<br>APT. 204<br>LARAMIE, WY 82072 | P-0016672 | 11/5/2017 | TK Holdings Inc., et al. | $32,940.00 | | | | | $32,940.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BURWELL, SHELIA H<br>BURWELL, ARTHUR B | P-0005739 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURWELL, SHELIA H<br>BURWELL, ARTHUR B<br>465 MAYVIEW DR<br>CREEDMOOR, NC 27522 | P-0005627 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURY, JOHN M<br>3335 SOUTH YORKTOWN AVENUE<br>TULSA, OK 74105 | P-0000549 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURY, TIMOTHY J<br>832 W, QUARTZ<br>BUTTE, MT 59701 | P-0015314 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURY, TIMOTHY J<br>832 W. QUARTZ<br>BUTTE, MT 59701 | P-0015306 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BURZAWA, DONALD J<br>261 FOX HAVEN DR UNIT 5<br>SOMERSET, KY 42501 | 341 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BURZYNSKI, SARAH<br>3209 S IH 35 APT 2049<br>AUSTIN, TX 78741 | P-0030376 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSANSKY, JOANNE<br>3488 DANIELLA COURT<br>CALABASAS, CA 01302 | P-0045750 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSBOOM, GARY L<br>TAYLOR, WILLIAM E<br>FORD MOTOR CO.<br>480 CHICKASAW DRIVE<br>CHEROKEE, AL 35616-4436 | P-0010161 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSBY, MARY L<br>BUSBY, THOMAS D<br>7137 TATLER RD<br>CARLSBAD, CA 92011 | P-0040660 | 12/13/2017 | TK Holdings Inc., *et al*. | $850.00 | | | | | $850.00 |
| BUSBY, TOM<br>14700 WASHINGTON AVE #201<br>SAN LEANDRO, CA 94578 | P-0040661 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSCEMI, ARTHUR R<br>89 LEO LANE<br>DEER PARK, NY 11729 | P-0003726 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSCH, JANE L<br>10538 BILBROOK PLACE<br>AUSTIN, TX 78748 | P-0039613 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSCH, JONATHAN P<br>2715 ST CLAIR PL.<br>BELLINGHAM, WA 98226 | P-0030620 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSCH, PATRICIA D<br>1327 A IVY ROAD<br>BREMERTON, WA 98310 | P-0037302 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Busch, Richard Stephen<br>545 El Bosque Road, Cottage J<br>Santa Barbara, CA 93106 | 4768 | 1/29/2018 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| BUSCH, SCOTT<br>BUSCH, JOSETTA<br>15010 NE 2ND ST<br>VANCOUVER, WA 98684-8218 | P-0015887 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSCH, STEVEN D<br>2056 LOST PINES CIRCLE<br>HENDERSON, NV 89074 | P-0002369 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSCH, STEVEN D<br>2056 LOST PINES CIRCLE<br>HENDERSON, NV 89074 | P-0002377 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSCHERT, BENJAMIN L<br>BUSCHERT, RAYMOND L<br>145 SW PLEASANT VIEW AV<br>GRESHAM, OR 97030 | P-0019285 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSCHMANN, BRADLEY D<br>1886 GREENWOOD VALLEY DRIVE<br>RIVER FALLS, WI 54022 | P-0025658 | 11/15/2017 | TK Holdings Inc., *et al*. | $450.00 | | | | | $450.00 |
| BUSCHO, ANN<br>68 MARINITA AVE<br>SAN RAFAEL, CA 94901 | P-0020369 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSCHOR, MELINDA R<br>BUSCHOR, THOMAS K<br>6405 VIA GALARDO LANE<br>RALEISH, NC 27614 | P-0025689 | 11/7/2017 | TK Holdings Inc., *et al*. | $28,087.60 | | | | | $28,087.60 |
| BUSCHUR, KEITH<br>10635 HONEYSUCKLE WAY<br>PLAIN CITY, OH 43064 | P-0052564 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSCHUR, KEITH<br>10635 HONEYSUCKLE WAY<br>PLAIN CITY, OH 43064 | P-0052567 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSCHUR, THOMAS D<br>BUSCHUR, KATHRYN M<br>3369 YOST RD<br>LITCHFIELD, OH 44253 | P-0013095 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSH, BERTHA P<br>203 ESTATES WAY<br>WARNER ROBINS, GA 31088 | P-0003029 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSH, BRENT E<br>11821 MAGNOLIA BLVD. APT 1<br>VALLEY VILLAGE, CA 91607 | P-0018848 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSH, DARRYL E<br>11424 BLUE RIDGE BLVD. APT. 4<br>KANSAS CITY, MO | P-0051620 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSH, DAVID R<br>BUSH, DOREEN K<br>1371 E COCONINO DR<br>CHANDLER, AZ 85249 | P-0003492 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bush, Debra<br>405 W 15th St<br>Chicago Heights, IL 60411 | 4475 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Bush, Debra C.<br>185 Idle Wild Drive<br>Hope Hull, AL 36043 | 3732 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUSH, H M<br>BUSH, LORI<br>2150 W ADDISON ST #1<br>CHICAGO, IL 60618 | P-0031932 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSH, IRVING R<br>203 ESTATES WAY<br>WARNER ROBINS, GA 31088 | P-0003038 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSH, IRVING R<br>203 ESTATES WAY<br>WARNER ROBINS, GA 31088 | P-0003046 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, JASON<br>3540 LAKE WASHINGTON BLVD SE<br>APT G2<br>BELLEVUE, WA 98006-1159 | P-0041178 | 12/16/2017 | TK Holdings Inc., et al. | $17,873.00 | | | | | $17,873.00 |
| BUSH, JUDY D<br>9382 TRADEWINDS AVE.<br>SEMINOLE, FL 33776 | P-0036236 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, LISA D<br>1742 DEERHILL TRAIL<br>TOPANGA, CA 90290 | P-0027157 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, MICHAEL<br>1371 E COCONINO DR<br>CHANDLER, AZ 85249 | P-0041323 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, NANCY D<br>3860 HWY NN<br>PACIFIC, MO 63069 | P-0039527 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, NANCY T<br>821 N HUMBOLDT STREET, #209<br>SAN MATEO, CA 94401 | P-0013767 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, RAYMOND E<br>25188 MARION AVE<br>APT E102<br>PUNTA GORDA, FL 33950 | P-0007562 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, SALLY A<br>12020 COLLINS ARBOGAST RD.<br>SOUTH VIENNA, OH 45369 | P-0010952 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSH, SHANTRICE<br>20838 MAY SHOWERS CIRCLE<br>HOUSTON, TX 77095 | P-0026256 | 11/15/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| BUSHAW, DOREEN<br>7988 BOTHWELL DR.<br>SACRAMENTO, CA 95829 | P-0020322 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSHMAN, ERIC W<br>DURBUY LIMITED PARTNERSHIP<br>23 PRESTONWOOD CIRCLE<br>LAKEWAY, TX 78734 | P-0002185 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSLINGER, DAVID A<br>BUSLINGER, RUTH O<br>4702 CHERRY GROVE ROAD<br>ELON, NC 27244-9494 | P-0002848 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSANICH, NICHOLAS<br>11 HARDING COURT<br>PARK RIDGE, NJ 07656 | P-0023541 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSARD, CARLA J<br>5121 HARPERS FERRY ROAD<br>SHARPSBURG, MD 21782 | P-0049530 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSCHAU, JORDAN<br>BUSSCHAU, SONIA<br>524 NE LOMBARD ST<br>PORTLAND, OR 97211 | P-0024178 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUSSE, NORMA V<br>11707 CAPROCK ST.<br>SAN ANTONIO, TX 78230 | P-0033197 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUSSELL, KATHRYN L<br>28 VISTA MONTANA LOOP<br>PLACITAS, NM 87043 | P-0046263 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSSEY, JONATHAN D<br>525 121ST PL NE<br>APT B1<br>BELLEVUE, WA 98005 | P-0033430 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSSEY, KELLY<br>13258 MORNING SUN DRIVE<br>JACKSONVILLE, FL 32225 | P-0040172 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSSI, CHRISTOPHER J<br>57 MIRY BROOK ROAD<br>HAMILTON, NJ 08690 | P-0005960 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bustamante, Laura<br>1324 Jenkins Avenue<br>Brownsville, TX 78520 | 656 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUSTILLOS, CARLOS<br>707 BRIDGE STREET<br>GEORGETOWN, TX 78626 | P-0048279 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSTILLOS, JESSICA<br>14203 RANIER POINT<br>EL PASO, TX 79938 | P-0052194 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSTOS, ADELA<br>1319 SALINAS PLACE UNIT B<br>SANTA BARBARA, CA 93103 | P-0018208 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSTOS, JUAN J<br>1445 N 28TH STREET<br>MILWAUKEE, WI 53208 | P-0018134 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSTOS, JULIE M<br>1780 GOODRICH AVE<br>SAINT PAUL, MN 55105 | P-0028875 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSTOS, RENATO<br>468 90TH ST APT 205<br>DALY CITY, CA 94015 | P-0042671 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSTOS, VANESSA<br>468 90TH ST APT 205<br>DALY CITY, CA 94015 | P-0032614 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSTOS, YOLANTA<br>32214 ALLISON DRIVE<br>UNION CITY, CA 94587 | P-0012950 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSTOS, YOLANTA<br>32214 ALLISON DRIVE<br>UNION CITY, CA 94587 | P-0012956 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUSYGIN, STANISLAV<br>1600 HAGYS FORD RD APT 10J<br>PENN VALLEY, PA 19072-1050 | P-0041599 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTANDA, ESMERALDA<br>NINO, ALEJANDRO<br>SECURITY FIRST CREDIT UNION<br>501 EAST JASMINE AVE APT 209<br>MCALLEN, TX 78501 | P-0043319 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTCAVAGE, DIANA<br>10 E. WELLING AVE<br>PENNINGTON, NJ 08534 | P-0008652 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTCHER, WILLIAM A<br>BUTCHER, JEAN M<br>3009 S. GREENWOOD DRIVE<br>JOHNSON CITY, TN 37604 | P-0003152 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTDORF, CHRIS<br>3403 30TH AVE SW<br>SEATTLE, WA 98126 | P-0021295 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BUTDORF, CHRISTOPHER R<br>3403 30TH AVE SW<br>SEATTLE, WA 98126 | P-0021297 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| BUTERA, JEFFREY R<br>4000 ASHENTREE COURT<br>FORT MYERS, FL 33916 | P-0034321 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTERBAUGH, ROBERT B<br>BUTERBAUGH, KAREN D<br>16 HOPES NECK DRIVE<br>BLUFFTON, SC 29910-8334 | P-0002029 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTKUS, PAT<br>14309 N 149TH DR<br>SURPRISE, AZ 85379 | P-0031493 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, ALISHA J<br>2980 BUTLER DRIVE<br>TRACY, CA 95376 | P-0054373 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, ANDREA<br>1600 ROARING RAPIDS ROAD<br>RALEIGH, NC 27610 | P-0034193 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, BENJAMIN J<br>363 SNIPATUIT RD.<br>ROCHESTER, MA 02770 | P-0042571 | 12/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| BUTLER, BEVERLY A<br>429 W. HYLDA AVE<br>YOUNGSTOWN, OH 44511 | P-0019844 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CASSANDRA L<br>3001 GILLHAM ROAD<br>#104<br>KANSAS CITY, MO 64108 | P-0033033 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CHANTAL<br>2613 E PALIFOX ST<br>TAMPA, FL 33610 | P-0021339 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CIJI U<br>64 4TH STREET<br>NEWARK, NJ 07107 | P-0006606 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, CYNTHIA V<br>BUTLER, JAMES D<br>4333 CREEK TRACE<br>BESSEMER, AL 35022 | P-0026814 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, DAVID M<br>8805 LANIER DR<br>SILVER SPRING, MD 20910 | P-0007498 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, DEBRA<br>2205 167TH AVE.<br>SAN LEANDRO | P-0028070 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, DONALD H<br>POB 60087<br>FORT WORTH, TX 76115 | P-0018107 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, GAIL E<br>1816 CHILTON ST<br>BALTIMORE, MD 21218 | P-0018554 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, GERALDINE<br>12976 PAWNEE RD<br>APPLE VALLEY, CA 92308 | P-0040599 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, INGRID Y<br>PO BOX 20366<br>ALBUQUERQUE, NM | P-0026958 | 11/16/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| BUTLER, INGRID Y<br>PO BOX 20366<br>ALBUQUERQUE, NM 87154 | P-0030479 | 11/21/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| BUTLER, JAMES J<br>JB PAINT, TILE & LANDSCAPING<br>JB PTL ATTN: JAMES BUTLER<br>701 BIG BEAR BLVD. STE C<br>COLUMBIA, MO 65202 | P-0037462 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, JAMES W<br>18048 HILLCREST DR.<br>LAKE MILTON, OH 44429 | P-0023855 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, JESSIE A<br>BUTLER, JOSEPH A<br>85 ELLEN DRIVE<br>STRASBURG, VA 22657 | P-0048370 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, JILL L<br>BUTLER, ALAN<br>22011 SILVERADO DR<br>ELKHORN, NE 68022 | P-0028298 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, JOHN B<br>140 FOUNDERS MILL COURT<br>ROSWELL, GA 30075-4988 | P-0011132 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, JOHN C<br>175 WESTON PLACE<br>SHENANDOAH, PA 17976 | P-0025407 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, KAREN R<br>9250 BRUCKHAUS STREET APT 212<br>RALEIGH, NC 27617 | P-0021467 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, KIMBERLY<br>176 TRUMBULL ST.<br>SAN FRANCISCO, CA 94112 | P-0032623 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, KRISTEN L<br>49 E MAGNOLIA STREET<br>MCRAE, GA 31055 | P-0002474 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, KRISTINE J<br>1064 MARSHALL AVE. APT. 4<br>SAINT PAUL, MN 55104-6577 | P-0014100 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, LYNN B<br>146 CAROLYN DR<br>CHICKAMAUGA, GA 30707-3065 | P-0053420 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, MICHELLE<br>14657 STOEPEL STREET<br>DETROIT, MI 48238 | P-0038209 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTLER, PAUL E<br>BUTLER, CASSANDRA L<br>513 ARBOR CREST RD<br>HOLLY SPRINGS, NC 27540 | P-0024937 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTLER, PHILANDER<br>7001 MERLOT COVE<br>MEMPHIS, TN 38125 | P-0013381 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, RECHI<br>2921<br>E. 33RD AVE<br>TAMPA, FL 33610 | P-0034239 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, REYNOLDS T<br>221 FOOTHILL DRIVE<br>WOODSTOCK, GA 30188 | P-0011627 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Butler, Stephanie<br>6675 Old Canton Rd Apt 2143<br>Ridgeland, MS 39156 | 2484 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BUTLER, STEPHANNIE L<br>2978 FREDERICKSBURG ROAD<br>HANOVER, MD 21076 | P-0029735 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TINA T<br>8095 S. MAYFIELD LANE<br>MECHANICSVILLE, VA 23111 | P-0008143 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TRAGULA<br>9502 FOSSIL CANYON DR<br>HUMBLE, TX 77396 | P-0009737 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, TYRIANNE<br>3510 E 151 ST<br>APT 5<br>CLEVELAND, OH 44120 | P-0022292 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, VANCE A<br>1501 34 ST SE<br>PUYALLUP, WA 98372 | P-0019213 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, WILLIAM N<br>2850 MIDDLEFIELD ROAD<br>UNIT E217<br>PALO ALTO, CA 94306 | P-0013720 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, WILLIAM O<br>9524 BARNSTABLE CT<br>BURKE, VA 22015 | P-0022461 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER, WILLIAMS H<br>1575 PINEWOOD RD<br>SUMTER, SC 29154 | P-0002304 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER-ADAMS, CHERYL L<br>1445 STONELAKE COVE AVE<br>HENDERSON, NV 89074 | P-0052736 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTLER'S AUTO RECYCLING, INC.<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0049011 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTRYN, DAVID J<br>BUTRYN, DEBORAH A<br>409 NELSON STREET<br>GODLEY, TX 76044 | P-0046023 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTSON, GILBERT D<br>BUTSON, PATRICIA L<br>16523 W HOLLY ST.<br>GOODYEAR, AZ 85395-1893 | P-0042084 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BUTT, DAN E<br>P O BOX 6022<br>SAN ANTONIO, TX 78209-0022 | P-0002460 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUTT, LEE ANN<br>BUTT, WALLY A<br>1223 WEST GRANITE STREET<br>BUTTE, MT 59701 | P-0003005 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, CAREY<br>22 SPRING AVE<br>OAKLAND, NJ 07436 | P-0007930 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, HERSCHEL<br>929 SO 80TH ST<br>MESA, AZ 85208 | P-0005458 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, KATHRYN<br>3036 PALM VISTA COURT<br>EL CAJON, CA 92019 | P-0035667 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, STEPHEN F<br>10300-7 W. WINSTON AVE.<br>BATON ROUGE, LA 70809 | P-0038115 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTERFIELD, STEVEN A<br>11121 W. 14TH ST. N.<br>WICHITA, KS 67212 | P-0017676 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTERMAN, DEAN<br>SHANKS, MELANIE<br>354 ASPEN LANE<br>HIGHLAND PARK, IL 60035 | P-0041029 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTLES, JUSTIN R<br>BUTTLES, MARIE Y<br>17983 NW LONE ROCK DR<br>PORTLAND, OR 97229 | P-0016431 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTON (BODI), MARJORY A<br>1013 MICHIGAN AVE<br>SAINT JOSEPH, MI 49085 | P-0014275 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTON, JESSICA L<br>4772 ALPINE AVE<br>BLUE ASH, OH 45242 | P-0001648 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTON, KAREN L<br>865 HIGHPOINT DR<br>SPRINGBORO, OH 45066 | P-0001577 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTRAM, DONNA C<br>724 CLOYDEN ROAD<br>PALOS VERDES EST, CA 90274 | P-0033935 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTREY, RANDY G<br>1807 POINTE COURT<br>LEBANON, TN 37087 | P-0052419 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTREY, RANDY G<br>BUTTREY, AMY L<br>1807 POINTE COURT<br>LEBANON, TN 37087 | P-0011854 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTTS, CHARLES O<br>109 RIDGEVIEW DR<br>ATHENS, GA 30606 | P-0002668 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUTWIN, EDWARD C<br>126 MEADOWLAND DRIVE<br>COLLEGEVILLE, PA 19426-2742 | P-0053257 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUXENGARD, CATHY J<br>307 11TH AVE<br>WORTHINGTON, MN 56187-1559 | P-0052007 | 12/26/2017 | TK Holdings Inc., *et al*. | $841.62 | | | | | $841.62 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BUXTON, CHARLES C<br>BUXTON, SANDRA J<br>THE BUXTON FAMILY REV TRUST<br>405 W UNION ST<br>BROKEN ARROW, OK 74011 | P-0031313 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUXTON, CHARLES C<br>BUXTON, SANDRA J<br>THE BUXTON FAMILY REV TRUST<br>405 W UNION ST<br>BROKEN ARROW, OK 74011 | P-0031319 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUXTON, JAMES W<br>121 CLARA ST<br>SCHRIEVER, LA 70395 | P-0046911 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUXTON, JONATHON S<br>1201 FRIENDSHIP CIR<br>CONCORD, GA 30206 | P-0017017 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUXTON, SEAN M<br>3208 VILLAGE GLEN DRIVE<br>SNELLVILLE, GA 30039 | P-0010400 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Buyuk, Feryal<br>1735 Port Place Apt # 302<br>Reston, VA 20194 | 3712 | 11/26/2017 | TK Holdings Inc. | $25,000.00 | $0.00 | | | | $25,000.00 |
| BUYUK, FERYAL<br>1735 PORT PLACE APT#302<br>RESTON, VA 20194 | P-0053102 | 12/27/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| BUYUK, FERYAL<br>FERYAL BUYUK<br>1735 PORT PLACE APT#302<br>RESTON, VA 20194 | P-0046570 | 12/26/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| BUZZARD, SHIRLEY<br>510 N STREET, SW<br>APT. N527<br>WASHINGTON, DC 20024 | P-0038620 | 12/11/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| BUZZARTE, MONIQUE<br>110 SEAMAN AVENUE #5L<br>NEW YORK, NY 10034 | P-0012541 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BUZZATTO, SCOTT E<br>340 S LEMON AVE #5320<br>WALNUT, CA 91789 | P-0028287 | 11/18/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| BUZZELLA, BRIAN W<br>6511 NOVA DR.<br>111<br>DAVIE, FL 33317 | P-0048853 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| BUZZELLI, SONIA<br>1501 GULF STREAM CIRCLE 203<br>BRANDON, FL 33511 | P-0029520 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYAM, PAUL S<br>13500 1 ST EAST<br>MADEIRA BEACH, FL 33708 | P-0053594 | 1/2/2018 | TK Holdings Inc., *et al*. | $42,999.00 | | | | | $42,999.00 |
| BYAM, PAUL<br>13500 1ST EAST<br>MADEIRA BEACH, FL 33708 | P-0053591 | 1/2/2018 | TK Holdings Inc., *et al*. | $26,999.00 | | | | | $26,999.00 |
| BYAM, PAUL<br>13500 1ST EAST<br>MADEIRA BEACH, FL 33708 | P-0053592 | 1/2/2018 | TK Holdings Inc., *et al*. | $26,000.00 | | | | | $26,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYAR, MARISA E<br>BYAR, JONATHAN M<br>1532 MADISON AVENUE<br>WEST ISLIP, NY 11795 | P-0046652 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| BYARS MCGILL, TRACY<br>43446 BISCAYNE DRIVE<br>HAMMOND, LA 70454 | P-0054584 | 1/13/2018 | TK Holdings Inc., et al. | $9,699.00 | | | | | $9,699.00 |
| BYARS, PATRICIA<br>BYARS, MAX K<br>461 VZ COUNTY RD 2137<br>WILL POINT, TX 75169 | P-0003403 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYAS, DIANE M<br>78 GUALBERT AVENUE #2<br>BUFFALO, NY 14211 | P-0037511 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYBEE, KAREN A<br>19560 OAKWOOD LANE<br>JETERSVILLE, VA 23083 | P-0010860 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYBEE, SAM A<br>1153 28TH ST<br>HONDO, TX 78861-3238 | P-0032348 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERLY, DENNIS G<br>47845 VIA NICE<br>LA QUINTA, CA 92253 | P-0023236 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERMAN, N. KEITH<br>ALLISON, SARAH E<br>271 S. FINDLAY ST.<br>DAYTON, OH 45403 | P-0002117 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, ADRIAN N<br>CREDIT ACCEPTANCE CORP<br>41 EAST WOODBINE DRIVE<br>FREEPORT, NY 11520 | P-0028357 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, DOUGLAS E<br>2707 OXFORD RD.<br>LAWRENCE, KS 66049 | P-0014649 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, LAURA L<br>533 OLYMPIC VIEW<br>CAMANO ISLAND, WA 98282 | P-0016423 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, PAMELA S<br>PO BOX 1178<br>TAOS, NM 87571 | P-0047432 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, ROBERT A<br>1115 MULBERRY PL<br>BRENTWOOD, CA 94513 | P-0022576 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYERS, ROBERT A<br>1115 MULBERRY PL<br>BRENTWOOD, CA 94513 | P-0032866 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Byes, Clara<br>Marion D. Floyd<br>14 Calcasieu Ct<br>Kenner, LA 70065 | 3823 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYNES, ALLEGRA M<br>5609 MOOG ROAD<br>NEW PORT RICHEY, FL 34652 | P-0046415 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| BYNES, KIARA M<br>2910 NW 19TH ST APT #207<br>FT. LAUDERDALE, FL 33311 | P-0038212 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYNUM, ALVIS J<br>315 N HAMPTON CT<br>COLUMBIA, SC 29209 | P-0002763 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Bynum, Curtis<br>3420 Taylor St<br>Fort Wayne, IN 46806 | 1864 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYNUM, ERNESTINE O<br>168 MADDUX<br>SAN FRANCISCO, CA 94124-2212 | P-0039797 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYNUM, RASHEEDAH<br>7610 LONGDON COURT<br>EAST STROUDSBURG, PA 18301 | P-0016973 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYNUM, SIERRA P<br>100 N CLAIBORNE ST<br>GOLDSBORO, NC 27530 | P-0056616 | 2/5/2018 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| BYNUM, WILLIAM B<br>BYNUM, MICHELE A<br>2006 ROSE FAMILY DRIVE<br>MIDLOTHIAN, VA 23112-4188 | P-0009660 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, ASHLEY<br>5319 WAXWING LN.<br>RAPID CITY, SD 57702 | P-0013440 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, BRITTANY J<br>784 CLIFFSIDE DRIVE<br>CHILLICOTHE, OH 45601 | P-0040060 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, DARREN J<br>3101 COPERNICUS ST<br>NEW ORLEANS, LA 70114 | P-0017119 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, DIANNE<br>352 HARCO DR<br>COLUMBUS, GA 31906 | P-0002242 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Byrd, Eddie<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Attn: Christopher Glover<br>218 Commerce St. (36104)<br>P.O. Box 4160<br>Montgomery, AL 36103-4160 | 3708 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYRD, JR., HOUSTON<br>241 N. 10TH STREET<br>NEWARK, OH 43055 | P-0025570 | 10/27/2017 | TK Holdings Inc., *et al*. | $19,671.35 | | | | | $19,671.35 |
| BYRD, K<br>PO BOX 491623<br>LAWRENCEVILLE 30049 | P-0038961 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, KIMMYE R<br>1002 BLAZINGWOOD DRIVE<br>GREENSBORO, NC 27406 | P-0037434 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, LEO<br>BYRD, VICKIE<br>25909 COOLEY ROAD<br>LUCEDALE, MS 39452 | P-0035746 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, PATRICIA L<br>102 EAST DRIVE<br>PRINCETON, WV 24740 | P-0004919 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, PATRICIA O<br>4034 CHERRY JOHNSON R.D.<br>EFFINGHAM, SC 29541 | P-0001037 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRD, ROBERT A<br>484 ESSEN PLACE<br>KERNERSVILLE, NC 27284 | P-0021439 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, ROBERT A<br>484 ESSEN PLACE<br>KERNERSVILLE, NC 27284 | P-0021443 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, ROBERT A<br>484 ESSEN PLACE<br>KERNERSVILLE, NC 27284 | P-0021469 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, RYAN C<br>27039 TAYLOR CREEK ROAD<br>AMITE, LA 70422 | P-0026644 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRD, STEPHEN R<br>1524 GOLDFINCH CT<br>NORMAN, OK 73071 | P-0055250 | 1/19/2018 | TK Holdings Inc., *et al*. | $450.00 | | | | | $450.00 |
| BYRD, TOM R<br>WALKER FORD 34ST + BELLAN RD<br>11756 SAREE CT.<br>SEMINOLE, FL 33778 | P-0053749 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Byrd, Virginia M<br>153 Bankston St<br>Pineville, LA 71360 | 2341 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYRD, WILLIAM A<br>BYRD, BERNICE M<br>5265 FENNO WY<br>RENO, NV 89519 | P-0013347 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRLEY, CHRISTOPHER<br>BYRLEY, KELLY<br>4004 PINEDALE DRIVE<br>NOTTINGHAM, MD 21236 | P-0033519 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRNE, GAYLE S<br>308 CROSS RIDGE ROAD<br>MOUNTAIN BROOK, AL 35213 | P-0018341 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRNE, GENEVIEVE<br>27 TURNER STREET<br>APT 1<br>SALEM, MA 01970 | P-0013268 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRNE, GEORGE<br>BYRNE, JOANN<br>1036 GROUSE WAY<br>VENICE, FL 34285 | P-0001716 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES A<br>21 GOODWIN PKWY<br>SEWELL, NJ 08080 | P-0007533 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES R<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047408 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES R<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047440 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRNE, JAMES R<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047448 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRNE, JEFFREY J<br>1003 BAYSHORE CT<br>SALISBURY, MD 21804 | P-0011839 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| BYRNE, KAREN L<br>9 KENT DR<br>ORCHARD PARK, NY 14127 | P-0013189 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRNE, MICHAEL<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043945 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRNE, REBECCA C<br>320 GLENBROOK DR<br>ATLANTIS, FL 33462 | P-0047421 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRNE, ROBERT J<br>411 3RD AVEBYE<br>BELMAR, NJ 07719 | P-0019883 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRON, DEBORAH M<br>747 N WASHINGTON AVE<br>FAYETTEVILLE, AR | P-0039729 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| BYRON, SALLY A<br>6037 TERRI LYNN DRIVE<br>AFFTON, MO 63123 | P-0018982 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Byun, Danny K<br>399 11th Street, Apt 201<br>Palisades Park, NJ 07650 | 3341 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| BYUN, DANNY K<br>BYUN, ROSE O<br>399 11TH STREET, APT 201<br>PALISADES PARK, NJ 07650 | P-0031762 | 11/26/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| C M Way Services<br>8421 Wright St<br>Arvada, CO 80005 | 1797 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| C SINGLETON, JESSICA L<br>12003 COUNTY ROAD 1<br>URIAH, AL 36480 | P-0048772 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| C.H. Robinson Worldwide, Inc.<br>14701 Charlson Road<br>Eden Prairie, MN 55347 | 4731 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAASI, RAQUEL<br>C/O FLORENDO LAW OFFICES<br>GLORIA FLORENDO<br>1625 THE ALAMEDA, STE. 710<br>SANJOSE, CA 95126 | 3204 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Caasi, Samuel<br>c/o Florendo Law Offices<br>Gloria Florendo<br>1625 Alameda, Suite 710<br>San Jose, CA 95126 | 3272 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CABALLERO, MARIA I<br>644 GARDENIA PLACE<br>SOLEDAD, CA 93960 | P-0021994 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CABAN, ALISIA<br>2573 MOON MOUNTAIN DR<br>EUGENE, OR 97403 | P-0023483 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CABAN, ANGIE M<br>440 CAMBRIDGE DRIVE<br>WESTON, FL 33326 | P-0050458 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CABAN, GISLA<br>181 VIA AZURE<br>MANSION DEL MAR<br>TOA BJA, PR 00949-3497 | P-0057054 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABANBAN, EDMUNDO B<br>15602 WAGNER ST<br>SAN LORENZO, CA 94580 | P-0033412 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAY, JOHN A<br>440 GERARD AVENUE<br>VILLA PARK, IL 60181 | P-0024386 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAY, LAURA<br>506 TAYLOR AVENUE, UNIT B<br>GLEN ELLYN, IL 60137 | P-0016535 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABAZA-BANKS, LINDA<br>2566 BRITTANY PARK LANE<br>ELLENWOOD, GA 30294 | P-0003560 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABELLO, ARTHURO R<br>CABELLO, ARTHURO<br>1321 W FOGG ST<br>FORT WORTH | P-0001504 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABEZAS, RAYMOND E<br>TKHOLDINGS INC.<br>PO BOX 3004<br>MONROE, WI 53566-3004 | P-0045651 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABINESS, MARVIN<br>PO BOX 663<br>BLOOMFIELD, NJ 07003 | P-0038356 | 12/10/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CABINESS, MARVIN<br>PO BOX 663<br>BLOOMFIELD, NJ 07003 | P-0038367 | 12/10/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CABLE, KRISTIN<br>258 PROSPECT AVE<br>LONG BEACH, CA 90803 | P-0039814 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABLE, LISA D<br>CABLE, MATTHEW L<br>25423 N 2960 RD<br>CASHION, OK 73016 | P-0016059 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABLE, NICOLAS L<br>CABLE, HARRIET L<br>615 STONEGATE DRIVE<br>COLUMBUS, IN 47201 | P-0002601 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, DAVID L<br>10129 HUDSON CT<br>THORNTON, CO 80229 | P-0031079 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, MARC F<br>4640 MEHARRIS PLACE<br>MARIETTA, GA 30062 | P-0016368 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, MEGAN M<br>BOUCHER, ADRIAN P<br>18579 CORTES CREEK BLVD<br>SPRING HILL, FL 34610 | P-0019622 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRAL, MILES A<br>10909 E. HARVARD DRIVE<br>AURORA, CO 80210 | P-0056984 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABREJOS, LUIS F<br>6731 NW 8TH ST<br>MARGATE, FL 33063 | P-0035757 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CABRERA, CAROLYN<br>2013 BRECKENRIDGE DR.<br>HARVEY, LA 70058 | P-0012265 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, CECILIA<br>367 DE SOTO DRIVE<br>MIAMI SPRINGS, FL 33166 | P-0041565 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, EVANGELINE<br>CABRERA, EVANGELINE V<br>500 EAGLERIDGE COURT<br>ANTIOCH, CA 94509 | P-0025461 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, FREDYS<br>6243 INTERSTATE 10 WEST<br>SUITE 1010<br>SAN ANTONIO, TX 78201 | P-0043084 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CABRERA, FREDYS<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043491 | 12/21/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| CABRERA, HUMBERTO<br>590 W 174 ST<br>APT#67<br>NEW YORK, NY 10033 | P-0050558 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cabrera, Jose<br>112 Lake Nanuet Drive<br>Nanuet, NY 10954 | 4277 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CABREROS, ANTONIO<br>552 ANDRESS TERRACE<br>UNION, NJ 07083 | P-0057711 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACCIAPALLE, JOSEPH<br>55 EAST CONNECTICUT CONCOURSE<br>JACKSON, NJ 08527 | P-0006254 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACCIATORE, THOMAS P<br>CACCIATORE FAMILY TRUST<br>THOMAS P CACCIATORE<br>99 S. LAKE AVE., SUITE 501<br>PASADENA, CA 91101 | P-0015508 | 11/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CACCIATORE, THOMAS P<br>CACCIATORE, LYN T<br>THOMAS P AND LYNN B CACCIATOR<br>THOMAS P CACCIATORE<br>99 S. LAKE AVE., SUITE 501<br>PASADENA, CA 91101 | P-0015518 | 11/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CACCIATORE, THOMAS P<br>CACCIATORE, LYN<br>THE THOMAS P AND LYNB CACCIAT<br>99 S. LAKE AVE., SUITE 501<br>PASADENA, CA 91101 | P-0015525 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACERES, LUIS<br>2642 BLOOMDALE STREET<br>DUARTE, CA 91010 | P-0043306 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACHAT, JOSEPH B<br>114 ALBANY CIRCLE<br>DANVILLE, KY 40422 | P-0027456 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CACHO-NEGRETE, BRUCE T<br>3828 HILLWAY DRIVE<br>GLENDALE, CA 91208 | P-0016111 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CACUCCIOLO, MARIA<br>106 CENTRAL PARK SOUTH<br>23D<br>NEW YORK, NY 10019 | P-0045817 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADDY, RICHARD G<br>1471 SHOEMAKER ROAD<br>ABINGTON, PA 19001-2711 | P-0038774 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADE, CARLA K<br>2710 ROCK ISLAND RD. APT 120<br>IRVING, TX 75060 | P-0032336 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADE, LAWRENCE J<br>3908 93RD AVENUE SW<br>OLYMPIA, WA 98512 | P-0022293 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADEM, FRANCIS M<br>CADEM, BRENDA K<br>7621 PINE FOREST ROAD<br>PENSACOLA, FL 32526-8768 | P-0023348 | 11/12/2017 | TK Holdings Inc., et al. | $4,043.54 | | | | | $4,043.54 |
| CADENA, CHRISTOPHER<br>37733 RUSHING WIND CT<br>MURRIETA, CA 92563 | P-0032040 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADENHEAD, PAMELS<br>1544 DAVENPORT RD<br>GREENVILLE, AL 36037 | P-0032843 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cadesca, Jimmy<br>600 Skyline Dr Apt 2<br>Allentown, PA 18103 | 1029 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CADET, STERLIN<br>2209 S, COOPER CT<br>WICHITA, KS 67207 | P-0017155 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADETTE, TRACIE R<br>422 KETTLE BOTTOM DRIVE<br>REISTERSTOWN, MD 21136 | P-0020238 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADILLI, PATRICIA L<br>3319 PALO VERDE BLVD SOUTH<br>LAKE HAVASU CITY, AZ 86404 | P-0057512 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADY, EDWARD G<br>195 BENNETT HILL ROAD<br>FEURA BUSH, NEW YORK, 12067 | P-0013944 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CADY, JOHN STANTON<br>76 ALBERGE LANE<br>MIDDLE RIVER, MD 21220-1350 | 962 | 10/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CAENEPEEL, MIRANDA L<br>12041 SAGAMORE DR<br>YUKON, OK 73099 | P-0000648 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFASSO, NOREEN<br>15415 23 AVENUE<br>WHITESTONE, NY 11357 | P-0010324 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFERA, JOSEPH L<br>13 REDBAY CT. E.<br>HOMOSASSA, FL 34446 | P-0002931 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFERTY, SEAN P<br>20 CITYVIEW WAY<br>SAN FRANCISCO, CA 94131 | P-0031887 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAFFREY, DAVID M<br>8937 VAN GOGH CIRCLE<br>FAIR OAKS, CA 95628 | P-0015395 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAFFREY, DAVID M<br>CAFFREY, SANDRA M<br>8937 VAN GOGH CIRCLE<br>FAIR OAKS, CA 95628 | P-0015390 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAFFREY, KEVIN P<br>5424 HILLDALE COURT<br>FORT COLLINS, CO | P-0045086 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAGIGA, LOUIS A<br>1737 HANLON WAY<br>PITTSBURG, CA 94565 | P-0022520 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAGLE, BOB E<br>702 N. BUTTERFIELD RD.<br>WEST COVINA, CA 91791 | P-0035400 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAGLE, PHILLIP W<br>7702 CHADWELL ROAD<br>HUNTSVILLE, AL 35802 | P-0009684 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAGLE, PHILLIP W<br>7702 CHADWELL ROAD<br>HUNTSVILLE, AL 35802 | P-0009692 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAGLE, ROBIN L<br>927 KENMORE DRIVE<br>ASHEBORO, NC 27203 | P-0049880 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAGLE, VANESSA M<br>CAGLE, JEFF J<br>2408 MAUNA KEA DR.<br>CERES, CA 95307 | P-0055773 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAHALL, RODNEY E<br>138 BIRCH AVE<br>WILMINGTON, DE 19805 | P-0007504 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAHILL, CAROL A<br>40 UNIVERSITY DRIVE<br>RONKONKOMA, NY 11779-1905 | P-0045479 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAHILL, COLLEEN M<br>4708 WESTWIND DR<br>PLANT CITY, FL 33566 | P-0046550 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAHILL, COLLEEN M<br>4708 WESTWIND DR<br>PLANT CITY, FL 33566 | P-0046573 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAHILL, JOHN J<br>40 UNIVERSITY DR.,<br>RONKONKOMA | P-0045002 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAHILL, JOHN P<br>3588 AMBER DRIVE<br>SAN JOSE, CA 95117 | P-0019149 | 11/7/2017 | TK Holdings Inc., *et al*. | $535.00 | | | | | $535.00 |
| CAHILL, KIMBERLY D<br>500 VINE ST APT.5<br>CHILLICOTHE, MO 64601 | P-0007788 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAHILL, PATRICK<br>61303 WOODSTOCK CT<br>WASHINGTON, MI 48094 | P-0046069 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAHILL, TRACI L<br>553 W 650 S<br>RICHFIELD, UT 84701 | P-0034812 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAI, RAN<br>WANG, SCOTT<br>12815 GORMAN CIR.<br>BOYDS, MD 20841 | P-0005842 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAI, RAN WANG, SCOTT 12815 GORMAN CIR. BOYDS, MD 20841 | P-0005973 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAI, XIYU 815 NORTH BROADWAY SARATOGA SPRINGS, NY 12866 | P-0048069 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAILLIER, SUE WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026747 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAILLOUET, GEORGE S CAILLOUET, PATRICIA M 1915 BLUE HAVEN DRIVE NEW IBERIA, LA 70563-2128 | P-0014818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, CHRISTOPHER R 304 S 4TH ST LABELLE, MO 63447 | P-0040697 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, CYNTHIA D P.O. BOX 9464 COLUMBUS, GA 31908-9464 | P-0044254 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, CYNTHIA D P.O. BOX 9464 COLUMBUS, GA 31908-9464 | P-0045838 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, DINAH S P.O. BOX 53664 LAFAYETTE, LA 70505 | P-0047130 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, GAY N 20861 RECHER AVE EUCLID, OH 44119 | P-0034532 | 12/1/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| CAIN, JONATHAN R 56 ARROWHEAD CIRCLE ASHLAND, MA 01721 | P-0008578 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, MARTY A 111 N. CLINTWOOD DR. PUEBLO WEST, CO 81007 | P-0039623 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, MICHAEL CAIN, ELDRED 5323-B IROQUOIS AVENUE EWA BEACH, HI 96706 | P-0036138 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, TAMI M 452 LEE RD 437 PHENIX CITY, AL 36870-8293 | P-0040298 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, TAMI M 452 LEE RD 437 PHENIX CITY, AL 36870-8293 | P-0040497 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN, TAMMY L 360 BRITTANY WAY ELLETTSVILLE, IN 47429 | P-0040967 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cain, Wendy J. 40 Hilltop View Way Elizabethtown, PA 17022 | 4071 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAIN, WENDY S 224 SAN PABLO ST, NE APT 4 ALBUQUERQUE, NM 87108 | P-0008795 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAIN-WILLIAMS, SHERRI M<br>WILLIAMS, THURMAN<br>233 N HOWARD STREET<br>ALLENTOWN, PA 18102 | P-0029213 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIN-WILLIAMS, SHERRI M<br>WILLIAMS, THURMAN<br>233 N HOWARD STREET<br>ALLENTOWN, PA 18102 | P-0029220 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIRNS, LISA A<br>17232 NW STOLLER DR<br>PORTLAND, OR 97229 | P-0035068 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAIRNS, WALLACE J<br>CAIRNS, DRU L<br>822 MOUNTAIN VIEW ROAD<br>WAYNESBORO, PA 17268 | P-0009924 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAISON, GREG<br>3500 PRESTWICK DRIVE<br>FAYETTEVILLE, NC 28303 | P-0050603 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAISON, JOEL R<br>60 WATERS COVE RD<br>CANDLER, NC 28715 | P-0010333 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAKDWEKK, RICK A<br>150 SE CRESCENT DR<br>SHELTON, WA 98584 | P-0030743 | 11/22/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CAL, BEATRIZ<br>NO ADDRESS PROVIDED | P-0041927 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALABIA, CARLITO S<br>6922 KATHERINE AVENUE<br>VAN NUYS, CA 91405 | P-0055639 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALABRESE, CYNTHIA M<br>5873 CAVANAUGH ROAD<br>MARCY, NY 13403 | P-0016684 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALABRESE, MARLO J<br>288 MAPLE AVE<br>2C<br>HARTFORD, CT 06114 | P-0009399 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>CALANDRA, RUTH-ANNE<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024688 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>CALANDRA, RUTH-ANNE<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024689 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>CALANDRA, RUTH-ANNE<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024693 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>CALANDRA, RUTH-ANNE<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024698 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALANDRA, JAMES R<br>CALANDRA, RUTH-ANNE<br>5 ANNABELLE COURT<br>NASHUA, NH 03062 | P-0024702 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALANGI, CLAUDEE<br>CALANGI, ISABEL S<br>4903 BENECIA LANE<br>DUMFRIES, VA 22025 | P-0054299 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALAWAY, AJAUNTE<br>MOORE, LARRY<br>345 MINGO BRACY RD<br>LOWNDESBORO, GA 30294 | P-0012584 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALAWAY, TERRY A<br>CALAWAY, MARLENE J<br>16260 DIAMOND BAY DR.<br>WIMAUMA, FL 33598 | P-0026674 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALCOTE, ANISSA D<br>BMW FINANCIAL<br>3900 BUSINESS CENTER DR<br>11205<br>FAIRFIELD, CA 94534 | P-0054047 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDARERA, THOMAS M<br>6619 SW SANTA FE LAKE RD.<br>AUGUSTA, KS 67010 | P-0027119 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDAS, ALEX W<br>20113 TORREY POND PLACE<br>GAITHERSBURG, MD 20886 | P-0006694 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDER, NANCY J<br>5314 WHITE PINE WAY<br>BAKERSFIELD, CA 93313 | P-0035600 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERA, JENNIFER<br>PO BOX 745<br>LAWNDALE, CA 90260 | P-0057148 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERON OCHOA, KARLA<br>1277 YULUPA AVE APT 6<br>SANTA ROSA, CA 95405 | P-0039801 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERONE, BRIAN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043893 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CALDERWOOD, CORD D<br>7739 CALLE ARMONIA<br>ALBUQUERQUE, NM 87113 | P-0055776 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDERWOOD, MELODI A<br>259 TIMBER RD<br>NEWBURY PARK, CA 91320 | P-0054749 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Caldwell Bush, Debra<br>185 Idle Wild Drive<br>Hope Hull, AL 36043 | 3733 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALDWELL, ALVINA<br>6960 SHENANDOAH DRIVE #6<br>FLORENCE, KY 41042 | P-0037789 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, AMY<br>11244 PREAKNESS DR.<br>FLINT, TX 75762 | P-0005058 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, BEVERLY<br>110 PHILLIP DR.<br>SPRINGFIELD, TN 37172 | P-0049109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, CELESTE J<br>9 CURTIS STREET<br>BRUNSWICK, ME 04011 | P-0055995 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALDWELL, CHANDRA<br>820 SOUTH MANSFIELD AVENUE<br>#204<br>LOS ANGELES, CA 90036 | P-0026479 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, CHRISTOPHER B<br>3725 ENSIGN RD NE<br>APT 7-202<br>OLYMPIA, WA 98506 | P-0028825 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, DOUGLAS R<br>CONTENTO, PATRICIA U<br>58 KEITH ST<br>WEST ROXBURY, MA 02132 | P-0049240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, DOUGLAS R<br>CONTENTO, PATRICIA U<br>58 KEITH ST<br>WEST ROXBURY, MA 02132 | P-0049274 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, ERIC J<br>8001 TROPHY CT<br>ROWLETT, TX 75089 | P-0054301 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, GEORGE E<br>1766 VALLEYWOOD COURT<br>COLUMBUS, OH 43223 | P-0000558 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, HORACE T<br>397 PEACHTREE RD<br>THOMASVILLE, AL 36784 | P-0034783 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, JASON A<br>CALDWELL, KARINA Y<br>39731 PRINCETON WAY<br>UNIT C<br>MURRIETA, CA 92563 | P-0054809 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, ROBERT A<br>10618 DREXEL AVE.<br>CLEVELAND<br>, OH | P-0023053 | 11/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CALDWELL, SHARETA T<br>630 S CASWELL AVENUE<br>COMPTON, CA 90220-3306 | P-0030994 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALDWELL, TERRI R<br>16515 HOLLOW RIDGE RD<br>HOUSTON, TX 77053 | P-0004688 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALEBRO, ADAIA<br>1654 ACADEMY STREET<br>CHARLOTTE, NC 28205 | P-0001259 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALENTINO, PHILIP C<br>47 S. TAMARACK WAY<br>NAMPA, ID 83651 | P-0005363 | 10/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| Calhoun, Matthew J.<br>114 S. Ritter Ave<br>Indianapolis, IN 46219 | 4552 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALHOUN, MILDRED B<br>CALHOUN, WAYNE<br>3989 RANIE ROAD<br>JACKSONVILLE, FL 32218/4417 | P-0000930 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALHOUN, NANCY T<br>4816 DEANDRA LN<br>PLANO, TX 75093 | P-0020161 | 11/8/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALHOUN, OLIVIA D<br>CALHOUN, GARY J<br>494 NE HILLWOOD DR<br>HILLSBORO, OR 97124-3443 | P-0037353 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALHOUN, SHIRLEY<br>221 LINGLEWOOD DR.<br>BYRAM, MS 39272-6053 | P-0048782 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALHOUN, TAMEKA<br>9727 FAIRCLOUD DR<br>DALLAS, TX 75217 | P-0049414 | 12/27/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| CALHOUN, TAMEKA<br>9727 FAIRCLOUD DR<br>DALLAS, TX 75217 | P-0049510 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALHOUN, THOMAS J<br>2123 S 90TH ST.<br>OMAHA, NE 68124 | P-0021624 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Calhoune, Patrick F.<br>Joseph Titone, Esq.<br>621 SE 5th St.<br>Pompano Beach, FL 33060 | 3470 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CALIFORNIA WATER SERVICE COMP<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044648 | 12/22/2017 | TK Holdings Inc., *et al*. | $86,958.93 | | | | | $86,958.93 |
| CALIGER, CRAIG A<br>2107 GRANADA AVENUE<br>NEWPORT BEACH, CA 92661 | P-0028955 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALIMAN, SYBIL A<br>PO BOX 104<br>EULESS, TX 76039 | P-0027189 | 11/16/2017 | TK Holdings Inc., *et al*. | $9,444.43 | | | | | $9,444.43 |
| CALIN, MARINA<br>CALIN, ALEXEI<br>3384 SOMERSET AVE<br>CASTRO VALLEY, CA 94546 | P-0037677 | 12/8/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| CALKINS, KATHRYN I<br>828 SHERIDAN ROAD<br>WILMETTE, IL 60091 | P-0045516 | 12/23/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| CALL, PARKER N<br>2013 SAINT MARYS STREET<br>RALEIGH, NC 27608-2248 | P-0037270 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAGHAN, PEARL<br>16W215 94TH STREET<br>BURR RIDGE, IL 60527 | P-0052377 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAHAN, BARBARA M<br>126 PLEASANT ST<br>WAKEFIELD, MA 01880 | P-0044884 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAHAN, CAROLYN M<br>5138 SHOREGATE DR<br>GARLAND, TX 75043 | P-0002418 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAHAN, COLLEEN D<br>1223 N VENTURA ST<br>ANAHEIM, CA 92801 | P-0023089 | 11/12/2017 | TK Holdings Inc., *et al*. | $11,313.00 | | | | | $11,313.00 |
| CALLAHAN, JAMES<br>2015 NW 21ST AVENUE<br>PORTLAND, OR 97209 | P-0032845 | 11/28/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| CALLAHAN, JEFFREY W<br>623`BROAD`RUN`ROAD<br>WEST`CHESTER, PA 19382 | P-0034611 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALLAHAN, JULIA A CALLAHAN, NEAL J PO BOX 80 24 MAPLE LANE APT. 108 NORTHEAST HARBOR, ME 04662 | P-0028189 | 11/18/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| CALLAHAN, THERESA L 6164 LOCHMOOR DRIVE FORT WORTH, TX 76179 | P-0030293 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAHAN, TODD 2758 FLORENTINE CT. THOUSAND OAKS, CA 91362 | P-0046626 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAN, DENNIS M 8508 PARK ROAD #194 CHARLOTTE, NC 28210 | P-0000860 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAS, PERRY CALLAS, GEORGINA 265 21ST ST. SE SALEM, OR 97301 | P-0028151 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAS, THERESA R 1058 SW CORNELIA AVE PORT SAINT LUCIE, FL 34953 | P-0020539 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAWAY ADAMS, MELISSA J 4704 BENTCREEK DRIVE FUQUAY VARINA, NC 27526 | P-0017307 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAWAY, JESSICA 307 LAUREL LN FATE, TX 75087 | P-0033756 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAWAY, ROSEMARY L 1778 BERKSHIRE CIR. SW VERO BEACH, FL 32968 | P-0038640 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLAWAY, WILMA J 242 ASPEN LAKE DRIVE WEST NEWNAN, GA 30263 | P-0034122 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALL-BOYCE, BRITTANY A 6251 RICK ST #292 YPSILANTI, MI 48197 | P-0018685 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLEJA, ROBERT A CALLEJA, MICHELLE T 44 CHILTON AVE SAN CARLOS, CA 94070 | P-0018366 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLEJO, MARIANO A 5638 AFRICAN LILLY CT LAS VEGAS, NV 89130 | P-0052165 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLENDER, AUSTIN C 2930 POCONO TRAIL SW SHALLOTTE, NC 28470 | P-0001238 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLIES, JAMES R CALLIES, LENAYA B 1510 HOMEWOOD DR. NORFOLK, NE 68701 | P-0037432 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CALLINS, NICOLE DRIVE TIME/ BRIDGECREST FINAN 3400 CRAIG DR APT 1937 MCKINNEY, TX 75070 | P-0001485 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALLIS, DENNIS M<br>CALLIS, MARSHA L<br>15593 E INDIAN GRASS AVE<br>PARKER, CO 80134 | P-0008041 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLIS, MARSHA L<br>CALLIS, DENNIS M<br>15593 E INDIAN GRASS AVE<br>PARKER, CO 80134 | P-0008035 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLISON, JAMES R<br>MCCLELLAND, TAMARA L<br>4346 PILGRIM MILL RD.<br>CUMMING, GA 30041 | P-0034304 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALLISON, JANA L<br>CALLISON, STEVEN W<br>93 SUSAN DRIVE<br>ST. CHARLES, MO 63301 | P-0032731 | 11/27/2017 | TK Holdings Inc., et al. | $187.12 | | | | | $187.12 |
| CALLOWAY, JAMES M<br>POBOX24589<br>SAN FRANCISCO CA 94124 | P-0036083 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALOCA, NENA E<br>CALOCA, OSCAR G<br>6175 STEARNS STREET<br>RIVERSIDE, CA 92504 | P-0052607 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALOF, DAVID L<br>10564 5TH AVE NE<br>SUITE 405<br>SEATTLE, WA 98125 | P-0029420 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALOGRIDES, PETER D<br>2244 ASHLEY CROSSING DR.<br>#218<br>CHARLESTON, SC 29414 | P-0058387 | 1/28/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALOROSO, TONY V<br>5248 WEST 128TH TERRACE<br>LEAWOOD, KS 66209 | P-0017325 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALSO, JC DANIEL<br>1662 WATERLOO ST.<br>LOS ANGELES, CA 90026 | P-0055434 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALTON, JODI<br>2659 N 750 E<br>LEHI, UT 84043 | P-0055361 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALTON, JODI<br>CALTON, CADEN<br>2659 N 750 E<br>LEHI, UT 84043 | P-0057507 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALTON, TAMMY L<br>6401 OVERLAND TRAIL<br>MAPLE FALLS | P-0032302 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALUYA BALITAAN, CELENE<br>2414 TALL SHIPS DRIVE<br>FRIENDSWOOD, TX 77546 | P-0027904 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVARESE, LINDA L<br>104 MITCHELL RD<br>HOCKESSIN, DE 19707 | P-0040103 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT KURRY, KERI R<br>671 COUNTY ROAD 1635<br>CULLMAN, AL 35058 | P-0019753 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CALVERT, ELIZABETH J<br>PO BOX 1708<br>EL PRADO, NM 87529 | P-0020412 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, JONATHAN D<br>2913 SCENIC DR<br>GRAPEVINE, TX 76051 | P-0054643 | 1/13/2018 | TK Holdings Inc., et al. | $13,374.42 | | | | | $13,374.42 |
| CALVERT, JONATHAN D<br>2913 SCENIC DR<br>GRAPEVINE, TX 76051 | P-0054647 | 1/13/2018 | TK Holdings Inc., et al. | $8,477.00 | | | | | $8,477.00 |
| CALVERT, RACHEL<br>3033 AMELIA CIRCLE<br>JEFFERSONVILLE, IN 47130 | P-0049313 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, RACHEL<br>3033 AMELIA CIRCLE<br>JEFFERSONVILLE, IN 47130 | P-0049321 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVERT, RACHEL<br>3033 AMELIA CIRCLE<br>JEFFERSONVILLE, IN 47130 | P-0049327 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVETTI, CHRISTOPHER<br>CALVETTI, MINERVA<br>1006 W TALCOTT RD<br>PARK RIDGE, IL 60068 | P-0014508 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVIN JR, GREGORY D<br>N62W13460 SUNBURST DRIVE<br>MENOMONEE FALLS, WI 53051 | P-0034182 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVIRD, PEGGY J<br>291 BURNETTS WAY<br>SUFFOLK, VA 23434 | P-0048201 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVO, KYMBERLY R<br>11223 AVENIDA DE LOS LOBOS<br>UNIT A<br>SAN DIEGO, CA 92127 | P-0019992 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVO, SANTIAGO A<br>440 SE 7 AVE<br>HIALEAH, FL 33010 | P-0017712 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CALVO, SHERRI<br>339 DERBYSHIRE LN<br>RIVA, MD 21140 | P-0005452 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, MARY L<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045616 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, MARY L<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045672 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, NATASHA<br>4508 W FREEPORT PLACE<br>BROKEN ARROW, OK 74012 | P-0000362 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMACHO, ROY P<br>CAMACHO, KEIKO D<br>PO BOX 2316<br>PORT ORCHARD, WA 98366 | P-0020104 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMARA, ABOU<br>CAMARA, KIMBERLY A<br>6690 HAUSER ROAD, D107<br>MACUNGIE, PA 18062 | P-0045128 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMARA, JEFFERY D<br>PO BOX 916<br>GIG HARBOR, WA 98335 | P-0040561 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMARATA, AMY L<br>CAMARATA, ANTHONY L<br>2330 TERRACE DR<br>CEDAR FALLS, IA 50613 | P-0016143 | 11/5/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| CAMARILLO, SARAH J<br>1400 EAST 25TH STREET<br>BRYAN, TX 77803 | P-0002927 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMASI, KEVIN R<br>CAMASI, JULIE I<br>324 LAMP POST LN<br>ETTERS, PA 17319 | P-0053973 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMASI, KEVIN R<br>CAMASI, JULIE I<br>324 LAMP POST LN<br>ETTERS, PA 17319 | P-0053974 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMBAGE, COREY M<br>36 SECOND STREET<br>CORINTH, NY 12822 | P-0055297 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cambeis, Gregory M<br>51 Normandy Ct<br>Middletown, NJ 07748 | 2240 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMBIO, DORELLA M<br>CAMBIO, JOSEPH C<br>6 ADELAIDE AVE<br>NORTH PROVIDENCE, RI 02911 | P-0022954 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMBRA, BETH A<br>230 COMPOS ST<br>SOMERSET, MA 02726 | P-0008327 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMBRIDGE, RICHARD<br>11502 IVORY CREEK DR<br>PEARLAND, TX 77584 | P-0023949 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMBRIDGE, VALERIE<br>680 N FIRWOOD DR<br>DELTONA, FL 32725 | P-0055451 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cambron, Kimberly<br>Fresh Start Law Office, PC<br>1400 N 6th Ave. Ste C-3<br>Knoxville, TN 37917 | 499 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Camcar de Mexico, S.A. de C.V.<br>Jennifer Bainbridge<br>Credit - A/R Manager<br>Acument Global Technologies<br>6125 18 Mile Road<br>Sterling Heights, MI 48314 | 3144 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Camcar LLC<br>Acument Global Technologies<br>Jennifer Bainbridge<br>Credit - A/R Manager<br>6125 18 Mile Road<br>Sterling Heights, MI 48314 | 3146 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CAMDEN, JOHN<br>#224-B<br>13123 E. EMERALD COAST PKWY<br>INLET BEACH, FL 32461 | P-0041051 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMDEN, MICHAEL P<br>CAMDEN, SHERRI L<br>1910 WARWOOD AVE.<br>WHEELING, WV 26003 | P-0028283 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMELLO, TINA M<br>CAMELLO, THOMAS G<br>34121 ZINNIA COURT<br>LAKE ELSINORE, CA 92532 | P-0022512 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, ALAN D<br>CAMERON, JANET L<br>6905 RANDOLPH DRIVE<br>BOISE, ID 83709 | P-0004490 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, ELIZABETH C<br>COYNE, KEVIN F<br>255 OAK VILLA DR<br>JESUP, GA 31546-3673 | P-0001823 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, JOHN A<br>CAMERON, CONCHITA C<br>1920 W LAMAR ST<br>HOUSTON, TX 77019 | P-0008995 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CAMERON, MARSHA<br>11790 VERMILLION ST NE UNIT G<br>BLAINE, MN 55449 | P-0012714 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, MARSHA<br>11790 VERMILLION ST NE UNIT G<br>BLAINE, MN 55449 | P-0012721 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, MICHAEL B<br>6201 US HWY 41 N<br>LOT 2086<br>PALMETTO, FL 34221-9337 | P-0000580 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CAMERON, MISTY M<br>1800 STEEDS XING<br>PFLUGERVILLE, TX 78660 | P-0023545 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMERON, WILLIE<br>11568 ECHO LAKE CIR UNIT 108<br>BRADENTON, FL 34211 | P-0035780 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMITTA, KATHRYN J<br>5801 TATTERSALL DR<br>APT 22<br>DURHAM, NC 27713-9000 | P-0001670 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMMACK, WILLIAM W<br>3434 DANIEL AVE APT H<br>APT H<br>DALLAS, TX 75205-1870 | P-0010487 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMOZZI, ROSEMARY H<br>405 W. 23RD AVE<br>EUGENE, OR 97405 | P-0029231 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, AARON G<br>CAMP, CLAIRE S<br>10800 TOLLESBORO COVE<br>AUSTIN, TX 78739 | P-0030654 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMP, BRANDIE L<br>9920 DEER CREEK STREET<br>HIGHLANDS RANCH, CO 80129 | P-0017900 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Camp, David W<br>2717 Pickerton Dr.<br>Deer Park, TX 77536 | 349 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMP, DAVID W 2717 PICKERTON DR. DEER PARK, TX 77536 | P-0024053 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMP, DAVID W 2717 PICKERTON DR. DEER PARK, TX 77536 | P-0058170 | 7/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Camp, David W. 2717 Pickerton Dr Deer Park, TX 77536 | 5032 | 7/24/2018 | TK Holdings Inc. | $209,100.00 | | | | | $209,100.00 |
| CAMP, LEONARD C 868 REED CREEK TRAIL HARTWELL, GA 30643 | P-0031904 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMP, MELVIN B 307 BROOKWOOD DR. GAFFNEY, SC 29341 | P-0036053 | 12/4/2017 | TK Holdings Inc., *et al*. | $17,000.00 | | | | | $17,000.00 |
| Camp, Randy C. P.O. Box 401 Gadsden, TN 38337 | 1376 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMP, ROBERT B CAMP, REGINA A 8133 LAKE AVE APT B 12 LOUISVILLE, KY 40222 | P-0039334 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMP, ROBERT B CAMP, REGINA 8133 LAKE AVE APT B 12 LOUISVILLE, KY 40222 | P-0039248 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPA, ADRIAN A W CRESTED BUTTE CT NAMPA, ID 83651-8164 | P-0004832 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPANA, TIANNA L 9972 SAN JUAN ST APT #3 SPRING VALLEY, CA 91977 | P-0040591 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, AKAGA 815 GYPSY LANE WILLIAMSTOWN, NJ 08094 | P-0053143 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, AMASA B 778 OLD TREE ROAD DADEVILLE, AL 36853 | P-0009407 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, AMY K 4914 TOWER RD UNIT D GREENSBORO, NC 27410 | P-0003343 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRAD CAMPBELL, ANGELA 5336 N COUNTY ROAD 2200E WESTFIELD, IL 62474 | P-0006395 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRENT 1511 MANCHESTER COURT APT. #205 WEST CHESTER, PA 19380 | P-0016511 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, BRUCE H C/O ATTORNEY ROBERT T. RIMMER 191 MAIN STREET OLD SAYBROOK, CT 06475 | P-0042864 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, BRYAN C<br>12648 SE JUBILEE ST<br>HAPPY VALLEY, OR 97086 | P-0016594 | 11/5/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| CAMPBELL, BRYAN P<br>2108 CAROLYN ST<br>HERMITAGE, PA 16148 | P-0040935 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, CHERYL F<br>1823 H STREET<br>APT. A<br>SACRAMENTO, CA 95811 | P-0035530 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, CHRISTOPHER J<br>112 EDGEVIEW DRIVE<br>HENDERSONVILLE, TN 37075 | P-0013554 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, COLIN<br>686 SHARON DRIVE<br>ROCHESTER, NY 14626 | P-0013592 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, CRAIG R<br>2548 AQUASANTA<br>TUSTIN, CA 92782 | P-0031784 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, CYNTHIA S<br>CAMPBELL SCIENCE<br>CYNTHIA CAMPBELL<br>13947 SOUTH BLUFF RD<br>ROCKTON, IL 61072 | P-0006557 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, DANIEL H<br>109 DANFORTH DR<br>HARVEST, AL 35749 | P-0004021 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, DAVID<br>9135 GROSSE POINTE BLVD<br>TAMPA, FL 33635-1359 | P-0001106 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, DELMAR F<br>CAMPBELL, ROBERTA J<br>2242 EAST 14TH STREET<br>MUNCIE, IN 47302 | P-0005976 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, DONALD R<br>5 QUINCY AVENUE<br>HINGHAM, MA 02043 | P-0005383 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, DONALD W<br>CAMPBELL, LANONA D<br>HIGHLANDER RV CAMPGROUND<br>1245 COUNTY RD. 30<br>POB 880<br>LAKE CITY, CO 81235 | P-0034825 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, DONALD W<br>CAMPBELL, LANONA D<br>HIGHLANDER RV CAMPGROUND<br>POB 880<br>1245 COUNTY RD 30<br>LAKE CITY, CO 81235 | P-0034816 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL, DONALD W<br>CAMPBELL, LANONA D<br>HIGHLANDER RV CAMPGROUND<br>POB 880<br>LAKE CITY, CO 81235 | P-0034838 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, DONALD W<br>CAMPBELL, LANONA D<br>HIGHLANDER RV CAMPGROUND<br>POB 880<br>LAKE CITY, CO 81235 | P-0034853 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, DONALD W<br>CAMPBELL, SCOTT A<br>HIGHLANDER RV CAMPGROUND<br>POB 880<br>LAKE CITY, CO 81235 | P-0034851 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, EARNESTINE B<br>228 BERKSHIRE LANE<br>FORT WORTH, TX 76134 | P-0002664 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, GLENN A<br>CAMPBELL, BEVERLY B<br>11002 SEA MIST<br>MAGNOLIA, TX 77354 | P-0004332 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JERRY M<br>7526 FM 514<br>EMORY 75440 | P-0019777 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOAN M<br>3525 WILD EAGLE RUN<br>OVIEDO, FL 32766 | P-0001537 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOHN A<br>532 MALLARD DRIVE<br>CHAPIN, SC 29036 | P-0009744 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOSEPH M<br>147 PATTY BOWKER RD<br>TABERNACLE, NJ 08088 | P-0015063 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOSEPH M<br>147 PATTY BOWKER RD<br>TABERNACLE, NJ 08088 | P-0015078 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOSEPH M<br>5881 DIXIE HIGHWAY<br>APARTMENT G251<br>CLARKSTON, MI 48346 | P-0057760 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>1947 SOUTH 150 EAST<br>CLEARFIELD, UT 84015 | P-0035033 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>1947 SOUTH 150 EAST<br>CLEARFIELD, UT 84015 | P-0037182 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, JOY<br>PO BOX 1442<br>LUBBOCK, TX 79408 | P-0002845 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, KATHERINE N<br>2804 SHAUGHNESSY DR<br>WELLINGTON, FL 33414 | P-0008961 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, KATHY S<br>CAMPBELL, MICHEAL J<br>604 HELEN ST.<br>KANNAPOLIS, NC 28083 | P-0038514 | 12/10/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| CAMPBELL, LAKEISHA C<br>412 CHAPEL TRACE DR APT 202<br>ORLANDO, FL 32807 | P-0047039 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, LAWRENCE E<br>3007 MADISON AVENUE<br>NEWPORT NEWS, VA 23607 | P-0021058 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, LORETTA Y<br>6133 FIDLER AVE.<br>LAKEWOOD, CA 90712 | P-0034866 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARCIA K<br>CAMPBELL, CARL L<br>200 N. CHURCH STREET<br>FERRIS, TX 75125 | P-0051485 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARCIA K<br>CAMPBELL, CARL L<br>200 N. CHURCH STREET<br>FERRIS, TX 75125 | P-0051570 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARGARET E<br>10 VILLAGE DR<br>ASHEVILLE, NC 28803 | P-0004551 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MARGIE D<br>245 MAIN STREET<br>6A<br>MILLBURN, NJ 07041 | P-0041319 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MICHELLE L<br>907 SEYMOUR DRIVE<br>NORTH AUGUSTA, SC 29841 | P-0029356 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, MIKAKO U<br>CAMPBELL, MATTHEW L<br>14062 WOLF DEN LN<br>CHARLOTTE, NC 28277 | P-0049697 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, PAMELA<br>900 BAYCHESTER AVENUE, #2J<br>BRONX, NY 10475 | P-0018136 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, PAMELA<br>900 BAYCHESTER AVENUE, #2J<br>BRONX, NY 10475 | P-0044679 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, PATRICIA R<br>1813 N. GLEBE RD.<br>ARLINGTON, VA 22207 | P-0013118 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RALPH B<br>CAMPBELL, KATHRYN K<br>450 LAFAYETTE AV<br>EXCELSIOR, MN 55331 | P-0018276 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RICHARD D<br>CAMPBELL, KAREN L<br>27 OLIVER DR<br>QUARRYVILLE, PA 17566 | P-0015167 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, RINA A<br>CAMPBELL, ROBERT P<br>200 CASTLETOWN ROAD<br>LUTHERVILLE, MD 21093 | P-0018695 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, ROBERT M<br>CAMPBELL, DENISE C<br>17 PISANO ST<br>LADERA RANCH, CA 9+2694 | P-0037330 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, ROBERT<br>200 CASTLETOWN ROAD<br>LUTHERVILLE, MD 21093 | P-0043066 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, RONALD E<br>15943 KINGSWAY DRIVE<br>MACOMB, MI 48044 | P-0037466 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SANDRA J<br>808 3RD AVE WEST<br>SUITE 214<br>BRADENTON, FL 34205 | P-0002854 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SHAUN T<br>17478 N.E. FREDDIE LANE<br>CHOCTAW, OK 73020 | P-0050724 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SHAUN<br>17478 N.E. FREDDIE LANE<br>CHOCTAW, OK 73020 | P-0050883 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, SHEILA M<br>NO ADDRESS PROVIDED | P-0000093 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, STEPHEN D<br>636 TED RISER RD<br>HEFLIN, LA 71039 | P-0028111 | 11/18/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CAMPBELL, STEPHEN<br>5124 KING COTTON LANE<br>MIDLOTHIAN, VA 23112 | P-0006651 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Campbell, Susan Sharp<br>683 Dwyer Lane<br>Lewisburg, WV 24901 | 4513 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPBELL, THERESA M<br>CAMPBELL, TONY A<br>4166 PINE GROVE AVE<br>FORT GRATIOT, MI 48059 | P-0057628 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, THOMAS T<br>CAMPBELL, KAREN L<br>93 SPYGLASS LANE<br>KINGSLAND, GA 31548 | P-0026531 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, TIYEASHA A<br>1812 CLIFTON AVE<br>BALTIMORE, MD 21216 | P-0055069 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, TIYEASHA A<br>1812 CLIFTON AVE<br>BALTIMORE, MD 21216 | P-0055071 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, TIYEASHA A<br>NO ADDRESS PROVIDED | P-0055038 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, TOMMY D<br>CAMPBELL, DEBORAH K<br>328 E. FOURTH ST.<br>LAKESIDE, OH 43440 | P-0014431 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, VERNON L<br>4590 RINCON PLACE<br>DUMFRIES, VA 22025 | P-0043523 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, VERNON L<br>4590 RINCON PLACE<br>DUMFRIES, VA 22025 | P-0043539 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPBELL, WILLIAM S<br>CAMPBELL, KIM M<br>1990 CHICKADEE STREET<br>BARTOW, FL 33830 | P-0000550 | 10/20/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPBELL, WILMA<br>209 ROCKINGHAM STREET<br>ROCHESTER, NY 14620 | P-0036812 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL-GILL, CAROLYN<br>511 BENT OAK TRAIL<br>CONCORD, NC 28027 | P-0037499 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL-LARSEN, LETA J<br>8934 S. FIELD CT.<br>LITTLETON, CO 80128 | P-0027414 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPBELL-MUELLER, PATRICIA A<br>1717 15TH AVE<br>MENOMINEE, MI 49858 | P-0032641 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Camper, Brett Keith<br>1413 Anglers Dr NE<br>Palm Bay, FL 32905 | 258 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPINS, RANDOLFO R<br>4674 PARKRIDGE DRIVE<br>EAGAN, MN 55123 | P-0037926 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPISI, TAMMY L<br>16411 PAUHASKA PLACE<br>APPLE VALLEY, CA 92307 | P-0055599 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Campomizzi, Blair A.<br>4029 Washington Blvd<br>University Hts, OH 44118 | 1801 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CAMPORA, THOMAS<br>CAMPORA<br>196 SCHARER AVE.<br>NORTHVALE, NJ 07647 | P-0032600 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPOREALE, LISA<br>117 SALAMANDER COURT<br>STATEN ISLAND, NY 10309 | P-0038658 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPOREALE, NICOLA<br>117 SALAMANDER COURT<br>STATEN ISLAND, NY 10309 | P-0038655 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Campos, Elizabet<br>1908 Victoria Dr<br>Brownsville, TX 78521 | 1267 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAMPOS, EVELYN<br>215 PAINT WAY<br>PATTERSON, CA 95363 | P-0034521 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPOS, GUILLERMO<br>646 E 36TH ST<br>LOS ANGELES | P-0035438 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPOS, LEOPOLDO P<br>400 NORTH MELROSE DRIVE<br>SPACE 36<br>VISTA, CA 92083 | P-0020173 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAMPOS, MIGUEL<br>523 BENNIE AVE<br>SANTA ROSA NM | P-0004794 | 10/25/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| CAMPOSVILLASENOR, TERESA D<br>3316 EAST LOCHLEVEN LANE<br>UNIT A<br>ORANGE, CA 92869 | P-0037288 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAMPS, JUAN CARLOS<br>1250 ALTON ROAD<br>UNIT # 5D<br>MIAMI BEACH, FL 33139 | P-0002602 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAMPS, SHERRI<br>26 NORTHAM AVENUE<br>SAN CARLOS, CA 94070 | P-0036641 | 12/6/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| CANABOU, GREG A<br>5526 HIGHWAY 9<br>FELTON, CA 95018 | P-0054440 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADA, MARC A<br>2 EISENHOWER ROAD<br>CENTEREACH, NY 11720 | P-0048265 | 12/26/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| CANADA, MARC A<br>2 EISENHOWER ROAD<br>CENTEREACH, NY 11720 | P-0048503 | 12/26/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| CANADA, PATRICK N<br>15345 PEACH ORCHARD ROAD<br>BROOKSVILLE, FL 34614 | P-0006958 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADAY, DONNA J<br>2315 EMMETT DRIVE NW<br>SALEM, OR 97304 | P-0041522 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADAY, DONNA<br>2315 EMMETT DRIVE NW<br>SALEM, OR 97304 | P-0041523 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Canadian Anti-Trust Class Action Claimants in all Canadian anti-trust class actions (Sheridan Chevro<br>Sotos LLP<br>Jean-Marc Leclerc<br>180 Dundas Street West, Suite 1200<br>Toronto, ON M5G 1Z8<br>Canada | 3617 | 11/27/2017 | TK Holdings Inc. | $7,000,000.00 | | | | | $7,000,000.00 |
| CANADY, JOHBN V<br>206 OAKWOOD AVE<br>HOPEWELL, VA 23860 | P-0008949 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANADY, JOHN A<br>ALLY AUTO FINANCIAL<br>1531 FARKLEBERRY DR<br>CORDOVA, TN 38016 | P-0020130 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAHUATI, MICHAEL J<br>4918 CHESTNUT ST<br>BELLAIRE, TX 77401 | P-0004445 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANALES JR, LEONEL<br>CANALES, MARTA A<br>1531 ENFIELD ST<br>SPRING VALLEY, CA 91977 | P-0032346 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANARY, WALTER W<br>1875 E ESSEX CT<br>MARTINSVILLE, IN 46151 | P-0042073 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAS, EDNA<br>1099 WILLOWBROOK<br>SPRINGFIELD, IL 62711 | P-0053359 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANASA, JANET T<br>CANASA, MARIO<br>3029 MAUNA LOA CT<br>SAN JOSE, CA 95132 | P-0037414 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANASA, MARIO Y<br>CANASA, JANET T<br>3029 MAUNA LOA CT<br>SAN JOSE, CA 95132 | P-0037406 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAVAN, PATRICIA L<br>852 ZIBOLD COURT<br>RIVER VALE, NJ 07675 | P-0006797 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANAVAN, TERESA M<br>86 PARKLAWN ROAD<br>WEST ROXBURY, MA 02132 | P-0022697 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCEL, TERESA L<br>11120 RICHMOND ST<br>WEEKI WACHEE, FL 34614 | P-0001775 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCIAN, THOMAS E<br>6224 STAFFORD DR<br>NORTH OLMSTED, OH 44070 | P-0045399 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCINO, CARLOS<br>9419 IVY BROOK RUN APT 1210<br>FORT MYERS, FL 33913 | P-0030109 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCIO-BELLO, ROSA I<br>2930 SOLANO AVE<br>APT #200<br>COOPER CITY, FL 33024 | P-0002842 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cancom Didas GmbH<br>Elisabeth-Selbert-Straße 4A<br>Langenfeld 40764<br>Germany | 3013 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cancom Didas GmbH<br>Elisabeth-Selbert-Straße 4A<br>Langenfeld 40764<br>Germany | 3776 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANCRO, KATHY A<br>2345 APPALOOSA CIRCLE<br>SARASOTA, FL 34240 | P-0021851 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCRO, TIMOTHY P<br>CANCRO, ELIZABETH T<br>8336 HANOVER GROVE BLVD<br>MECHANICSVILLE, VA 23111 | P-0027636 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANCRO, TIMOTHY P<br>CANCRO, ELIZABETH T<br>8336 HANOVER GROVE BLVD<br>MECHANICSVILLE, VA 23111 | P-0027638 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDALINO, THOMAS J<br>356 W HARWOOD ROAD<br>APT F<br>HURST, TX 76054 | P-0022437 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDELA, JOHN R<br>NO ADDRESS PROVIDED | P-0007673 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDELARIA, HAROLD<br>PO BOX 4132<br>SAN FELIPE, NM 87001 | P-0033606 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDELORE, LAURA<br>118 NOSS DR<br>BLAIRSVILLE, PA 15717 | P-0051568 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANDIELLO, ROBERT V<br>160 E CUMBERLAND ROAD<br>ENOLA, PA 17025 | P-0041096 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANDITO, MARIANNE<br>47 RIVERVIEW CT<br>OAKDALE, NY 11769 | P-0022837 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANE, THOMAS E<br>CANE, SANDRA M<br>3834 N DEER LAKE RD<br>LOON LAKE, WA 99148 | P-0014708 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANELA, NORMA E<br>1337 ANTOINE DRIVE<br>SAN DIEGO, CA 92139 | P-0052469 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANELA, ROXANA<br>#1337 ANTOINE DR<br>SAN DIEGO, CA 92139 | P-0052443 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANETE, RIZZA JANE C<br>CANETE, ARNEL<br>1111 N BAYSHORE BLVD APT D8<br>CLEARWATER, FL 33759 | P-0055495 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANGELOSI, DAVID<br>CANGELOSI, BRENDA<br>15696 RIVER SIDE DRIVE<br>SPRING LAKE, MI 49456 | P-0027941 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANGELOSI, MICHAEL R<br>39 SCOPELITIS CT<br>HOLBROOK, NY 11741 | P-0004333 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CANGELOSI, MICHAEL R<br>39 SCOPELITIS CT<br>HOLBROOK, NY 11741 | P-0004366 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CANHAM, BRAD K<br>17082 HANOVER LANE<br>EDEN PRAIRIE, MN 55347 | P-0018480 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANICK, JENNY C<br>15 BUTLER PLACE<br>NORTHAMPTON, MA 01060 | P-0035962 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIFF, AMANDA M<br>3830 SE 18TH AVE<br>GAINESVILLE, FL 32641-9193 | P-0050748 | 12/27/2017 | TK Holdings Inc., et al. | $4,218.79 | | | | | $4,218.79 |
| CANINI, JERRI A<br>13915 RED MAPLE WOOD<br>SAN ANTONIO, TX 78249 | P-0004008 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIPE, GLADYS E<br>CANIPE, ALVIN T<br>6736 STATE HIGHWAY 80 SOUTH<br>BURNSVILLE, NC 28714 | P-0018086 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIPE, ROBERT J<br>1543 MERION WAY 45D<br>SEAL BEACH, CA 90740 | P-0031606 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIZALES, ERICA M<br>CANIZALES, ROBERTO O<br>6420 KNOLL RIDGE DR.<br>DALLAS, TX 75249 | P-0036685 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANIZALES, ROBERTO O<br>CANIZALES, ERICA M<br>6420 KNOLL RIDGE DR<br>DALLAS, TX 75249 | P-0036681 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANLAS, CHANTILLY S 221 W NEW YORK AVE. APT. 1 LAS VEGAS, NV 89102 | P-0013830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANN, JUSTIN D 165 GOODWAY RD PO BOX 283 ELMORA, PA 15737 | P-0019409 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J CANNA, MARY ANN 19231 ASPEN CT. MOKENA, IL 60448 | P-0024327 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J CANNA, MARY ANN 19231 ASPEN CT. MOKENA, IL 60448 | P-0024389 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J CANNA, MARY ANN 19231 ASPEN CT. MOKENA, IL 60448 | P-0024500 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS J CANNA, MARY ANN 19231 ASPEN CT. MOKENA, IL 60448 | P-0024508 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNA, THOMAS CANNA, MARY ANN 19231 ASPEN CT. MOKENA, IL 60448 | P-0024333 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNATA, KURT S CANNATA, LINDA J 1625 79TH STREET CAUSEWAY APT 1106 NORTH BAY VILLAG, FL 33141-4177 | P-0052608 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNAVINO, DEBORAH D 4 EDGEWATER DR WILTON, CT 06897 | P-0028253 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNAVINO, JOHN W 4 EDGEWATER DR WILTO, CT 06897 | P-0028315 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNAVO, FRANK 410 HELDERVIEW DRIVE ALTAMONT, NY 12009 | P-0018516 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNAVO, FRANK 410 HELDERVIEW DRIVE ALTAMONT, NY 12009 | P-0019814 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNELLA, JANE B 315 DRIFTWOOD CIRCLE SLIDELL, LA 70458 | P-0027754 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, ANNE CANNON SR, PAUL E 63 BEECH HILL CRES PITTSFORD, NY 14534 | P-0028757 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, CHAZ D 3525 DUNN RD EASTOVER, NC 28312 | P-0010271 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Cannon, Chaz D 3525 Dunn Rd. Eastover, NC 28312 | 1070 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANNON, DEVON<br>3458 GRANDVILLE AVE<br>GURNEE | P-0039451 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, DONALD R<br>1101 BLUEBERRY LN<br>CHARLOTTE, NC 28226 | P-0054020 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, HENRY P<br>5709 CANNON MILLS RD<br>MARSHVILLE, NC 28103-7686 | P-0028969 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, JENNIE M<br>7111 LAKE DRIVE<br>CENTREVILLE, IL 62203 | P-0030255 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, JENNIFER L<br>110 WINDSOR LANE<br>WINCHESTER, VA 22602 | P-0029539 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANNON, MICAEL D<br>CANNON, ANNETTE<br>56 EAST WATER STREET<br>LANSFORD, PA 18232 | P-0030939 | 11/22/2017 | TK Holdings Inc., et al. | $549.00 | | | | | $549.00 |
| CANNON, ROWANN<br>ROWANN J CANNON LIVING TRUST<br>1461 EXUM RD<br>NASHVILLE, NC 27856 | P-0039176 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CANNUCCIARI, DANIEL P<br>5604 BUCK POINT RD.<br>AUBURN, NY 13021 | P-0010628 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO JR, CARLOS M<br>125 FAYETTE AVE<br>APT B1<br>STATEN ISLAND, NY 10305 | P-0003964 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, CAMILO<br>6839 CHERRY GROVE CIRCLE<br>ORLANDO, FL 32809 | P-0005733 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, CRYSTAL<br>5215 IONE ST.<br>LINDEN, CA 95236 | P-0039584 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, LIDIA I<br>106 WOODBURY PINES CIRCLE<br>ORLANDO, FL 32828 | P-0016804 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, MELINA<br>6901 W 95TH PLACE<br>OAK LAWN, IL 60453 | P-0034123 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANO, ROSAELENA<br>5215 IONE ST.<br>LINDEN, CA 95236 | P-0039582 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANONICO, DANIELLE M<br>1602 W GRACE STREET<br>RICHMOND, VA 23220 | P-0022490 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANOVA, JUDY L<br>412 HEARTWOOD DR<br>LEXINGTON, SC 29073 | P-0001293 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTARERO, FLOR<br>418 E EDGEWARE ROAD, #123<br>LOS ANGELES, CA 90026 | P-0041164 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTE, DENISSE D<br>1138 S. MARIPOSA AVE. APT.1<br>LOS ANGELES, CA 90006 | P-0017764 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANTER, CHRISTIAN A<br>CANTER, ROSE M<br>235 BROADWAY<br>APT #380<br>TACOMA, WA 98402 | P-0028873 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTERBERRY, KEVIN<br>VITEZ, ANTHONY<br>7927 RAGLAN DR NE<br>WARREN, OH 44484 | P-0005338 | 10/26/2017 | TK Holdings Inc. et al. | $0.00 | | | | | $0.00 |
| CANTONO, CLAIRE<br>149 WOODGATE LANE<br>PAOLI, PA 19301 | P-0035327 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, GERALD P<br>CANTOR, JAYNE G<br>6610 REYNARD DRIVE<br>SPRINGFIELD, VA 22152 | P-0025761 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, GERALD P<br>CANTOR, JAYNE G<br>TOYOTA FINANCIAL SERVICES<br>6610 REYNARD DRIVE<br>SPRINGFIELD, VA 22152 | P-0025676 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, KATHLEEN J<br>CANTOR, EDWARD W<br>PO BOX 898<br>NORWOOD, FL 28128 | P-0040444 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, KATHLEEN J<br>CANTOR, EDWARD W<br>PO BOX 898<br>NORWOOD, FL 28128 | P-0044454 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, MARK D<br>2060 RIVERLAND RD<br>FT. LAUDERDALE, FL 33312 | P-0006405 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, SYBIL<br>CANTOR, SOLOMON M<br>8524 ATWELL ROAD<br>POTOMAC, MD 20854 | P-0029461 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTOR, SYBIL<br>CANTOR, SOLOMON M<br>8524 ATWELL ROAD<br>POTOMAC, MD 20854-6234 | P-0029676 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, CHARLES R<br>186 BRITTANY PLACE DRIVE<br>APT. "B"<br>HENDERSONVILLE, NC 28792 | P-0010260 | 10/31/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| CANTRELL, CHARLES R<br>186 BRITTANY PLACE DRIVE<br>APT. "B"<br>HENDERSONVILLE, NC 28792 | P-0010272 | 10/31/2017 | TK Holdings Inc., et al. | $10,575.00 | | | | | $10,575.00 |
| CANTRELL, MARY L<br>3404 S. TAMARACK AVE<br>BROKEN ARROW, OK 74012 | P-0035888 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L<br>CANTRELL, BRADLEY E<br>3404 S. TAMARACK AVE.<br>BROKEN ARROW, OK 74012 | P-0003337 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CANTRELL, MARY L<br>CANTRELL, BRADLEY E<br>3404 S. TAMARACK AVE.<br>BROKEN ARROW, OK 74012 | P-0003476 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L<br>CANTRELL, BRADLEY E<br>3404 S. TAMARACK AVE.<br>BROKEN ARROW, OK 74012 | P-0035856 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, MARY L<br>CANTRELL, BRADLEY E<br>3404 S. TAMARACK AVE.<br>BROKEN ARROW, OK 74012 | P-0035943 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cantrell, Michael S<br>1007 N Alabama Street<br>Indianapolis, IN 46202 | 1182 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CANTRELL, PATRICK A<br>CANTRELL, PAMELA S<br>104 CREEK SIDE MANOR<br>HATTIESBURG, MS 39402 | P-0029723 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELL, TAMARA K<br>4 GREENVILLE STREET<br>PIEDMONT, SC 29673 | P-0021944 | 10/31/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CANTRELLE, KATHLEEN V<br>2007 ARMENTOR ROAD<br>LAKE ARTHUR, LA 70549 | P-0039663 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRELLE, KATHLEEN V<br>2007 ARMENTOR ROAD<br>LAKE ARTHUR, LA 70549 | P-0039701 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTRIL-MCKENNA, MARIE<br>MCKENNA, KEVIN<br>7460 NE 122ND ST<br>KIRKLAND, WA 98034 | P-0031892 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTU, JR., BOYD<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043681 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CANTU, RICK A<br>2113 WESTRIDGE DR<br>PLANO, TX 75075 | P-0052747 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTU, ROSA<br>209 FRIENDSHIP RD<br>CHICKAMAUGA, GA 30707 | P-0030611 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTWELL, THOMAS J<br>4 LINDA LANE<br>TINTON FALLS, NJ 07724 | P-0009223 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTWELL, THOMAS J<br>4 LINDA LANE<br>TINTON FALLS, NJ 07724-2773 | P-0008939 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTWELL, THOMAS J<br>4 LINDA LANE<br>TINTON FALLS, NJ 97724-2773 | P-0008943 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CANTY, MICHAEL E<br>4268 HIGH ST<br>APT#2<br>ECORSE, MI 48229 | P-0038674 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Canzano, Kirk<br>651 W El Repetto Dr<br>Monterey Park, CA 91754 | 1366 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Canzano, Kirk<br>651 W El Repetto Dr<br>Monterey Park, CA 91754 | 1372 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAO, DAT V<br>2312 STONERIDGE RD<br>WINCHESTER, VA 22601 | P-0027884 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAO, MICHAEL H<br>8006 SANDBURG CT<br>DUNN LORING, VA 22027 | P-0015615 | 11/4/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| CAO, NGUYEN LINH V<br>814 SUMMER GLEN DR<br>WINTER HAVEN, FL 33880 | P-0038828 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAO, ZHIGANG<br>290 TUSTIN FIELD DR.<br>TUSTIN, CA 92782 | P-0052406 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAOUETTE, DANIEL P<br>CAOUETTE, SHAUNNA<br>25515 AUTUMNWIND CT<br>KATY, TX 77494 | P-0031312 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAOUETTE, JOSEPH E<br>1201 QUARRY HILL RD<br>ROCHESTER, VT 05767 | P-0022994 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPE, RANDALL E<br>1969 EAGLE GLEN DR<br>ROSEVILLE, CA 95661 | P-0026247 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPECCI, FRANK<br>70 FAIRWAY DR.<br>SEEKONK, MA 02771 | P-0016044 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPEHART, LISA<br>4701 PINEHURST AVE<br>NORFOLK, VA 23513 | P-0014004 | 11/3/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CAPEHART, PHILLIP<br>4701 PINEHURST AVE<br>NORFOLK, VA 23513 | P-0013985 | 11/3/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CAPERS, DALE<br>2910 RALPH BLVD<br>RICHMOND, VA 23223 | P-0007891 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPERS, JASMINE R<br>1802 STEWART AVE<br>HOPEWELL, VA 23860 | P-0019790 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Capital One Auto Finance<br>PO Box 60511<br>City of Industry, CA 91716-0511 | 2295 | 11/6/2017 | TK Holdings Inc. | $26,414.38 | | | | | $26,414.38 |
| CAPITOL CHEV. CADILLAC INC.<br>BLACK HELTERLINE LLP<br>805 SW BROADWAY, SUITE 1900<br>PORTLAND, OR 97205 | P-0044064 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPITOL EXPRESSWAY USED CAR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056852 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAPITOL HONDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047835 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPITOL HONDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056850 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPIZZI, LINDA 416 SUTTON AVE HACKENSACK, NJ 07601 | P-0034943 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPKA, VINCENT R 245 BROOKFIELD RD AVON LAKE, OH 44012-1506 | P-0040332 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPLAN, JAY 6312 RAMSGATE CT. BRENTWOOD, TN 37027 | P-0011013 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPLAN, NORMA S 7408 STERLING FALLS LN BOYNTON BEACH, FL 33437-6307 | P-0020623 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPLE, REGINA R REGINA R CAPLE P.O. BOX 364 WAGRAM, NC 28396 | P-0002268 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPOBIANCO, CH 196 SHAW ST GARFIELD, NJ 07026-2416 | P-0038354 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPOBIANCO, LYNN 61 SHORE ROAD MOUNT SINAI, NY 11766 | P-0008488 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPODICI, MARC 15 EAST AGATE #206 LAS VEGAS, NV 89123 | P-0002264 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPOGRECO, ADAM L CAPOGRECO, PAULA 67 WEST CARTER ROAD ELKVILLE, IL 62932 | P-0007690 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPOLINO KING, KAREN A 1001 LINDGREN BLVD SANIBEL, FL 33957 | P-0021682 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPOMAGGI-MEYERS, CAROL M 22 TWINBROOK COURT RAMSEY, NJ 07446 | P-0045433 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPONE, FRANCIS CAPONE, SHARON N 1834 SOUTH ROSEWOOD STREET PHILADELPHIA, PA 19145-2314 | P-0034373 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPONE, KATHLEEN J 79 GLENWOOD ROAD RUTLAND, MA 01543-1615 | P-0043048 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPORUSCIO, COURTNEY J PO BOX 756 TWIN PEAKS, CA 92391 | P-0027720 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAPOTE, ELAINE 1622 11TH STREET OAKLAND, CA 94607 | P-0028673 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAPP, MARTHA p<br>26395 MARE LN<br>MORENO VALLEY, CA 92555 | 2427 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPPELLINO, GIUSEPPE<br>CAPPELLINO, VINCENZO<br>13571 CHOCO RD<br>APPLE VALLEY, CA 92308 | P-0032519 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CAPPELLO, ROSEMARY L<br>41 A JAYSON AVE<br>GREAT NECK, NY 11021-4239 | P-0024654 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPELLO, VINCENT J<br>275 LAMOKA PLACE<br>WEST ISLIP, NY 11795 | P-0035696 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPPOS, JENNIFER A<br>129 W. 4TH AVENUE<br>CHICO, CA 95926 | P-0017179 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Capps, Timothy J.<br>P.O. Box 148<br>Energy, IL 62933 | 2007 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAPPUCCILLI, MICHAEL J<br>175 MILTON STREET<br>19<br>MILTON, MA 02186 | P-0025142 | 11/6/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| CAPPUCCINO, MEGANANN<br>1527 NE 51ST TERRACE<br>KANSAS CITY, MO 64118 | P-0052331 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPRAROLA, CAROL<br>70 ORMONT ROAD<br>CHATHAM, NJ 07928 | P-0011720 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPRIO, GERALD T<br>105S. PROSPECT ST<br>VERONA, NJ 07044 | P-0030967 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPSUTO, ANDREA R<br>290 E EL ROBLAR DRIVE<br>APT 502<br>OJAI, CA 93023 | P-0053079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, GIANFRANCO<br>5109 CAMPO ROAD<br>WOODLAND HILLA, CA 91364 | P-0024974 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, JOSHUA M<br>6414 ADELPHIA STREET<br>PITTSBURGH, PA 15206-1048 | P-0032544 | 11/27/2017 | TK Holdings Inc., et al. | $346.00 | | | | | $346.00 |
| CAPUTO, KATHLEEN M<br>6400 CENTER STREET<br>UNIT 32<br>MENTOR, OH 44060 | P-0031665 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAPUTO, MICHAEL J<br>42 OMEGA TERRACE<br>LATHAM, NY 12110 | P-0044477 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Caputo, Samuel<br>41820 W Granada Dr<br>Maricopa, AZ 85138 | 739 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAQUIAS, RITA L<br>2823 APPLEDOWN DRIVE<br>CARY, NC 27513 | P-0026496 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARAAN, ELIZA G<br>7702 BLUE PT AVE<br>BELTSVILLE, MD 20705 | P-0028068 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARABAJAL, EDUARDO A<br>29 DEBRA COURT<br>MONTICELLO, NY 12701 | P-0035133 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARABILLO, JOSEPH<br>74 BROADWAY<br>WEST MILFORD, NJ 07480 | P-0053970 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARABILLO, JOSEPH<br>74 BROADWAY<br>WEST MILFORD, NJ 07480 | P-0053972 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARACCILO, DOMINIC J<br>9510 NORTHDOWNS LANE<br>HUNTERSVILLE, NC 28078 | P-0019923 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARACCIO, DEBRAH A<br>4143 YOSEMITE BLVD<br>SPACE CC2<br>MODEST, CA 95357 | P-0040107 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARACCIO, DEBRAH A<br>4143 YOSEMITE BLVD<br>SPACE CC2<br>MODEST, CA 95357 | P-0044616 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARAGLIO, FRANK A<br>1310 SAVANNAH LANE<br>CARLSBAD, CA 92011 | P-0015223 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARAIG, JR., RICARDO R<br>11369 PROVIDENCIA STREET<br>CYPRESS, CA 90630 | P-0038156 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARAMANIAN, BRIAN<br>CARAMANIAN, DEC', ANA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAMONT, TX 77704-0350 | P-0048668 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARAMANIAN, BRIAN<br>MITCHELL A. TOUPS, LTD<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048667 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Carangi, Matthew<br>319 Hall St<br>Phoenixville, PA 19460 | 1689 | 11/8/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| CARASTAN, DORU<br>359 VIA PRIMAVERA DR.<br>SAN JOSE, CA 95111 | P-0014979 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARATTINI, WILLIAM<br>CARATTINI, ELAINE V<br>2313 STONY BOTTOM DRIVE<br>RALEIGH, NC 27610 | P-0010326 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARAVELLA, DANIELLE<br>407 GOLF BLVD<br>DAYTONA BEACH, FL 32118 | P-0000150 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARAVIELLO, HAROLD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043804 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARBAJAL, KEVIN B PO BOX 20 MOFFETT FIELD, CA 94035-0020 | P-0027132 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBAJAL, KEVIN B PO BOX 20 MOFFETT FIELD, CA 94035-0020 | P-0027185 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBAJAL, KEVIN B PO BOX 20 MOFFETT FIELD, CA 94035-0020 | P-0027191 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBAJAL, KYLE B 1271 LAKESIDE DR APT 1135 SUNNYVALE, CA 94085 | P-0023210 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBAJAL, SAMUEL J 9121 KENWOOD DR. UNIT 11 SPRING VALLEY, CA 91977 | P-0023516 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBALLO, ADDER 15040 VANOWEN ST APT 210 VAN NUYS, CA 91405 | P-0030931 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBIDE, IMTIAZ A 2315 WEST DEVON AVENUE SECOND FLOOR CHICAGO, IL 60659 | P-0038349 | 12/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CARBIDE, SAKINA 2315 WEST DEVON AVENUE SECOND FLOOR CHICAGO, IL 60659 | P-0038401 | 12/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CARBINE, GENE 2801 MALL ROAD 12-B FLORENCE, AL 35630 | P-0042358 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBONE, JOHN G 226 AUBURN WOODS CIRCLE VENICE, FL 34292 | P-0034556 | 12/1/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| Carbonell, Nelson 9243 SW 215 Terrace Cutler Bay, FL 33189 | 4070 | 12/18/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CARBOY, COLLEEN M 2643 ROUND TABLE BLVD LEWISVILLE, TX 75056 | P-0052286 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARBOY, GREGORY W 2643 ROUND TABLE BLVD LEWISVILLE, TX 75056 | P-0052282 | 12/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CARBY, CHRISTOPHER M CARBY, DEANNA L 64 E. MEADOW CORTLAND, IL 60112 | P-0033662 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARBY, DEANNA 64 E. MEADOW DR. CORTLAND, IL 60112 | P-0012815 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARCHIDI, NICHOLAS CARCHIDI, MARIE 78 GIBSON HILL ROAD PO BOX 351 STERLING, CT 06377 | P-0039821 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, BRUCE L 4314 BLUFFVIEW DRIVE SACHSE, TX 75048 | P-0007367 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARD, JAIME C<br>7407 FAIRVIEW RD SW<br>APT 14<br>OLYMPIA, WA 98512 | P-0019383 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, JAIME C<br>7407 FAIRVIEW ROAD SW<br>APT 14<br>OLYMPIA, WA 98512 | P-0055205 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARD, JOANNE M<br>12012 3RD AVE NW<br>SSEATTLE, WA 98177 | P-0037211 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDEN, CORY J<br>616 NORCOVA DR<br>CHESAPEAKE, VA 23320 | P-0057230 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDEN, JANE R<br>123 SMITHFIELD ROAD<br>SHELBYVILLE, KY 40065 | P-0001762 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDEN, PAUL T<br>126 EAST STREET<br>NORTH ATTLEBORO, MA 02760 | P-0037952 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cardenas, Daniel<br>9303 New Forest Rd<br>Spring, TX 77379 | 2275 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cardenas, Daniel<br>9303 New Forest Rd<br>Spring, TX 77379 | 2303 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, DAVID<br>6157 N. SHERIDAN RD. APT3M<br>CHICAGO, IL 60660 | 1280 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, JULIA V<br>CARDENAS, ABEL C<br>1166 LEEWARD DR<br>SAN JOSE, CA 95122 | P-0048238 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, LILLI<br>4748 LA MESA CT<br>FREMONT, CA 94536 | P-0027653 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cardenas, Michelle<br>2202 Mortimer St.<br>Huntington Park , CA 90255 | 1529 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cardenas, Perla<br>9303 New Forest Rd<br>Spring, TX 77379 | 2289 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDENAS, RCIHARD R<br>11442 CHARLESWORTH RD<br>SANTA FE SPRINGS, CA 90670 | P-0025149 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, RICHARD R<br>11442 CHARLESWORTH RD<br>SANTA FE SPRINGS, CA 90670 | P-0025154 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDENAS, ROSE MARY<br>832 S BRIARGATE LANE<br>GLENDORA, CA 91740 | P-0018780 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDER IV, GEORGE F<br>5437 MOONLIGHT LN<br>FRISCO, TX 75034 | P-0028293 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cardiff, John<br>2601 Mount Royal Blvd.<br>Glenshaw, PA 15116 | 3966 | 12/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARDINALE, AMY S CARDINALE JR, JOSEPH P 14621 SE 91ST AVE SUMMERFIELD, FL 34491 | P-0033310 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDINALE, JOSEPH W PO BOX 2476 SAN RAMON, CA 94583 | P-0014648 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDINALE, JOSEPH W PO BOX 2476 SAN RAMON, CA 94583 | P-0057422 | 2/21/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CARDINALE, JOSEPH W PO BOX 2476 SAN RAMON, CA 94583 | P-0057487 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDON, LARRY J CARDON, MARGARET R 3090 N 700 E LEHI, UT 84043 | P-0006779 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDON, LARRY J CARDON, MARGARET R 3090 N 700 E LEHI, UT 84043 | P-0006782 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDON, MARGARET R CARDON, LARRY J 3090 N 700 E LEHI, UT 84043 | P-0006631 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, JACQUELINE 17434 N 123RD DRIVE SUN CITY WEST, AZ 85375 | P-0009705 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, KRISTINA V 61 PONY EXPRESS DR PALM COAST, FL 32164 | P-0036186 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, RICARDO 8 BURNET ST AVENEL, NJ 07001 | P-0006092 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, RICARDO 8 BURNET ST AVENEL, NJ 07001 | P-0006101 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, RICARDO 8 BURNET ST AVENEL, NJ 07001 | P-0006104 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDONA, SAUL Q CARDONA, EMMA 35 DOUGLAS ST ROCK HILL, NY 12775 | P-0029884 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDOSO, JOANN M 7 SUGAR PINE DR CUMBERLAND, RI 02864 | P-0021909 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cardoza, Alexandra 2120 South 11th St Los Banos, CA 93635 | 4942 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARDOZA, ALEXANDRA 2120 S 11TH ST LOS BANOS, CA | P-0051829 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDOZA, DENNIS J CARDOZA, SUSAN J 899 STONE POST ROAD FALLBROOK, CA 92028 | P-0033790 | 11/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARDOZA, RAUL J<br>710 LINDARAXA PARK S.<br>ALHAMBRA, CA 91801 | P-0022039 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDWELL, AGNES M<br>194 CONNE DRIVE UNIT B<br>CHARLESTON, WV 25302 | P-0026579 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARDWELL, MARJORIE M<br>3116 CUNNINGHAM RD<br>B8<br>KNOXVILLE, TN 37918 | P-0024808 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARELOCK, MAXINE<br>CARELOCK, TYLER<br>1960 HOLLYWOOD DR.<br>LAWRENCEVILLE, GA 30044 | P-0034297 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cares, Arnold E<br>24548 Pappas Rd<br>Ramona, CA 92065-4910 | 2943 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAREY, BRENDAN T<br>28 ALLARD CIRCLE<br>ASHLAND, MA 01721 | P-0006425 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, CATHERINE<br>3030 CHESTERFIELD AV<br>BALTIMORE, MD 21213 | P-0057490 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, DUSTIN J<br>235 11TH SQ SW<br>VERO BEACH, FL 32962 | P-0003176 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, DUSTIN J<br>235 11TH SQ SW<br>VERO BEACH, FL 32962 | P-0003182 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, JAMES<br>271 GREEN MEADOW TRAIL<br>HOLLY LAKE RANCH, TX 75765 | P-0042463 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, KEVIN J<br>BULLAT, G N<br>817 WINNERS CUP CT<br>GENEVA, IL 60134 | P-0027920 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, KEVIN J<br>BULLAT, G N<br>817 WINNERS CUP CT<br>GENEVA, IL 60134 | P-0029021 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, LINDA J<br>2060 FOSTORIA CIRCLE<br>DANVILLE, CA 94526 | P-0055757 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, PETER N<br>PETER N CAREY REVOC LIV TRUST<br>PO BOX 62<br>41 NORTH SHORE ROAD<br>HEBRON, NH 03241 | P-0012937 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, STEPHEN P<br>1108 HILLSIDE DR<br>EAST STROUDSBURG, PA 18301-7871 | P-0029033 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, STEPHEN P<br>1108 HILLSIDE DR<br>EAST STROUDSBURG, PA 18301-7871 | P-0029038 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAREY, TAMARA T<br>832 PAYETTE DRIVE<br>CORONA, CA 92881 | P-0034837 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAREY, TONY<br>PO BOX 22-1772<br>HOLLYWOOD, FL 33022-1772 | P-0049655 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARGILL, CLAIRE P<br>11507 DYRHAM LANE<br>GLENN DALE, MD 20769 | P-0049715 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, CHRISTOPHER<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028119 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028117 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028120 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARHART, RUSSELL<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028123 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARICO, ASHLEY L<br>116 12TH ST SE<br>ALTOONA, IA 50009 | P-0010490 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIFI, NICHOLAS J<br>3901 FIELDCREST CT.<br>MODESTO, CA 95355 | P-0040429 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, ETIENNE A<br>CARIGNAN, KEELY D<br>1131 E CASTLE ROCK RD<br>SANDY, UT 84094 | P-0027561 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, RAYMOND J<br>66 CENTRAL ST<br>CLAREMONT, NH 03743 | P-0030762 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, ROBERT E<br>4559 PARADISE SHOALS RD SE<br>ATLANTA, GA 30339 | P-0016355 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIGNAN, TARA L<br>4559 PARADISE SHOALS RD SE<br>ATLANTA, GA 30339-6789 | P-0016332 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARIOSCIA, VINCENT<br>132 BLUEBIRD DR<br>MONTGOMERY, NY 12549 | P-0004670 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARITA, JOSEPH A<br>179 WESTOVER DRIVE<br>DELRAN, NJ 08075 | P-0024991 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, ROSCOE<br>232 ASHLAND AVENUE<br>RIVER FOREST, IL 60305 | P-0008459 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, SCOTT D<br>22350 PINEAPPLE WALK DRIVE<br>BOCA RATON, FL 33433 | P-0005795 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARL, SCOTT D<br>TRINH-CARL, JASMINE M<br>22350 PINEAPPLE WALK DRIVE<br>BOCA RATON, FL 33433 | P-0005799 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLEN, JACKIE B<br>13000 PRAIRIE KNOLL CT<br>GERMANTOWN, MD 20874 | P-0047062 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLESI, JASON R<br>10833 HILLTOP LANE<br>COLUMBIA, MD 21044 | P-0021445 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLETON, KAREN L<br>3134 COLLEGE AVE APT D<br>MERCED, CA 95340 | P-0033712 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLETON, RICHARD<br>10100 REGENT CIRCLE<br>NAPLES, FL 34109 | P-0048486 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLEVARO, LAINEY<br>1024 35TH STREET #1<br>SACRAMENTO, CA 95816 | P-0019645 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLEY, CHRIS S<br>850 OAK LN.<br>NEW BRAUNFELS, TX 78130 | P-0033178 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLILE, ATHENA M<br>241 JANET STREET<br>HELPER, UT 84526 | P-0019025 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, DOROTHEA L<br>820 BAY STREET<br>SUISUN CITY, CA 94585 | P-0031823 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, NATHANIEL J<br>5650 S 152ND ST APT 69<br>TUKWILA, WA 98188 | P-0015897 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, PRISCILLA D<br>820 BAY STREET<br>SUISUN CITY, CA 94585 | P-0028455 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLIN, TIFFANY<br>3303 E ELMONTE WAY<br>FRESNO, CA 93702 | P-0017824 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARLISLE, JR., HOMER R<br>185 BRADY DR.<br>BILOXI, MS 39531 | P-0041669 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLO, ALFRED R<br>9002 SURREY LN SW<br>MUKILTEO, WA 98275 | P-0053235 | 12/29/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| CARLOCK, ANGELITA B<br>CARLOCK, GLYNN S<br>3734 TREEHAVEN AVE<br>ROSAMOND, CA 93560 | P-0020449 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLON, ERICA L<br>4560 30TH STREET<br>DORR, MI 49323 | P-0010505 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carlone, Kristen<br>42 Sheffield Ave<br>West Warwick, RI 02893 | 710 | 10/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CARLOS, TERRY<br>249 EAGLE NEST DR.<br>DIAMOND BAR, CA 91765 | P-0035735 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLOW, SUZANNE D<br>CARLOW, JARED B<br>1108 KICKBUSCH ST.<br>WAUSAU, WI 54403 | P-0056919 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLOZZI, DONNNA A<br>3000 HUDSON DR<br>LOVELAND, CO 80538 | P-0052809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARLSON (BULL), JESSICA R<br>236 ASH ST E<br>SOUTH SAINT PAUL, MN 55075 | P-0036137 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON BUILDERS, INC.<br>4012 STEINHAUER ROAD<br>MARIETTA, GA 30066 | P-0005109 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, CARL A<br>22587 V AVE.<br>ELDORA, IA 50627 | P-0008809 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, CAROLYN M<br>2024 SW BIRCHWOOD LN<br>TOPEKA, KS 66604 | P-0055712 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, CHRISTOPHER J<br>2143 NW PETTYGROVE STREET<br>PORTLAND, OR 97210 | P-0053926 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DANIEL R<br>4805 107TH AVENUE N.E.<br>CIRCLE PINES, MN 55014 | P-0013439 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DAVID L<br>CARLSON, GRETCHEN A | P-0024510 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DAYL A<br>2955 AVERY AV<br>SARASOTA, FL 34232 | P-0032882 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, DONALD A<br>CARLSON, JANET K<br>15610 W. CALIFORNIA AVE.<br>KERMAN, CA 93630 | P-0030689 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, JAMES C<br>CARLSON, STELLA J<br>24301 64TH PLACE<br>SALEM, WI 53168 | P-0018541 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, JOAN Y<br>HUENNEKE, DANIEL J<br>7400 EAST. EASTER LANE<br>CENTENNIAL, CO 80112-1754 | P-0032736 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, KATHLEEN S<br>117 RUTHLAND AVE.<br>COATESVILLE, PA 19320 | P-0044672 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, KENNETH F<br>CARLSON, ANNE M<br>1033 185TH AVENUE N.E.<br>BELLEVUE, WA 98008 | P-0023076 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, LOIS S<br>244 FENNEL DUN CIRCLE<br>BILTMORE LAKE, NC 28715 | P-0005636 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, ROBERT W<br>STARCHER, STACEY A<br>319 WINDY RUN ROAD<br>DOYLESTOWN, PA 18901 | P-0008600 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, RUSSELL J<br>4 EBB TIDE CT<br>SALEM, SC 29676 | P-0015023 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLSON, SHIRLEY E<br>PO BOX 152<br>KENNEDY, MN | P-0029130 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Carlson, Steven 1620 Bickerstaff Blvd Knoxville, TN 37922 | 684 | 10/26/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| CARLSON, VICKI P.O. BOX 2261 WHITE CITY, OR 97503 | P-0024616 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carlson, William 5 Catalina Court Hilton Head Island, SC 29926 | 869 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carlton Fields Jorden Burt, P.A. P.O. Box 3239 Tampa, FL 33601-3239 | 179 | 10/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARLTON, LAURIE CARLTON, JACOB 29623 RAESTONE ST SPRING, TX 77386 | P-0002569 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLTON, MARA 6512 6TH AVE NW SEATTLE, WA 98117 | P-0033095 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARLTON-BATES A DIVISION OF WESCO DISTRIBUTION INC WESCO DISTRIBUTION 7049 BROOKHOLLOW WEST DRIVE HOUSTON, TX 77040 | 60 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CARMAN, ANGELA Z 121 BLAZE CT WEXFORD, PA 15090 | P-0028045 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAN, BRIAN P 121 BLAZE CT WEXFORD, PA 15090 | P-0028050 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAN, KATHERINE E 1002 FULLER-WISER RD 4721 EULESS, TX 76039 | P-0008470 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMANY, JANICE R 114 EUCLID AVE GENEVA, IL 60134 | P-0025386 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMANY, JANICE R 114 EUCLID AVE GENEVA, IL 60134 | P-0025397 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMANY, JANICE R 114 EUCLID AVE GENEVA, IL 60134 | P-0025400 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMAX, INC. 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052992 | 12/26/2017 | TK Holdings Inc., et al. | $6,698,484.00 | | | | | $6,698,484.00 |
| CARMEAN, VANESSA 1809 KEENE HOUSTON, TX 77009 | P-0027010 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, JANICE R 4480 ENFIELD DRIVE GAINESVILLE, GA 30506 | P-0002324 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, KELLIE N 5784 OAKWOOD DR MARYSVILLE, CA 95901 | P-0048895 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARMICHAEL, PATRICIA A 12781 DAVIS WRIGHT CT HENDERSON, NV 89044 | P-0017123 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARMICHAEL, RAMCEE I<br>289 WEST IVY STREET<br>NEW HAVEN, CT 06511 | P-0004417 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARMICHAEL, THOMAS W<br>1083 N COLLIER BLVD., #429<br>MARCO ISLAND, FL 34145 | P-0043492 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARMODY, PAUL J<br>456 MOUNTAIN TOP LODGE RD<br>DAHLONEGA, GA 30533 | P-0025759 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARMODY, PAUL J<br>456 MOUNTAIN TOP LODGE RD<br>DAHLONEGA, GA 30533 | P-0026475 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARMONA, ANGELICA I<br>12815 SW 10 ST<br>MIAMI, FL 33184 | P-0000397 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARMONA, KLARYSA L<br>51423 LA PONDEROSA DR<br>COACHELLA, CA 92236 | P-0034232 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Carmouche, Darren Dustin<br>6833 N Misty Cove Ave.<br>Boise, ID 83714 | 2680 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARNAHAN, DONALD E<br>CARNAHAN, KIMBERLY B<br>21503 OGDEN COVE DRIVE<br>CORNELIUS, NC 28031 | P-0003551 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNEGIE, ELAYNE<br>768 DAVIS AVE<br>STATEN ISLAND, NY 10310 | P-0041697 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNEIRO DA SILV, JOANA<br>9206 DALEVIEW CT<br>SILVER SPRING, MD 20901 | P-0023043 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNELL, SHARON I<br>354 ALLEN RD<br>CULLODEN, GA 31016 | P-0010511 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNEVALE, MICHAEL R<br>515 17TH AVENUE NE<br>SAINT PETERSBURG, FL 33704-4722 | P-0042818 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNEVALE, STEPHANIE A<br>515 17TH AVENUE NORTHEAST<br>ST. PETERSBURG, FL 33704 | P-0043590 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNEY, DENNIS M<br>595 WEST LINDEN STREET<br>LOUISVILLE, CO 80027 | P-0016244 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNEY, DENNIS M<br>595 WEST LINDEN STREET<br>LOUISVILLE, CO 80027 | P-0016250 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNEY, JEAN-MARK<br>704 QUEEN STREET<br>OLEAN, NY 14760 | P-0013431 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNEY, KRISTI M<br>5860 E MICHIGAN ST<br>INDIANAPOLIS, IN 46219 | P-0002528 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNEY, PATRICIA A<br>200 FRENCH RD<br>WEST SENECA, NY 14224 | P-0013196 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARNEY, RONNIE S<br>5735 CONOVER RD<br>TANEYTOWN, MD 21787-1213 | P-0051134 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNEY, RONNIE S<br>5735 CONOVER RD<br>TANEYTOWN, MD 21787-1213 | P-0051135 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARNOSKES, ROSE M<br>3068 VOORHES LAKE COURT<br>LAKE ORION, MI 48360 | P-0013466 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARO, CARLOS<br>2038 CARAWAY STREET<br>ESCONDIDO, CA 92026 | P-0054534 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARO, PHYLLIS M<br>329 WILLIAMSBURG CT.<br>NEWPORT NEWS, VA 23606 | P-0036173 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAROBENE, ROBERT<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043824 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| CAROLAN, WILLIAM G<br>4725 ALAMO AVE<br>CLARKSTON, MI 48348 | P-0025038 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAROLINE, KIMBERLY<br>4754 FELLSWOOD DRIVE<br>STONE MOUNTAIN, GA 30083 | P-0056007 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAROLLO, LINDA J<br>CAROLLO, JAMES A<br>3706 ANTELOPE CT NE<br>CEDAR RAPIDS, IA 52402-2335 | P-0026552 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Carolyn J. Ruth Living Trust<br>150 Legends Drive<br>Durango, CO 81301 | 659 | 10/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CARON, GREGORY E<br>CARON, MELISSA L<br>2810 LUMBERJACK DR<br>COLORADO SPRINGS, CO 80920 | P-0033135 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARON, JAMES M<br>7 APPLEWOOD DRIVE<br>HUDSON, NH 03015 | P-0009282 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARON, PHILLIP A<br>7417 ROYAL TROON DRIVE<br>FORT WORTH, TX 76179 | P-0003495 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAROPPO, HEIDI B<br>77 OAKDENE AVENUE<br>CLIFFSIDE PARK, NJ 07010 | P-0039105 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAROTHERS, AARON L<br>LANGDON & EMISON, LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0058359 | 12/12/2018 | TK Holdings Inc., *et al*. | $15,000,000.00 | | | | | $15,000,000.00 |
| Carothers, Aaron Lee<br>Langdon & Emsion, LLC<br>PO Box 220<br>Lexington, MO 64067 | 5074 | 12/12/2018 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| CAROTHERS, DEVLIN W<br>CAROTHERS, MARJORIE R<br>15012 SE GLADSTONE ST<br>PORTLAND, OR 97236 | P-0041377 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAROTHERS, DEVLIN W<br>CAROTHERS, MARJORIE R<br>15012 SE GLADSTONE ST<br>PORTLAND, OR 97236 | P-0041379 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CAROTHERS, GRACIELA<br>CAROTHERS, ANDREW<br>14172 ELYSTAN CIRCLE<br>WESTMINSER, CA 92683 | P-0042247 | 12/19/2017 | TK Holdings Inc., *et al*. | $1,241.00 | | | | | $1,241.00 |
| CAROTHERS, VERNON L<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0058405 | 1/15/2020 | TK Holdings Inc., *et al*. | $15,000,000.00 | | | | | $15,000,000.00 |
| CAROTHERS, VERNON L<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0058410 | 5/5/2020 | TK Holdings Inc., *et al*. | $15,000,000.00 | | | | | $15,000,000.00 |
| CAROTHERS, VERNON L<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0058411 | 5/26/2020 | TK Holdings Inc., *et al*. | $15,000,000.00 | | | | | $15,000,000.00 |
| CARPE, NANCI P<br>79 DEVONSHIRE WAY<br>SAN FRANCISCO, CA 94131-1020 | P-0036729 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPE, NANCI P<br>79 DEVONSHIRE WAY<br>SAN FRANCISCO, CA 94131-1020 | P-0057517 | 2/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, AMANDA<br>DUNCAN, NELSON<br>93 CARNEY RD<br>BETHEL, VT 05032 | P-0004547 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, BARBARA L<br>CARPENTER, STEVEN R<br>2647 WESTWINDE ST NW<br>GRAND RAPIDS, MI 49504 | P-0021457 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, BETTE P<br>1322 NAPA COURT<br>SEVERN, MD 21144 | P-0008616 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, CORTRELL L<br>229 PEAR BLOSSOM ROAD<br>STAFFORD, VA 22554 | P-0031220 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, DAVID L<br>PO BOX 503<br>JAFFREY, NH 03452 | P-0028389 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, GARY P<br>CARPENTER, SUSAN M<br>2690 PEACH STREET<br>PERRY, UT 84302-4138 | P-0003547 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARPENTER, INEZ L<br>INEZ LEE CARPENTER<br>28059 PALM VILLA DR<br>MENIFEE, CA 92584 | P-0040201 | 12/14/2017 | TK Holdings Inc., *et al*. | $17,000.00 | | | | | $17,000.00 |
| CARPENTER, JACK B<br>9 LINCOLN WAY<br>BUCKHANNON, WV 26201 | P-0009298 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, JANET D<br>5223 PROVIDENCE RIDGE DR<br>LIBERTY TWP, OH 45011 | P-0042233 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, JASON H<br>321 OVERVIEW ST<br>WAYNESBORO, VA 22980 | P-0006529 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, JENNIFER D<br>345 CR 2753<br>MICO, TX 78056 | P-0055866 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, KAREN L<br>6615 ORION AVE<br>VAN NUYS, CA 91406 | P-0018835 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CARPENTER, KELLY J<br>387 S THIRD STREET<br>LEBANON, OR 97355 | P-0052753 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, KELLY J<br>387 S THIRD STREET<br>LEBANON, OR 97355 | P-0053903 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, MARCELLA<br>4301 GARY LANE<br>BATAVIA, OH 45103-1607 | P-0021953 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carpenter, Mei<br>5223 Providence Ridge Dr.<br>Liberty Twp., OH 45011 | 4431 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARPENTER, PATRICE M<br>10824 NE KENTUCKY COURT<br>KANSAS CITY, MO 64157 | P-0014213 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, PATRICK S<br>1140 SYRACUSE LANE<br>DIXON, CA 95620 | P-0044808 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, PETER D<br>CARPENTER, PATRICIA M<br>111 SOUTH YOUNG ROAD<br>PAYSON, AZ 85541 | P-0008742 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carpenter, R Sheldon<br>5223 Providence Ridge Drive<br>Liberty Township, OH 45011 | 4434 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARPENTER, REGINA A<br>CARPENTER, JAY H<br>16003 159TH PL SE<br>RENTON, WA 98058 | P-0015647 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, REGINA A<br>CARPENTER, JAY H<br>16003 159TH PL SE<br>RENTON, WA 98058 | P-0015651 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, ROBERT M<br>620 HALTON ROAD APT 8008<br>GREENVILLE, SC 29607 | P-0006477 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, STEPHEN P<br>306 NEWMAN CT<br>STERLING, VA 20164 | P-0052714 | 12/28/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| CARPENTER, WILLIAM A<br>318 DEERPARK WAY<br>OAKLEY, CA 94561-3160 | P-0012212 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER, WILLIAM P<br>40 MORES CREEK CIRCLE<br>BOISE, ID 83716-3026 | P-0018446 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARPENTER, WILLIAM P<br>40 MORES CREEK CIRCLE<br>BOISE, ID 83716-3026 | P-0018479 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPENTER/DUNCAN, VICKIE L<br>1246 RIVAGE CIRCLE<br>BRANDON, FL 33511 | P-0018328 | 11/7/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| CARPER, BETTY A<br>136 GATEWAY ST.<br>WILLS POINT, TX 75169 | P-0055381 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARPER, DAVID L<br>CARPER, BETTY A<br>136 GATEWAY ST.<br>WILLS POINT, TX 75169 | P-0024546 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, AMY M<br>174 PARK STREET<br>MONTCLAIR, NJ 07042 | P-0055289 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ANDI B<br>PO BOX 299<br>PEBBLE BEACH, CA 93953 | P-0024494 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, CAROLYN M<br>5399 SOUTHAMPTON DR<br>LAPEER, MI 48446 | P-0053114 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, CHARLES M<br>404 SHERMAN DRIVE<br>CARSON, CA 90746 | P-0047285 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, CONRAD A<br>3152 SLOPING TERR<br>SNELLVILLE, GA 30078 | P-0009147 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Carr, Derick<br>925 N Parkview Place<br>Baton Rouge, LA 70815 | 3774 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARR, DONALD W<br>CARR, DENISE L<br>1020 BOYLAN ROAD<br>BOZEMAN, MT 59715 | P-0049304 | 12/27/2017 | TK Holdings Inc., et al. | $566.00 | | | | | $566.00 |
| CARR, DOROTHY<br>TAKATA AIRBAG INFLATORS<br>1862 LINWOOD AVENUE<br>EAST POINT, GA | P-0038138 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ELIN B<br>9323 SOTHERLOCH LAKE DR<br>SPRING, TX 77379 | P-0010591 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, ETHAN J<br>86 POLLOCK AVE<br>PITTSFIELD, MA 01201 | P-0047116 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, JOSHUA W<br>5031 NORTH LINDA LOU AVE<br>COVINA, CA 91724 | P-0027248 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR, KAREN A<br>1970 FOXWOOD DRIVE<br>EUREKA, CA 95503 | P-0013921 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carr, Krista K<br>7406 Mosley St<br>Amarillo, TX 79119 | 3953 | 12/11/2017 | TK Holdings Inc. | $4,583.02 | $0.00 | | | | $4,583.02 |
| CARR, MICHAEL C<br>704 WOODS WAY<br>MOORE, OK 73160 | P-0051417 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARR, MICHELLE L<br>14470 SW 289 ST<br>HOMESTEAD, FL 33033 | P-0001330 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, PHILLIP T<br>152 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | P-0051565 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, PHILLIP T<br>152 MORTON PULLIAM ROAD<br>ROXBORO, NC 27574 | P-0051619 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, ROBERT S<br>17541 CR 132<br>LIVE OAK, FL 32060 | P-0009676 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, ROBIN<br>CARR, DOUGLAS<br>109 COLONIAL CIRCLE<br>PALATKA, FL 32177 | P-0000965 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, STACEY<br>6940 CAMINO PACHECO<br>SAN DIEGO, CA 92111 | P-0051950 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, TAMARRA L<br>PO BOX 1060<br>MILWAUKEE, WI 53201 | P-0053024 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, TERANN K<br>12770 OAK GLEN DR.<br>CARMEL VALLEY, CA 93924 | P-0022493 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARR, TINA S<br>802 CHARLES ST<br>RULEVILLE, MS 38771 | P-0040094 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRACEDO, CHRISTINA<br>908 WATERSIDE DRIVE<br>CELEBRATION, FL 34747 | P-0002560 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRAGAN, MICHELE L<br>1017 RIDGE ST<br>CHARLOTTESVILLE, PA 22902 | P-0049590 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRAGHAN, DONALD A<br>606 MAPLEWOOD DRIVE<br>DOUGLASSVILLE, PA 19518-1213 | P-0033675 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRANZA, ADOLFO C<br>34864 MISSION BLVD APT 166<br>UNION CITY, CA 94587 | P-0040469 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRANZA, ALAZEY Z<br>NO ADDRESS PROVIDED | P-0057120 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRANZA, ISRAEL<br>CARRANZA, TRINI<br>1200 GLENWOOD DRIVE<br>EL CENTRO, CA 92243 | P-0053045 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Carranza, Joel<br>3526 Peoria St.<br>Steger, IL 60475 | 1140 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRANZA, MARIE<br>460 LACABANA BEACH DR<br>LAS VEGAS, NV 89138 | P-0057152 | 2/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRANZA, MARIE<br>460 LACABANA BEACH DR<br>LAS VEGAS, NV 89138 | P-0057153 | 2/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRANZA, MIGUEL A<br>1347 REDMOND CIR B8<br>ROME, GA 30165 | P-0026248 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRARA, GIOVANNI<br>11 E ATHENS AVENUE<br>APT. 402<br>ARDMORE, PA 19003 | P-0031799 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRARA, JR, EDWARD V<br>CARRARA, TINA D<br>126 SPRING DRIVE<br>DILLSBURG, PA 17019 | P-0034600 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRASCO, MARISSA D<br>28865 PUJOL ST APT 1611<br>TEMECULA, CA 92590 | P-0056481 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRASCO, MARTHA S<br>114 TRAVIS LN S<br>PAIGE, TX 78659 | P-0036562 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAWAY, TONI<br>120 E MILL AVE<br>CAPITOL HEIGHTS MD 20743 | P-0038028 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAWAY, TONI<br>NO ADDRESS PROVIDED | P-0038035 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRAZZA, MICHAEL A<br>421 SAG HARBOR TURNPIKE<br>EAST HAMPTON, NY 11937 | P-0007279 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARR-CARLS, MARSHA D<br>103 FLINDELL WAY<br>FOLSOM, CA 95630 | P-0044571 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARREL, ADINA<br>79 ERNEST ROAD<br>STANFORDVILLE, NY 12581 | P-0011500 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARREL, CHRIS A<br>CARREL, ANNA<br>30234 24TH AVE SW<br>FEDERAL WAY, WA 98023 | P-0022761 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CARRELL, VICKI G<br>LOVELASS, DON E<br>3626 22ND AVE SE<br>OLYMPIA, WA 98501 | P-0041833 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRELL, VICKI G<br>LOVELASS, DON E<br>3626 22ND AVE SE<br>OLYMPIA, WA 98501 | P-0051908 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRERA, FANY R<br>3223 KINGSMORE DR<br>KNOXVILLE, TN 37921 | P-0004613 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRICK, GABRIEL I<br>3144 EDEN DRIVE<br>ABINGDON, MD 21009 | P-0045917 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIER, DONNA<br>6822 W AVENIDA DEL REY<br>PEORIA, AZ 85383 | P-0009341 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARRIGAN, CHRISTOPHER M<br>1628 STREAM VALLEY OVERLOOK<br>SEVERN, MD 21144 | P-0046178 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRIGAN, LAUREN<br>6805 PRINCESS DRIVE<br>LITTLE ROCK, AR 72205 | P-0013348 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRIGAN, WILLIAM R<br>6480 N WINDFIELD AVE<br>PARKER, CO 80134-5924 | P-0008822 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRIKER, JACOB S<br>14812 ENDICOTT DR.<br>AUSTIN, TX 78728 | P-0002196 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRILLO, GLORIA<br>5179 DUNCAN WAY<br>SOUTHGATE, CA 90280 | P-0048829 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRILLO, JANINE J<br>6717 E SADDLEBACK DR<br>ORANGE, CA 92869 | P-0049282 | 12/27/2017 | TK Holdings Inc., *et al*. | $698.83 | | | | | $698.83 |
| CARRINGER, WENDY W<br>169 BUNCH MOUNTAIN RD<br>ADAIRSVILLE | P-0054556 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRINGTON, AMY F<br>200 S. WEST ST. APT 8<br>FAIRMOUNT, IL 61841 | P-0029126 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Carrington, Gloria Jean<br>1205 Culverhouse Street<br>Lufkin, TX 75904 | 2677 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRIZAL, SARA C<br>615 E. JOHNSON ST.<br>MADISON, WI 53703 | P-0017499 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CarrNelson, James<br>2747 McAllister Street<br>San Francisco, CA 94118 | 3289 | 11/24/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CARRO, CATHERINE A<br>408 MONTGOMERY STREET<br>OGDENSBURG, NY 13669 | P-0021929 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, ANDRENA<br>1115 W COMMERCIAL ST<br>P O BOX 313<br>HASKELL, OK 74436 | P-0027173 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, CAITLIN E<br>11 LAKEVIEW AVENUE<br>SLEEPY HOLLOW, NY 10591 | P-0003538 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, CHARLES O<br>CARROLL, BARBARA J<br>2608 BONNIE OAKS DR. SW<br>HUNTSVILLE, AL 35803 | P-0004427 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, FREDDY D<br>3796 S. RAVENNA ROAD<br>RAVENNA, MI 49451 | P-0040541 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, GILBERTINE M<br>7406 BULL CREEK ROAD<br>HOUSTON, TX 77095 | P-0003261 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, HEATHER<br>925 WILSON BLVD.<br>NASHVILLE, TN 37215 | P-0029373 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, JAMUNA S<br>5244 REDWOOD ST<br>SAN DIEGO, CA 92105 | P-0048830 | 12/27/2017 | TK Holdings Inc., *et al*. | $410.00 | | | | | $410.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARROLL, JOHN P CARROLL, DIANE L N5820 1110TH ST PRESCOTT, WI 54021 | P-0013742 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, JONELLE 8 LOTT PL. KETTERING, OH 45420 | P-0017143 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, KENNETH M 230 BERKSHIRE BLVD ALBANY, NY 12203 | P-0044792 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, KIMBERLY I 45 MELODY VALLEY LN PELL CITY, AL | P-0015885 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, MARY M 7304 S 29TH LN. PHOENIX, AZ 85041 | P-0040285 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, MICHAEL D CARROLL, THERESA G 1414 HATCHER CRESCENT ANN ARBOR, MI 48103 | P-0037476 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, MICHAEL T NO ADDRESS PROVIDED | P-0013301 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, MIKE W 4719 ROSE BACLIFF, TX 77518 | P-0005550 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Carroll, Patricia E 819 Jackson Avenue Glenside, PA 19038-2705 | 1075 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARROLL, PHILIP W 70 COUNTRY ROADS CIRCLE STOCKBRDGE, GA 30281 | P-0004434 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, STEVEN M CARROLL, CATHERINE M 4172 DERBY PL OVIEDO, FL 32765 | P-0003198 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, STEVEN M CARROLL, CATHERINE M 4172 DERBY PL OVIEDO, FL 32765 | P-0003203 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLL, TERRY L 138 LITTLE TOOT LANE DORCHESTER, SC 29437 | P-0002045 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARROLLL, MARY A 6935 OVERLOOK HILL LANE SUGAR LAND, TX 77479 | P-0034916 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARRON, JOSHUA P CARRON, LINDA JO 3791 LANGSTON BLVD WINTERVILLE, NC 28590 | P-0023006 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Carruthers, Robert 400 Capital Cir. SE, Ste.18207 Tallahassee, FL 32301 | 4192 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARRUTHERS, TERRY L 218 236TH PLACE SW BOTHELL, WA 98021 | P-0022605 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARRY-ON TRAILER, INC. ATW LEGAL AND RISK MANAGEMENT 950 I-30 EAST MT. PLEASANT, TX 75455 | P-0044870 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSENSE - NEW JERSEY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047964 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSENSE - NEW JERSEY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056818 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSENSE - PENNSYLVANIA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047878 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSENSE - PENNSYLVANIA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056816 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSO, MICHAEL J CARSO, DEBORAH A 101 PINE CREEK DRIVE VENETIA, PA 15367 | P-0024347 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSON, AMANDA L 19 MAIN ST RIVERSIDE, RI 02915 | P-0041322 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSON, ANESIA C NO ADDRESS PROVIDED | P-0047610 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSON, ANESIA C P.O.BOX 12275 SPRING, TX 77378 | P-0047923 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSON, DOREEN P O BOX 654 HALIFAX, VA 24558 | P-0006420 | 10/27/2017 | TK Holdings Inc., *et al*. | $1,648.00 | | | | | $1,648.00 |
| CARSON, ELIZABETH A 1062 MARY COLLIER RD ATHENS, GA 30607 | P-0009426 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSON, ELIZABETH A 1062 MARY COLLIER RD ATHENS, GA 30607 | P-0009430 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSON, ELIZABETH A 1062 MARY COLLIER RD ATHENS, GA 30607 | P-0009435 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSON, LAURA 2525 PRESTON RD APT 2112 PLANO, TX 75093 | P-0051892 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSON, RICHARD C CARSON, STEPHANIE L 2066 OAK GROVE DRIVE PO BOX 460598 LEEDS, UT 84746 | P-0008780 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARSON, SCOTT L 18422 ARAPAHOE CIRCLE PORT CHARLOTTE, FL 33948 | P-0033503 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARSON, VASHTI M STUTSMAN, ADAM L 2937 N 16TH DR PHOENIX, AZ 85015 | P-0057712 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carson, Wylene 1484 West St 11St  Apt #B Pomona, CA 91766 | 1827 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARSTEN, OPAL E 405 N. LEAF CIR. ANAHEIM CA. 9280 | P-0050992 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARSTENSON, NOEL C CARSTENSON, RUETTE M 2537 PENDLETON DR. EL DORADO HILLS, CA 95762 | P-0019062 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTAGENA, JAIRO C 146-38 15 TH AVENUE WHITESTONE, NY 11357 | P-0050796 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTAGENA, JAIRO C 146-38 15TH AVENUE WHITESTONE, NY 11357 | P-0050842 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTAGENA, PASCUALS S POBOX 680 SAINT ROBERT, MO 65584 | P-0042116 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTE, AMANDA K 919 LAKEVIEW DR ELKVIEW, WV 25071 | P-0024919 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTE, PATRICIA M 36 BROOKVIEW DR FREMONT, OH 43420 | P-0011880 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ALEXEI 27 CHERRY SWAMP ROAD MOODUS, CT 06469 | P-0005585 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carter, Anita 3916 W. 112th St #B Inglewood, CA 90303-2604 | 1496 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, ANN P 3752 DUNBARTON DR MOUNTAIN BRK, AL 35223-2706 | P-0003013 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ANNIE O RICALLS, JAMES L 143 EAST PLYMOUTH ST. #1 LONG BEACH, CA 90805 | P-0052060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ANTHONY K 10108 LITTLE POND DRIVE OKLAHOMA CITY, OK 73162-6834 | P-0014690 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ARTHUR P CARTER, DONNA R 15 VIA ASALEA SAN CLEMENTE, CA 92673 | P-0021801 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, ASHLEY B 108 VALLEY BROOKE RD DUNLAP, TN 37327 | P-0052289 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carter, Barry K. 8596 NC 205 Hwy Oakboro, NC 28129 | 4698 | 1/16/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, BERTRAM D<br>3131 HAYES RD #1916<br>HOUSTON | P-0042845 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARTER, BERTRAM D<br>3131 HAYES RD1916<br>HOUSTON TX 77082 | P-0042831 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARTER, BEVERLY A<br>587A SOUTH DOVE ROAD<br>YARDLEY, PA 19067 | P-0049798 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BRAWNDON C<br>2919 S RIDGELEY DR<br>LOS ANGELES, CA 90016-3717 | P-0036971 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BRENDA J<br>355 LINKHAVEN DR<br>DUNCANVILLE, TX 75137-4309 | P-0023101 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, BRIANNA<br>2919 S RIDGELEY DR<br>LOS ANGELES, CA 90016-3717 | P-0036970 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CATHY L<br>142 AURORA WAY<br>VACAVILLE, CA 95688 | P-0013564 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CATHY L<br>142 AURORA WAY<br>VACAVILLE, CA 95688 | P-0058172 | 8/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CHANEL T<br>3693 IROQUIS NW<br>KENNESAW, GA 30144 | P-0004806 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, CHANEL T<br>3693 IROQUIS NW<br>KENNESAW, GA 30144 | P-0004812 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carter, Charles<br>7448 Tallgrass Dr.<br>Temperance, MI 48182 | 1200 | 11/2/2017 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| CARTER, CHARLOTTE A<br>113 ROLLING HILLS ROAD<br>JUDSONIA, AR 72081 | P-0030176 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Carter, Chris<br>2247 W Nopal Cir<br>Mesa, AZ 85202 | 749 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Carter, Christina M.<br>42 Gladwin Ave<br>Clawson, MI 48017 | 2350 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Carter, Clifton<br>1016 Penfield Drive<br>Birmingham, AL 35217 | 512 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| CARTER, COLETTA M<br>4917 HIDDEN CREEK PLACE<br>DECATUR, GA 30035 | P-0005267 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, DANCIA<br>1483 ANDORA DRIVE<br>ROCK HILL, SC 29732 | P-0007073 | 10/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| CARTER, DANEESE U<br>69 23RD AVENUE<br>EASTMAN, GA 31023 | P-0018747 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, DIANA<br>12350 DEL AMO BLVD APT 1807<br>LAKEWOOD, CA 90715 | P-0037424 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, FILOMENA<br>13570 EAST VALLEY TRAIL<br>REDDING, CA 96003 | P-0036343 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, FRANK L<br>CARTER, LYNDA M<br>421 GATLIN DRIVE<br>GATLINBURG, TN 37738 | P-0037067 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, GERRIT W<br>301 E WEBSTER<br>LOUISVILLE, KS 66547 | P-0047200 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, GREGORY W<br>CARTER, PAMELA J<br>7208 ROCHELLE WAY<br>FAIR OAKS, CA 95628 | P-0018963 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JANIS F<br>5323 ABBY GATE AVE<br>WESTERVILLE, OH 43081 | P-0002043 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JAQUAY S<br>325 WEST AVE. J-8 UNIT C<br>LANCASTER, CA 93534 | P-0020299 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JAQUAY S<br>325 WEST AVE. J-8 UNIT C<br>LANCASTER, CA 93534 | P-0020308 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JENNIFER L<br>CARTER, JOSEPH A<br>8850 GLENROSE DR.<br>ST. LOUIS, MO 63126 | P-0017647 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JILL<br>20904 ISOLA BELLA CIR.<br>VENICE, FL 34292 | P-0000208 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JIMMY S<br>7807 SCENIC VIEW DR.<br>KNOXVILLE, TN 37938 | P-0026461 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOEL A<br>126 RIVERVIEW DRIVE<br>SHEFFIELD, AL 35660 | P-0047321 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOHNNY<br>4612 COBBLE STONE CIR.<br>KNOXVILLE, TN 37938 | P-0027047 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOHNNY<br>4612 COBBLESTONE CIR.<br>KNOXVILLE, TN 37938 | P-0026923 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOHNNY<br>4612 COBBLESTONE CIR.<br>KNOXVILLE, TN 37938 | P-0027061 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JOHNNY<br>4612 COBBLESTONE CIR.<br>KNOXVILLE, TN 37938 | P-0027286 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, JULIE J<br>5936 SHILOH CHURCH ROAD<br>BAILEY, NC 27807 | P-0007630 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LATWANYA E<br>1108 DIGGS AVENUE<br>FLORENCE, SC 29506 | P-0053098 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, LAURENDA<br>548 NORCROSS WAY<br>SILVER SPRING<br>, MD 20904 | P-0006289 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LEAH E<br>2471 NATOMA CT SE<br>SMYRNA, GA 30080 | P-0018457 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LEVON<br>5040 BATHGATE TER<br>RICHMOND, VA 23234 | P-0023561 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LOGAN<br>188 WHEELER ST. S.<br>SAINT PAUL, MN 55105 | P-0037219 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LYNDA M<br>CARTER, FRANK L<br>421 GATLIN DRIVE<br>GATLINBURG, TN 37738 | P-0037056 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, LYNN B<br>12635 EARNEST AVENUE<br>ORLANDO, FL 32837 | P-0000566 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTHA J<br>21 CEDAR STREET<br>WENHAM, MA 01984 | P-0011678 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTI R<br>7807 SCENIC VIEW DR<br>KNOXVILLE, TN 37938 | P-0026521 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARTI R<br>CARTER, JIMMY S<br>7807 SCENIC VIEW DR<br>KNOXVILLE, TN 37938 | P-0026522 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARY C<br>12423 GLADYS RETREAT CIRCLE<br>BOWIE, MD 20720 | P-0053912 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARY L<br>114 RICH ROAD<br>ITHACA, NY 14850 | P-0012179 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MARY R<br>8008 CREEKSIDE VILLAGE DR.<br>MECHANICSVILLE, VA 23111 | P-0045178 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MEREDITH B<br>4216 POWELTON AVE<br>PHILADELPHIA, PA 19104 | P-0014156 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MICHAEL S<br>7200 PATTERSON STREET<br>LANHAM, MD 20706 | P-0010299 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MICKEY A<br>200 W 2ND ST<br>APT 1202<br>RENO, NV 89501 | P-0057503 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MICKEY A<br>200 W. 2ND ST<br>APT. 1202<br>RENO, NV 89501 | P-0023872 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER, MILDRED<br>45-08 40TH STREET<br>SUNNYSIDE, NY 11104 | P-0052584 | 12/28/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, PATRICIA P 16223 SANDY PATH LN HOUSTON, TX 77084 | P-0011611 | 11/1/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CARTER, RICHARD R 3686 TORONTO RD CAMERON PARK, CA 95682 | P-0044813 | 12/22/2017 | TK Holdings Inc., *et al*. | $519.16 | | | | | $519.16 |
| CARTER, RODNEY P 9326 PEN HOLLOW ROAD POUND, VA 24279 | P-0001093 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, RUSSELL D 2004 SAVANNAH ST 204 WASHINGTON, DC 20020 | P-0053255 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, SAMANTHA E 4101 E 20TH ST JOPLIN, MO 64804 | P-0035173 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, STEPHANIE L 8214 BOWERS LANE RICHMOND, VA 23227 | P-0057523 | 2/28/2018 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| CARTER, STEPHANIE PO BOX 31868 HOUSTON, TX 77231 | P-0038280 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, TAMMY S 4874 EDGEWOOD DR HARRISON, MI 48625 | P-0013430 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, TERRI L 1511 E ILLINOIS ST BELLINGHAM, WA 98226 | P-0016032 | 11/5/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| CARTER, TERRI Y PO BOX 3235 ONTARIO, CA 91761 | P-0004571 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Carter, Terry 5720 Rustic Trail Huntsville, AL 35811 | 1814 | 11/6/2017 | TK Holdings Inc. | $14,000.00 | | | | | $14,000.00 |
| CARTER, THOMAS E CARTER, ASHLEY E 3649 LIGHT HORSE LOOP VIRGINIA BEACH, VA 23453 | P-0009340 | 10/30/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CARTER, THOMAS S 1204 N. INDIAN HILL BLVD CLAREMONT, CA 91711 | P-0055958 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, TIFFANY 724 WHITE OAK DRIVE RIDGECREST, CA 93555 | P-0033181 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Carter, Tony M. 107 3rd Ave. N. St. James, MN 56081 | 1475 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTER, TUNISIA L 1078 LEYBOURNE CV LAWRENCEVILLE, GA 30045 | P-0005184 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, TYSHAWN T 444 LOCUST CT ROCKVILLE CENTRE, NY 11570 | P-0034895 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CARTER, VINCENT L HECHT, LISA F 5725 SW WESTPORT CIRCLE TOPEKA, KS 66614 | P-0031978 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARTER, YVONNE<br>9320 RICHMOND<br>KANSAS CITY, MO 64138 | P-0033276 | 11/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CARTER-COLE, ANDRIA M<br>COLE, CHARLES D<br>5604 ELDERON AVE.<br>BALTIMORE, MD 21215 | P-0055817 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER-COLE, ANDRIA M<br>COLE, CHARLES M | P-0054990 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTER-HAYES, CHERVEKA A<br>2522 NORRIS RD UNIT 4<br>COLUMBUS, GA 31907 | P-0029956 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTI, LEIGH<br>33 ROOSEVELT STREET<br>SOUTH RIVER, NJ 08882 | P-0005761 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTIER, MATTHEW G<br>2443 FAWNLAKE TRL<br>ORLANDO, FL 32828 | P-0009641 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cartner, Grant<br>7777 Old Mill Forest Drive<br>Roanoke, VA 24018 | 4904 | 3/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CARTNER, GRANT A<br>7777 OLD MILL FOREST DRIVE<br>ROANOKE, VA 24018 | P-0057664 | 3/12/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CARTNER, GRANT<br>7777 OLD MILL FOREST DRIVE<br>ROANOKE, VA 24018 | P-0057663 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTWRIGHT, JEANNE M<br>1661 LOMACITA TERRACE<br>EL CAJON, CA 92021 | P-0019866 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cartwright, Melody<br>713 Jefferson Street<br>Martinsville, VA 24112 | 230 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CARTWRIGHT, RIKKI M<br>4737 YORKSHIRE WAY<br>GRANITE BAY, CA 95746 | P-0014663 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARTY, PAUL E<br>221 BEACH STREET<br>QUINCY, MA 02170 | P-0006635 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUANA, JOHN T<br>12102 CARMELA DR<br>FENTON, MI 48430 | P-0013338 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, ELIZABETH J<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0036968 | 12/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CARUSO, JOSEPH L<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0036608 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARUSO, JOSEPH L<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0037019 | 12/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CARUSO, JOSEPH L<br>305 ANGELICA WAY<br>ALPHARETTA, GA 30022 | P-0037076 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CARUSO, MARIE<br>8 GOVERNOR PEABODY RD<br>BILLIERCA, MA 01821 | P-0011381 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, MICHAEL D<br>3020 SPEYBURN<br>THE COLONY, TX 75-56 | P-0053398 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, MICHAEL L<br>379 WEST MARYKNOLL<br>ROCHESTER HILLS, MI 48309 | P-0053577 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, PATRICK<br>2979 OTIS AVE<br>BRONX, NY 10465 | P-0006842 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUSO, SANTO J<br>9747 OAKWOOD HILLS COURT<br>NEW PORT RICHEY, FL 34655 | P-0037012 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARUTHERS, TERESA A<br>229 RAILROAD AVE<br>EPHRATA, PA 17522 | P-0016413 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARUTHERS, TERRY L<br>6102 ARCADIA DRIVE<br>KNOXVILLE, TN 37920-6428 | P-0018244 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVALHO, CRYSTAL L<br>210 STEVENSON STREET<br>NEW BEDFORD, MA 02745 | P-0039514 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVER, CALVIN<br>4 OLD ORCHARD RD.<br>MORRISTOWN, NJ 07960 | P-0035816 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CARVER, CAROLINE A<br>40 VICTORIA CT<br>OSHKOSH, WI 54902 | P-0049709 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVER, DONNA JEAN<br>1801 BECKER AV SE #306<br>WILLMAR, MN 56201 | P-0008197 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVER, FANNIE J<br>CUMBERLAND COUNTY SCHOOL SYST<br>FANNIE<br>PARKTON, NC FANNIE | P-0050660 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARVER-CHENEY, KATHLEEN L<br>85 COVERED BRIDGE RD<br>WARWICK, NY 10990 | P-0016556 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARY, ELIZABETH E<br>CARY, ROBERT J<br>847 LUDWIG DRIVE<br>GAHANNA, OH 43230 | P-0011510 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CARY, THOMAS<br>4345 87TH AVE SE<br>MERCER ISLAND, WA 98040 | P-0026436 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAL, KATHRYN A<br>81 FORRESTAL AVE<br>STATEN ISLAND, NY 10312 | P-0037421 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASALI, DIANE L<br>CASALI, MICHAEL V<br>1804 86TH STREET<br>DARIEN, IL 60561 | P-0024900 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASALI, DIANE L<br>CASALI, MICHAEL V<br>1804 86TH STREET<br>DARIEN, IL 60561 | P-0024911 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASALI, DIANE L<br>CASALI, MICHAEL V<br>1804 86TH<br>DARIEN, IL 60561 | P-0025755 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAMASSA, ROSE MARIE<br>8167 VINEYARD AVENUE #43<br>RANCHO CUCAMONGA, CA 91730 | P-0033199 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASANOVA, CHRISTOPHER D<br>ROWE, SANDRA L<br>201 S. GREENFIELD RD. #315<br>MESA, AZ 85206 | P-0003579 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASANOVA, GENEVIEVE<br>6214 ARAGON VILLAGE<br>SAN ANTONIO, TX 78250 | P-0043129 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASARINO, LAURIE P<br>CASARINO, MARC S<br>100 WOODVIEW DRIVE<br>KENNETT SQUARE, PA 19348 | P-0008911 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASARINO, MARC S<br>CASARINO, LAURIE P<br>100 WOODVIEW DRIVE<br>KENNETT SQUARE, PA 19348 | P-0008821 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, ANN Y<br>CASAS, STEVE R<br>2231 E. VIRGINIA RD.<br>FULLERTON, CA 92831 | P-0035749 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, ANNA S<br>306 DANUBE AVE APT 1<br>TAMPA, FL 33606 | P-0002367 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, DANIELLE C<br>9290 RAMONA AVE<br>MONTCLAIR, CA 91763 | P-0057480 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, MARK A<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022184 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, MARK A<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022189 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASAS, MARK A<br>27021 LA PAJA LANE<br>MISSION VIEJO, CA 92691 | P-0022194 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Casas, Ruben C<br>16767 E. Benwood St.<br>Covina, CA 91722 | 1392 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASCANTE, MARIO A<br>MAC FOODS, LLC<br>64 IONIA SW<br>SUITE 100<br>GRAND RAPIDS, MI 49503 | P-0041615 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASCARIO, DOMENIC M<br>24178 CANYON LAKE DRIVE NORTH<br>CANYON LAKE, CA 92587 | P-0032449 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASCIOLI, EUGENE J<br>30 REGAL PL<br>HOPEWELL JCT, NY 12533 | P-0023929 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASCIOLI, EUGENE<br>30 REGAL PL<br>HOPEWELL JCT, NY 12533 | P-0023801 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASCIONE, SANDRA L<br>60 WOODLAWN DRIVE<br>CRANSTON, RI 02920 | P-0014411 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASE, BARBARA J<br>CASE, ALLEN T<br>14450 DOVER FOREST DRIVE<br>ORLANDO, FL 32828 | P-0049459 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASE, EVA<br>391 HUNTINGTON<br>WAYNE, PA 19087 | P-0010149 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASE, MARYALICE B<br>CASE, JERRY W<br>211 LILLIE ROBYN LANE<br>BUDA, TX 78610 | P-0023297 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASE, ROSWITHA L<br>410 MILLS DR.<br>BENICIA, CA 94510 | P-0022256 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASE, STEVEN<br>2004 ARBOR CIR<br>BREA, CA 92821 | P-0016419 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASELLA, CHRISTINA M<br>LUNA, DAVID<br>2346 WEBSTER STREET<br>NORTH BELLMORE, NY 11710 | P-0022253 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASELLA, JANICE D<br>1604 HACKBERRY AVENUE<br>METAIRIE, LA 70001 | P-0032557 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASELLA, PETER D<br>1604 HACKBERRY AVENUE<br>METAIRIE, LA 70001 | P-0032875 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASERTA, DEBRA C<br>227 SW MANATEE SPRINGS WAY<br>PORT ST LUCIE, FL 34986 | P-0023616 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASEY, BERNARD N<br>2251 K STREET<br>SAN DIEGO, CA 92102 | P-0031132 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Casey, Bernard N.<br>2251 K Street<br>San Diego, CA 92102 | 3325 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASEY, CAROL L<br>528 TOMAHAWK CT<br>PALMBEACHGARDENS, FL 33410 | P-0000669 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASEY, CASSANDRA D<br>3221 BLANKET FLOWER WAY<br>LEHI, UT 84043 | P-0006063 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASEY, GERALDINE<br>14907 E ALABAMA PL<br>AURORA, CO 80012 | P-0049350 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CASEY, JOSEPH J<br>42767 KEILLER TER<br>ASHBURN, VA 20147 | P-0043414 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASEY, KATHRYN R<br>215 PIPPIN DRIVE<br>FALLBROOK, CA | P-0018469 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, KENNETH E<br>CASEY, KENNETH<br>PO BOX 516<br>ELM MOTT, TX 76640 | P-0024121 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, LORRAINE A<br>507 TERRACE DRIVE<br>PITTSBURGH, PA 15238 | P-0040210 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, MARTIN E<br>CASEY, MARIE A<br>9005 DAMASCUS HILLS LANE<br>DAMASCUS, MD 20872 | P-0028292 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, QUINN B<br>6704 MANCHACA RD<br>UNIT 35<br>AUSTIN, TX 78745 | P-0053576 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, RICHARD G<br>2028 W CANNON CV<br>CORDOVA, TN 38016 | P-0013992 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, RICK E<br>CASEY, JAMIE L<br>5953 DUNBARTON WAY<br>RALEIGH, NC 27613 | P-0031321 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, SHEILA K<br>211 PETERSON ROAD<br>RIVERTON, WY 82501 | P-0010088 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY, VALERIE A<br>2006 PARK ST<br>HOUSTON, TX 77019 | P-0006834 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASEY-LEININGER, CHARLES F<br>4725 N. EDGEWOOD AVE.<br>CINCINNATI, OH 45232 | P-0037807 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, EMIKO<br>9024 CAMINITO VERA<br>SAN DIEGO, CA 92126 | P-0030162 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, EMIKO<br>9024 CAMINITO VERA<br>SAN DIEGO, CA 92126 | P-0030166 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, JAMES<br>CASH, BRITTANY<br>313 SHARON ST<br>MINERAL WELLS, WV 26150 | P-0054408 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, JEFFREY L<br>LIM, JANET G<br>4178 42ND AVE NE<br>SEATTLE, WA 98105 | P-0015747 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, JR., JOSEPH T<br>218 BENDINGWOOD CIRCLE<br>TAYLORS, SC 29687 | P-0039639 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, REGINA<br>2775 OLIVINE DR<br>DACULA, GA 30019 | P-0051599 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASH, THOMAS M<br>325 FORESTSTONE DR<br>WEST UNION, SC 29696 | P-0049167 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASH, TINA<br>PO BOX 2893<br>WEST MEMPHIS, AR 72303 | P-0027241 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASH, TINA<br>PO BOX 2893<br>WEST MEMPHIS, AR 72303 | P-0027243 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASHEMRE, DAWN A<br>2745 ROCHESTER ROAD<br>CRANBERRY TWP, PA 16066 | P-0034276 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASHMAN, DONAL P<br>1136 W 75TH STREET<br>INDIANAPOLIS, IN 46260 | P-0001904 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASHMERE, BRIAN C<br>2745 ROCHESTER ROAD<br>CRANBERRY TWP, PA 16066 | P-0034254 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASHMORE, KENT S<br>1780 CRESTON RD<br>PASO ROBLES, CA 93446 | P-0019738 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASILLAS, PRISCELLA<br>2005 S. RESERVOIR ST<br>POMONA, CA 91766 | P-0054416 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASIMIR, EUSTACE L<br>8 INDEPENDENCE WAY #316<br>FRANKLIN, MA 02038 | P-0051333 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0039165 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041109 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041116 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041160 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041161 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASIMIR, RENWICK F<br>2456 CHAUNCEY LANE SW<br>MARIETTA, GA 30064 | P-0041165 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASKEI, JEFFERT D<br>5867 US HWY 311<br>SOPHIA, NC 27350 | P-0041385 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASKEI, JEFFERY D<br>5867 US HWY 11<br>SOPHIA, NC 27350 | P-0041333 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASKEY, LA NETTE L<br>CASKEY, JESS F<br>6271 QUAIL COURT<br>THEODORE, AL 36582 | P-0003939 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASKIE, JEFFERY D<br>5867 US HWY 311<br>SOPHIA, NC 27350 | P-0041335 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASMASS, DARLENE M<br>PO BOX 860<br>ELEELE, HI 96705 | P-0053043 | 12/27/2017 | TK Holdings Inc., et al. | $549.30 | | | | | $549.30 |
| CASMASS, JADE A<br>PO BOX 860<br>ELEELE, HI 96705 | P-0051425 | 12/27/2017 | TK Holdings Inc., et al. | $180.57 | | | | | $180.57 |
| Cason, Darlene R<br>3302 Clearview Drive<br>San Angelo, TX 76904-7358 | 1916 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASON, JACINDA G<br>CASON, SHANNON J<br>1515 FORT STREET #731<br>LINCOLN PARK, MI 48146 | P-0048281 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASPER, ELIZABETH M<br>CASPER, ELIZABETH<br>654 KRISTIN CT<br>NEW LENOX, IL 60451 | P-0015224 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Casper, James C<br>9736 Ascot Drive<br>Omaha, NE 68114-3846 | 1038 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASPERSON, APRIL<br>CASPERSON, ZACHARY<br>5546 SHAGBARK PLACE<br>GROVEPORT, OH 43125 | P-0007620 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASQUEJO, RANDY J<br>CASQUEJO, BRADEN M<br>204 BENT OAK LANE<br>WOODSTOCK, GA 30189-8120 | P-0024972 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASS, JAMES V<br>8741 SW 192ND ST<br>CUTLER BAY, FL 33157 | P-0019954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASS, MICHAEL P<br>3408 FOSTORIA WAY UNIT 411<br>DANVILLE, CA 94526 | P-0053837 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASS, RAMONA B<br>18332 SOLEDAD CANYON ROAD<br>APT. 6<br>CANYON COUNTRY, CA 91387 | P-0047813 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSANI, JACOB A<br>22732 285TH AVE<br>AKELEY, MN 56433 | P-0010224 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| CASSATA, SALVATORE<br>433 VASSAR LANE<br>DES PLAINES, IL 60016 | P-0016274 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSELBERRY, ROBERTA S<br>1254 KENDARI TERRACE<br>NAPLES, FL 34113-8411 | P-0026828 | 11/10/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CASSENS, PAUL E<br>644 NALANUI ST. UNIT C<br>HONOLULU, HI 96817 | P-0032452 | 11/27/2017 | TK Holdings Inc., et al. | $429.17 | | | | | $429.17 |
| CASSESE, VINCENT<br>2105 KINGS COURT<br>LOCUST GROVE, VA 22508 | P-0010976 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSI, ADAM W<br>9509 BISHOPSWOOD LN<br>PERRYSBURG, OH 43551 | P-0014003 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASSI, SARAH E<br>GABLE, CARL<br>719 SPRING ST.<br>BETHLEHEM, PA 18018 | P-0038638 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSIDY, JEAN E<br>7 HALEY FARM LANE<br>GROTON, CT 06340 | P-0004629 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASSIN, MARGARET M<br>35 GARELLA ROAD<br>BETHEL, CT 06802 | P-0009801 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAST, AUDRA L<br>CAST, KENNETH L<br>36 SEAN MEADOW DRIVE<br>MORRIS, CT 06763 | P-0028480 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTAGNA, JOHN A<br>430 NORTHVIEW ROAD<br>BIRDSBORO, PA 19508 | P-0047232 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTAGNA, TINA A<br>430 NORTHVIEW ROAD<br>BIRDSBORO, PA 19508 | P-0039767 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTAGNOLA, CLARICE<br>6755 FOREST GLEN AVE<br>SOLON, OH 44139 | P-0004866 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, ALBERT<br>1251 RIDGEHAVEN DR.<br>LA HABRA, CA 90631 | P-0025467 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, CECILE<br>20109 TRUMBO ROAD<br>SAN ANTONIO, TX 78264 | P-0031514 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, JOANNE P<br>CASTANEDA, LUCIANO J<br>3080 BOARDWALK STREET<br>PLEASANTON, CA 94588 | P-0042686 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, JUAN C<br>14202 PEARL POINTE DRIVE<br>CALDWELL, ID 83607 | P-0004608 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, LUCIANO J<br>CASTANEDA, JOANNE P<br>3080 BOARDWALK ST<br>PLEASANTON, CA 94588 | P-0048787 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANEDA, LUCIANO J<br>CASTANEDA, JOANNE P<br>3080 BOARDWALK ST<br>PLEASANTON, CA 94588 | P-0048894 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTANO, MARLENY D<br>4810 PREWITT RANCH RD.<br>KILLEEN, TX 76549 | P-0050689 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Castedo-Garcia, Hans<br>7871 SW 127th Drive<br>Miami, FL 33183 | 4736 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTEEL, KATHY B<br>810 OTTWAY ROAD<br>GREENEVILLE, TN 37745 | P-0036650 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTELLANO, DAVID<br>CASTELLANO, CATHERINE<br>39341 WENTWORTH ST<br>MURRIETA, CA 92563 | P-0042347 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTELLANOS, CLAUDIA<br>1311 LESLEY COURT<br>SANTA MARIA, CA 93454 | P-0028879 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Castellanos, Enrique<br>3707 Amur Maple Drive<br>Bakersfield, CA 93311 | 2684 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELLANOS, HUGO<br>1111 ALPINE DR<br>RICHARDSON, TX 75080 | P-0033832 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Castellanos-Perez, Norma<br>PO Box 3451<br>Visalia, CA 93278 | 2210 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTELLI, FRANCES O<br>2601 S ARLINGTON AVE<br>INDEPENDENCE, MO 64052 | P-0041045 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTELLI, SCOTT E<br>30 BROADVIEW AVENUE<br>WARWICK, RI 02889 | P-0056953 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTELLUCCI, DAVID<br>CASTELLUCCI, TERRI<br>9616 CHESTNUT RIDGE DRIVE<br>MYRTLE BEACH, SC 29572 | P-0040351 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTELO, LEE C<br>19 S. FRANKLIN CIRCLE<br>GREENWOOD VILLAG, CO 80121 | P-0047531 | 12/22/2017 | TK Holdings Inc., *et al*. | $3,000,000.00 | | | | | $3,000,000.00 |
| Castelo, Lee Charles<br>Wanda Castelo<br>3465 S. Gaylord Court, A-217<br>Englewood, CO 80113 | 2982 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Castelo, Lee Charles<br>Wanda Castelo<br>3465 S. Gaylord Court, A-217<br>Englewood, CO 80113 | 4804 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Castelo, Lee Charles<br>Wanda Castelo<br>3465 S. Gaylord Court, A-217<br>Englewood, CO 80113 | 4813 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Casteloes, Joseph<br>4813 Highway 268 E<br>Ambrose, GA 31512 | 733 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTERLOW, DONNIE G<br>PO BOX 7634<br>GREENSBORO, NC 27417 | P-0002259 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTIGLIONE, MICHELE<br>1127 E. KALER DR.<br>PHOENIX, AZ 85020 | P-0034615 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTILE TUCKER, LORI A<br>616 E. ELM ST.<br>PIEDMONT, MO 63957 | P-0040102 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Castille, Carlton<br>54 Rolling Meadows<br>Goodletsville, TN 37072 | 2090 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTILLO SANTA, JESSIE A<br>PO BOX 8333<br>SAN JUAN, PR 00910 | P-0037536 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, ADRIAN L 4243 W. AVE. J12 LANCASTER, CA 93536 | P-0023977 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ADRIAN L 4243 W. AVE. J12 LANCASTER, CA 93536 | P-0024145 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, ADRIAN L 4243 W. AVE. J12 LANCASTER, CA 93536 | P-0024152 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, BILL O CASTILLO, PHILLIS F 2608 2ND STREET SOUTH ARLINGTON, VA 22204 | P-0008283 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, BILL O CASTILLO, PHILLIS F BILL O. CASTILLO 2608 2ND STREET SOUTH ARLINGTON, VA 22204 | P-0008247 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, BILL O CASTILLO, PHILLIS F BILL O. CASTILLO 2608 2ND STREET SOUTH ARLINGTON, VA 22204 | P-0008259 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, CARMEN I 589 DOLORES STREET SAN FRANCISCO, CA 94110 | P-0036434 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, CHARLIE 1942 WYATT STREET PENSACOLA, FL 32514 | P-0000241 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, DAVID 1817 WESTWOOD DR. ABILENE, TX 79603 | P-0003666 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, DAVID 1817 WESTWOOD DR. ABILENE, TX 79603 | P-0004810 | 10/25/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| CASTILLO, ELPIDIA 8645 YORKTOWN AVE LOS ANGELES, CA 90045 | P-0047797 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, JAIME J PO BOX 830013 SAN ANTONIO, TX 78283 | P-0002672 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CASTILLO, JESSICA L 2928 S. LISBON WAY AURORA, CO 80013 | P-0039554 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, JESSICA CASTILLO, JESSICA M 100 SW 110 AVE APT 143 MIAMI, FL 33174 | P-0001129 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, KIMBERLY A 4485 KANSAS STREET UNIT 10 SAN DIEGO, CA 92116 | P-0055118 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CASTILLO, LETICIA 55 NORTH FREMONT AVENUE ALHAMBRA, CA 91801 | P-0053077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTILLO, MARGARET<br>6911 MOUNTAIN CEDAR LN<br>DALLAS, TX 75236 | P-0003954 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTILLO, MEL<br>13446 LANDFAIR ROAD<br>SAN DIEGO, CA 92130 | P-0000240 | 10/19/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| CASTILLO, MIGUEL A<br>11624 GLENWORTH ST.<br>SANTA FE SPRINGS, CA 90670 | P-0025368 | 11/14/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| CASTILLO, NELSON<br>5880 SW 147 COURT<br>MIAMI, FL 331933013 | P-0053196 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTILLO, PALOMA L<br>12102 AZUMA HEIGHTS<br>PEYTON, CO 80831 | P-0049265 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Castillo, Ricardo A<br>8905 144th Street<br>Jamaica, NY 11435 | 3844 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CASTILLO, STACY L<br>GARCIA JR, ROBERT<br>592 N. TAILWIND DR<br>BLANCO, TX 78606 | P-0000925 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTILLO, STACY L<br>GARCIA JR, ROBERT<br>592 N. TAILWIND DR<br>BLANCO, TX 78606 | P-0019715 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTILLO, TERESA L<br>6262 VERDICT CT<br>CHESTERFIELD, VA 23832 | P-0018253 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTILLO, XAVIER<br>621 MT. VERNON DR.<br>LAPLACE, LA 70068 | P-0057922 | 5/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTILLO, YANIRA<br>3006 NW 25TH ST<br>FORT WORTH, TX 76106 | P-0002476 | 10/23/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| CASTILLO, YESENIA<br>BARRON, LUIS<br>2315 TEAKWOOD DR APT D<br>ARLINGTON, TX 76014 | P-0058199 | 9/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTILLOW, ROBERT M<br>1758 KING PHILLIP DR<br>KISSIMMEE, FL 34744 | P-0020544 | 11/9/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| CASTING, PALOMA L<br>12102 AZUMA HEIGHTS<br>PEYTON, CO 80831 | P-0049291 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTLE MARTIN, CYNTHIA A<br>MARTIN, JACK C<br>110 ROCK HOUSE CIR N<br>SACRAMENTO, CA 95835 | P-0034650 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, AMBER<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047771 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| CASTLEBERRY, JACK D<br>2703 W 2ND AVE<br>PINE BLUFF, AR 71601 | P-0025818 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTLEBERRY, JASON P<br>2542 S QUITMAN ST<br>DENVER, CO 80219 | P-0009694 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, KAREN<br>7021 RAYHAN ROAD<br>PINE BLUFF, AR 71603 | P-0027746 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTLEBERRY, KAREN<br>7021 RAYHAN ROAD<br>PINE BLUFF, AR 71603 | P-0027858 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTNER, KIRK W<br>26159 BURG RD<br>WARREN, MI 48089 | P-0045901 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTNER, MARILYN J<br>26159 BURG RD<br>WARREN, MI 48089 | P-0045897 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTO, KATHLEEN A<br>1418 NATURE COURT<br>DAYTON, OH 45440 | P-0001141 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTOR, MAGALIE<br>19501 W. COUNTRY CLUB DR.<br>#2211<br>AVENTURA, FL 33180 | P-0009405 | 10/30/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| CASTOR, STEPHEN<br>5005 GAVIOTA AVE.<br>ENCINO, CA 91436 | P-0034700 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTOR, VERONICA<br>4592 OREGON ST.<br>SAN DIEGO, CA 92116 | P-0031983 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTORENA, JAIRO<br>16638 E BROOKPORT ST<br>COVINA, CA 91722 | P-0015893 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTORENA, PATRICIA D<br>586 NORTH FIRST STREET<br>SUITE 213<br>SAN JOSE, CA 95112 | P-0040230 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, ANTHONY J<br>1901 CHANCELLOR RIDGE RD<br>PRATVILLE, AL 36066 | P-0046018 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, BENJAMIN M<br>16201 S FIGUEROA ST.<br>APT.208<br>GARDENA, CA 90248 | P-0041825 | 12/18/2017 | TK Holdings Inc., *et al*. | $4,000,000.00 | | | | | $4,000,000.00 |
| CASTRO, BENJAMIN M<br>16201 S FIGUEROA ST.<br>APT.208<br>GARDENA, CA 90248 | P-0041874 | 12/18/2017 | TK Holdings Inc., *et al*. | $4,000,000.00 | | | | | $4,000,000.00 |
| CASTRO, BENJAMIN M<br>16201 S. FIGUEROA ST.<br>APT.208<br>GARDENA, CA 90248 | P-0040352 | 12/14/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| CASTRO, DAVID G<br>3006 W SAN NICHOLAS ST<br>TAMPA, FL 33629 | P-0000312 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, EUGENE<br>5947 WEDGEWOOD VILLAGE CIRCLE<br>LAKE WORTH, FL 33463 | P-0023610 | 10/30/2017 | TK Holdings Inc., *et al*. | $471.00 | | | | | $471.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, GEORGE B<br>436 LINK DR.<br>EL PASO, TX 79907 | P-0010223 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, HECTOR<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052355 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, HECTOR<br>RAMIREZ, JACKELINE<br>547 ORION RD<br>SARATOGA SPRINGS, UT 84045 | P-0036309 | 12/5/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| CASTRO, JENNIFER S<br>200 MANVILLE HILL RD C64<br>CUMBERLAND, RI 02864 | P-0047922 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, JESSICA<br>3401 S TOWNER ST<br>SANTA ANA, CA 92707 | P-0021001 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, MARIA I<br>19182 W WOODLANDS AVE<br>BUCKEYE, AZ 85326 | P-0014454 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, MARIBEL R<br>4515 S. ROCKWELL STREET<br>APT. 1<br>CHICAGO, IL 60632 | P-0031140 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, MAYRA<br>33 MADISON AVE<br>HEMPSTEAD, NY 11550 | P-0038857 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, MELINDA<br>3926 UNIVERSITY DR.<br>GARLAND, TX 75043 | P-0053709 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, MICHELLE<br>1232 RT 27<br>NORTH BRUNSWICK, NJ 08902 | P-0034085 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, RAYMOND V<br>CASTRO, MARCIA I<br>2163 IACOVETTI AVENUE<br>TULARE, CA 93274 | P-0055758 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, RICARDO<br>GUTIERREZ, VERONICA<br>RICARDO CASTRO<br>PO BOX 6093<br>WHITTIER, CA 90609 | P-0023803 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, RICHARD E<br>CASTRO, ELIZABETH J<br>81 WATERWHEEL WAY<br>SENOIA, GA 30276 | P-0006791 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, ROCIO<br>HONDA<br>3170 VISTA AVENUE<br>LEMON GROVE, CA 91945 | P-0045374 | 12/23/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| CASTRO, SCOTT<br>MOON, JANICE<br>2730 FULTON ST<br>SAN FRANCISCO, CA 94118 | P-0030106 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, TONI M<br>1749 LONG DR.<br>BEAMONT, CA 92223 | P-0030610 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CASTRO, YAMILE C<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052359 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRO, YAMILE<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052320 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASTRUITA, MONICA<br>14330 BUSH AVE.<br>RIVERSIDE, CA 92508 | P-0019839 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASUPANG, SUZANNE L<br>NA | P-0025970 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASUPANG, SUZANNE L<br>NA | P-0032409 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASWELL, ALAN D<br>CASWELL, PHYLLIS E<br>6909 37TH AVE SW<br>SEATTLE, WA 98126 | P-0033058 | 11/28/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| CASWELL, DIANA P<br>CASWELL, BENSON T<br>19 CONIFER RDG<br>CUMB FORESIDE, ME 04110 | P-0023519 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CASWELL, MICHELE W<br>738 LANDOVER CIR., #103<br>NAPLES, FL 34104 | P-0018264 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Catalan, Jose Luis<br>200 Adams Street<br>Bakersfield, CA 93307-3702 | 2776 | 11/18/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CATALANO, BRIAN L<br>753 COTTONWOOD COURT<br>VIRGINIA BEACH, VA 23462 | P-0009457 | 10/30/2017 | TK Holdings Inc., *et al*. | $10,164.92 | | | | | $10,164.92 |
| CATALANO, JOHN<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035586 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035589 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035646 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATALANO, JOHN<br>4 SANDBURG DRIVE<br>MORGANVILLE, NJ 07751 | P-0035650 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATALANO, NICOLE H<br>230 W THATCH PALM CIR<br>JUPITER, FL 33458 | P-0005836 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATALANO, VALERIE<br>2709 ORANGE TREE DRIVE<br>EDGEWATER, FL 32141 | P-0002137 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATALANO-HEALEY, VICTORIA A<br>5 SACHEM ROAD<br>BRISTOL, RI 02809-2807 | P-0010377 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATALFAMO, ANGELA A<br>2512 LA CRISTAL CIR<br>WEST PALM BEACH, FL 33410 | P-0021549 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATALINA, CHARLES J<br>145 S. 22ND ST.<br>PITTSBURGH, PA 15203 | P-0030377 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATALLO, MARCO A<br>3648 PALOS VERDES DRIVE NORTH<br>PALOS VERDES EST, CA 90274 | P-0012268 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATALLO, RACHEL<br>6045 51ST PL S<br>SEATTLE, WA 98118 | P-0032083 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATAPANG, THERESA B<br>9824 BARANELLO WAY<br>ELK GROVE, CA 95757 | P-0057905 | 4/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATAPANO, MICHAEL<br>20 LINDA DR.<br>MASSAPEQUA PARK, NY 11762 | P-0017797 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATAPANO, MICHAEL<br>20 LINDA DR.<br>MASSAPEQUA PARK, NY 11762 | P-0017932 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATAQUET, ELSIE M<br>3215 NETHERLAND AVE.<br>APT. 1E<br>BRONX, NY 10463 | P-0009488 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATE, JIMMY D<br>1208 CR 529<br>BURLESON, TX 76028 | P-0010844 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATES, SHARON L<br>3906 MISSION DR UNIT 1<br>JACKSONVILLE, FL 32217 | P-0049998 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATES, SHARON L<br>3906 MISSION DRIVE UNIT 1<br>JACKSONVILLE, FL 32217 | P-0049899 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATHCART, LAVONDA K<br>P.O. BOX 523<br>508 WEST BUFFALO STREET<br>HOLLY, CO 81047 | P-0013582 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATHERWOOD, STACEY S<br>6617 SUMMER COVE DRIVE<br>RIVERVIEW, FL 33578 | P-0002194 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATHEY, FRANK E<br>CATHEY, PATRICIA D<br>5808 MONTAQUE AVENUE<br>ROCKVALE, TN 37153 | P-0013460 | 11/2/2017 | TK Holdings Inc., *et al*. | $5,386.00 | | | | | $5,386.00 |
| CATIGNANI, MARCIANNE H<br>3888 W BANCROFT STREET<br>OTTAWA HILLS, OH 43606 | P-0041281 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATINO, ELENA<br>CATINO, TEODORO<br>TEODORO N. CATINO<br>16 RANGE ROAD<br>WILTON, CT 06897 | P-0022962 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATINO, TEODORO N<br>16 RANGE ROAD<br>WILTON, CT 06897 | P-0022967 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CATLIN, SALLY<br>FILIPPELLI, GABRIEL M<br>4916 N PARK AVE<br>INDIANAPOLIS, IN 46205 | P-0001311 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CATNEY, MATTHEW J<br>9725 MORAN RD NE<br>BAINBRIDGE IS, WA 98110 | P-0039538 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATON, DUANE E<br>12622 JODA LANE EAST<br>JACKSONVILL, FL 32258 | P-0001162 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRAMBONE, GREGORY<br>LAW OFFICE OF G. CATRAMBONE<br>10555 W. CERMAK RD.<br>STE.2<br>WESTCHESTER, IL 60154 | P-0011763 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRAS, THOMAS J<br>3643 BLAIR COURT<br>BLASDELL, NY 14219 | P-0029605 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRON, BRIAN L<br>9612 VERONICA DR<br>CHARLOTTE, NC 28215 | P-0037605 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRON, KENNETH W<br>8812 FARM ROAD 2150<br>CASSVILLE, MO 65625 | P-0039873 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRON, KENNETH W<br>8812 FARM ROAD 2150<br>CASSVILLE, MO 65625 | P-0039875 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATRUCH, RICHARD A<br>299 FULLER RD.<br>HERMON, ME 04401 | P-0025364 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATT, PAUL E<br>ETHEREDGE, LINDA C<br>2513 SERENITY WAY<br>LEBANON, TN 37090-1561 | P-0044447 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTANACH, DEENA<br>JORGENSON, KRISTINA M<br>1007 CHARLENE ST<br>SAVANNAH, GA 31410 | P-0010596 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTERTON, MARTIN H<br>790 STEVENSON RD.<br>SEVERN, MD 21144 | P-0056025 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTO, WILLIAM H<br>733 LOWER RD<br>SOUDERTON, PA 18964 | P-0046839 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTO, WILLIAM H<br>733 LOWER RD<br>SOUDERTON, PA 18964 | P-0046844 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTO, WILLIAM H<br>733 LOWER RD<br>SOUDERTON, PA 18964 | P-0046848 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTOLICA, STEPHEN J<br>5990 LONG ACRES COURT<br>FAIR OAKS, CA 95628 | P-0017572 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CATTRON, CYNTHIA I<br>22 RICHMOND CT<br>SAINT CHARLES, MO 63303 | P-0006437 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, BILLY K<br>CAUDILL, PATRICIA M<br>BILLY K. CAUDILL<br>36326 CLIFFORD DRIVE<br>STERLING HEIGHTS, MI 48312 | P-0011998 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAUDILL, LEE<br>1851 CABLE ST<br>SAN DIEGO | P-0050496 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, LEE<br>1851 CABLE ST<br>SAN DIEGO, CA 92107 | P-0050450 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUDILL, SHIRLEY R<br>PO BOX 86 RAGLAND WVA 256 | P-0001047 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CAUDLE, SHERRY H<br>8703 HWY 17 BYP SOUTH<br>M-26<br>SURFSIDE BEACH, SC 29575 | P-0007600 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUFFIEL, KRISTIN<br>7709 CHATFIELD LN.<br>ELLICOTT CITY, MD 21043 | P-0054340 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULDER, GAI A<br>17413 LEBANON ROAD<br>FORT MYERS, FL 33967 | P-0035507 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, ANNA M<br>2843 E WELDON AVE<br>PHOENIX, AZ 85016 | P-0022716 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, WILLIAM D<br>CAULEY, DEBORAH L<br>107 ROLLING MEADOW RD<br>MADISON, CT 06443 | P-0004094 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULEY, WILLIAM D<br>CAULEY, DEBORAH L<br>107 ROLLING MEADOW RD.<br>MADISON, CT 06443 | P-0004090 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULFIELD, GARY S<br>3350 SEA TURTLE DR<br>DAYTON, OH 45414-1738 | P-0025445 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAULFIELD, JOHN D<br>CAULFIELD, PENNY J<br>10605 ODYSSY WAY<br>TAFT, CA 93268 | P-0045177 | 12/22/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| CAULFIELD, JOSEPH B<br>314 N 3RD AVE<br>VIRGINIA, MN 55792-2416 | P-0020694 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CAULKINS, LYNN M<br>116H CLINTWOOD CT.<br>ROCHESTER, NY 14620 | P-0046777 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEVIC, MIRZA<br>483 VAN ELLIS RD<br>UTICA<br>UTICA, NY 13502 | P-0011014 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEVIC, MIRZA<br>483 VAN ELLIS RD<br>UTICA, NY 13502 | P-0011001 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEY, EZELLA<br>2636 AVENIDA LOOP<br>IRVING, TX 75062 | P-0045333 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSEY, WILLIAM<br>2636 AVENIDA LOOP<br>IRVING, TX 75062 | P-0045327 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CAUSLY, LANICEE<br>1275 RICHARDS RD<br>PERRIS, CA 92571 | P-0049785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUSLY, LANICEE<br>1275 RICHARDS RD<br>PERRIS, CA 92571 | P-0049838 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUTHEN, LUCY A<br>823 EMBER DRIVE<br>DURHAM, NS 27703 | P-0004548 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAUTION, DEBORAH A<br>122 EUPHRATES CIRCLE<br>PALM BEACH GARDE, FL 33410 | P-0034792 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVA, GARY F<br>7351 MESA DRIVE<br>APTOS, CA 95003 | P-0043224 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVADA, JOHN<br>2226 NW 2ND STREET<br>CAPE CORAL, FL 33993 | P-0000152 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALIER, JENNIFER<br>2647 EMERALD LN<br>YORKVILLE, IL 60560 | P-0036022 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cavalier, Matt F.<br>303 Marigold Drive<br>Greensburg, PA 15601 | 2224 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAVALLARO, ROBERT A<br>PO BOX 81<br>WARREN, RI 02885 | P-0037965 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALLI, BRETT D<br>10365 PLANTATION BRIDGE DR<br>JOHNS CREEK, GA 30022 | P-0039259 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVALLO, DANA S<br>2733 VICTORIA LANE<br>EASTON, PA 18045 | P-0010730 | 10/31/2017 | TK Holdings Inc., et al. | $11,084.73 | | | | | $11,084.73 |
| CAVALUZZI, CHRISTOPHER M<br>1515 AIDEN DRIVE<br>WOODBRIDGE, VA 22191 | P-0028104 | 11/18/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CAVANAGH, TIMOTHY C<br>BAUGHMAN CAVANAG, CYNTHIA J<br>1258 MEADOW LARK DRIVE<br>TITUSVILLE, FL 32780 | P-0042832 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANAUGH, BARBARA E<br>21 COLLEGE COURT<br>LARKSPUR, CA 94939-1007 | P-0011966 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANAUGH, JAMES E<br>8605 LINDERWOOD DRIVE<br>LAS VEGAS, NV 89134 | P-0043160 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANAUGH, JESSICA E<br>5235 STONE BRIDGE WAY<br>SYKESVILLE, MD 21784 | P-0010608 | 10/31/2017 | TK Holdings Inc., et al. | $8,700.00 | | | | | $8,700.00 |
| CAVANAUGH, THOMAS A<br>21 COLLEGE COURT<br>LARKSPUR, CA 94939 | P-0011957 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVANNA, WYNNE S<br>5 MOHICAN AVE.<br>NORTHBOROUGH, MA 01532 | P-0025312 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cavaretta, Peter Paul<br>17012 SW Sapri Way<br>Port Saint Lucie, FL 34986 | 248 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CAVAZOS, OLIVIA S<br>2037 HORNE RD<br>CORPUS CHRISTI, TX 78416 | P-0025077 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVE, JEFF B<br>CAVE, AMBER L<br>101 SHARP AVE.<br>BALLINGER, TX 76821 | P-0010381 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAVELL, STEPHANIE L<br>264 LEE GARLAND DRIVE<br>OPELOUSAS, LA 70570 | P-0024247 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cavinder, Kristine<br>16623 Caravaggio Loop<br>Montverde, FL 34756 | 2593 | 11/15/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| CAWLEY, JACK L<br>369 PINE ORCHARD ROAD<br>CHEPACHET, RI 02814 | P-0052744 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAWLEY, LAWRENCE P<br>CAWLEY, BONNIE L<br>305 CENTER ST<br>TAYLOR, PA 18517 | P-0043879 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAWLEY, STEVEN M<br>6337 WELL FLEET DRIVE<br>COLUMBUS, OH 43231 | P-0023367 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAYABYAB, ROJIENOUYE<br>75 JOEL SCOTT DRIVE<br>HOLDEN, MA 01520 | P-0028483 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAYNAK, ERIC J<br>CAYNAK, ROBYN S<br>211 ERVING JACOBS RD.<br>PORT ANGELES, WA 98362 | P-0038318 | 12/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CAYNAK, SUSAN<br>167 BLACK MOUNTAIN DR<br>FORT MILL, SC 29708 | P-0001507 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAYTON, LYN<br>10361 E JEROME AVE<br>MESA, AZ 85209 | P-0004453 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZARES, AMY E<br>LINK, DANIEL B<br>5411 CROSSVIEW LANE<br>LAKE IN THE HILL, IL 60156 | P-0021113 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZARES, AMY E<br>LINK, ERNEST<br>5411 CROSSVIEW LANE<br>LAKE IN THE HILL, IL 60156 | P-0021123 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZEAUX, AMANDINE M<br>2345 BERING DRIVE - APPT 806<br>HOUSTON, TX 77057 | P-0022720 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CAZZARO, ROBERTO<br>6403 108TH AVE NE<br>KIRKLAND, WA 98033 | P-0019018 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CBS CORPORATION<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052209 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CD BROOKS INC<br>WARREN W STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030005 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD BROOKS INC<br>WARREN W STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030195 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD BROOKS INC<br>WARREN W STEVENS<br>MOORESTOWN, NJ 08057-1105 | P-0030004 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD BROOKS INC<br>WARREN W. STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030196 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CD BROOKS INC.<br>WARREN W STEVENS<br>365-B NEW ALBANY ROAD<br>MOORESTOWN, NJ 08057-1105 | P-0030003 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CDW, LLC<br>Attn: Vida Krug<br>200 N. Milwaukee Ave<br>Vernon Hills, IL 60061 | 27 | 7/12/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CEBALLOS, AMANDA<br>CEBALLOS SILVA, JULIO<br>4016 RAWLINS DR<br>COUNCIL BLUFFS, IA 51501 | P-0033021 | 11/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CEBREROS, SONIA R<br>610 SOUTH LARKIN STREET<br>TULARE, CA 93274 | P-0053798 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECALA, GIOVANNI<br>66 THORNWOOD LANE<br>SEWELL, NJ 08080 | P-0032180 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECALA, MARY A<br>66 THORNWOOD LANE<br>SEWELL, NJ 08080 | P-0032292 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECALA, MARY A<br>66 THORNWOOD LANE<br>SEWELL, NJ 08080 | P-0032296 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cece, Anthony<br>24 Fairway Ave<br>W. Long Branch, NJ 07764 | 1624 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cece, Rose M<br>24 Fairway Ave<br>West Long Branch, NJ 07764 | 1274 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CECERE, HEATHER A<br>57 TYNDALE AVENUE<br>MONROE, NJ 08831 | P-0013313 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CECH, LEONARD S<br>5082 WALNUT HILLS DRIVE<br>BRIGHTON, MI 48116 | 3084 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CEDENO, EMANUEL<br>10225 WORTHAM BLVD<br>2211<br>HOUSTON, TX | P-0025953 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CEDERBAUM, EUGENE E<br>57 PARTRICK ROAD<br>WESTPORT, CT 06880 | P-0045954 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDERBAUM, EUGENE E<br>57 PARTRICK ROAD<br>WESTPORT, CT 06880 | P-0046008 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDERLUND, ANN E<br>7029 ROBERTS DRIVE<br>WOODRIDGE, IL 60517-1908 | P-0056200 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEDILLO, JERARDO<br>10924 LOS RIOS DRIVE<br>FORT WORTH, TX 76179 | P-0025860 | 11/15/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| CEGLIC, JACK<br>43 5TH AVE<br>NEW YORK, NY 10003 | P-0057591 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CEJA, RAFAEL<br>6451 CRESTVIEW CIR.<br>STOCKTON, CA 95219 | P-0041233 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELESTAND, LARRY G<br>CELESTAND, CLAUDIA C<br>5706 LOUIS PRIMA DR W<br>NEW ORLEANS, LA 70128/ | P-0030096 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELESTAND, LARRY<br>5706 LOUIS PRIMA DR W<br>NEW ORLEANS, LA 70128 | P-0030062 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELESTI, AMY J<br>3588 RYDAL LANE<br>MASON, OH 45040 | P-0024250 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Celestine, Ashley<br>505 BRUCE DRIVE<br>LAKE CHARLES, LA 70615 | 1235 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CELESTINE, BRENDA D<br>505 BRUCE DRIVE<br>LAKE CHARLES, LA 70615 | P-0013659 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELING, EVAN C<br>CELING, KRISTIN M<br>2593 ROBERT LANE<br>MONTGOMERY, IL 60538 | P-0017459 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELLA, JEFFREY A<br>1020 MACUNGIE AVENUE<br>EMMAUS, PA 18049 | P-0014872 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CELLI, MICHELE A<br>MICHELE CELLI<br>5840 W CRAIG RD 120-239<br>LAS VEGAS, NV 89130 | P-0045667 | 12/23/2017 | TK Holdings Inc., et al. | $8,757.90 | | | | | $8,757.90 |
| CELLITTI, DAVID T<br>157 N PINE ST<br>ELMHURST, IL 60126 | P-0008711 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENATIEMPO, BARBARA A<br>132 MAPLE DR<br>DORSEY, IL 62021 | P-0038832 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENDAN, ELGA<br>6051 SW 110 AVENUE<br>MIAMI, FL 33173 | P-0033656 | 11/29/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| CENSOPRANO, MARIA L<br>1211 HYMAN AVENUE<br>BAY SHORE, NY 11706-5340 | P-0045909 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CENSOPRANO, MARIA L 1221 HYMAN AVENUE BAY SHORE, NY 11706-5340 | P-0045905 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENSOPRANO, MARIA L 1221 HYMAN AVENUE BAY SHORE, NY 11706-5340 | P-0045915 | 12/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| CENSOPRANO, MARIA L 1221 HYMAN AVENUE BAY SHORE, NY 11706-5340 | P-0058155 | 7/25/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Centeio, Maria L 9 Corey Avenue Brockton, MA 02301 | 4077 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTEIO, MARIA L 9 COREY AVENUE BROCKTON, MA 02301 | P-0005299 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Centeno Mendez, Jose R 640 First St Los Banos, CA 93635 | 1225 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTOLA, LAWRENCE J CENTOLA, AMY 6175 VICKSBURG STREET NEW ORLEANS, LA 70124 | P-0012905 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTORE, ANTHONY M 288 STAIRS RD AMSTERDAM, NY 12010 | P-0046495 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTRAL FLORIDA TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047737 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTRAL FLORIDA TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056848 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Central Transport, LLC 12225 Stephens Rd. Warren, MI 48089 | 3672 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CENTRELLA, HEATHER L 909 TORRINGFORD WEST ST. TORRINGTON, CT 06790 | P-0051380 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CENTURIONI-DAWS, AGNES A 1154 ARDEN ROAD PASADENA, CA 91106 | P-0039224 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) Bankruptcy 931 14th Street Suite 900 Denver, CO 80202 | 126 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CenturyLink Communications, LLC (f/k/a Qwest Communications Company, LLC) Bankruptcy 931 14th Street Suite 900 Denver, CO 80202 | 4837 | 2/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cerbo, Mark 12 Columbia Drive Bernardsville, NJ 07924 | 713 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cerbo, Mark<br>12 Columbia Drive<br>Bernardsville, NJ 07924 | 750 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cerbo, Mark<br>12 Columbia Drive<br>Bernardsville, NJ 07924 | 767 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERBONE, JOSEPH L<br>CERBONE, DIANE C<br>3012 VINCENT RD<br>WEST PALM BEACH, FL 33405 | P-0032864 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, DAVID<br>281 WRIGHT DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0035222 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, DAVID<br>CERDA, JUDY<br>281 WRIGHT DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0035217 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, DELIA<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001553 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, LUIS<br>23115 CHERRY AVENUE<br>LAKE FOREST, CA 92630 | P-0026178 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, LUIS<br>23115 CHERRY AVENUE<br>LAKE FOREST, CA 92630 | P-0054525 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDA, OSKAR A<br>7724 S. LEAMINGTON AVENUE<br>BURBANK, IL 60459 | P-0036191 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERDEIROS, BARBARA<br>67 ST PAULS AVE<br>STATEN ISLAND, NY 10301 | P-0006412 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cerden, David<br>4394 Lamar Dr<br>Douglasville, GA 30134 | 1833 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024445 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024454 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERECERES, JOSE A<br>636 HOLLISTER ST<br>SAN FERNANDO, CA 91340 | P-0024513 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERES, CICI<br>NO ADDRESS PROVIDED | P-0047455 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cerezo, Wenceslao Flores<br>10723 Norman Ave<br>Fairfax, VA 22030 | 788 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CERKAS, YVONNE M<br>1025 SOUTH 23RD STREET<br>MANITWOC, WI 54220 | P-0027748 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERNIUS, MINDAUGAS<br>NO ADDRESS PROVIDED | P-0045625 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CERRATO, FREDERICK J<br>293 FAIRVIEW AVE<br>CEDAR GROVE, NJ 07009 | P-0008819 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERRITOS, SAMUEL<br>141 LEES AVENUE<br>TEANECK, NJ 07666 | P-0050225 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERRITOS, SAMUEL<br>141 LEES AVENUE<br>TEANECK, NJ 07666 | P-0050832 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES SOTO, EDUARDO<br>1600 W MEMORY LN<br>UNIT 216<br>SANTA ANA, CA 92706 | P-0048871 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, ALVARO<br>3255 GATEWAY ST APT 111<br>SPRINGFIELD, OR 97477 | P-0007929 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, CHARITY B<br>667 S. DETROIT ST. APT. 109<br>LOS ANGELES, CA 90036 | P-0010931 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, EDUARDO<br>1600 W MEMORY LN<br>UNIT 216<br>SANTA ANA, CA 92706 | P-0048882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, LURDES<br>CERVANTES, JOSE<br>779 S LASSEN CT<br>ANAHEIM, CA 82804 | P-0029229 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CERVANTES, MARIO<br>C/O PETER PRIETO, ESQ.,<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043612 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CERVONE, TERRI A<br>215-27 23 RD 2FL<br>BAYSIDE, NY | P-0017519 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CESPEDES, LUIS M<br>PO BOX 3365<br>PALM DESERT, CA 92261 | P-0055256 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CESSNA, GABRIEL A<br>87 PARDEE AVENUE<br>JAMESTOWN, NY 14701 | P-0032628 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CESTERO, EMANUEL<br>1005 LOUCKS PLACE<br>YORK, PA 17404 | P-0054922 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CETHOUTE, KEYNA<br>12027 171ST STREET<br>JAMAICA, NY 11434 | P-0057295 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CETOUTE, VERON<br>4262 KING JAMES COURT<br>SNELLVILLE, GA 30039 | P-0006364 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CETRULLO, ADRIANA<br>PO BOX 1312<br>MEDFORD, NJ 08055-6312 | P-0044390 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ceva Logistics<br>Attn: Katherin Moore-Devoe<br>15350 Vickery Drive<br>Houston, TX 77032 | 79 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CFP MOTORS L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058126 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CFP MOTORS LLC D/B/A COURTESY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052427 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CH MOTORS LLC D/B/A COGGIN HO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052663 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CH MOTOS LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058127 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHA, HO KWANG 1262 EUCLID AVE SE CLEVELAND, TN 37311 | P-0007615 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHABAREK, PAUL CHABAREK, DIANE M 7435 NW 75TH DR PARKLAND, FL 33067-3904 | P-0051729 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHABAREK, PAUL CHABAREK, DIANE M 7435 NW 75TH DR PARKLAND, FL 33067-3904 | P-0051773 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHABARRIA, ALICE M 5169 W. 88TH PLACE OAK LAWN, IL 60453 | P-0021603 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHABASSOL, CHRISTIE L 5419 KEEPORT DRIVE, #3 PITTSBURGH, PA 15236 | P-0007634 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHABINAK, SARAH E 8618 SOUTH COUNTRY CLUB ROAD PERKINS, OK 74059 | P-0034116 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHABOT, LOUIS G 517 N MAPLE ST EPHRATA, PA 17522 | P-0028929 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHACKO, SANDRA 26458 ALDERTREE COURT MORENO VALLEY, CA 92555 | P-0034762 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHACON, MARIE A CHACON, PETE J 1105 HAAGLUND DR 23 MISSOULA, MT 59802 | P-0042204 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHACON, SCOTT H 48 GLEN SUMMER ROAD PASADENA, CA 91105 | P-0013288 | 11/2/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| CHADMAN, JOHN D CHADMAN, THURLINE J 151 ELM RD BLACKSBURG, SC 29702 | P-0033142 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHADWELL, JAMES C 2504 HIGH POINTE BLVD. MCKINNEY, TX 75071 | P-0049946 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHADWICK, A KRISTIN S<br>5437 THREE NOTCH RD<br>LOUISA, VA 23093 | P-0017095 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHADWICK, CLAIRE S<br>12415 MORNING CREEK LANE<br>CHARLOTTE, NC 28214 | P-0039694 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHADWICK, CLAIRE S<br>CHADWICK, JAMES E<br>12415 MORNING CREEK LN<br>CHARLOTTE, NC 28214 | P-0039722 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHADWICK, EVELYN<br>6301 ARDSLEY SQUARE<br>APT 101J<br>VIRGINIA BEACH, VA 23464 | P-0021455 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHADWICK, JOHN R<br>JOHN CHADWICK<br>111 HI LINE DR W<br>INGRAM, TX 78025 | P-0051127 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAE, BOK J<br>27811 PERALES<br>MISSION VIEJO, CA 92692 | P-0032012 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAE, MOAE<br>31 FOXHURST RD<br>DIX HILLS, NY 11746 | P-0011787 | 11/1/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| Chae, Sharlene<br>801 S. King St. Apt 3410<br>Honolulu, HI 96813 | 4350 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAE-ZERRUDO, LUDIA F<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048025 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAFETZ, ERIC S<br>CHAFETZ, SORAYA E<br>120 ELIZABETH AVENUE<br>WESTFIELD, NJ 07090 | P-0036734 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAFFIN, EMILY J<br>606 E SANTA ANITA AVE UNIT D<br>BURBANK, CA 91501 | P-0018110 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAFFIN, KRISTIN L<br>24W660 OHIO STREET<br>NAPERVILLE, IL 60540 | P-0034479 | 12/1/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| CHAGOLLA, LUIS A<br>4126 OLCOTT AVE.<br>EAST CHICAGO, IN 46312-2542 | P-0012482 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAI, SHUN-TIE<br>6522 152ND AVE SE<br>BELLEVUE, WA 98006 | P-0016994 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAIDEZ, ALMA R<br>CHASE BANK<br>4201 LEGACY CT<br>SALIDA, CA 95368 | P-0032495 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAIKIN, DANIEL<br>1616 WHITEHALL DRIVE<br>LONGMONT, CO 80504 | P-0007882 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAING, CHOI K<br>5221 BENNETTS PASTURE ROAD<br>SUFFOLK, VA 23435 | P-0056689 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAING, ROBERT J<br>5221 BENNETTS PASTURE ROAD<br>SUFFOLK, VA 23435 | P-0056764 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAING, YOK K<br>5221 BENNETTS PASTURE ROAD<br>SUFFOLK, VA 23435 | P-0056691 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAISSON, JOSEPH P<br>CHAISSON, JOSEPH<br>PO BOX 145<br>WEST LEYDEN, NY 13489 | P-0049472 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAITOVSKY, AVI-GIL<br>279 FRANCES STREET<br>TEANECK, NJ 07666 | P-0003997 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAKA, RILLA M<br>2004 WOODS COVE<br>ROUND ROCK, TX 78681 | P-0047619 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAKRAPANI, VINEETHA<br>2428 WHEAT MEADOW CIRCLE<br>HERNDON, VA | P-0045967 | 12/24/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| CHALEFF, DANIEL R<br>6997 SALE AVE<br>WEST HILLS, CA 91307 | P-0035363 | 12/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHALENSKI, ARTHUR A<br>7306 DOGWOOD LANE<br>MANLIUS, NY 13104 | P-0015645 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALENSKI, ARTHUR A<br>7306 DOGWOOD LANE<br>MANLIUS, NY 13104 | P-0015655 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chalker & Chalker, P.C.<br>3550 George Busbee Pkwy. Suite 100<br>Kennesaw, GA 30144 | 668 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHALKER, RANDOLPH N<br>9158 E 35TH PL<br>DENVER, CO 80238 | P-0009239 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALLIS, RAYMOND<br>10 THE FAIRWAY<br>WOODSTOCK, GA 30188 | P-0015220 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALLIS, RAYMOND<br>CHALLIS, JOYCE D<br>10 THE FAIRWAY<br>WOODSTOCK, GA 30188 | P-0015158 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHALLIS-WIESEMAN, RUTH ANN<br>1105 ARBOR CIR<br>LINDENHURST, IL 60046 | P-0025431 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAM, ANNIE<br>334 DUNSMUIR TERRACE<br>UNIT 2<br>SUNNYVALE, CA 94085 | P-0048764 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, BENJAMIN A<br>2834 DEERHAVEN DR<br>CINCINNATI, OH 45244 | P-0035593 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, BRYANT K<br>6662 DECATUR ST<br>OMAHA, NE 68104 | P-0040139 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAMBERLAIN, CAROL M<br>CONROY, MICHAEL G<br>96 SCRUTON ROAD<br>FARMINGTON, NH 03835 | P-0039458 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, CONSTANCE A<br>CHAMBERLAIN, JOANNE<br>517 E 77TH STREET<br>4E<br>NEW YORK, NY 10075 | P-0053606 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, DAVID L<br>432 5TH STREET<br>WOOD RIVER, IL 62095 | P-0007123 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, PATRICIA<br>6339 N 115TH AVENUE CIR<br>OMAHA, NE 68164 | P-0012903 | 11/2/2017 | TK Holdings Inc., et al. | $118.00 | | | | | $118.00 |
| CHAMBERLAIN, TAMULA D<br>200 MARLIN CT<br>MADISON, TN 37115 | P-0012410 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERLAIN, TAMULA D<br>200 MARLIN CT<br>MADISON, TN 37115-7604 | P-0012396 | 11/1/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| CHAMBERLAIN, TAMULA D<br>BRODIE, QUAN<br>200 MARLIN CT<br>MADISON, TN 37115-7604 | P-0057620 | 3/6/2018 | TK Holdings Inc., et al. | $18,844.00 | | | | | $18,844.00 |
| CHAMBERLAND, ROBERT J<br>223 MOSSY RIDGE<br>GREENVILLE, WEST VIRGINIA 249 | P-0002136 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, AIESHA S<br>43315 DONLEY DR<br>STERLING HEIGHTS, MI 48314 | P-0019862 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, BARBARA R<br>419 E BUTLER RD<br>UNIT 1<br>MAULDIN, SC 29662 | P-0021126 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, BECKY P<br>2302 MILLFORD LN W<br>JACKSONVILLE, FL 32246 | P-0010112 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, C<br>NO ADDRESS PROVIDED | P-0048308 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chambers, Camille<br>12 Drew Dr<br>Eastport, NY 11941 | 3952 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAMBERS, CECIL J<br>10620 TRADE ROAD<br>N CHESTERFIELD, VA 23236 | P-0036742 | 12/5/2017 | TK Holdings Inc., et al. | $210,000.00 | | | | | $210,000.00 |
| CHAMBERS, DAVID A<br>CHAMBERS, DONNA H<br>19715 REDROOT DR.<br>HOUSTON, TX 77084 | P-0006229 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, DENISE M<br>905 ROSS ST - C14<br>RAHWAY, NJ 07065 | P-0031466 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAMBERS, EARL E MEZA, MEGAN G 14 HADASSAH LANE RIPLEY, WV 25271 | P-0037684 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, IRENE 10 BLOOMFIELD AVE SOMERSET, NJ 08873 | P-0053871 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, LISA C 4655 HWY 86 N HAZEN, AR 72064 | P-0020126 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, PETER B CHAMBERS, ALISON R 406 ROCK HOLLY ROAD CHARLESTON, WV 25314-1536 | P-0001369 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, RANDALL L 301 PALM BLVD.N. NICEVILLE, FL 32578 | P-0004521 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, RICHARD J 75 HAVASU RD ORONO, ME 04473-3211 | P-0004580 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, STEVEN A 523 PINE VIEW CIRCLE MONTGOMERY, TX 77356 | P-0010477 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, STEVEN A CHAMBERS, SANDRA D 523 PINE VIEW CIRCLE MONTGOMERY, TX 77356 | P-0010364 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, TAMMIE L 33499 ROAD 600 BOX 414 RAYMOND, CA 93653 | P-0016442 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, THOMAS D 1124 HARVARD RD WALDORF, MD 20602 | P-0054996 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBERS, TIMOTHY D 2250 NORTH DRUID HILLS RD, NE SUITE 243 ATLANTA, GA 30329 | P-0046817 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLEE, BRENT M 79 MELROSE DR MISSION VIEJO, CA 92692 | P-0040067 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLEE, SHERRI L 79 MELROSE DR MISSION VIEJO, CA 92692 | P-0040072 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLEE, TAMMY D 811 WILD WILLOW ROAD, GREENVILLE, MS 38701 | P-0014042 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMBLISS, HAROLD L CHAMBLISS, ASHLEY H 621 MILL CREEK PKWY CHESAPEAKE 23323 | P-0031403 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPINE, RUSSELL E CHAMPINE, SUSAN C 193 PEACH TREE DRIVE CAPE FAIR, MO 65624 | P-0015099 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAMPION, BARRY F<br>14 BENNINGTON DR NW<br>ROME, GA 30165 | P-0005445 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, CHAUNCEY R<br>4306 8TH AVENUE<br>LOS ANGELES, CA 90008 | P-0031848 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, CHLOE R<br>200 CENTENIAL AVENUE<br>ENNIS, TX 75119 | P-0056508 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, KASHA<br>200 CENTENIAL AVE<br>ENNIS, TX 75119 | P-0056505 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, MELINDA L<br>SIMMS, MARK<br>100 N HINCHMAN AVE<br>HADDONFIELD, NJ 08033 | P-0032563 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, MELINDA L<br>SIMMS, MARK<br>100 N HINCHMAN AVE<br>HADDONFIELD, NJ 08033 | P-0032868 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, SCOTT P<br>8605 HALLWOOD DRIVE<br>MONTGOMERY, AL 36117 | P-0042921 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPION, STEVEN C<br>578 NE 20TH STREET<br>APT. 7<br>WILTON MANORS, FL 33305 | P-0009517 | 10/30/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| CHAMPLIN, CINDA V<br>1792 E PHILLIPS AVE<br>LITTLETON, CO 80122 | P-0004331 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPLIN, CINDA V<br>1792 E PHILLIPS AVE<br>LITTLETON, CO 80122 | P-0004339 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPLIN, WAYNE A<br>1792 E PHILLIPS AVE<br>CENTENNIAL, CO 80122 | P-0004365 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAMPOUX, LISA M<br>19024 N 37TH STREET<br>PHOENIX, AZ 85050 | P-0050371 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, ALAN N<br>4711 AVENUE C<br>TORRANCE, CA 90505 | P-0041525 | 12/17/2017 | TK Holdings Inc., et al. | $1,540.00 | | | | | $1,540.00 |
| CHAN, BERNARD Y<br>2845 HOLLAND ST<br>SAN MATEO, CA 94403 | P-0045611 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chan, Brenda Y<br>1673 E Brandon Lane<br>Fresno, CA 93720 | 1879 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, BRENDA Y<br>1673 E BRANDON LN<br>FRESNO, CA 93720 | P-0020496 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, CHILE F<br>7443 WASHINGTON ST., #303<br>FOREST PARK, IL 60130 | P-0007177 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, CHRISTINA<br>336 WEST SAXON AVE<br>SAN GABRIEL, CA 91776 | P-0036776 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chan, Chung<br>20465 E. Walnut Drive North<br>City of Industry, CA 91789 | 4246 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, CHUNG<br>20465 EAST WALNUT DRIVE NORTH<br>CITY OF INDUSTRY, CA 91789 | 4315 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, DAMOND C<br>2316 ROLLINGWOOD DRIVE<br>SAN BRUNO, CA 94066 | P-0031292 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, DOROTHY<br>629 BLOSSOM HILL ROAD<br>LOS GATOS, CA 95032 | P-0041640 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, ELIZABETH Y<br>1462 PASEO DE ORO<br>PACIFIC PALISADE, CA 90272 | P-0051470 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, HIU NING<br>301 MERIDIAN DRIVE<br>REDWOOD CITY, CA 94065 | P-0015860 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JIMMY C<br>2744 MARION STREET<br>BELLMORE, NY 11710 | P-0033268 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOHN K<br>12115 TREEWELL GLN<br>SAN ANTONIO, TX 78249 | P-0055074 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOHN<br>12115 TREEWELL GLN<br>SAN ANTONIO, TX 78249 | P-0055073 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOHN<br>350 FORT HILL RD<br>SCARSDALE, NY 10583 | P-0026615 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JOSEPH<br>49 CLIVE HILLS RD.<br>EDISON, NJ 08820 | P-0010726 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JUN<br>2601 GREAT ARBOR WAY<br>UNION CITY, CA 94587 | P-0036865 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, JUSTIN H<br>162 SLOCUM CRESCENT<br>FOREST HILLS, NY 11375 | P-0003622 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHAN, KWAI<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043387 | 12/20/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| CHAN, KWAI<br>6 LAMPLIGHTER VILLAGE DR<br>PINEHURST, NC 28374 | P-0043432 | 12/21/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CHAN, LEON<br>9534 VELVET LEAF CIR.<br>SAN RAMON, CA 94582 | P-0032593 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, LOUIS Y<br>21440 MILLARD LANE<br>CUPERTINO, CA 95014 | P-0034345 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, MAYKAN E<br>106 HALF MOON CIR.<br>APT F3<br>HYPOLUXO, FL 33462 | P-0001587 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chan, Peggy<br>2226 Saleroso Drive<br>Rowland Heights, CA 91748-4175 | 4525 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAN, POCHUN<br>CHANG, MEITING<br>1022 GRAPE AVENUE<br>SUNNYVALE, CA 94087 | P-0017534 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, POCHUN<br>CHANG, MEITING<br>1022 GRAPE AVENUE<br>SUNNYVALE, CA 94087 | P-0017538 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, RAYMOND<br>2859 LOYOLA DRIVE<br>RICHMOND, CA 94806 | P-0048951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, RONALD L<br>CHAN, FARA P<br>992 CASTLE HILL ROAD<br>REDWOOD CITY, CA 94061 | P-0031763 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, RONALD P<br>22 AMETHYST WAY<br>SAN FRANCISCO, CA 94131 | P-0017952 | 11/6/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| CHAN, STEPHANIE C<br>1809 FENWICKE COURT<br>HUNTINGTOWN, MD 20639 | P-0011518 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, STEVEN<br>CHAN, YESENIA<br>20 LA SORDINA<br>RNC STA MARGARIT, CA 92688 | P-0048774 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, TRACY<br>PO BOX 2623<br>CUPERTINO, CA 95015 | P-0049227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, WAYNE Y<br>1809 FENWICKE COURT<br>HUNTINGTOWN, MD 20639 | P-0011513 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, WILLIAM T<br>4801 WOOD VALLEY DRIVE<br>RALEIGH, NC 27613 | P-0009496 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAN, YESENIA<br>CHAN, STEVEN<br>20 LA SORDINA<br>RNC STA MARGARIT, CA 92688 | P-0048558 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANCE, MARQUIS A<br>2917 CEDAR CREEK RD<br>APT 15<br>GREENVILLE, NC 27834 | P-0046146 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAND, JOHN<br>19640 W BRUCES PL<br>SANTA CLARITA, CA 91351 | P-0054275 | 1/9/2018 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| CHANDE, KALPESH C<br>498 LAUREL RUN PLACE<br>SUGAR HILL, GA 30518 | P-0004637 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, ANGEL T<br>4709 W CONGRESS STREET<br>MILWAUKEE, WI 53218 | P-0012615 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, BARBARA J<br>16417 FIRETHORNE RD.<br>HIDDEN VALLEY LA, CA 95467 | P-0016701 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANDLER, CHARLOTTE A<br>6828 GLENWOOD CT<br>GLENWOOD, MD 20769 | P-0056071 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, EDNA J<br>3780 ELLISTON RD<br>MEMPHIS, TN 38111 | P-0025377 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, KAREN<br>140 VAN GOGH WAY<br>ROYAL PALM BEACH | P-0008086 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, KENNETH B<br>8839 FERNBROOK<br>SAN ANTONIO, TX 78250-6031 | P-0040203 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, KIMBERLY<br>2520 HILLSIDE AVE<br>INDIANAPOLIS, IN 46218 | P-0049586 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, LARRY W<br>4524 MORNING WIND PLACE<br>FORT WAYNE, IN 46804 | P-0014019 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, MARK<br>140 VAN GOGH WAY<br>ROYAL PALM BEACH | P-0008087 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, MATTHEW D<br>3116 CABO VILLANO DR.<br>SIERRA VISTA, AZ 85650 | P-0025024 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, MONICA<br>CHANDLER, JASON<br>102 VILLA WAY<br>YORKTOWN, VA 23693 | P-0053514 | 1/1/2018 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| CHANDLER, NOLA F<br>3766 JACKSON AVE<br>TYLER<br>, TX 75705 | P-0005719 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, ROGER<br>CHANDLER, CINDY<br>1440 STONEYKIRK RD<br>PELHAM, AL 35124 | P-0008620 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, SARAH<br>3000 W MASTER ST APT 402<br>PHILADELPHIA, PA 19121 | P-0020557 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, SHERYL S<br>CHANDLER, LEO A<br>3766 E VILLA CASSANDRA WAY<br>CAVE CREEK, AZ 85331 | P-0016520 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, STEPHEN J<br>7250 S. CHAMPLAIN AVE<br>CHICAGO, IL 60619 | P-0033713 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDLER, THERESA W<br>509 MAYHEW STREET<br>WEST POINT, MS 39773 | P-0032511 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDONNET, GRACE<br>1831 THIRD STREET<br>NEW ORLEANS, LA 70113 | P-0055524 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRA, AJOY<br>110 CIRCLE DR<br>SANTA FE, NM 87501 | P-0025348 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANDRA, AVDHESH<br>663 WHITE OAK LN<br>BARTLETT, IL 60103 | P-0046157 | 12/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHANDRA, AVDHESH<br>MISHRA, EKTA<br>663 WHITE OAK LN<br>BARTLETT, IL 60103 | P-0056408 | 2/2/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHANDRAKUMAR, CHANDERDEO<br>105-53 87TH STREET<br>OZONE PARK, NY 11417 | P-0027297 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRASEKHAR, RAJENDRAPRA K<br>4429 NORTHAVEN CT<br>LILBURN, GA 30047 | P-0003615 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANDRASEKHARAN, MANJUSHA<br>VADAKKE KOOLAKAT, VASUDEVAN<br>11012 NORTHSEAL SQ<br>CUPERTINO, CA 95014 | P-0016828 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, DAVID Q<br>1810 SAN LORENZO AVE<br>BERKELEY CA. 94707<br>BERKELEY, CA 94707 | P-0038470 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, DORIS A<br>300 HUNTERSVILLE-CONCORD RD.<br>APT. C<br>HUNTERSVILLE, NC 28078 | P-0056959 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JACK H<br>21 CHELSEA DR<br>HORSEHEADS, NY 14845 | P-0030322 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JAMES P<br>CHANEY, KYM E<br>8818 E 135TH STREET<br>BIXBY, OK 74008- | P-0007636 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JEANNETTE M<br>CHANEY, RAYMOND C<br>20449 SUSSEX HWY.<br>BRIDGEVILLE, DE 19933 | P-0007389 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, JOHN P<br>CHANEY, BEVERLY J<br>10338 BILL BURNS RD<br>EMMETT, ID 83617 | P-0045568 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, LONNIE J<br>1105 AUBURN AVE<br>DALLAS, TX 75223 | P-0013138 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHANEY, R L<br>2580 SW CAPITAL DR<br>OAK HARBOR, WA 98277 | P-0033278 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, ROBERT A<br>2036 N. SEDGWICK ST.<br>UNIT C<br>CHICAGO, IL 60614 | P-0041819 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, ROBERT A<br>2036 N. SEDGWICK ST.<br>UNIT C<br>CHICAGO, IL 60614 | P-0052571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANEY, ROBIN W<br>CHANEY, ODANA L<br>2051 MAIN STREET<br>CULLODEN, WV 25510 | P-0016795 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, STEVE J<br>6127 PARKSIDE DR<br>ANACORTES, WA 98221 | P-0042189 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANEY, STEVE<br>6127 PARKSIDE DR.<br>ANACORTES, WA 98221 | P-0042195 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, ALLEN H<br>701 HARRISON AVE. #2567<br>BLAINE, WA 98231 | P-0029695 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, BRADFORD K<br>CHANG, CORINNE Y<br>6139 147TH PLACE, SE<br>BELLEVUE, WA 98006-4601 | P-0048877 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, DAISY M<br>4490 MARKET COMMONS DRIVE<br>UNIT 413<br>FAIRFAX, VA 22033 | P-0022574 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chang, Danny<br>8915 Seneca Ln<br>Bethesda, MD 20817 | 1090 | 11/1/2017 | TK Holdings Inc. | $480.00 | | | | | $480.00 |
| CHANG, GRACE<br>2525 CITYWEST BLVD. APT 409<br>HOUSTON, TX 77042 | P-0045512 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JEFFERY P<br>10925 BRIAR FOREST DR.<br>APT 2114<br>HOUSTON, TX 77042 | P-0003671 | 10/24/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CHANG, JENNY<br>9916 SCRIPPS WESTVIEW WAY<br>UNIT 163<br>SAN DIEGO, CA 92131 | P-0027158 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JEROME<br>6959 PARK MESA WAY, UNIT 93<br>SAN DIEGO, CA 92111 | P-0031518 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JOHN A<br>316 CAMERON CIRCLE<br>SAN RAMON, CA 94583 | P-0015547 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, JOYCE J<br>6505 GREEN VALLEY CIR.<br>UNIT 103<br>CULVER CITY, CA 90230 | P-0029287 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANG, LESLEY G<br>893 ALEGRE PL<br>SAN JOSE, CA 95126 | P-0054724 | 1/14/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHANG, LI-HSUEH<br>5 BEARDS HILL RD<br>BEDFORD, NH 03110 | P-0024576 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Chang, Ming<br>8327 Richard Ave<br>Saint Louis, MO 63162 | 1206 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHANG, NORA Y<br>131 ARTMAN LANE<br>MURRYSVILLE, PA 15668 | P-0036380 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANG, OLIVIA W<br>18 DOGWOOD TERRACE<br>LIVINGSTON, NJ 07039 | P-0028166 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, PETER P<br>8047 SITIO ANDALUCIA<br>CARLSBAD, CA 92009 | P-0048080 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,451.00 | | | | | $2,451.00 |
| CHANG, PETER<br>LIN, ANNE<br>424 N CROFT AVE<br>LOS ANGELES, CA 90048 | P-0029157 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, PHILBERT<br>337 31ST AVE<br>SAN FRANCISCO, CA 94121 | P-0046159 | 12/24/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| CHANG, RAYMOND<br>3224 SUMMERFIELD DR<br>RICHARDSON, TX 75082 | P-0022730 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, RAYMOND<br>3224 SUMMERFIELD DR<br>RICHARDSON, TX 75082 | P-0022732 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, RAYMOND<br>3224 SUMMERFIELD DR<br>RICHARDSON, TX 75082 | P-0022734 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, STEVEN<br>22 OLD N STAMFORD RD<br>STAMFORD, CT 06905 | P-0046358 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, SUNG M<br>15300 SE 155TH PL B103<br>RENTON, WA 98058 | P-0015850 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, TINGWEN J<br>CHANG, CHIUN-CHU<br>1719 DENISON STREET<br>POMONA, CA 91766 | P-0051038 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, TONY Y<br>2891 ROUTE 22<br>PATTERSON, NY 12563 | P-0024727 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, TROY M<br>419 FEDERAL HILL RD<br>ORANGE PARK, FL 32073 | P-0049191 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, TROY M<br>419 FEDERAL HILL RD<br>ORANGE PARK, FL 32073 | P-0049588 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, TROY M<br>419 FEDERLA HILL RD<br>ORANGE PARK, FL 32073 | P-0049220 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANG, WALTER<br>732 RODMAN CIRCLE<br>MONTEREY PARK, CA 91754 | P-0034595 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANI, NICHOLAS R<br>2727 REVERE ST<br>APT 1048<br>HOUSTON, TX 77098 | P-0036504 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHANIN, MARGARET B<br>101 TUNISON LANE<br>BRIDGEWATER, NJ 08807 | P-0051517 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHANNELL, LAUREN E<br>411 E. INDIAN SCHOOL RD.<br>APT. 2062<br>PHOENIX, AZ 85012 | P-0024140 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANTHAVONG, KHAMBAY<br>8414 GENERAL COLLINS ST<br>LOT 5<br>YOUNGSVILLE, LA 70592 | P-0039922 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHANTIKIAN, KOSROF<br>20 MILLARD ROAD<br>LARKSPUR, CA 94939-1918 | P-0027644 | 11/13/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| CHAO, ANDREW<br>28 FIELDCREST AVENUE<br>WHEELING, WV 26003 | P-0005025 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, ENOCH I<br>CHAO, STELLA L<br>10821 69TH AVE<br>FOREST HILLS, NY 11375 | P-0040347 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, ENOCH I<br>CHAO, STELLA L<br>10821 69TH AVE<br>FOREST HILLS, NY 11375 | P-0040353 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, JESUS<br>5410 FOXHOUND WAY<br>SAN DIEGO, CA 92130 | P-0020038 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, KATIE<br>3799 MOUNTAIN GATE DR.<br>CORONA, CA 92882 | P-0022900 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, KENNETH K<br>CHAO, LUCIA R<br>13602 STILL BAY CT<br>HOUSTON, TX 77077/3410 | P-0006943 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, KENNETH K<br>CHAO, LUCIA R<br>13602 STILL BAY CT<br>HOUSTON, TX 77077/3410 | P-0006996 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAO, SHERI S<br>P.O.BOX 53562<br>IRVINE, CA 92619-3562 | P-0048221 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPA, AMANDO<br>3001 MARK TWAIN DR.<br>LAREDO, TX 78041 | P-0040665 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPA, AMANDO<br>3001 MARK TWAIN DR.<br>LAREDO, TX 78041 | P-0040668 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPARRO, BENITA M<br>CHAPARRO, CHARLES F<br>2630 PUCCINI AVE<br>SAN JOSE, CA 95122 | P-0044492 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPARRO, MAARIA D<br>26636 AVENIDA DESEO<br>MISSION VIEJO, CA 92691 | P-0045229 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPARRO, ROBERT A<br>CHAPARRO, ROBERTA J<br>749 AGUA CLARA ST<br>EL PASO, TX 79928 | P-0020028 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chapek, Joshua<br>416 Oak St<br>David City, NE 68632 | 2781 | 11/19/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| CHAPEK, SANDRA L<br>1222 MARIONOLA WAY<br>PINOLE, CA 94564 | P-0011806 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPEL, LARRY<br>3402 BRABERRY LANE<br>CRYSTAL LAKE, IL 60012 | P-0034482 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPEL, MICHAEL<br>3402 BRABERRY LANE<br>CRYSTAL LAKE, IL 60012 | P-0034480 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPEL, SHIREEN<br>3402 BRABERRY LANE<br>CRYSTAL LAKE, IL 60012 | P-0034486 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPERRAL DODGE, INC. D/B/A D<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058279 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPERRAL DODGE, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052011 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPIN, KENNETH M<br>7117 NE 156TH ST<br>KENMORE, WA 98028 | P-0054740 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPIN, KENNETH M<br>7117 NE 165TH ST<br>KENMORE, WA 98028 | P-0019078 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPKO, STEPHEN M<br>505 OHIO AVE<br>GLASSPORT, PA 15045 | P-0050030 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPLIN, TONYA L<br>4054 MULLIKIN ROAD<br>EVANS, GA 30809 | P-0003826 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPLIN, TONYA L<br>4054 MULLIKIN ROAD<br>EVANS, GA 30809 | P-0003905 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN (RICH), SARA E<br>1543 DUNMORE DR<br>LANCASTER, PA 17602 | P-0042141 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN CAYFORF, CYNTHIA<br>CAYFORD, ROBERT<br>27152 COOL WATER RANCH RD.<br>VALLEY CENTER, CA 92082-6628 | P-0019800 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN SMITH, ANDREA<br>SMITH, PHILLIP<br>922 KENTUCKY AVENUE<br>SIGNAL MOUNTAIN, TN 37377 | P-0031961 | 11/26/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| CHAPMAN, BINTA A<br>3413 WILLOW MEADOW LANE<br>DOUGLASVILLE, GA 30135 | P-0027204 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chapman, Binta A.<br>3413 Willow Meadow Lane<br>Douglasville, GA 30135 | 2714 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPMAN, CATHERINE E<br>6991 CLEARY RD<br>HEMLOCK, NY 14466 | P-0041262 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, COLTON<br>8377 TWISTED OAKS<br>GARDEN RIDGE, TX 78266 | P-0002877 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, DAVID H<br>42 WEBER ST.<br>RICHWOOD, WV 26261 | P-0012145 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, DAVID J<br>CHAPMAN, MARY S<br>3134 29TH ST<br>COLUMBUS, IN 47203 | P-0034248 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, DEAN G<br>151 S.E. BARRINGTON DR.<br>OAK HARBOR, WA 98277 | P-0017563 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, DUSTIN<br>124 WOODED CREST<br>WOODWAY, TX 76712 | P-0030130 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, DUSTIN<br>124 WOODED CREST<br>WOODWAY, TX 76712 | P-0030132 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, JAMES D<br>NO ADDRESS PROVIDED | P-0034252 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, JANET F<br>300 SHILOH ROAD<br>SULPHUR SPRINGS, TX 75482 | P-0026204 | 11/15/2017 | TK Holdings Inc., *et al*. | $3,400.00 | | | | | $3,400.00 |
| CHAPMAN, JESHANAH<br>1237 E. 6TH ST. #103<br>LONG BEACH, CA 90802 | P-0047359 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, JESSICA D<br>5381 MUIRWOOD PLACE<br>POWDER SPRINGS, GA 30127 | P-0018115 | 11/6/2017 | TK Holdings Inc., *et al*. | $67,500.00 | | | | | $67,500.00 |
| CHAPMAN, JESSICA D<br>5381 MUIRWOOD PLACE<br>POWDER SPRINGS, GA 30127 | P-0018126 | 11/6/2017 | TK Holdings Inc., *et al*. | $67,200.00 | | | | | $67,200.00 |
| CHAPMAN, LATANYA R<br>72 MARSH LANE<br>OXFORD, AL 36203 | P-0002866 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, LESLEY F<br>7382 STATE ROUTE 20<br>MADISON, NY 13402 | P-0028541 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, LESLEY F<br>7382 STATE ROUTE 20<br>MADISON, NY 13402 | P-0028544 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, MARGARET E<br>500 WEST MIDDLEFIELD<br>APT. #172<br>MOUNTAIN VIEW, CA 94043 | P-0014702 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, MASON E<br>1317 SUNSET POINTE<br>FESTUS, MO 63028-3599 | P-0022798 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHAPMAN, MICHAEL<br>6015 HWY 52 SOUTH<br>CHERAW, SC 29520 | 429 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPMAN, NEAL A CHAPMAN2C3CK, NEAL A 3457 WOODVALEY LAPEER, MI 48446 | P-0017595 | 11/6/2017 | TK Holdings Inc., et al. | $23,328.00 | | | | | $23,328.00 |
| CHAPMAN, PHYLLIS D P.O. BOX 88782 CAROL STREAM, IL 60188 | P-0048838 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RANDALL D 963 E MADERA ESTATES LN SAHUARITA, AZ 85629-7915 | P-0025349 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RANDALL D 963 E MADERA ESTATES LN SAHUARITA, AZ 85629-7915 | P-0025366 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, ROBERT J 185 EDGEWOOD AVENUE OAKDALE, NY 11769 | P-0026706 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, ROBERT 27 HICKORY RD SLOATSBURG, NY 10974 | P-0055382 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RUBY M 559 THOMAS ROAD BOLINGBROOK, IL 60440 | P-0039758 | 12/12/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CHAPMAN, RYAN E CHAPMAN, DANIELLE B 26232 VIA CORRIZO SAN JUAN CAPISTR, CA 92675 | P-0022568 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, RYAN E CHAPMAN, DANIELLE B 26232 VIA CORRIZO SAN JUAN CAPISTR, CA 92675 | P-0022571 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, STEVEN M 1803 ARNOLD AVE ROCKFORD, IL 61108 | P-0040149 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, STEVEN M 1803 ARNOLD AVE ROCKFORD, IL 61108 | P-0040297 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMAN, TIFFANY L 2400 ARDEN DRIVE SARASOTA, FL 34232 | P-0024379 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chapman, Tyler 8211 Champion Trail Fairburn, GA 30213 | 576 | 10/25/2017 | TK Holdings Inc. | $400.00 | | | | | $400.00 |
| CHAPMANCAYFORD, CYNTHIA L 27152 COOL WATER RANCH RD VALLEY CENTER, CA 92082-6628 | P-0019805 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPMANCAYFORD, CYNTHIA 27152 COOL WATER RANCH RD VALLEY CENTER, CA 92082-6628 | P-0019812 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPA, MARIBEL PO BOX 62321 SAN ANGELO, TX 76906 | P-0019150 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, BRENNA R 5053 WEST AVENUE K8 LANCASTER, CA 93536 | P-0046620 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAPPELL, BRENNA R 5053 WEST AVENUE K8 LANCASTER, CA 93536 | P-0055929 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAPPELL, CHRIS<br>22619 STRATHERN ST<br>WEST HILLS, CA 91304 | P-0013449 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPPELL, ELLEN B<br>21578 OMAHA AVE<br>PARKER, CO 80138 | P-0028277 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPPELL, ELLEN B<br>21578 OMAHA AVE<br>PARKER, CO 80138-7238 | P-0028311 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPPELL-ANYAMEL, CYNTHIA D<br>7149 WHITFIELD DR<br>RIVERDALE, GA 30296 | P-0038855 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAPPEX, JORGE R<br>3272 HAWKS NEST DR<br>KISSMMEE, FL 34741 | P-0025573 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHARACKY, NANCY K<br>CHARACKY, GEORGE R<br>7801 TEESDALE AVENUE<br>NORTH HOLLYWOOD, CA 91605 | P-0017437 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHARBONEAU, DANIEL L<br>974 4 MILE ROAD NW APT 1A<br>GRAND RAPIDS, MI 49544 | P-0038800 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAREN, ANDREW<br>CHAREN, DEBORAH<br>1109 BLACKTHORN LANE<br>NORTHBROOK, IL 60062 | P-0007809 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAREN, ANDREW<br>CHAREN, DEBORAH<br>1109 BLACKTHORN LANE<br>NORTHBROOK, IL 60062 | P-0007920 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHARETTE, JULIE H<br>151 EVERETT ST<br>MIDDLEBORO, MA 02346 | P-0051280 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHARLES RIVER REALTY, LLC<br>GERALD ENTINE<br>100 BELVIDERE STREET STE-10B<br>BOSTON, MA 02199 | P-0030487 | 11/21/2017 | TK Holdings Inc., *et al* . | $2,115.00 | | | | | $2,115.00 |
| CHARLES, BRUCE<br>1155 E RIVERSIDE DR<br>ONTARIO, CA 91761 | P-0016800 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHARLES, DARYL W<br>717 EAST NORTHAMPTON<br>WILKES BARRE, PA 18702 | P-0044311 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHARLES, JOSUE<br>3612 TARPON DRIVE<br>ORLANDO, FL 32810 | P-0001509 | 10/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHARLES, KEITH<br>280 SOUTHWOOD DRIVE<br>GRETNA, LA 70056 | P-0039166 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHARLES, LESTER R<br>8300 OUTLOOK AVENUE<br>OAKLAND, CA 94605 | P-0058208 | 9/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Charles, Richard V.<br>1109 Perry Ave<br>Perry, OK 73077 | 4947 | 4/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHARLO, BREANN<br>18640 SW MT HOME RD<br>SHERWOOD, OR 97140 | P-0050821 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLTON, CRAIG D<br>3290 GATEWAY DRIVE<br>HELENA, MT 59602 | P-0035290 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARLTON, DERICK C<br>PO BOX 1373<br>LOGANVILLE, GA 30052 | P-0035566 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARNES, ALDEN L<br>CHARNES, LARRY M<br>9900 QUAIL RD<br>OLIVE BRANCH, MS 38654 | P-0029328 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARNES, ANN MARIE M<br>9900 QUAIL RD<br>OLIVE BRANCH, MS 38654 | P-0029331 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARNIGO, PAMELA<br>570 N MANHATTAN CT<br>HAZLETON, PA 18201 | P-0028632 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARNIGO, PAMELA<br>570 N MANHATTAN CT<br>HAZLETON, PA 18201 | P-0028635 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAROEN, DIT<br>1100 S KENNEY FORT BLVD<br>APT 734<br>ROUND ROCK, TX 78665 | P-0030081 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARPANJERI, MANOJ K<br>507 BENSON LN<br>CHESTER SPRINGS, PA 19425 | P-0054784 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARPENTIER, CHANDA<br>1066 GREENS LOOP<br>CHESHIRE, CT 06410 | P-0011865 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARTIER, JAMES M<br>745 HOWE ST<br>MANCHESTER, NH 03103 | P-0007784 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARUHAS, JEFFREY M<br>10822 AVONLEA RIDGE PLACE<br>DAMASCUS, MARYLAND 20872 | P-0008545 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHARYN, REBECCA A<br>CHARYN, DAVID J<br>122 RANDALL STREET<br>SAN FRANCISCO, CA 94131 | P-0018856 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chase, Lisa A<br>11 Caroline Street<br>Cumberland, RI 02864 | 2876 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHASE, LONA B<br>CHASE, RICHARD G<br>P.O. BOX 27<br>2267 CHUNKY DUFFY RD.<br>CHUNKY, MS 39323 | P-0037591 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE, PETER G<br>157 BELLE AVE<br>PLEASANT HILL, CA 94523 | P-0040395 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE, VANESSA N<br>9152 PATO LANE<br>ATASCADERO, CA 93422 | P-0030682 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHASE, VANESSA N<br>9152 PATO LANE<br>ATASCADERO, CA 93422 | P-0030684 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE, VANESSA N<br>NO ADDRESS PROVIDED | P-0030685 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASE-DEITRICH, DEBRA S<br>12116 DREAM ST SW<br>OLYMPIA, WA 98512 | P-0041506 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASKO, LISA<br>912 BERGEN AVE<br>NORTH BRUNSWICK, NJ 08902 | P-0005493 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASTAIN, SARAH R<br>7717 S SHERWOOD AVE<br>OKC, OK 73159 | P-0008407 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASTEEN, NIKKI<br>8195 WHITE ROCK CIRCLE<br>BOYNTON BEACH, FL 33436 | P-0008883 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHASTEK, JULIE A<br>1300 BUTTERFLY LANE<br>JORDAN, MN 55352 | P-0046413 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATEAUVERT, JULIE<br>17 N. CHATSWORTH AVE.<br>APT.7A<br>LARCHMONT, NY 10538 | P-0010698 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATELAIN, ANDRE H<br>CHATELAIN, GENEVIEVE<br>17 BIRCHWOOD LANE<br>HARTSDALE, NY 10530-3124 | P-0003652 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATENAY, ROBERT B<br>3 FORREST DR<br>SYLACAUGA, AL 35150 | P-0034087 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATMAN, MARIAH<br>10656 US HIGHWAY 521<br>GREELEYVILLE | P-0054838 | 1/16/2018 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| CHATMAN, VICTORIA M<br>PO BOX 1509<br>LOGANVILLE, GA 30052 | P-0023818 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATMON, RAYGAN E<br>936 GARDEN ST<br>BIRMINGHAM, AL 35221 | P-0007236 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATTERTON, JUDITH H<br>1350 DEER MEADOW WAY<br>ROCKFORD, TN 37853 | P-0024311 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHATTOPADHYAY, ARUNABH<br>3000 WINNETKA AVE N<br>APT 311<br>CRYSTAL, MN 55427 | P-0012607 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, AMY<br>1902 RANCHO HILLS DR<br>CHINO HILLS, CA 91709 | P-0016631 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, ARLENE D<br>2364 CABRILLO DR<br>HAYWARD, CA 94545 | P-0015419 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAU, KING TAK<br>110 WEST 3RD STREET<br>APT. # 606<br>NEW YORK, NY 10012 | P-0008530 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, QIANG<br>203 A STREET<br>SOUTHSANFRANCISC, CA 94080 | P-0019072 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| CHAU, QIANG<br>203 A STREET<br>SOUTHSANFRANCISC, CA 94080 | P-0019076 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| CHAU, RICHARD<br>CUGELL, CATHERINE<br>325 WEST 101 ST<br>NEW YORK, NY 10025 | P-0023391 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAU, SCOTT P<br>240 MONACO DR.<br>REDWOOD CITY, CA 94065 | P-0018996 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAUVIN, LISA D<br>14737 COTTAGE OAK AVE<br>BATON ROUGE, LA 70810 | P-0051233 | 12/26/2017 | TK Holdings Inc., et al. | $10,195.14 | | | | | $10,195.14 |
| CHAUVIN, RONNIE F<br>16027 PAINT AVE<br>GREENWELL SPGS, LA 70739 | P-0027421 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVARRIA, KEVIN A<br>22712 VIA SANTA MARIA<br>MISSION VIEJO, CA 92691 | P-0020643 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVARRIA, MARIA<br>6997 NE BIRCH ST<br>HILLSBORO, OR 97124 | P-0056587 | 2/5/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHAVERS, PRINCESS L<br>1512 NW 119TH STREET APT APT<br>MIAMI, FL 33167 | P-0054286 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVERS, SANDRA<br>4112 SEABREEZE RD. N.<br>MOBILE, AL 36609 | P-0004150 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVES, JOANNE<br>429 BEDFORD STREET<br>LAKEVILLE, MA 02347 | P-0055229 | 1/19/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHAVEZ BARILLAS, ENRIQUE B<br>531 W 6TH DRIVE<br>MESA, AZ 85210 | P-0016440 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ SUAREZ, MARTHA S<br>2623 WEST ST.<br>FALLS CHURCH, VA 22046-2708 | P-0036091 | 12/5/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| CHAVEZ, ALICIA<br>4642 S. CALICO RD<br>GILBERT, AZ 85297 | P-0036374 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, ANNE M<br>3416 GLADDEN CT. NE<br>ALBUQUERQUE, NM 87110 | P-0004073 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, ANUSHEH M<br>3507 CAMINITO SIERRA<br>201<br>CARLSBAD, CA 92009 | P-0023829 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, BORIS JAN M<br>1114 WOODCREST LANE<br>VISTA, CA 92081 | P-0021690 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHAVEZ, BRENDA J<br>4214 GIRD AVE<br>CHINO HILLS, CA 91709 | P-0030111 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, CARRIE R<br>5630 S. CLAY AVE.<br>SPRINGFIELD, MO 65810 | P-0013018 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, CHRIS M<br>13950 HILLCREST DR<br>FONTANA, CA 92337 | P-0053436 | 12/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, CHRISTOPHER G<br>RICO-CHAVEZ, JACQUELINE M<br>1221 BEETHOVEN CT<br>VIRGINIA BEACH, VA 23454 | P-0042741 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, CRYSTAL B<br>BARRALES-GARZON, LORENZO<br>237 N BREED ST<br>LOS ANGELES, CA 90033 | P-0043460 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, DAVID C<br>5505 WEST TULARE AVE SPACE 14<br>VISALIA, CA 93277 | P-0037925 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, DEBORAH L<br>4125 W NOBLE AVE #114<br>VISALIA, CA 93277 | P-0029513 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, DIEGO<br>711 SUNFLOWER<br>LAKE FOREST, CA 92630 | P-0024523 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, EMILIO<br>CHAVEZ, EVELYN<br>714 PEGGY AVE<br>LA PUENTE, CA 91744 | P-0018175 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, GORGE<br>470 PELHAM RD APT 3A<br>NEW ROCHELLE, NY 10805 | P-0026079 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, JACQUELINE M<br>26297 BASELINE ST SPACE 35<br>HIGHLAND, CA 92346 | P-0031791 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, JAVIER<br>11005 VILLA ROSA LN<br>MUKILTEO, WA 98275 | P-0017665 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, JAVIER<br>REYES CHAVEZ, VERONICA<br>1427 GREEN RIDGE DRIVE<br>STOCKTON, CA 95209 | P-0049961 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, JOSE E<br>3305 CERRITO WAY<br>SAN JOSE, CA 95148 | P-0029791 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| CHAVEZ, LILIANA<br>CHAVEZ, ERIK<br>268 W SANTA PAULA ST<br>SANTA PAULA, CA 93060 | P-0055320 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Chavez, Liza<br>2457 Leafdale Ave.<br>El Monte, CA 91732 | 1798 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHAVEZ, MARIELA<br>50 COLUMBUS AVE<br>707<br>TUCKAHOE, NY 10707 | P-0050943 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chavez, Michael<br>4304 Rancho Grande PL NW<br>Albuquerque, NM 87120 | 1018 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CHAVEZ, RAFAEL A<br>NO ADDRESS PROVIDED | P-0032261 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVEZ, RAFAEL<br>11005 VILLA ROSA LN<br>MUKILTEO, WA 98275 | P-0017670 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chaviers, Luther A.<br>2726 14th Street Pl SW<br>Puyallup, WA 98373-6042 | 3959 | 12/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHAVIS, DONNIE A<br>741 CARTER ST<br>APT 7<br>ATLANTA, GA 30314 | P-0053876 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHAVOSHI, GALAVEZH<br>42 CORAL REEF<br>NEWPORT COAST, CA 92657 | P-0021263 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEAH, SAMUEL K<br>CHEAH, SUE L<br>8840 N. MERIDIAN AVE<br>FRESNO, CA 93720-1961 | P-0034371 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEAMA, ALBERT<br>3806 TULANE DR NE<br>ALBUQUERQUE, NM 87107 | P-0005830 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEATHAM JR., HARDIN<br>4461 NORTH KITLEY AVE.<br>INDIANAPOLIS, IN 46226 | P-0037809 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEATHAM, CORNELIA A<br>NO ADDRESS PROVIDED | P-0040021 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEATHAM, GERALD I<br>6216 OLD MILL ROAD<br>LYNCHBURG, VA 24502 | P-0029318 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEATHAM, KAY W<br>CHEATHAM, MICHAEL W<br>2502 CECELIA AVE.<br>BRENTWOOD, MO 63144 | P-0048178 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEBAT, KHALIL G<br>CHEBAT, RIMA<br>3521 CROOKED CREEK DRIVE<br>DIAMOND BAR, CA 91765 | P-0050461 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEBOTAREVA, LYUBOV<br>8023 KILPATRICK AVE APT 2A<br>SKOKIE, IL 60076 | P-0055813 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHECK, DAVID M<br>79 SLOCUM STREET<br>FORTY FORT, PA 18704 | P-0020537 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHECKER LEASING INC.<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048182 | 12/26/2017 | TK Holdings Inc., et al. | $1,513,274.00 | | | | | $1,513,274.00 |
| CHEDDAR, ANN M<br>1227 ANDOVER ROAD<br>BETHLEHEM, PA 18018 | P-0050453 | 12/26/2017 | TK Holdings Inc., et al. | $491.00 | | | | | $491.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEE, DAVID<br>41515 FORDHAM CT<br>FREMONT, CA 94539 | P-0046581 | 12/26/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| CHEEK, KELLY D<br>3172 E. IDLEWOOD WAY<br>FAYETTEVILLE, AR 72703 | P-0032812 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEEKS, ROSETTA B<br>3550 NW 7TH STREET<br>LAUDERHILL, FL 33311 | P-0000187 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEELEY, DENNIS E<br>CHEELEY, JANET B<br>14202 SUMMERCREEK CT.<br>CHESTERFIELD, VA 23832 | P-0024603 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEESEBROW, TIMOTHY M<br>3871 STOCKDALE DR.<br>VADNAIS HEIGHTS, MN 55127 | P-0012792 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEESMAN, MARY PAT C<br>942 GREENVIEW COURT<br>VILLA HILLS, KY 41017 | P-0000626 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEGE, WAMBUI<br>34 CRITTENDEN ST NE<br>WASHINGTON, DC 20011 | P-0038991 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEGNE, PECK<br>2828 WISCONSIN AVE NW<br>APT #501<br>WASHINGTON, DC 20007 | P-0042618 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chelemen, David J.<br>14892 White Ave<br>Allen Park, MI 48101 | 4799 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHELLEW, BRAD<br>12144 167TH PL NE<br>REDMOND, WA 98052 | P-0023204 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEMELLI, CHRISTINE L<br>211 NORTHERN AVENUE<br>KITTANNING, PA 16201 | P-0034149 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, AARON T<br>2246 SHADY HILLS DR<br>DIAMOND BAR, CA 91765 | P-0019574 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHEN, AMOS C<br>11800 SE 4TH PL, #200<br>BELLEVUE, WA 98005 | P-0021434 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANDREW<br>5120 CAMINITO LUISA<br>CAMARILLO, CA 93012 | P-0056707 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANDREW<br>PO BOX 1895<br>CAMARILLO, CA 93011-1895 | P-0055464 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANDY C<br>CHEN, JENNIFER S<br>1237 51ST PL NE<br>AUBURN, CA 98002 | P-0040009 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ANNA X<br>3307 CANDLE STICK LN<br>KATY, TX 77494 | P-0039975 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, ANNA<br>CHEN, KANGYI<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043999 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, CHENGLUNG<br>6932 FENTON ST<br>CHINO, CA 91710 | P-0020284 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, CUIXIANG<br>2405 NW IRVING ST<br>APT 1<br>PORTLAND, OR 97210 | P-0020451 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, DANIEL<br>14 MILL BROOK RD<br>PISCATAWAY, NJ 08823 | P-0029190 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, DOUGLAS K<br>4882 WATSEKA WAY<br>SACRAMENTO, CA 95835 | P-0041905 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, DOUGLAS<br>423 OAKMONT LANE<br>WAXHAW, NC 28173 | P-0001535 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, EUGENE<br>58 HARRISON AVE.<br>CARTERET, NJ 07008 | P-0034920 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, FEI C<br>36 N BOSTON AVE<br>ATLANTIC CITY, NJ 08401-3502 | P-0046508 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, FEI<br>300 HARRISON AVE 806<br>BOSTON, MA 02118 | P-0036143 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, GUO<br>1725 ORRINGTON AVE<br>EVANSTON, IL 60201 | P-0007539 | 10/28/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CHEN, HANNAH<br>824 KYLE STREET<br>SAN JOSE, CA 95127 | P-0016316 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, HONG<br>956 44TH ST. 2R<br>BROOKLYN, NY 11219 | P-0045734 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JAMES B<br>5326 N 24TH PL<br>PHOENIX, AZ 85016 | P-0005931 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHEN, JENNIFER<br>2317 NW 41ST AVENUE<br>CAMAS, WA 98607 | P-0041600 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JIAN Z<br>40650 LAS PALMAS AVE<br>FREMONT, CA 94539 | P-0036256 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JING<br>2636 SW 35TH PL<br>UNIT 5<br>GAINESVILLE, FL 32608 | P-0036654 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JING<br>2636 SW 35TH PL<br>UNIT 5<br>GAINESVILLE, FL 32608 | P-0036657 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, JINGJIANG<br>60 MICHELLE LN<br>HILLSBOROUGH, NJ 08844 | 1910 | 11/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CHEN, JINGJING<br>682 N 9TH STREET<br>SAN JOSE, CA 95112 | P-0055675 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JINLU<br>21502 MISSION FALLS DR<br>HOUSTON, TX 77095 | P-0013209 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JINLU<br>21502 MISSION FALLS DR<br>HOUSTON, TX 77095 | P-0013371 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JIWEN<br>2308 ELDGER DR<br>PLANO, TX 75025 | P-0025198 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, JOHN Q<br>4159<br>8912 MOODY AVE<br>MORTON GROVE, IL 60053 | P-0041414 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, KAI<br>818 S RAMONA STREET<br>APT H<br>SAN GABRIEL, CA 91776 | P-0014406 | 11/3/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHEN, KANGYI<br>3307 CANDLE STICK LN<br>KATY, TX 77494 | P-0040031 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHEN, KARL<br>CHEN, LILY<br>11216 SW 147TH PL<br>MIAMI, FL 33196 | P-0001366 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, LIFENG<br>4564 TILBURY DR.<br>SAN JOSE, CA 95130 | P-0033312 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, LINGXU<br>2215 ATWATER AVE.<br>ST.LOUIS, MO 63121 | P-0046230 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, LIPING<br>4538 GLENWICK LN.<br>DALLAS, TX 75205 | P-0041132 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, LYNN D<br>6359 PEACH WAY<br>SAN DIEGO, CA 92130 | P-0030705 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MICHAEL<br>8531 STONE AVE N<br>SEATTLE, WA 98103 | P-0015366 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MING-SHUAN<br>2847 KAISER DR<br>SANTA CLARA, CA 95051 | P-0028889 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MINXING<br>3327 E CEDAR HOLLOW DR<br>PEARLAND, TX 77584 | P-0002501 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, MINXING<br>3327 E CEDAR HOLLOW DR<br>PEARLAND, TX 77584 | P-0002504 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, PAUL H 1905 CALLE BARCELONA SUITE 208 CARLSBAD, CA 92009 | P-0030734 | 11/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| CHEN, PING 1421 VIOLETA DRIVE ALHAMBRA, CA 91801 | P-0031113 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, QIAORONG 2705 PIEDMONT OAK DR MARIETTA, GA 30066 | P-0028000 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, QIU WANG, FEN Y 1703 BENJAMIN DR MURFREESBORO, TN 37128 | P-0011853 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, QUAN JIN, MEI 221 TANGLEWOOD DR. RICHMOND, CA 94806 | P-0022306 | 11/11/2017 | TK Holdings Inc., *et al*. | $870.00 | | | | | $870.00 |
| CHEN, QUAN JIN, MEI 221 TANGLEWOOD DR. RICHMOND, CA 94806 | P-0022308 | 11/11/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| CHEN, RICARDO W CHEN, ANGELA S 7045 FOXBORO CIRCLE HUNTINGTON BEACH, CA 92648-7024 | P-0027215 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, SARA R 5473 COLT TER SAN DIEGO, CA 92130 | P-0041457 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, SHIYI 1055 CETRONIA RD P12 BREINIGSVILLE, PA 18031 | P-0010111 | 10/30/2017 | TK Holdings Inc., *et al*. | $80.00 | | | | | $80.00 |
| CHEN, SHOO K 8169 RIPPLE RIDGE DARIEN, IL 60561 | P-0012544 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, SHUKUANG 4250 EL CAMINO REAL UNIT B317 PALO ALTO, CA 94306 | P-0055557 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, SHUN ZHU 22003 BELSHIRE AVE UNIT #7 HAWAIIAN GARDENS, CA 90716 | P-0047872 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, TRACY C 1049 BERNARD GRAY CT COLTON, CA 92324 | P-0020784 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, WAN-YUN T 9107 LYNCHBURG CT FAIRFAX, VA 22032 | P-0012515 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, WEI 5111 CONGRESSIONAL CIR D2 LAWRENCE, KS 66049 | P-0007574 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEN, WILLIAM 23 WHITE SAGE IRVINE, CA 92618 | P-0020457 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEN, XIANCHU<br>216 SANTA FE TRL<br>APT 2070<br>IRVING, TX 75063 | P-0031831 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, XIAO MING<br>781 14TH AVE<br>SAN FRANCISCO, CA 94118 | P-0052099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, XIAOMING S<br>10-11 BERDAN AVE.<br>FAIR LAWN, NJ 07410 | P-0035364 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, XIAOYI<br>LIU, HUAIZHEN<br>5698 LINDEN STREET<br>DUBLIN, CA 94568 | P-0014642 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, YAN QING<br>102-06 62ND AVE<br>FOREST HILLS, NY 11375 | P-0007400 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, YAN SONG<br>815 NORFOLK DR.<br>PEARLAND, TX 77584 | P-0004272 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, YING T<br>1326 OVERLAND DR APT 206<br>SAN MATEO, CA 94403 | P-0048974 | 12/27/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| CHEN, YIWEI<br>GU, XIN<br>10063 TOULOUSE DR<br>SHREVEPORT, LA 71106 | P-0055956 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chen, You<br>7966 Camino Kiosco<br>San Diego, CA 92122 | 4067 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHEN, YU TING<br>1561 PENSACOLA ST APT 406<br>HONOLULU, HI 96822 | P-0050643 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ZHIMING<br>199 PALM BEACH PLANTATION BLV<br>ROYAL PALM BEACH, FL 33411 | P-0038562 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEN, ZIE W<br>READ, ERIK K<br>114 BULLARD CIR<br>ROCKVILLE, MD 20850 | P-0008034 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENAULT, MYRA D<br>209 KINDEL BROOKE CIRCLE<br>MOUNT STERLING, KY 40353 | P-0050763 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENETZ, SARA L<br>8250 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | P-0051360 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENETZ, SARA<br>8250 SKYLINE DRIVE<br>LOS ANGELES, CA 90046 | P-0048468 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, CATHERINE S<br>PO BOX 1094<br>VAIL, CO 81658 | P-0028534 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHENEY, DOUGLAS J<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHENEY, DOUGLAS J<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048885 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENEY, DOUGLAS J<br>CHENEY, JAMES C<br>3002 171ST PL SE<br>BOTHELL, WA 98012 | P-0048879 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENEY, EARL L<br>20 VICTORIA CIRCLE<br>WALPOLE, MA 02081 | P-0007282 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENEY, JONATHAN L<br>1115 N PEAK DR<br>KERNERSVILLE, NC 27284 | P-0010689 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENEY, JONATHAN L<br>CHENEY, ETHEL H<br>1115 N PEAK DR<br>KERNERSVILLE, NC 27284 | P-0010705 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENEY, OWEN<br>CHENEY, GRACE<br>4423 BALBOA DR<br>SUGAR LAND, TX 77479 | P-0028487 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENEY, SHARON<br>2332 CAMINO DEL PRADO<br>SANTA FE, NM 87507 | P-0005286 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, CHENG<br>1740 PUENTE AVE<br>BALDWIN PARK, CA 91706 | P-0032027 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, DAN<br>5938 WESTCHESTER PARK DR<br>COLLEGE PARK, MD 20740 | P-0042003 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, DAVID W<br>QIU, JOANN Q<br>16027 NW EMILY LANE<br>BEAVERTON, OR 97006 | P-0024515 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, DAVID<br>CHENG, YEA-MAY<br>7924 CYPRESS GROVE LANE<br>CABIN JOHN, MD 20818 | P-0038145 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, JASON<br>1946 ARMSTRONG AVE<br>SAN FRANCISCO, CA 94124 | P-0015731 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, KIMBERLY A<br>222 E OLIVE AVE. UNIT 2<br>MONROVIA, CA 91016 | P-0026754 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, MARK W<br>3725 SE OGDEN STREET<br>PORTLAND, OR 97202 | P-0033514 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, MAY<br>165 SHELLEY AVE<br>CAMPBELL, CA 95008 | P-0026786 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, PETER<br>33 CLOVER ST<br>TENAFLY, NJ 07670 | P-0007413 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHENG, PHILIP<br>CHANG, CYNDIE<br>8736 GREENWOOD AVE.<br>S<br>SAN GABRIEL, CA 91775 | P-0023511 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, SHANNON<br>4139 CREEKPOINT CT.<br>DANVILLE, CA 94506 | P-0051523 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, TIM<br>126 FURMAN ST<br>SCHENECTADY, NY 12304 | P-0043447 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, XU<br>1 NOD BROOK LANE<br>SIMSBURY, CT 06070 | P-0007264 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, XU<br>15600 58TH PLACE N<br>PLYMOUTH, MN 55446 | P-0024088 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, XU<br>15600 58TH PLACE N<br>PLYMOUTH, MN 55446 | P-0029315 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, YIN<br>329 LAUREL<br>LAKE FOREST, CA 92630 | P-0035671 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHENG, YUCHIEN B<br>23524 ARLINGTON AVE. #B<br>TORRANCE, CA 90501 | P-0021423 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEONG, EDWARD<br>1956 W. DEVONSHIRE ST.<br>MESA, AZ 85201 | P-0007440 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEP RECYCLED PALLET SOLUTIONS LLC<br>CREDIT & COLLECTIONS<br>8517 SOUTH PARK CIRCLE<br>ORLANDO, FL 32819 | 3648 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHEPELSKY, MARTIN L<br>706 LUTTIE RD<br>MYRTLE BEACH, SC 29588 | P-0012870 | 11/2/2017 | TK Holdings Inc., *et al*. | $1,900.00 | | | | | $1,900.00 |
| CHEPELSKY, MARTIN L<br>706 LUTTIE RD<br>MYRTLE BEACH, SC 29588 | P-0012904 | 11/2/2017 | TK Holdings Inc., *et al*. | $1,645.50 | | | | | $1,645.50 |
| CHEPELSKY, MARTIN L<br>706 LUTTIE ROAD<br>MYRTLE BEACH, SC 29588 | P-0012923 | 11/2/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| CHERIAN, BASIL M<br>1300 EAST LAFAYETTE<br>#807<br>DETROIT, MI 48207 | P-0058002 | 6/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHERIAN, SUNNY<br>CHERIAN, ANIL<br>4124 N. MC VICKER AVBE<br>CHICAGO, IL 60634 | P-0032135 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHERINCHAK, DIANE<br>27 CRANFORD RD<br>TURNERSVILLE, NJ 08012 | P-0014145 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHERKASSKY, ALEXANDER<br>9 ALPINE RD<br>WAYLAND, MA 01778 | P-0026480 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHERNE, DAVID A<br>CHERNE, ADRIENNE L<br>10908 SYCAMORE DRIVE<br>CUPERTINO, CA 95014 | P-0011867 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERNYAKOV, ALEXEY G<br>CHERNYAKOV, IRINA S<br>627 WARREN PL<br>ITHACA, NY 14850 | P-0039571 | 12/12/2017 | TK Holdings Inc., et al. | $490.00 | | | | | $490.00 |
| CHEROMCHA, KAREN L<br>57 ALMA ROAD<br>MASHPEE, MA 02649 | P-0027032 | 11/16/2017 | TK Holdings Inc., et al. | $4,523.00 | | | | | $4,523.00 |
| CHERRY, CIARA R<br>2701 WATERMARK BLVD<br>APT 1215<br>OKLAHOMA CITY, OK 73134 | P-0036278 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, EDWIN<br>4921 JEAN GRIMES DR<br>APT 412<br>CHARLOTTE, NC 28269 | P-0033351 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, PEYTON S<br>1205 VALLEY VIEW CT<br>HURST, TX 76053 | P-0055206 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, ROBERT N<br>142 E AGARITA AVE<br>SAN ANTONIO, TX 78212 | P-0040045 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERRY, SURAJ<br>1143 MAGGIE LANE<br>WALNUT CREEK, CA 94597 | P-0018202 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHERUB HOLDINGS LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019919 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUB HOLDINGS LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019925 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUB HOLDINGS LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019930 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUB INVESTMENTS LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019905 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUB LEGACY LLC<br>1205 WEST 9TH PLACE<br>FRIONA, TX 79035 | P-0019901 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERUBIN, LEE M<br>316 LOCUST KNOLL DR NW<br>LEESBURG, VA 20176 | P-0039133 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERVENICK, SCOTT<br>104 HAVEN CT<br>MORGANTOWN, WV 26508 | P-0037371 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHERY, EVELYNE<br>2209 S. COOPER CT.<br>WICHITA, KS 67209 | P-0017122 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chesbro, John<br>8845 S 51st ST Unit 1<br>Phoenix, AZ 85044 | 4909 | 3/17/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHESKES, STEVEN<br>12 GRIFFIN PL<br>GREENLAWN, NY 11740 | P-0053537 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESKIS, AARON E<br>6405 OLD ROMANCE ROW<br>COLUMBIA, MD 21044 | P-0027168 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLER, DAVID E<br>10601 BURR OAK WY<br>BURKE, VA 22015 | P-0053165 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLEY, SYDNEE<br>420 W CADBURY DR. J103<br>SOUTH JORDAN, UT 84095 | P-0055949 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLOCK, JAMES S<br>91 SABLE HEIGHTS<br>SAN ANTONIO, TX 78258 | P-0003758 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESLOCK, JAMES S<br>CHESLOCK, DEBORAH A<br>91 SABLE HEIGHTS<br>SAN ANTONIO, TX 78258 | P-0017014 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, CLARICE A<br>CHESNEY, ROBERT F<br>12423 N. FLOATING FEATHER LAN<br>MARANA, AZ 85658 | P-0046774 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, CLARICE A<br>CHESNEY, ROBERT F<br>12423 N. FLOATING FEATHER LAN<br>MARANA, AZ 85658 | P-0053176 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, ROBERT F<br>CHESNEY, CLARICE A<br>12423 N FLOATING FEATHER LN<br>MARANA, AZ 85658 | P-0053275 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESNEY, ROBERT F<br>CHESNEY, CLARICE A<br>12423 N. FLOATING FEATHER LN<br>MARANA, AZ 85658 | P-0046767 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESSEN, ANDREW R<br>68 GREENSBORO RD<br>HANOVER, NH 03755 | P-0039978 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESSEN, TADD H<br>1405 SCOTT AVE<br>WINNETKA, IL 60093 | P-0026955 | 11/14/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| CHESSEN, TADD H<br>1905 SCOTT AVE<br>WINNETKA, IL 60093 | P-0026954 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHESSHER, LINDSAY N<br>8014 WINDY ACRES DR<br>HOUSTON, TX 77040 | P-0007661 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESTER, JOHN T<br>16 CREVELING RD<br>BLOOMSBURY, NJ 08804-6002 | P-0038388 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESTNUT, PAUL V<br>545 COVERED BRIDGE BLVD APT A<br>APT A<br>LAKE WORTH, FL 33467 | P-0005932 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHESTNUT, SHAVON L<br>2005 GREENS BLVD APT A207<br>MYRTLE BEACH | P-0056244 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHETENY, ELIZABETH A<br>ELIZABETH CHETENY<br>121 EAST 82 ST., APT. 2<br>NEW YORK, NY 10028 | P-0051001 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cheung Ho, Bing Ying<br>4379 Heritage Glen Ct.<br>Marietta, GA 30068 | 2552 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHEUNG HO, BING YING<br>4379, HERITAGE GLEN COURT<br>MARIETTA, GA 30068 | P-0049886 | 12/27/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| CHEUNG, ALFRED C<br>535 MATTERHORN DRIVE<br>WALNUT CREEK, CA 94598 | P-0045955 | 12/24/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| CHEUNG, ALFRED C<br>535 MATTERHORN DRIVE<br>WALNUT CREEK, CA 94598 | P-0045968 | 12/24/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| CHEUNG, ALFRED C<br>535 MATTERHORN DRIVE<br>WALNUT CREEK, CA 94598 | P-0046009 | 12/24/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| CHEUNG, JACKSON H<br>2805 WHITE ACRES DRIVE<br>SAN JOSE, CA 95148 | P-0034096 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEUNG, JACKSON H<br>2805 WHITE ACRES DRIVE<br>SAN JOSE, CA 95148 | P-0034101 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEUNG, JACKSON<br>2805 WHITE ACRES DRIVE<br>SAN JOSE, CA 95148 | P-0034104 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEUNG, JENNY Y<br>31 GREENRIDGE AVE APT 3H<br>WHITE PLAINS, NY 10605 | P-0048314 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| CHEUNG, KAHEIKOLEN<br>2666 VIRGINIA ST APT B<br>BERKELEY, CA 94709-1031 | P-0034449 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEUNG, MIYOUNG<br>10780 ELLICOT WAY<br>ALPHARETTA, GA 30022 | P-0046186 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEVALIER, REGINE<br>4622 SOUTH DAKOTA AVENUE NE<br>WASHINGTON, DC 20017 | P-0041870 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEVALIER-JORDAN, EVAN<br>320 CALDECOTT LN #32Q<br>OAKLAND, CA 94618 | P-0031497 | 11/25/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| CHEVEALLIER, TASHIA L<br>13247 DORSET AVE<br>BATON ROUGE, LA 70818 | P-0035971 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHEVIRON, CLAUDIA S<br>7918 NORRITON CIRCLE NW<br>NORTH CANTON, OH 44720 | P-0005839 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cheviron, Dennis L<br>3418 Bobby Ave SW<br>Canton, OH 44706 | 1117 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHEVROLET OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047725 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHEVROLET OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056844 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVY CADILLAC OF TURNERSVILL DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056847 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEVY CARDILLAC OF TURNERVILL DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047727 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEW, BOK F 1179 CRESPI DR SUNNYVALE, CA 94086-7040 | P-0030688 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHEW, ROBERT T 714 BURNT RANCH WAY CHICO, CA 95973 | P-0037520 | 12/8/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| CHEWJALEARN, CHINNAPONG CHEWJALEARN, NICOLE P.O. BOX 33364 RENO, NV 89533 | P-0023729 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHATRIWALA, ALEFIYA 9384 BABAUTA RD #122 SAN DIEGO, CA 92129 | P-0022294 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHATRIWALA, MURTUZA 9384 BABAUTA RD #122 SAN DIEGO, CA 92129 | P-0022290 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHETRI, JIWAN 8761 CEDAR MEADOW CT VIENNA, VA 22180 | P-0008029 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHHETRI, JIWAN 8761 CEDAR MEADOW CT VIENNA, VA 22180 | P-0008032 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI, CARL C CHI, SALLY L 22 GOODRICH LN PORTLAND, CT 06480-1063 | P-0008418 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI, CARL C CHI, SALLY L 22 GOODRICH LN PORTLAND, CT 06480-1063 | P-0008562 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHI, DANNY 12000 MARKET ST. #183 RESTON, VA 20190 | P-0026283 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chi, Fang C 20052 Iluso Ave Walnut, CA 91789 | 3998 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHI, THANH T 2606 CASHLEA CT SSF, CA 94080 | P-0037447 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIAMTHAMACHINDA, NOULHONG NOULHONG CHIAMTHAMACHINDA 8221 ALLOTT AVE PANORAMA CITY, CA 91402 | P-0039051 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIANG, CATHERINE C 4605 S LOWELL BLVD #E DENVER, CO 80236 | P-0021605 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIANG, WENLI 20737 CORTNER AVE LAKEWOOD, CA 90715-1656 | P-0015881 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIARA, KELLY E 38 FRONT STREET JAMESBURG, NJ 08831 | P-0011154 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIARELLA, BARBARA A 1304 REVONSHIRE RD GROSSE POINTE PK, MI 48230 | P-0026665 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIARELLO, BERNICE 7 CRAPE MYRTLE DRIVE HOLMDEL, NJ 07733 | P-0046696 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIARELLO, LAWRENCE 7 CRAPE MYRTLE DRIVE HOLMDEL, NJ 07733 | P-0046722 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIARMONTE, CHRIS 15 MERIT CT BROOKLYN, NY 11229 | P-0009172 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIASSON, WILLIAM B 95 LAUREL STREET ATHOL, MA 01331 | P-0005907 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIASSON, WILLIAM B 95 LAUREL STREET ATHOL, MA 01331 | P-0005913 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIAVARIO, DANIEL L CHIAVARIO, AIMEE L 1912 DIAMOND ST UNIT 2 SAN DIEGO, CA 92109 | P-0024197 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIBINDA, DORA CHIBINDA, PETER 5718 LIBERTY PASS DR LIBERTY TWP, OH 45044 | P-0052709 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHICCHELLY, LAWRENCE P CHICCHELLY, LORI A 3318 LEADO AVE DES MOINES, IA 50310 | P-0021935 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHICHY, CHRISTOPHER C CHICHY, KAREN L 617 FIRE TOWER ROAD GLEN CAMPBELL, PA 15742 | P-0017007 | 11/6/2017 | TK Holdings Inc., *et al*. | $72.76 | | | | | $72.76 |
| CHICHY, CHRISTOPHER C CHICHY, KAREN L 617 FIRE TOWER ROAD GLEN CAMPBELL, PA 15742 | P-0017011 | 11/6/2017 | TK Holdings Inc., *et al*. | $26.75 | | | | | $26.75 |
| CHICK, DAVID N 917 VERSAILLES AVE ALAMEDA, CA 94501 | P-0045029 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHICK, PENELOPE A 24 CHASE LANE ITHACA, NY 14850 | P-0042216 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHICKA, MILTON E 12 HOLYOKE DR GREENSBURG, PA 15601 | P-0016524 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHICKBALLAPUR, SUMA<br>401 DRY GULCH BND<br>CEDAR PARK, TX 78613 | P-0012080 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHICORIA, MARC A<br>10915 AVON BROOK LANE<br>HOUSTON, TX 77034 | P-0004340 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIEN, DAVID H<br>21126 SILVER CLOUD DR.<br>DIAMOND BAR, CA 91765 | P-0013768 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIEN, LYNDA<br>1385 SAN GABRIEL BLVD<br>SAN MARINO, CA 91108 | P-0029357 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIERICHELLA, MICHELLE<br>PO BOX 168<br>LACKAWAXEN, PA 18435 | P-0023191 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIGER, MATTHEW C<br>400 CAYUGA WAY<br>WESTFIELD, NJ 07090 | P-0010551 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIGER, SUSAN E<br>400 CAYUGA WAY<br>WESTFIELD, NJ 07090 | P-0010531 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHILD, EM A MINOR<br>ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043838 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHILD, EM, A MINOR<br>ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047390 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHILD, MM A MINOR<br>ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>180 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043847 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHILD, MM, A MINOR<br>ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047358 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHILD, SM A MINOR<br>ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043866 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHILD, SM, A MINOR<br>ELIZABETH JOSE, PARENT<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047343 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHILDERS, MARY D<br>CHILDERS, JOHNNY L<br>153 WINDMILL PLANTATION ROAD<br>MACON, GA 31216-7433 | P-0039060 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHILDERS, ROBERT G<br>1705 E 12TH ST<br>PUEBLO, CO 81001 | P-0036381 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDERS, WESTLEY W<br>83 SUNSHINE LANE<br>ENTIAT, WA 98822 | P-0034118 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDRESS, DENNIS<br>107 HUNTERS CREEK RD.<br>FOREST, VA 24551 | P-0002223 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDRESS, MARK A<br>P.O. BOX 1081<br>TALBOTT, TN 37877-1081 | P-0007724 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDRESS, RHONDA M<br>3762 EARLS BRIDGE ROAD<br>EASLEY, SC 29640-9593 | P-0056169 | 1/29/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHILDRESS, TEDDY J<br>608 SAMUEL HARRIS LANE<br>CHATHAM, VA 24531 | P-0034692 | 12/2/2017 | TK Holdings Inc., et al. | $338.00 | | | | | $338.00 |
| CHILDRESS, TEDDY J<br>608 SAMUEL HARRIS LANE<br>CHATHAM, VA 24531 | P-0034695 | 12/2/2017 | TK Holdings Inc., et al. | $676.00 | | | | | $676.00 |
| CHILDS POOLE, LENORA<br>1763 OLD CANTON ROAD<br>MARIETTA, GA | P-0047786 | 12/26/2017 | TK Holdings Inc., et al. | $11,005.44 | | | | | $11,005.44 |
| CHILDS, JAMES J<br>1102 S. BEECHAM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009138 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, JAMES J<br>1102 S. BEECHM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009145 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, JAMES J<br>TROVATO-LAPORTE, DEBRA R<br>1102 S. BEECHAM RD.<br>WILLIAMSTOWN, NJ 08094 | P-0009151 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, LYNDA M<br>RICHMOND, ZACHARY J<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0007426 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, LYNDA M<br>RICHMOND, ZACHARY J<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0007448 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, LYNDA M<br>RICHMOND, ZACHARY J<br>4853 BUTTERCUP WAY<br>SUMMERVILLE, SC 29485 | P-0018826 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILDS, MARY A<br>2520 HARDWOOD DRIVE<br>BRYAN, TX 77803 | P-0036606 | 12/5/2017 | TK Holdings Inc., et al. | $34,225.62 | | | | | $34,225.62 |
| CHILDS, TAMEEKA L<br>6508 BLICKLING DRIVE<br>DUBLIN, OH 43017 | P-0037818 | 12/8/2017 | TK Holdings Inc., et al. | $4,241.00 | | | | | $4,241.00 |
| CHILEK, VINCENT A<br>38668 WIGGINS ROAD<br>HEMPSTEAD, TX 77445 | P-0009879 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHILELLI, THOMAS M<br>6119 CLUBHURST COURT<br>GALLOWAY, OH 43119 | P-0042369 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILES, ROBERT H<br>1721 EAST FRANKFORD RD<br>APT 1218<br>CARROLLTON, TX 75007 | P-0015970 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILEWSKI, HOLLY<br>4655 CARDINAL DRIVE<br>CINCINNATI, OH 452444F2CZ | P-0031684 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILITO, ALICIA<br>10220 SW 121 ST<br>MIAMI, FL 33176 | P-0030721 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHILITO, HERNANDO<br>10220 SW 121 ST<br>MIAMI, FL 33176 | P-0030724 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIM, BETTY<br>LIEU, TED<br>3929 MESA STREET<br>TORRANCE, CA 90505 | P-0055222 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIMA, JOHN<br>1777 ESTATE DRIVE<br>FARMINGTON, NY 14425 | P-0035879 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIME, ANTHONY<br>14630 TREBORWAY<br>HOUSTON, TX 77014 | P-0004541 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIME, ANTHONY<br>14630 TREBORWAY<br>TREBORWAY<br>HOUSTON, TX 77014 | P-0004528 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, ANDY J<br>225 N. RURAL DR. APT. B<br>MONTEREY PARK, CA 91755 | P-0045520 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P. O. BOX 7594<br>NEWPORT BEACH, CA 92658 | P-0037277 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P. O. BOX. 7594<br>NEWPORT BEACH, CA 92658 | P-0037268 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>P.O. BOX 7594<br>NEWPORT BEACH, CA 92658 | P-0037272 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BENJAMIN<br>PO BOX 7594<br>NEWPORT BEACH, CA 92658 | P-0037339 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, BILL<br>6591 NW CONNERY TERRACE<br>PORTLAND, OR 97229 | P-0036341 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, EMILY<br>749 NEPTUNE LANE<br>FOSTER CITY, CA 94404 | P-0049988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, MATTHEW V<br>12241 SW 106 ST<br>MIAMI, FL 33186 | P-0026530 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIN, SHAN<br>22040 CALVERT ST<br>#13<br>WOODLAND HILLS, CA 91367 | P-0023605 | 11/13/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CHIN, SHAN<br>22040 CALVERT ST<br>#13<br>WOODLAND HILLS, CA 91367 | P-0023607 | 11/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CHIN, SHELLEY<br>37 ANTHEM CREEK CIRCLE<br>HENDERSON, NV 89052 | P-0005243 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHIN, STEVEN D<br>20998 STARSHINE ROAD<br>DIAMOND BAR, CA 91789 | P-0043982 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINCHWADKAR, GAJANAN<br>34703 TEAL CMN<br>FREMONT, CA 94555 | P-0032019 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINCHWADKAR, GAJANAN<br>34703 TEAL CMN<br>FREMONT, CA 94555 | P-0032020 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHING, CHRISTOPHER J<br>9709 W OLYMPIC BLVD APT 2<br>BEVERLY HILLS, CA 90212 | P-0031850 | 11/26/2017 | TK Holdings Inc., et al. | $23,347.88 | | | | | $23,347.88 |
| CHING, GARY<br>1406 ASHWOOD DRIVE<br>SAN MATEO, CA 94402 | P-0041527 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHING, JENNIFER<br>1347 35TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0032186 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHING, LAURA<br>1647 23RD AVENUE<br>SAN FRANCISCO, CA 94122 | P-0032192 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINNAPPAN, JOHN PETER<br>481 CORONATION DR<br>FRANKLIN, MA 02038 | P-0020352 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINNI, JOHN F<br>1501 MERIDETH DR<br>COLUMBIA, MO 65203 | P-0042428 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, AVES<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0019957 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, AVES<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0029046 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, SHAWN<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0019921 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHINUDOMSUB, SHAWN<br>4686 BEACON WAY<br>RIVERSIDE, CA 92501 | P-0028973 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chioma, Mercy<br>2324 Nicol Cir.<br>Bowie, MD 20721 | 1179 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHIOMMINO, SALVATORE D<br>220 LONG HILL ROAD<br>LITTLE FALLS, NJ 07424 | P-0023798 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHIONG, JOSHUA<br>755 TALISMAN CT<br>PALO ALTO, CA 94303 | P-0014038 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIOPRIS-CUBILLO, WALTER<br>752 GREELEY AVENUE<br>APARTMENT 1B<br>FAIRVIEW, NJ 07022 | P-0038551 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIOS, NITSA<br>3494 OAK GLEN DR<br>LOS ANGELES, CA 90068 | P-0036257 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIPMAN, DALE E<br>2591 NW 90TH AVE.<br>CHIEFLAND, FL 32626 | P-0037867 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIPMAN, PETER S<br>PO BOX 796<br>NORFOLK, MA 02056 | P-0009280 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIPMAN, PETER S<br>PO BOX 796<br>NORFOLK, MA 02056 | P-0009286 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIRHART, EMILY A<br>3670 PIERCE ST. NE<br>MINNEAPOLIS, MN 55418 | P-0047665 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021264 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC.<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021184 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHI-RO ENTERPRISES, INC.<br>1727 E. SPRINGFIELD AVE<br>SPOKANE, WA 99202-2952 | P-0021270 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Chisholm, Dwan S.<br>910 Troy avenue<br>Brooklyn, NY 11203 | 828 | 10/29/2017 | TK Holdings Inc. | $13,000.00 | | | | | $13,000.00 |
| CHISHOLM, MICHELLE<br>835 MT. HOPE STREET<br>UNIT 34<br>NORTH ATTLEBORO, MA 02760 | P-0009080 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHISHOLM, MICHELLE<br>835 MT. HOPE STREET<br>UNIT 34<br>NORTH ATTLEBORO, MA 02760 | P-0009081 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHISHOLM, RICHARD F<br>CHISHOLM, JOAN M<br>6 ALHAMBRA ROAD<br>WEST ROXBURY, MA 02132-1816 | P-0017982 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHISM, RONNIE<br>CHISM, MARILYN<br>1118 INGERSON AVE<br>SAN FRANCISCO, CA 94124 | P-0054185 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHISM, SONYA L<br>1646 SORGHUM MILL DR<br>CORDOV, TN 38016 | P-0049063 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHISM, WENDY L<br>9907 KNOLLWIND DR<br>CINCINNATI, OH 45242 | P-0023770 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHISTIAKOV, VICTOR<br>811 72ND AVE SE<br>NORMAN, OK 73026 | P-0020792 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHITPHAKDITHAI, PINTIP -<br>4860 CHURCHILL ST<br>SHOREVIEW, MN 55126 | P-0046242 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHITTAPHOUMIN, LINDA<br>CHITTAPHOUMIN, RACHA<br>3612 BALFOUR LANE<br>MODESTO, CA 95357 | P-0022217 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIU, JO-CHUN<br>7818 ELKHORN MOUNTAIN TRAIL<br>AUSTIN, TX 78729 | P-0006960 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIU, KENNETH J<br>157 STONECREST DRIVE<br>SAN FRANCISCO, CA 94132 | P-0020135 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIU, PHILIP H<br>LEE, JACINTA N<br>17803 NORAN CIRCLE<br>CERRITOS, CA 90703 | P-0025770 | 11/15/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CHIU, VINCENT<br>WONG, KELLY<br>2028 CALAVERAS RD<br>MILPITAS, CA 95035 | P-0012577 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIU, VINCENT<br>WONG, KELLY<br>2028 CALAVERAS RD<br>MILPITAS, CA 95035 | P-0012587 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIUCHIARELLI, CHERYL A<br>5369 PERRY RD.<br>GRAND BLANC, MI 48439 | P-0035655 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIUCHIARELLI, CHERYL A<br>5369 PERRY RD.<br>GRAND BLANC, MI 48439 | P-0035661 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIVERTON, JANICE<br>7329 SUNRISE COURT<br>GREENBLET, MD 20770 | P-0010690 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIVUKULA, RAVI<br>232 HOLLYWOOD DRIVE<br>COPPELL, TX 75019 | P-0013823 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHIVUKULA, RAVI<br>232 HOLLYWOOD DRIVE<br>COPPELL, TX 75019 | P-0013826 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHLEBUS, EDWARD<br>2455 W. OHIO ST. UNIT 8W<br>CHICAGO, IL 60612 | P-0050006 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHMIELEWSKI, ROBERT<br>5462 N NATOMA AVE<br>CHICAGO, IL 60656 | P-0021103 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHMIELEWSKI, URSZULA<br>5462 N NATOMA AVE<br>CHICAGO, IL 60656 | P-0021053 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHO PARTNERSHIP LTD. D/B/A CO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052686 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHO PARTNERSHIP, LTD. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058082 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, HYEON-JE 41771 HIGGINS WAY FREMONT, CA 94539 | P-0038423 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, JIN YOUNG 4646 STATE ROAD MEDINA, OH 44256 | P-0023552 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, JOOAH S 26-21 UNION STREET APT 3F FLUSHING, NY 11354 | P-0009025 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, SANDRA Y 1111 BRYN MAWR RD BALTIMORE, MD 21210 | P-0041987 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHO, YONSANG 894 BLAZINGWOOD AVE CUPERTINO, CA 95014 | P-0057926 | 5/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOALS, JAMES K 1464 BAYWICKE DR. SE LOWELL, MI 49331 | P-0012725 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOALS, JAMES K 1464 BAYWICKE DR. SE LOWELL, MI 49331 | P-0027510 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, CHERYL L 6142 SOME WAY MAGALIA, CA 95954 | P-0054960 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, INA INA CHOATE 717 MAIDEN CHOICE LN ST-T01 CATONSVILLE, MD 21228 | P-0008413 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, JAMES T CHOATE, ALICE A W4158 FAWN AVENUE MONTELLO, WI 53949 | P-0014533 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, KATHLEEN A CHOATE, COREY R 100 LAMAR ROAD PITTSBURGH, PA 15241 | P-0015691 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOATE, KATHLEEN A CHOATE, COREY R 100 LAMAR ROAD PITTSBURGH, PA 15241 | P-0056074 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOCK, JOHN A CHOCK, LYDIA C 1949 KAKELA DR HONOLULU, HI 96822 | P-0043107 | 12/20/2017 | TK Holdings Inc., et al. | $195.00 | | | | | $195.00 |
| CHOCK, PIA C 2228 KAALA WAY HONOLULU, HI 96822 | P-0044766 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chodyniecki, Stephanie 10312 Nanka Rd. Louisville, KY 40272 | 4129 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOI, ANGELLA<br>450 W 17TH STREET<br>APT 1012<br>NEW YORK, NY 10011 | P-0021054 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ANTOINETTE T<br>CHOI, R LESLIE<br>1345 DAILY CIRCLE<br>GLENDALE, CA 91208-1719 | P-0046541 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, DAVID H<br>CHA, SOOK HEE<br>1830 KENNEDY DR<br>PLACENTIA, CA 92870 | P-0054829 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, DAVID<br>CHA, SOOK HEE<br>1830 KENNEDY DR<br>PLACENTIA, CA 92870 | P-0054827 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, DAVID<br>CHA, SOOK HEE<br>1830 KENNEDY DR<br>PLACENTIA, CA 92870 | P-0054828 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, GINA J<br>3700 E JEWELL AVE #507<br>DENVER, CO 80210 | P-0047422 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Choi, Han<br>250 Gorge Road, #19F<br>Cliffside Park, NJ 07010 | 1264 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOI, HENRY<br>49 CLARK ST<br>MALDEN, MA 02148 | P-0010830 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JANE J<br>38 MORNING GLORY<br>LAKE FOREST, CA 92630 | P-0022305 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JAY PIL<br>2940 AUDREYS WAY<br>EAST LANSING, MI 48823 | P-0011298 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JOO H<br>3555 WHITTIER BLVD APT 312<br>LOS ANGELES, CA 90023 | P-0048858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JOO H<br>3555 WHITTIER BLVD APT 312<br>LOS ANGELES, CA 90023 | P-0048949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JOYCE J<br>702 S. SERRANO AVE. #603<br>LOS ANGELES, CA 90005 | P-0018536 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, JULIA<br>20271 SEALPOINT LN<br>UNIT 203<br>HUNTINGTON BEACH, CA 92646 | P-0025111 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Choi, Michael<br>5 Turnpike Rd 331<br>Townsend, MA 01469 | 2487 | 11/12/2017 | TK Holdings Inc. | $5,400.00 | | | | | $5,400.00 |
| CHOI, MOONHO<br>4851 N CHRISTIANA AVE<br>APT 1N<br>CHICAGO, IL 60625 | P-0030899 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHOI, ROBERT L<br>6943 E. MONACO PKWY<br>ORANGE, CA 92867 | P-0020184 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ROBERT<br>6943 E. MONACO PKWY<br>ORANGE, CA 92867 | P-0020175 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, ROBIN<br>6636 SPARROWOOD BLVD<br>INDIANAPOLIS, IN 46236 | P-0054666 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, SEONMI<br>AHN, JONGHOON<br>2850 MONTROSE AVE.<br>#18<br>LA CRESCENTA, CA 91214 | P-0037846 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, SHANNA<br>3740 SANTA ROSALIA DRIVE #201<br>LOS ANGELES, CA 90008 | P-0054386 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, STEPHEN J<br>PARK, UN KYUNG<br>166 PERRY ST #3D<br>NEW YORK, NY 10014 | P-0015279 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, YEONSU<br>4907 43RD AVE, APT-7F<br>WOODSIDE, NY 11377 | P-0005748 | 10/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| CHOI, YONG C<br>530 S. MANHATTAN PL. #207<br>LOS ANGELES, CA 90020 | P-0018090 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, YONG T<br>CHOI, SUNG J<br>14310 PLATT COURT<br>CANYON COUNTRY, CA 91387 | P-0021733 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOI, YOONJI<br>125 HANSCOM AVE<br>READING, MA 01867 | P-0030228 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOICE, SHANDALYN D<br>4004 W. PIONEER DR. #132<br>IRVING, TX 75061 | P-0001488 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOKSHI, PANKAJKUMAR A<br>9248 BARBERRY LANE<br>DES PLAINES, IL 60016 | P-0037173 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOKSHI, PANKAJKUMAR A<br>9248 BARBERRY LANE<br>DES PLAINES, IL 60016 | P-0037175 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOKSHI, VIPUL M<br>104 WELLS DRIVE<br>SOUTH PLAINFIELD, NJ 07080 | P-0006933 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOLD, E.M.,MINOR<br>MCGINNESS, CAROL L<br>28 PALMER AVE<br>BALLSRON LAKE, NY 12019 | P-0012791 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOMKO, STEPHEN A<br>12926 BAALBEK DRIVE<br>ST LOUIS, MO 63127 | P-0021542 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOMOS, MICHAEL<br>356 WHITE AVE.<br>SHARON, PA 16146 | P-0016503 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHONG, AE K<br>10 SAVANNAH<br>IRVINE, CA 92620 | P-0043365 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, EUGENE I<br>9 DUNBAR WAY<br>CONCORD, MA 01742 | P-0031523 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, LAURENCE<br>171 EASTGATE DRIVE<br>CHESHIRE, CT 06410 | P-0056957 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHONG, LENARD<br>WONG, VIVIAN<br>7992 HE 109 LANE<br>PARKLAND, FL 33076 | P-0000090 | 10/18/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| CHONG, MICHAEL M<br>110 BARUCH DRIVE<br>APT # 11B<br>NEW YORK, NY 10002 | P-0035576 | 12/4/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CHONG, ROSA M<br>67-52 183RD STREET<br>FRESH MEADOWS<br>QUEENS, NY 11365 | P-0021529 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOPEL, JAN C<br>SHACKLETON, PATRICIA A<br>400 GREYFRIARS LANE<br>CARY, NC 27518 | P-0012477 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORBA, DEBORAH L<br>100 MICHELLE CIRCLE<br>BETHEL PARK, PA 15102 | P-0014203 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORGHE, SWAPNIL<br>10415 SE 174 ST<br>APT 5380<br>RENTON, WA 98055 | P-0038930 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORIATIS, JOHN<br>1636 DEVONWOOD DR<br>ROCHESTER HILLS, MI 48306 | P-0029293 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORIATIS, JOHN<br>1636 DEVONWOOD DR<br>ROCHESTER HILLS, MI 48306 | P-0029295 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHORVAT, MICHAEL<br>1015 SMITH GRADE<br>SANTA CRUZ, CA 95060 | P-0053593 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOU, CHIH-SHENG<br>9513 TREYFORD TER.<br>GAITHERSBURG, MD 20886 | P-0037827 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chou, Jessica<br>16353 Veridian Circle<br>San Diego, CA 92127 | 4776 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOU, JESSICA A<br>16353 VERIDIAN CIRCLE<br>SAN DIEGO, CA 92127 | P-0023501 | 11/13/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| CHOU, KUN HUNG<br>3326 CLUB PLACE<br>DULUTH, GA 30096 | P-0024134 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHOU, SHAWN S<br>CHOU, HELEN P<br>1622 S. SPAULDING AVE.<br>LOS ANGELES, CA 90019 | P-0043454 | 12/21/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chou, Sheena<br>22 Mirabella<br>Buena Park, CA 90620 | 2913 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Chouaib, Houssam<br>2112 Mesa Verde DR<br>Milpitas, CA 95035 | 4272 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOUDHURY, NABENDU S<br>6 OUTLOOK DR N<br>MECHANICVILLE, NY 12118 | P-0011192 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOUI, MARIO<br>N8828 GLADSTONE BEACH RD<br>FOND DU LAC, WI 54937 | P-0013183 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOUPAY, NATHALIE C<br>12044 CULVER BLVD<br>2<br>LOS ANGELES, CA 90066 | P-0050027 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOW, AVA Y<br>1324 W. LA PALMA AVENUE<br>ANAHEIM, CA 92801 | P-0036110 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOW, LEON C<br>12826 CAMELLIA BAY DR W<br>JACKSONVILLE, FL 32223 | P-0016020 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Chow, Randall<br>1930 Barossa Dr<br>San Ramon, CA  94582 | 1533 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CHOW, WILFRED K<br>16 HAYESTOWN ROAD UNIT 2204<br>DANBURY, CT 06811-5002 | P-0036610 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOW, WYNDHAM<br>3914 ALTURA AVE<br>LA CRESCENTA, CA 91214 | P-0057882 | 4/24/2018 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| CHOWEN, JOHN F<br>CHOWEN, JUNE E<br>1588 HURON STREET<br>SAINT PAUL, MN 55108 | P-0043335 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOY, ANDREW E<br>YAMAGUCHI, CONSTANCE<br>4100 LONG BEACH BLVD. UNIT<br>LONG BEACH, CA 90807-2696 | P-0041530 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHOYCE, KIRSTEN<br>86 WEST PINE STREET<br>ALTADENA, CA 91001 | P-0054588 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHREUNG, JESSE<br>703BEECH ST<br>ROCKLAND, MA 02370 | P-0034551 | 12/1/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| CHREUNG, THEA<br>703 BEECH ST<br>ROCKLAND, MA 02370 | P-0034547 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRIS PARKS, PC<br>2880 16TH STREET<br>BOULDER, CO 80304 | P-0053437 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Chris Robles, Independent Administrator of the Estate of Lucila Robles<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2832 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Chris Robles, Independent Administrator of the Estate of Lucila Robles Tinsman & Sciano, Inc. Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2922 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Chris Robles, Independent Administrator of the Estate of Lucila Robles Tinsman & Sciano, Inc. Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2926 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $5,000,000.00 | | | | | $5,000,000.00 |
| Chris Robles, Individually Tinsman & Sciano, Inc. Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2717 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Chris Robles, Individually Tinsman & Sciano, Inc. Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2737 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| Chris Robles, Individually Tinsman & Sciano, Inc. Attn: Daniel JT Sciano 10107 McAllister Frwy. San Antonio, TX 78216 | 2843 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| CHRISCO, DANIELLE M CHRISCO, JEREMIE D 1512 S. E. 16TH PLACE OAK GROVE, MO 64075 | P-0027805 | 11/17/2017 | TK Holdings Inc., et al. | $8,670.00 | | | | | $8,670.00 |
| CHRIST, CAROLYN R 4 HUNTERS GREEN CT DURHAM, NC 27712 | P-0040228 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIST, CAROLYN R 4 HUNTERS GREEN CT DURHAM, NC 27712 | P-0040251 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIST, CAROLYN R 4 HUNTERS GREEN CT DURHAM, NC 27712 | P-0040260 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRIST, CHARLES W 4 HUNTERS GREEN CT DURHAM, NC 27712 | P-0040171 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTAL, DEBRA L PO BOX 1043 5465 HIGHWAY 42 ELLENWOOD, GA 30294-3805 | P-0031164 | 11/24/2017 | TK Holdings Inc., et al. | $3,575.00 | | | | | $3,575.00 |
| CHRISTENSEN, BRADLEY P 9820 DEERBROOK DRIVE CHANHASSEN, MN 55317 | P-0017931 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, BRENT 2747 PARADISE ROAD #601 LAS VEGAS, NV 89109 | P-0056470 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Christensen, Carol 6519 E Marjorie St Wichita, KS 67206 | 3910 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTENSEN, DAVID A<br>2407 TELEGRAPH AVENUE<br>APT. #301<br>OAKLAND, CA 94612-2468 | P-0023703 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, DAVID L<br>CHRISTENSEN, CHRISTIANNE M<br>2406 E EVA LOOP<br>FLAGSTAFF, AZ 86004 | P-0010859 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, DONALD J<br>295 LYNN SHORE DRIVE<br>APT 705<br>LYNN, MA 01902 | P-0007577 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, HENRY N<br>PO BOX 5<br>HIGHLAND MILLS, NY 10930 | P-0042075 | 12/18/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| CHRISTENSEN, HENRY N<br>PO BOX 5<br>HIGHLAND MILLS, NY 10930 | P-0042376 | 12/18/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| CHRISTENSEN, JAMES A<br>CHRISTENSEN, JUDY E<br>3503 COWLEY WAY<br>SAN DIEGO, CA 92117 | P-0031390 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, JUDY E<br>CHRISTENSEN, JAMES A<br>3503 COWLEY WAY<br>SAN DIEGO, CA 92117 | P-0031384 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, KARA L<br>5712 WOODMAN AVE.<br>#4<br>VAN NUYS, CA 91401 | P-0001448 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, LISA A<br>455 WESTERN STATES ROAD<br>FELTON, CA 95018 | P-0028129 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, RENEE<br>CALLING ALL DOGS<br>140 SHERIDAN BLVD<br>INWOOD, NY 11096 | P-0053541 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, SCOTT W<br>106 QUAIL ROAD<br>YORKTOWN, VA 23692 | P-0009175 | 10/30/2017 | TK Holdings Inc., *et al*. | $696.03 | | | | | $696.03 |
| CHRISTENSEN, SIGURD W<br>103 W DAMASCUS ROAD<br>OAK RIDGE, TN 37830 | P-0047479 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSEN, SIGURD W<br>NO ADDRESS PROVIDED | P-0047433 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSON, NORMAN W<br>94 CEDAR AVE<br>WATERBURY, CT 06705-2701 | P-0040954 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSON, NORMAN<br>94 CEDAR AVE<br>WATERBURY, CT 06705-2701 | P-0040951 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHRISTENSON, RONALD P<br>2277 WEST HWY 36<br>ROSEVILLE, MN 55113 | P-0015855 | 11/4/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTENSON, RONALD P<br>2277 WEST HWY 36<br>SUITE 204<br>ROSEVILLE, MN 55113 | P-0015857 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CHRISTESON, RACHEL R<br>8375 E. PRINCETON AVE.<br>DENVER, CO 80237 | P-0010365 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, BRANDE<br>733 ARVIN RD<br>VIRGINIA BEACH, VA 23464 | P-0038956 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, CHRISTOPHER A<br>CHRISTIAN, SUSAN C<br>536 FERNWOOD DRIVE<br>KINGSPORT, TN 37663 | P-0006317 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, DENNIS D<br>616 MAGNOLIA LN<br>NASHVILLE, TN 37211 | P-0047701 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CHRISTIAN, ERIC J<br>CHRISTIAN, BRIDGET W<br>4835 ALLISTAIR DRIVE<br>CUMMING, GA 30040 | P-0054395 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, GEORGE<br>733 ARVIN RD<br>VIRGINIA BEACH, VA 23464 | P-0038959 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, GEORGE<br>CHRISTIAN, BRANDE<br>733 ARVIN RD<br>VIRGINIA BEACH, VA 23464 | P-0038917 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, JAMES A<br>635 BAKER DR<br>LAFAYETTE, TN 37083 | P-0013088 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RAJESH S<br>9520 W LAS PALMARITAS DR.<br>PEORIA, AZ 85345 | P-0044534 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RAJESH S<br>CHRISTIAN, PRISCA R<br>9520 W LAS PALMARITAS DR.<br>PEORIA, AZ 85345 | P-0039927 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RAJESH S<br>CHRISTIAN, PRISCA R<br>9520 W LAS PALMARITAS DR.<br>PEORIA, AZ 85345 | P-0044470 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RICARDO<br>120 8TH CT<br>RACINE, WI 53403 | P-0021371 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, RICHARD L<br>CHRISTIAN, SARAH A<br>1204 LYSILOMA AVE<br>WINTER HAVEN, FL 33880-1937 | P-0041680 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, STEPHANIE<br>3415 WINDSOR BLVD.<br>BIRMINGHAM, AL 35209 | P-0003404 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIAN, STEPHANIE<br>3415 WINDSOR BLVD.,<br>BIRMINGHAM, AL 35209 | P-0003420 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTIAN, THERESA H<br>234 BLAKENEY ROAD<br>CATONSVILLE, MD 21228 | P-0050703 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Christian, Victor Marquette<br>301 W 4th St #2<br>Leadville, CO 80461 | 1113 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CHRISTIANS, ANTHONY D<br>CHRISTIANS, CHRISTINE R<br>PO BOX 891<br>HOPEWELL, VA 23860 | P-0036774 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANS, JILL A<br>16 CONCORD SQUARE APT 1<br>BOSTON, MA 02118 | P-0013533 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSEN, ANNA M<br>32161 SENECA ST<br>HAYWARD, CA 94544 | P-0014873 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSEN, LORI A<br>310 DAKOTA DUNES BLVD<br>APT 119<br>DAKOTA DUNES, SD 57049 | P-0056930 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSON, KAREN M<br>17694 WARWICK CIRCLE<br>FOUNTAIN VALLEY, CA 92708 | P-0025095 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIANSON, REED T<br>CHRISTIANSON, MARILYN K<br>8315 E 66 ST<br>KANSAS CITY, MO 64133-4738 | P-0017133 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, BRIAN S<br>10276 WEXFORD CT.<br>NEWBURGH, IN 47630 | P-0038469 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, HANIF D<br>2319 CATALINA CIRCLE APT 310<br>OCEANSIDE, CA 92056 | P-0053559 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, LAURENCE J<br>32 GERARD DRIVE<br>SUITE C<br>FITCHBURG, MA 01420 | P-0017229 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTIE, RAQUEL<br>2319 CATALINA CIRCLE<br>APT 310<br>OCEANSIDE, CA 92056 | P-0054271 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTINA, MARK<br>542 ELK LAKE DR<br>WAYMART, PA 18472 | P-0010042 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTINE, ALLISON<br>70 CENTRE CT.<br>RED LION, PA 17356 | P-0047908 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTMAN, CAROL<br>3410 TIMBER LANE<br>HERMITAGE, PA 16148 | P-0052088 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTO, AUDREY E<br>CHRISTO, AUDREY<br>19607 BASSETT STREET<br>RESEDA, CA 91335 | P-0015290 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CHRISTO, ELLEN C<br>19607 BASSETT STREET<br>RESEDA, CA 91335 | P-0015280 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHRISTODOULIDIS, NILES C<br>1625 SE N ST APT 105C<br>GRANTS PASS, OR 97526 | P-0035098 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOFFERSON, TRENT G<br>CHRISTOFFERSON, CARRIE W<br>1089 BROOK CIRCLE<br>KAYSVILLE, UT 84037 | P-0039001 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOFFERSON, TRENT G<br>CHRISTOFFERSON, CARRIE W<br>1089 BROOK CIRCLE<br>KAYSVILLE, UT 84037 | P-0039004 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER LEWI, EMMA J<br>5001 TIERRA ABIERTA DRIVE<br>BAKERSFIELD, CA 93307 | P-0020013 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, CARMEN I<br>11269 SW WYNDHAM WAY<br>PORT SAINT LUCIE, FL 34987 | P-0032648 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, CARMEN I<br>11269 SW WYNDHAM WAY<br>PORT SAINT LUCIE, FL 34987-2783 | P-0054563 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, COREY L<br>3750 S 88 ST<br>MILWAUKEE, WI 53228 | P-0025688 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, DAISY<br>8718 HAMIL CT<br>DOUGLASVILLE, GA 30135 | P-0003556 | 10/24/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| CHRISTOPHER, JOHN L<br>14657 PRESERVE LANDING DR E<br>JACKSONVILLE, FL 32226 | P-0048466 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, JUDITH A<br>6620 N HARLEM AVE<br>#2W<br>CHICAGO, IL 60631 | P-0016887 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, KEN<br>24358 WATT RD<br>RAMONA, CA 92065 | P-0041648 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, KENNETH J<br>24358 WATT RD<br>RAMONA, CA 92065 | P-0041720 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRISTOPHER, MARY E<br>7920 NW 35TH ST<br>SILVER LAKE, KS 66539 | P-0049218 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CHROSTEK, GRACE<br>14 WENZEL FARM ROAD<br>NORTH HAVEN, CT 06473 | P-0011379 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRYSSOVERGIS, CHRISTOPHE<br>6392 HUGHES GLEN COURT<br>LIBERTY TOWNSHIP, OH 45011 | P-0000976 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHRZANOWSKI, DAIVA K<br>1900 FREDERICK RD<br>CATONSVILLE, MD 21228 | P-0016326 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, ALFRED<br>450 CUMBERLAND DR<br>BURLINGAME, CA 94010 | P-0048973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, CATHARINE W<br>6 CARTER CREST LN<br>FLETCHER, NC 28732 | P-0026724 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHU, CHARLES<br>5415 CAMBURY AVE<br>TEMPLE CITY, CA 91780 | P-0055553 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, CHRIS<br>113 MAIN ST<br>CHERRYFIELD, ME 04622 | P-0027430 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, DAVID<br>4974 PURDUE AVE NE<br>SEATTLE, WA 98105 | P-0023338 | 11/12/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| CHU, ERIK<br>7450 SW 14TH ST<br>PLANTATION | P-0050628 | 12/27/2017 | TK Holdings Inc., et al. | $7,705.46 | | | | | $7,705.46 |
| CHU, ERIK<br>7450 SW 14TH ST<br>PLANTATION | P-0051594 | 12/27/2017 | TK Holdings Inc., et al. | $7,705.46 | | | | | $7,705.46 |
| CHU, JINLONG<br>212 CLARENCE WAY<br>FREMONT, CA 94539 | P-0028859 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, JUNIA<br>2823 WHIPPLE ROAD<br>UNION CITY, CA 94587 | P-0027490 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CHU, KAIDEE<br>2602 HERSHFIELD COURT<br>SILVER SPRING, MD 20904 | P-0007675 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, KATHY<br>LEE, XINQIANG<br>2152 HOUNSLOW DR.<br>SAN JOSE, CA 95131 | P-0021414 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, LIZA J<br>1301 1ST AVE<br>APT 1316<br>SEATTLE, WA 98101-2074 | P-0021418 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, NHAN B<br>6835 VARIEL AVENUE<br>APT 50<br>CANOGA PARK, CA 91303 | P-0053911 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHU, STELLA S<br>WANG, ALEX S<br>29163 DELGADO RD<br>HAYWARD, CA 94544 | P-0030739 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Chu, Vivian<br>2022 44th Ave<br>San Francisco, CA 94116 | 2936 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CHU, WING Y<br>1902 MARYLAND BLVD<br>BIRMINGHAM, MI 48009 | P-0026356 | 11/15/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CHUA, LEILANI L<br>585 STAMBAUGH STREET<br>APT C<br>REDWOOD CITY, CA 94063 | P-0035798 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUA, M RACHEL P<br>43221 BALTUSROL TERRACE<br>ASHBURN, VA 20147 | P-0041185 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUANG, JERRY<br>672 NORTH 9TH STREET<br>SAN JOSE, CA 95112 | P-0024874 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHUANG, JERRY<br>YIU, SUZANNE<br>672 NORTH 9TH STREET<br>SAN JOSE, CA 95112 | P-0025726 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBATENKO, YURIY<br>CHUBATENKO, ANYA<br>3625 PINEHILL WAY<br>ANTELOPE, CA 95843 | P-0022688 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBB, LAWRENCE E<br>5490 EASTCHESTER WAY<br>GLADWIN, MI 48624 | P-0026277 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUBB, LAWRENCE E<br>LAWRENCE CHUBB<br>5490 EASTCHESTER WAY<br>GLADWIN, MI 48624 | P-0013875 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUCOSKI, JOHN T<br>10722 PHEASANT DRIVE<br>CLARKSBURG, MD 20871 | P-0040888 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUDY, JOSEPH<br>37051 DUNSTABLE CT.<br>FARMINGTON HILLS, MI 48335 | P-0029844 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUE, AMANDA E<br>1435 CORCORAN STREET, NW<br>WASHINGTON, DC 20009 | P-0048699 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUGAY, PAUL N<br>5 CAMEO CREST<br>LAGUNA NIGUEL, CA 92677 | P-0021112 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUK, TIFFANY<br>1320 ALEXANDER ST<br>APT. #102<br>HONOLULU, HI 96826 | P-0056183 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUKUKA, LINDA N<br>503 LISA PLACE<br>NORTH BRUNSWICK, NJ 08902 | P-0007169 | 10/28/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| CHUKUKA, LINDA N<br>503 LISA PLACE<br>NORTH BRUNSWICK, NJ 08902 | P-0007176 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUKWUEMEKA, VERONICA O<br>1702 EICHELBEGER CT,<br>MARINA, CA 93933 | P-0042357 | 12/19/2017 | TK Holdings Inc., et al. | $972.23 | | | | | $972.23 |
| CHULACK, PETER G<br>175 LEAVITT RD APT#5<br>PITTSFIELD, NH 03263 | P-0026212 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHULADA, ANTHONY J<br>4 FOSTER STREET<br>APT. 302<br>PEPPERELL, MA 01463 | P-0005623 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUMBLEY, JERMILLA S<br>2501 HAYDEN PKWY #1412<br>ROSEVILLE, CA 95747 | P-0046546 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, CHEYENNE<br>265 STAFFORD DR<br>BUSHKILL, PA 18324 | P-0019534 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CHUN, CLIFFORD T<br>723 HOOMALIMALI STREET<br>AIEA, HI 96782 | P-0030664 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHUN, DUANE C<br>CHUN, BETTE A<br>98-1060 KOMO MAI DRIVE<br>APT B<br>AIEA, HI 96701 | P-0028072 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUN, FAY ANN<br>P.O. BOX 12025<br>HONOLULU, HI 96828 | P-0036094 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUN, HYONG J<br>725 GRANBURY WAY<br>JOHNS CREEK, GA 30022 | P-0041693 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUN, HYONG J<br>725 GRANBURY WAY<br>JOHNS CREEK, GA 30022 | P-0041695 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUN, MARCUS C<br>CHUN, SUSAN J<br>1351 NAULU PLACE<br>HONOLULU, HI 96818 | P-0012325 | 11/1/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| CHUN, PHILLIP<br>888 BISCAYNE BLVD<br>#105<br>MIAMI, FL 33132 | P-0049691 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUN, YEJI<br>NO ADDRESS PROVIDED | P-0008092 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNDURY, UMA<br>987 ASH ST<br>MOOSIC, PA 18507 | P-0048903 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, AEON J<br>CHUNG<br>27918 COUNTRY LN<br>HOCKLEY, TX 77447 | P-0056422 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, ALAN H<br>P.O. BOX 591731<br>SAN FRANCISCO, CA 94159 | P-0035789 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, ANDREA W<br>1511 COBRE CT.<br>LA PUENTE, CA 91744 | P-0029365 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, CHAN<br>10242 BONSER AVE<br>GARDEN GROVE, CA 92840 | P-0036098 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, DENWARD<br>2314 BONNYCASTLE AVE<br>LOUISVILLE, KY 40205 | P-0001105 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, DENWARD<br>2314 BONNYCASTLE AVE<br>LOUISVILLE, KY 40205 | P-0001107 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, EMY C<br>68 OAK STREET<br>WINCHESTER, MA 01890 | P-0037394 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, HAE WON<br>4371 WINTERS CHAPEL RD<br>APT 2712<br>ATLANTA, GA 30360 | P-0008205 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, HANH H<br>412 WINDWARD DR<br>HOUMA, LA 70360 | P-0033968 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CHUNG, HANH H<br>412 WINDWARD DR<br>HOUMA, LA 70360 | P-0033970 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, JI W<br>2633 GADSEN WALK<br>DULUTH, GA 30097 | P-0004023 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, MICHELLE R<br>CHUNG<br>27918 COUNTRY LN<br>HOCKLEY, TX 77447 | P-0056423 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, SA P<br>516 E FAIRVIEW AVE<br>SAN GABRIEL, CA 91776 | P-0013683 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUNG, THOMAS<br>357 BUCKINGHAM CIR<br>HARLEYSVILLE | P-0054578 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHUPPA, DANIEL S<br>125 FITCH BLVD #249<br>YOUNGSTOWN, OH 44515 | P-0034014 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHURCH JR, HALBERT D<br>CHURCH, KIMBERLY C<br>5600 W PASEO DE LAS ESTRELLAS<br>TUCSON, AZ 85745-9569 | P-0042318 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHURCH JR, HALBERT D<br>CHURCH, KIMBERLY C<br>5600 W PASEO DE LAS ESTRELLAS<br>TUCSON, AZ 85745-9569 | P-0043191 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHURCH OF LATTER-DAY SAINTS<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048543 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,545,607.40 | | | | | $10,545,607.40 |
| CHURCH, ANGELA L<br>17348 S BRADLEY ROAD<br>OREGON CITY, OR 97045 | P-0018964 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHURCH, LORI A<br>217 JESSICAS WAY<br>JOHNSON CITY, TN 37615 | P-0001886 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHURCH, NAMI I<br>4808 DONATELLO CT.<br>ANTIOCH, CA 94509 | P-0049898 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHURCH, PATRICIA A<br>4021 ADAMS STREET<br>SIOUX CITY, IA | P-0016379 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHURCH, TIFFANIE R<br>5212 SILVER CROSSING STREET<br>BAKERSFIELD, CA 93313 | P-0031614 | 11/26/2017 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| CHURCHARD, KAREN S<br>6531 N 3RD AVE<br>UNIT 5<br>PHOENIX, AZ 85013 | P-0032890 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHURCHILL, DAVID K<br>2642 COLLEEN LN<br>DACULA, GA 30019-6568 | P-0032217 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CHURCHMAN, JOSEPH E<br>4811 WATERBECK ST.<br>FULSHEAR, TX 77441 | P-0032970 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIABATTARI, DONALD<br>2206 IMPERIAL GOLF COURSE BLV<br>NAPLES, FL 34110 | P-0002216 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIACCIO, NICHOLAS<br>NO ADDRESS PROVIDED | P-0034500 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIACCO, PETER E<br>2248 RALEIGH ST<br>DENVER, CO 80212-1126 | P-0041087 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIALDELLA, MICHAEL<br>7007 HIGHLAND MEADOWS COURT<br>ALEXANDRIA, VA 22315 | P-0014338 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIALDELLA, MICHAEL<br>7007 HIGHLAND MEADOWS COURT<br>ALEXANDRIA, VA 22315 | P-0014346 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIALINI, TERRI<br>5231 SWADLING RD<br>ONTARIO, NY 14519 | P-0029305 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANCARELLI, ROBERT<br>182 N BARFIELD DR<br>MARCO ISLAND, FL 34145 | P-0033059 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANCI, DEBORAH L<br>2481 SILVER MEADOW LANE<br>WESTMINSTER, MD 21158 | P-0035059 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANCI, FRANK J<br>2481 SILVER MEADOW LANE<br>WESTMINSTER, MD 21158 | P-0036783 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANCIO, CARMELO<br>CIANCIO, LINDA J<br>3240 SABER ROAD<br>HUNTINGTOWN, MD 20639 | P-0029897 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIANI, SHARON M<br>90 ABORN STREET APT 3<br>PEABODY, MA 01960 | P-0023037 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARAVINO, JOSEPH P<br>152 OLD ORCHARD LANE<br>OCEAN, NJ 07712 | P-0010831 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARLELLI, AMANDA N<br>67 FARVIEW CIRCLE<br>WATERTOWN, CT 06795 | P-0006367 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARLELLI, REGINA E<br>67 FARVIEW CIRCLE<br>WATERTOWN, CT 06795 | P-0006235 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIARROCCHI, CARL P<br>CIARROCCHI, CATHERINE M<br>880 WEXFORD WAY<br>MADISONVILLE, KY 42431 | P-0024061 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIASTON, PETER M<br>261 GREENSPRING DR<br>STAFFORD, VA 22554 | P-0028486 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIATTO, ANTHONY S<br>97 SCHUMACHER DR.<br>NEW HYDE PARK<br>NEW YORK, NY 11040 | P-0046838 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Cibrian, Gabriela<br>926 North San Antonio Ave<br>Ontario, CA 91762 | 4004 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cica, Zoran<br>3032 Arlington Dr<br>Aptos, CA 95003 | 4923 | 1/26/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| Ciccone, James<br>1258 Mount Horeb Road<br>Martinsville, NJ 08836 | 856 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CICHERSKI, STEPHEN J<br>3509 SUMTER GLADE<br>SCHERTZ, TX 78154 | P-0035256 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CICHY, MOLLY K<br>420 ELM ST<br>MANISTEE, MI 49660 | P-0025522 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CICILIAN, WILLIAM M<br>345 18TH AVE<br>VERO BEACH, FL 32962 | P-0000996 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cicogna, Hollie<br>215 W Altern Street<br>Monrovia, CA 91016 | 1340 | 11/4/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| CIDEKO, CLIFFORD J<br>207 SE 15TH AVENUE<br>FORT LAUDERDALE, FL 33301 | P-0002411 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CIECKO, DAVID A<br>5028 HAROLD AVE<br>SCHILLER PARK, IL 60176 | P-0022409 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIELOCK, LUCILLE A<br>4793 ESEDRA CT. #307<br>LAKEWORTH, FL 33467 | P-0001068 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIESIELSKI, PIOTR<br>5010 N AUSTIN AVE.<br>APT. 402<br>CHICAGO, IL 60630 | P-0013884 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIESLEWICZ, MARK A<br>2760 WOODSTOCK CT<br>GREEN BAY, WI 54311 | P-0019238 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIESLEWICZ, MARK A<br>CIESLEWICZ, BECKY J<br>2760 WOODSTOCK CT<br>GREEN BAY, WI 54311 | P-0019262 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIGNONI, ROWAN E<br>134 W ALLEN ST<br>APT C<br>WINOOSKI, VT 05404 | P-0005638 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIKAUSKAS, MELISSA R<br>1131 HOLIDAY DRIVE<br>SOMONAUK, IL 60552 | P-0021167 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILERIN, IDALGO<br>42 BROAD STREET<br>APT.3<br>JOHNSON CITY, NY 13790 | P-0014536 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILIA, JOHN G<br>11511 PAMPASS PASS<br>HOUSTON, TX 77095 | P-0023465 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CILIA, MARY H<br>11511 PAMPASS PASS<br>HOUSTON, TX 77095 | P-0023468 | 11/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CILINGIR, OZLEM<br>4923 SEASCAPE DR<br>OCEANSIDE, CA 92057 | P-0030593 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CILKU, VIRTIT<br>533 W GUADALUPE RD UNIT 2111<br>MESA, AZ 85210 | P-0003583 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMEI, PAUL D<br>CIMEI, SUNA Y<br>P. O. BOX 1202<br>MARSHALLS CREEK, PA 18335 | P-0039621 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINELLI, ANTHONY<br>434 MANITOBA STREET<br>PLAYA DEL REY, CA 90293 | P-0038801 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ANNETTE<br>CIMINO, ALFRED<br>19 RAMONDO LA<br>SMITHTOWN, NY 11787 | P-0021686 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ROBERT<br>17 WILSON AVE<br>SOMERS POINT, NJ 08244 | P-0013420 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIMINO, ROBERT<br>17 WILSON AVE<br>SOMERS POINT, NJ 08244 | P-0013450 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINALLI, SANDRA<br>3678 CORAL TREE CIRCLE<br>COCONUT CREEK, FL 33073 | P-0048610 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINELLI, CATHERINE M<br>1 WOODVIEW WAY B-12<br>HOPKINTON, MA 1748 | P-0010073 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINICOVE, DORIS R<br>13560 N. SUNSET MESA DRIVE<br>MARANA, AZ 85658 | P-0020638 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINKER, WILLIAM E<br>3954 BRANDON ROAD<br>PITTSBURGH, PA 15212 | P-0014892 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINOTTO, DOMINICK J<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0035085 | 12/3/2017 | TK Holdings Inc., et al. | $1,078.13 | | | | | $1,078.13 |
| CINOTTO, DOMINICK J<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0040296 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINOTTO, JEAN M<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0035109 | 12/3/2017 | TK Holdings Inc., et al. | $1,078.13 | | | | | $1,078.13 |
| CINOTTO, JEAN M<br>735 LYNWOOD DR.<br>ENCINITAS, CA 92024 | P-0040648 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CINQUANTA, LISA M<br>1501 S.HIGHWAY 79 APT.124<br>FLORENCE, AZ 85132-9791 | P-0012387 | 11/1/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CINTRON, ADMA S<br>44 BLACK BEAR DRIVE 1226<br>WALTHAM, MA 02451 | P-0024569 | 11/13/2017 | TK Holdings Inc., et al. | $44,661.00 | | | | | $44,661.00 |
| CIOCHON, YVONNE M<br>1248 WIND CHIME DR<br>WATERFORD, MI 48327 | P-0034714 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CIOTTI, KARAN C<br>5002 SHADY NOOK CT<br>HOUSTON, TX 77018 | P-0040401 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIPOLLA, JAMES J<br>CIPOLLA, SANDRA L<br>1111 GRANITE ROAD<br>CRESCENT CITY, CA 95531 | P-0014754 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIPRIANO, JILLIAN<br>125 SCOTT AVENUE<br>WATERTOWN, CT 06795 | P-0022910 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIRCLEWOOD SERVICES, INC<br>3670 W TEMPLE AVE STE 273<br>POMONA, CA 91768 | P-0052070 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIRCLEWOOD SERVICES, INC<br>3670 W TEMPLE AVE STE 273<br>POMONA, CA 91768 | P-0052077 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIRCOSTA, GARY F<br>CIRCOSTA, RENEE M<br>PO BOX 160<br>1094 BAKER HILL ROAD<br>GREENSBORO, VT 05841 | P-0053357 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIRIGLIANO, JOHN<br>4206 GALLOPING HILL LANE<br>TOMS RIVER, NJ 08755 | P-0006327 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIRILLO, LISA M<br>5281 ROUTR 67<br>EAST DURHAM, NY 12423 | P-0006682 | 10/27/2017 | TK Holdings Inc., *et al*. | $150.00 | | | | | $150.00 |
| CIRILLO, RANDY J<br>74 STAGHORN CT<br>KEYSER, WV 26726 | P-0008302 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIRIMELE, JAMES M<br>4405 BIRNAMWOOD COURT<br>HOLLY SPRINGS, NC 27540 | P-0038006 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIRNIGLIARO, DANIELLE B<br>36 SERENDIPITY DRIVE<br>JACKSON, NJ 08527 | P-0028967 | 11/17/2017 | TK Holdings Inc., *et al*. | $2,930.00 | | | | | $2,930.00 |
| CIROLI, STEPHEN L<br>2012 NORTHUMBRIA DRIVE<br>SANFORD, FL 32771 | P-0053368 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CIRONE, WILLIAM J<br>218 VALHALLA DRIVE<br>SOLVANG, CA 93463 | P-0029061 | 11/16/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| CIRONI, MARIA<br>4907 TUDOR DRIVE<br>POMPTON, NJ 07444 | P-0032712 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cirrito, Michael A<br>2323 Sapphire Ln<br>East Lansing, MI 48823 | 1234 | 11/2/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| CISNEROS, GONZALO O<br>2707 E CRAIG RD #E<br>NORTH LAS VEGAS, NV 89030 | P-0042220 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CISNEROS, LUANNA N<br>609 ELM AVE<br>INGLEWOOD, CA 90301 | P-0040814 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CISNEROS, MARTIN A<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043717 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CISNEROS, MARTIN A<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043732 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CISNEROS, PATRICK<br>9505 SALEM RD NE<br>ALBUQUERQUE, NM 87112 | P-0015342 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CISNEROS, ROBERT<br>9908 HARMONY HILL RD.<br>MARENGO, IL 60152 | P-0010137 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cisse, Mickye M.<br>717 Lee Street SW, Apt 306<br>Atlanta, GA 30310 | 2544 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CISSELL, PAUL K<br>92 JANIE STREET<br>SUMITON, AL 35148 | P-0047929 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITIZEN, JR, JESSE J<br>18020 DUNES COURT<br>SOUTHBRIDGE, VA 22026-4562 | P-0018054 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITRIN, ELIZABETH A<br>1261 PATRICK STREET<br>DAPHNE, AL 36526 | P-0013664 | 11/2/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| CITRO, MICHAEL P<br>24 PHILLIPS CHOICE COURT<br>ABINGDON, MD 21009 | P-0006742 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGOTN, TX 76004-3231 | P-0042452 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON | P-0042183 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON | P-0043320 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0040800 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041823 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041846 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041857 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0041867 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041873 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041878 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0041890 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042093 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042096 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042105 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042129 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042130 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042136 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042137 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042139 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042144 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042147 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042155 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042158 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042164 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042173 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042180 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042184 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042188 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042192 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042198 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042218 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042229 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042242 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042246 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042252 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042290 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042291 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042299 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042306 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042310 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042325 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042387 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042392 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042397 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042416 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042417 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042444 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042448 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042449 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042454 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042459 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042466 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042470 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042471 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042473 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042491 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042497 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042501 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042504 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042508 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042512 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042515 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042770 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042786 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042789 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042793 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042821 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042826 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042836 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042843 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042849 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042852 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042854 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042878 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042879 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042881 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042882 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042886 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042903 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042905 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042908 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042912 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042915 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042957 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042961 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042962 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042964 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042965 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042966 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0042994 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043002 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043005 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043006 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043012 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043016 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043018 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043020 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043063 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043065 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043088 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043090 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043092 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043106 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043127 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043130 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043131 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043149 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043172 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043175 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043182 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043183 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043203 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043208 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043211 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043216 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043217 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043225 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043227 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043230 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043232 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043269 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043271 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043275 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043281 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043285 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043322 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043326 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043327 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043329 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043336 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043337 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043346 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043347 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043350 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043352 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043355 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043359 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043361 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043366 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043370 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043373 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043377 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043381 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043382 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043386 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043390 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043391 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043393 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043396 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043399 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043402 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043404 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043407 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043412 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043415 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043417 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043418 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043421 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043424 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043427 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043431 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043434 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043435 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043437 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043572 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF ARLINGTON CITY ATTORNEY'S OFFICE P.O. BOX 90231 ARLINGTON, TX 76004-3231 | P-0043676 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 BEAUMONT, TX 77704 | P-0036994 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036611 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036653 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036690 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036708 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036725 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036731 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036733 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036738 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036987 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036991 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036993 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036997 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0036998 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037001 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037002 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037003 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037005 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037007 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037008 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037009 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037074 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037077 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037078 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037079 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037080 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037081 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037082 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037083 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037084 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037093 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037094 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037096 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037097 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037098 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037099 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037100 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037114 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037115 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037116 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037117 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037118 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037119 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037121 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF BEAUMONT PO BOX 3827 SUITE 325 BEAUMONT, TX 77704 | P-0037122 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| City of Piqua, Ohio, Utilities Business Office Stacy M. Wall, Law Director 201 West Water St. Piqua, OH 45356 | 238 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056943 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056945 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056948 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056985 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056987 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CITY OF RACINE 730 WASHINGTON AVENUE ROOM 201 RACINE, WI 53403 | P-0056988 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CITY OF RACINE<br>730 WASHINGTON AVENUE<br>ROOM 201<br>RACINE, WI 53403 | P-0056989 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of San Antonio acting by and through San Antonio Water System<br>SAWS c/o<br>Law Offices of Elizabeth G. Smith<br>655 First Park Ten, Ste. 240<br>San Antonio, TX 78213 | 1373 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CITY OF WADSWORTH - POLICE<br>DIRECTOR OF PUBLIC SAFETY<br>120 MAPLE STREET<br>WADSWORTH, OH 44281 | P-0049997 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| City of Watertown<br>245 Washington Street<br>Suite 203<br>Watertown, NY 13601 | 4524 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| City of Wilsonville<br>Attn: Legal Department<br>29799 SW Town Center Loop E<br>Wilsonville, OR 97070 | 5035 | 8/8/2018 | TK Holdings Inc. | $225.00 | | | | | $225.00 |
| CITY OF WILSONVILLE<br>29799 SW TOWN CENTER LOOP EAS<br>WILSONVILLE, OR 97070 | P-0044688 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE<br>CITY OF WILSONVILLE LEGAL DPT<br>29799 SW TOWN CENTER LOOP E<br>WILSONVILLE, OR 97070 | P-0044664 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE<br>CITY OF WILSONVILLE LEGAL DPT<br>29799 SW TOWN CENTER LOOP E<br>WILSONVILLE, OR 97070 | P-0044673 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CITY OF WILSONVILLE<br>CITY OF WILSONVILLE LEGAL DPT<br>29799 SW TOWN CENTER LOOP E<br>WILSONVILLE, OR 97070 | P-0044682 | 12/22/2017 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| CITY OF WILSONVILLE<br>CITY OF WILSONVILLE LEGAL DPT<br>29799 SW TOWN CENTER LOOP EAS<br>WILSONVILLE, OR 97070 | P-0044700 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CIVIL, WILCO<br>18598 MILTON KEYNES CT<br>LAND O LAKES, FL 34638 | P-0032696 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CJC Inc<br>130 Golden Eagle Dr<br>Hailey, ID 88333 | 665 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAASSEN, NANCY L<br>17301 S 75TH ST CT<br>HICKMAN, NE 68372 | P-0041639 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLABBY, BARBARA L<br>2420 N BRIGHTON STREET<br>UNIT B<br>BURBANK, CA 91504 | P-0042502 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLABOUGH, CINDY R<br>1713 HENSLEY DR<br>KNOXVILLE, TN 37909-1404 | P-0027346 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLACK, DANIEL L<br>2050 H ST<br>FRESNO, CA 93721 | P-0054498 | 1/12/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| CLAHAR, INA<br>3841 UNION CHURCH RD SW<br>STOCKBRIDGE, GA 30281 | P-0006992 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIBOURNE, LAKEITHRA M<br>201 N PEACH ST<br>DUMAS, AR 71639 | P-0051271 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0013599 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0019623 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0019853 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0019855 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0020619 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0020620 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0020685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0020727 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0021697 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0021738 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0021763 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0021984 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0024279 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0024441 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0024489 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0024663 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0025697 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0025823 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0025923 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027376 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027412 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027461 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027648 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027717 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0027719 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027849 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027859 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027963 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0027989 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0029460 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0029549 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0029588 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030000 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030213 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030246 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030254 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030256 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030260 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030266 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030270 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030274 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0030300 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032257 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032259 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032488 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032520 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032522 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032549 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032559 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032562 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0032735 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0033149 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0033933 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0033972 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0033974 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034006 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034008 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034011 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034323 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0034372 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035356 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035384 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035458 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035464 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035487 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035496 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035532 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035574 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035614 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035896 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0035998 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036398 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036464 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036470 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036501 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036505 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036598 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036736 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0036740 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037095 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0037120 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037125 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037168 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037174 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037225 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037235 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037240 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037248 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037292 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037538 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0037562 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0038749 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0039264 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0039619 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040367 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040544 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040546 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040715 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0040774 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0041653 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0041678 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042053 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042057 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042079 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042262 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042441 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042456 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0042719 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0043507 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0044817 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0045139 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0046876 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0046877 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0047429 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0047530 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0047534 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0047563 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0047877 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049515 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049541 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049632 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049636 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0049890 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050136 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050200 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050238 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050584 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0050606 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0051393 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0051797 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0051799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052014 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052021 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052204 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052208 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAIM DOCKETED IN ERROR | P-0052235 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052494 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0052576 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053175 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053620 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053645 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053647 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053943 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0053980 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR | P-0054018 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAIM DOCKETED IN ERROR<br>24 DAVID RD.<br>MILLVILLE, NJ 08332 | P-0054164 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLANCY, ELIZABETH G<br>8206 BAY TREE LANE<br>JACKSONVILLE, FL 32256 | P-0000793 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLANCY, MAUREEN L<br>3034 NE QUAYSIDE LANE<br>MIAMI, FL 33138 | P-0042111 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAPP, DOUGLAS J<br>CLAPP, SCOTT D<br>267 WOODROW KAY ROAD<br>ROCKMART, GA 30153 | P-0035208 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAPS, FRANCIS X<br>43 SOUND BEACH AVE<br>OLD GREENWICH, CT 06870 | P-0041796 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Clariant Plastics & Coatings USA Inc.<br>Clariant Corporation<br>Attn: Larry Parker, Senior Credit Manager<br>4000 Monroe Road<br>Charlotte, NC 28205 | 3098 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Clarida, Trendon<br>1013 South 13th Street<br>Wilmington, NC 28401 | 4323 | 12/25/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| CLARIDGE, KYLE J<br>857 HONEYSUCKLE DR<br>ROCKLEDGE, FL 32955 | P-0000031 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARIDGE, THOMAS H<br>481 N SANTA CRUZ AVE<br>STE 302<br>LOS GATOS, CA 95032-5300 | P-0024661 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARIDGE, THOMAS H<br>481 N SANTA CRUZ AVE<br>STE 302<br>LOS GATOS, CA 95032-5300 | P-0025983 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARINO, CARL J<br>468 A LIBERTY ST UNIT 101<br>LITTLE FERRY, NJ 07643 | P-0034701 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK CAR & TRUCK RENTAL<br>16 E 40TH STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0047911 | 12/26/2017 | TK Holdings Inc., et al. | $115,035.70 | | | | | $115,035.70 |
| CLARK CRICHTON, SHELLAN M<br>CRICHTON, LESLIE E<br>120 MAGNOLIA TREE LN<br>PARIS, TN 38242 | P-0038682 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK IV, WALLACE T<br>14401 NICKEL LN APT 304<br>MIDLOTHIAN, VA 23114 | P-0048368 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ALICE F<br>464 TALL PINES ROAD<br>CANTONMENT, FL 32533 | P-0044452 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ALONZA<br>1914 164TH ST SOUTH<br>SPANAWAY, WA 98387 | P-0030836 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Clark, Andrew Myrl<br>3342 S. Lloyd Vista<br>Tucson, AZ 85713 | 4130 | 12/19/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| CLARK, AUSTIN D<br>1631 N. EMERSON ST<br>APT. 417<br>DENVER, CO 80218 | P-0007119 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BARBARA A<br>PO BOX 13723<br>SAINT PETERSBURG, FL 33733 | P-0032143 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BLAIR L<br>CLARK, BRENT L<br>8174 TECOPA WAY<br>SACRAMENTO, CA 95828 | P-0018623 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BRANDON A<br>5194 WINONA CT<br>OCEANSIDE, CA 92057 | P-0028927 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BRENDA A<br>654 SUNSET AVE<br>VENICE, CA 90291 | P-0057631 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BRETT<br>163 WELDING SHOP DR<br>JONESVILLE, VA 24263 | P-0048136 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, BRITTANY<br>3391 PEACHTREE ROAD NE<br>SUITE 300<br>ATLANTA, GA 30326 | P-0051872 | 12/26/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| CLARK, CAROL<br>3348 PARKER HILL RD<br>SANTA ROSA, CA 95404 | P-0055050 | 1/17/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| CLARK, CATHERINE J<br>DOZIER, BARBARA C<br>113 NEWPORT DRIVE<br>FLORENCE, AL 35630 | P-0002465 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, CATHERINE S<br>202 COUNTRY WOODS DRIVE<br>FRANKLIN, NC 28734 | P-0022725 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, CHARLES R<br>CLARK, NANCY S<br>CHARLES CLARK<br>632 GREEN MEADOW AVE<br>MAITLAND, FL 32751 | P-0003479 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, CORBY L<br>8424 ALTA VISTA AVE<br>ATASCADERO, CA 93422 | P-0047870 | 12/26/2017 | TK Holdings Inc., et al. | $5,652.52 | | | | | $5,652.52 |
| Clark, Courtney L<br>PO Box 7801 (310 Stevens St)<br>Aspen, CO 81612 | 2886 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, CRAIG T<br>CLARK, LINDA S<br>1965 HELIX STREET<br>SPRING VALLEY, CA 91977 | P-0014918 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DANA L<br>23661 CANYON HEIGHTS<br>MENIFEE, CA 92587 | P-0052793 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DARRELL R<br>CLARK, PATRICIA L<br>12312 VERA CIRCLE<br>GARDEN GROVE, CA 92845 | P-0029442 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID A<br>806 BIG PINE RD.<br>NORTH AUGUSTA, SC 29841 | P-0034027 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID R<br>CLARK, MARY R<br>8008 LIFFORD<br>BENBROOK, TX 76116 | P-0034240 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID S<br>3422 BARLOW ST<br>COTTLEVILLE, MO 63376 | P-0007605 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID S<br>CLARK, KELLY P<br>3422 BARLOW ST<br>COTTLEVILLE, MO 63376 | P-0007619 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DAVID W<br>5520 ULENA AVENUE<br>ST. LOUIS, MO 63116 | P-0007614 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DEANNA M<br>4516 HAZELWOOD AVENUE<br>SACRAMENTO, CA 95821 | P-0055370 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DERRICK<br>42 PONDFIELD ROAD WEST<br>2C<br>BRONXVILLE, NY 10708 | P-0005422 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DONALD E<br>PO BOX 28<br>DACONO, CO 80514 | P-0013467 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DONNA J<br>1407 LEWIS STREET<br>CHARLESTON, WV 25301 | P-0031963 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, DONNA J<br>1407 LEWIS STREET<br>CHARLESTON, WV 25301 | P-0037010 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, DOROTHY M<br>820 SOUTH HOMAN AVE<br>CHICAGO, IL 60624 | P-0036644 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Clark, Dwaine<br>1689 Slate Rd<br>Conley, GA 30288 | 3265 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Clark, Dwaine<br>1689 Slate Rd<br>Conley, GA 30288 | 3365 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Clark, Dwaine<br>1689 Slate Rd.<br>Conley, GA 30288 | 3324 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Clark, Edward F.<br>4267 Marina City Dr. Unit 108<br>Marina Del Rey, CA 90292 | 4608 | 12/29/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| CLARK, ELAINE M<br>16 WHISTLING DUCK COURT<br>DAYTONA BEACH, FL 32119 | P-0038769 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ELLEN<br>PO BOX 662<br>STAFFORD, VA 22555 | P-0031399 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, FRANCES<br>16 FIELDSTONE DRIVE<br>LIVINGSTON, NJ 07039 | P-0021552 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Clark, Frederick P.<br>61 Lexington Place South<br>Durham, CT 06422-1915 | 449 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Clark, Frederick P.<br>61 Lexington Place South<br>Durham, CT 06422-1915 | 1124 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, GEORGE M<br>(904 CLUBHOUSE BLVD<br>NEW SMYRNA BEACH | P-0055112 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, GINA M<br>CLARK, JOHN A<br>13901 DORAL LANE<br>HOMER GLEN, IL 60491-5920 | P-0042820 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HARLAN M<br>1974 HEDGE BROOKE TRL NW<br>ACWORTH, GA 30101 | P-0010702 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HELGA<br>489 BRUCE AVE<br>ODENTON, MD 21113 | P-0013357 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HEYDON A<br>6022 CREEKSIDE DR<br>SWARTZ CREEK, MI 48473 | P-0018284 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, HEYDON A<br>6022 CREEKSIDE DR<br>SWARTZ CREEK, MI 48473 | P-0018389 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JAMES N<br>127 OXFORD AVENUE<br>BOONTON, NJ 07005 | P-0041404 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, JAMIE M<br>16300 W. VIA MONICA<br>MARANA, AZ 85653 | P-0004248 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, JAMIE M<br>16300 W. VIA MONICA<br>MARANA, AZ 85653 | P-0023964 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, JOANN J<br>NO ADDRESS PROVIDED | P-0025234 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, JOANN J<br>P.O. BOX 243<br>TWIN FALLS, ID 83303 | P-0029943 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, JULIE<br>LONDON, ALI<br>PO BOX 18289<br>BEVERLY HILLS, CA 90209 | P-0014903 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, KAPRIS B<br>4150 SEA GULL COURT<br>FLORISSANT, MO 63034 | P-0004851 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, KAPRIS B<br>4150 SEA GULL COURT<br>FLORISSANT, MO 63034 | P-0004865 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, KATHLEEN A<br>25-A CRESCENT DRIVE #601<br>PLEASANT HILL, CA 94523 | P-0048768 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, KATHLEEN M<br>20881 STARSHINE ROAD<br>DIAMOND BAR, CA 91789 | P-0051886 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, KAY E<br>1722 N SHAWNEE AVE<br>OKLAHOMA CITY, OK 73107 | P-0054531 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, KEISHA<br>2652 A ST<br>APARTMENT L<br>SAN DIEGO, CA 92102 | P-0027808 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Clark, Keisla<br>1657 Robin Hood drive<br>Burlington, NC 27217 | 1451 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, KELLY M<br>1302 WARBLER DR<br>KERRVILLE, TX 78028 | P-0002800 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Clark, Lee<br>3012 SE Kelly Street<br>Portland, OR 97202 | 1430 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, LISA M<br>61 LEXINGTON PLACE SOUTH<br>DURHAM, CT 06422-1915 | P-0003233 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, LISA M<br>61 LEXINGTON PLACE SOUTH<br>DURHAM, CT 06422-1915 | P-0021951 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, LOUISE M<br>3118 MOUNTAIN ROAD<br>GLEN ALLEN, VA 23060 | P-0055658 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, MALCOLM<br>P.O. BOX 1307<br>5808 JOHN BOUDREAUX ROAD<br>ABBEVILLE, LA 70511 | P-0038633 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, MARILYN<br>219 FARMERS ROW<br>MADISON, MS 39110 | P-0040056 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, MARK S<br>CLARK, MARK ~<br>23730 NE SHAMROCK CT<br>WOOD VILLAGE, OR 97060 | P-0034519 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MARY K<br>232 MELVIN DRIVE<br>PITTSBURGH, PA 15236 | P-0039440 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MELISSA<br>2638 114TH AVE SW<br>OLYMPIA, WA 98512 | P-0048191 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLARK, MELISSA<br>2638 114TH AVE SW<br>OLYMPIA, WA 98512 | P-0048198 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLARK, MICHAEL D<br>719 BARBARA<br>CAVE CITY, AR | P-0013295 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MICHAEL P<br>219 ROBINSON DRIVE<br>NEWPORT NEWS, VA 23601 | P-0032637 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MICHAEL S<br>13717-11TH AVE NE<br>TULALIP, WA 98271 | P-0041153 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, MIKE G<br>25101 CAROUSEL RD<br>PAYNESVILLE, MN 56362 | P-0035052 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, NOREEN S<br>500 WILLARD STREET<br>QUINCY, MA 02169 | P-0034720 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, NORMELITA M<br>75-217 NANI KAILUA DR.<br>APT. 191<br>KAILUA KONA, HI 96740 | P-0032386 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, OLIVIA<br>2937 CASEYVILLE AVE.<br>EAST ST. LOUIS I | P-0046668 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, PATTY<br>P.O. BOX 555<br>BRENT, AL 35034 | P-0051741 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Clark, Paula M.<br>1260 Maplewood Rd<br>Belmar, NJ 07719 | 3920 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT A<br>8420 NW 140TH ST<br>OKLAHOMA CITY, OK 73142 | P-0019978 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT A<br>CLARK, JOY J<br>2229 N. GRAND AVE.<br>CLAREMONT, CA 91711 | P-0057909 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT C<br>1612 20TH STREET<br>VERO BEACH, FL 32960 | P-0005073 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROBERT C<br>1612 20TH STREET<br>VERO BEACH, FL 32960 | P-0020621 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARK, ROGER M<br>10902 RUSTIC MANOR LANE<br>AUSTIN, TX 78750-1134 | P-0040121 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, ROGER M<br>10902 RUSTIC MANOR LANE<br>AUSTIN, TX 78750-1134 | P-0040122 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, RONNETTE Y<br>POST OFFICE BOX 1664<br>AVONDALE, AZ 85323 | P-0011970 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, SAMUEL B<br>201 SAW LEAF CT<br>HOLLY SPRINGS, NC 27540 | P-0043455 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, SAMUEL B<br>201 SAWLEAF CT<br>HOLLY SPRINGS, NC 27540 | P-0043456 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, SANDRA L<br>15668 GROVE CREST DR<br>FRISCO, TX 75035 | P-0003389 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, SHAURICA<br>1950 TRENTON ST.<br>APT 324<br>DENVER, CO 80220 | P-0038313 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, STEVE A<br>4515 MARLON CT.<br>QUINCY, IL 62305 | P-0040463 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, SUSAN M<br>436 AVONDALE ROAD<br>MARTINSBURG, WV 25404 | P-0029528 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, TERRI<br>WIMER, ELBERT<br>24310 S BEAVERCREEK RD<br>BEAVERCREEK, OR 97004 | P-0019329 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Clark, Theresa<br>6759 Hurston Court<br>Jupiter, FL 33458 | 3152 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Clark, Theresa<br>6759 Hurston Court<br>Jupiter, FL 33458 | 3779 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CLARK, THOMAS E<br>806 RIVERSIDE DR<br>ALVIN, TX 77511 | P-0046327 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, TIMOTHY P<br>5034 HILLCREST<br>GROSSE POINTE, MI 48236 | P-0029875 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, TOMMY R<br>455 WOLF CREEK RD<br>KINGSTON, TN 37763 | P-0004743 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, TONYIA J<br>613 E. VILLAGER LN<br>MIDVALE, UT 84047 | P-0044262 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, TOWANDA L<br>2661 DANBERRY LN<br>GRAND PRAIRIE, TX 75052 | P-0001871 | 10/22/2017 | TK Holdings Inc., *et al*. | $9,000.00 | | | | | $9,000.00 |
| CLARK, TY T<br>808 ISETTA LN<br>HOUSTON, TX 77060 | P-0046465 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLARK, WENDELINE D<br>CLARK, WILLIAM T<br>2030 W 108TH STREET<br>LOS ANGELES, CA 90047-4311 | P-0033261 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARK, WILLIAM H<br>CLARK, DONNA D<br>5807 W 200 N<br>GREENFIELD, IN 46140 | P-0046900 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, BRIAN J<br>CLARKE, HOLLY C<br>150 W. 9TH AVE<br>CONSHOHOCKEN, PA 19428 | P-0041844 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, CINDY<br>39903 MILLBROOK WAY UNIT C<br>MURRIETA, CA 92563 | P-0022534 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, COURTNEY C<br>20 SCOTT DR<br>MELVILLE, NY 11747 | P-0035622 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, DELOIS E<br>CLARKE, STANLEY S<br>PO BOX 1461<br>TAPPAHANNOCK, VA 22560 | P-0032240 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, DOROTHY<br>8 SHAMROCK STREET<br>PEPPERELL, MA 01463 | P-0028909 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, EDWIN E<br>4821 SHERIDAN AVENUE<br>LOVELAND, CO 80538 | P-0019220 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, GERALD<br>5A VALLEY RD<br>DOVER, MA 02030-2529 | P-0016669 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, GREGORY N<br>1617 NE THOMPSON ST<br>PORTLAND, OR 97212 | P-0021377 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, IAN C<br>CLARKE, BRIANNA C<br>5306 MACDONALD RD<br>WOODBRIDGE, VA 22193 | P-0035850 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, JESSICA S<br>CLARKE, DREW C<br>9234 FAIR HILL CT<br>MECHANICSVILLE, VA 23116 | P-0034949 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, JULIEN A<br>3801 ASPEN DRIVE<br>HARVEY, LA 70058 | P-0055212 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, KEENON<br>BROWN, RICHARA<br>6230 SW 24TH PLACE<br>UNIT 308<br>DAVIE, FL 33314 | P-0016323 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, KEVIN<br>862 OAKBRANCH PLACE<br>SANFORD, FL 32771 | P-0008503 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0021028 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0021091 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLARKE, MAURICE F<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0021925 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, MAURICE F<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0022050 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, PAULA M<br>109 MT AIRY RD S<br>CROTON, NY 10520 | P-0037321 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, PHILLIP C<br>11504 CHERRY GROVE DR<br>NORTH POTOMAC, MD 20878 | P-0039943 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, RANDALL E<br>4789A WHITE ROCK CIRCLE<br>BOULDER, CO 80301 | P-0013314 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, SERENA<br>CLARKE, SERENA M<br>21613 BRIARCLIFF ST<br>ST CLAIR SHORES, MI 48082 | P-0054626 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, SHERWANNA F<br>5306 MACDONALD RD<br>WOODBRIDGE, VA 22193 | P-0035819 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, SIBEL<br>PO BOX 793<br>HOBOKEN, NJ 07030 | P-0033668 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKE, STANLEY S<br>CLARKE, DELOIS E<br>PO BOX 1461<br>TAPPAHANNOCK, VA 22560 | P-0032244 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKSON, TRAVIS D<br>335 BRIDGE STREET NW<br>UNIT #2403<br>GRAND RAPIDS, MI 49504 | P-0024747 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARKSTON, ALEASHIA<br>612 E ALEXANDER ST<br>LAFAYETTE, LA 70501 | P-0053298 | 12/29/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| CLARKSTON, PATRICK<br>612 E ALEXANDER ST<br>LAFAYETTE, LA 70501 | P-0053301 | 12/29/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| CLARY, WAYNE G<br>2161 SW 176 AVE<br>MIRAMAR, FL 33029 | P-0038398 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLARY-EICHACKER, GWENDOLYN M<br>7304 CAYMAN DR<br>FAYETTEVILLE, NC 28306 | P-0025524 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010692 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLASSIC WOODWORKING INC.<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010684 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUD, BERNADETTE P<br>26720 ISABELLA PKWY<br>205<br>SANTA CLARITA, CA 91351 | P-0021016 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAUDET, STACY Y<br>320 DAPHNE DRIVE<br>GONZALES, LA 70737 | P-0041415 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUDIO, MARV R<br>3661 TREAT BLVD<br>CONCORD, CA 94518 | P-0048943 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUDIO, ROY J<br>8791 LA ZANA COURT<br>FOUNTAIN VALLEY<br>FOUNTAIN VALLEY, CA 92708 | P-0019944 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CLAUS, DONALD<br>CLAUS, JENNY<br>18761 DELTA CT<br>LATHROP, CA 95330 | P-0025487 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAUSS, KELLY J<br>20805 CIRCULO DEL SOL<br>YORBA LINDA, CA 92887 | P-0048672 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLAUSSEN, SHELLI<br>1502 EAST BARNES<br>OZARK, MO 65721 | P-0038742 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAVIJO, BARBAA<br>1720 JEFFERSON ST #204<br>HOLLYWOOD, FL 33020 | P-0041250 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAVO, B. W<br>2252 ATHIS STREE<br>NEW ORLEANS, LA 70122 | P-0055156 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAVO, BRENDA W<br>2252 ATHIS STREET<br>NEW ORLEANS, LA 70122 | P-0055743 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAWSON, TRINA<br>CLAWSON, BRIAN<br>758 N 400 W<br>WEST LAFAYETTE, IN 47906 | P-0013941 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAXTON, CLAUDIA B<br>130 SOUNDVIEW ROAD<br>ORIENT, NY 11957 | P-0050044 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAXTON, NADEGE<br>625 W LAFAYETTE ST<br>NORRISTOWN, PA 19401 | P-0054576 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, CYNTHIA<br>132 PATTI LOOP<br>PRATTVILLE, AL 36066 | P-0015932 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, DESHIBA L<br>152 DOGWOOD DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0022692 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, MARTYN R<br>CLAY, EVELYN M<br>3060 SUTTON WOODS DR.<br>PLANT CITY, FL 33566 | P-0004104 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, MARY B<br>29 DIBBLE RD<br>OLD SAYBROOK, CT 06475 | P-0007785 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLAY, MIA H<br>636 BROKEN ARROW COVE<br>MCDONOUGH, GA 30252 | P-0004285 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAY, PHILLIP B<br>9 EAST LEXTON ROAD<br>NEW CASTLE, DE 19720 | P-0048918 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAY, ROBBIE G<br>CLAY, DEENA A<br>16179 WISCON ROAD<br>BROOKSVILLE, FL 34601 | P-0015092 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAY, ROSE MARIE M<br>3896 N BEAR CYN RD<br>TUCSON, AZ 85749 | P-0053829 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAY, TERIS G<br>JONES-CLAY, LAKISHA T<br>416 SHARON ROAD<br>CANTON, MS 39046 | P-0012768 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Clay, Tracy A<br>80 Holden Road<br>Paxton, MA 01612 | 3854 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Claymore, Michael T.<br>8509 12th Pl NE<br>Lake Stevens, WA 98258 | 2761 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Claymore, Michael T.<br>8509 12th Pl NE<br>Lake Stevens, WA 98258 | 2762 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Claymore, Michael T.<br>8509 12th Pl NE<br>Lake Stevens, WA 98258 | 2969 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLAYPOOL, JOHN E<br>CLAYPOOL, PATRICIA A<br>28 MANZANITA<br>LITTLETON, CO 80127 | P-0015193 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAYTON, BRANDY A<br>CLAYTON, KEVIN A<br>1175 JUNIPER ST<br>LANDERS, CA 92286 | P-0021411 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAYTON, DEIDRA L<br>30610 CORBIN AVE.<br>WALKER, LA 70785 | P-0038452 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAYTON, JOANNA E<br>14 SPRUCEWOOD RD<br>WILMINGTON, MA | P-0007221 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAYTON, KAREEMA O<br>656 TILGHMAN DR.<br>CAMDEN, NJ 08104 | P-0025832 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAYTON, NYESHA I<br>1164 E. 13TH STREET<br>CLEVELAND, OH 44108 | P-0054846 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE N<br>1064 WEST MAIN ST<br>GRAHAM, NC 27253 | P-0005142 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE N<br>P.O BOX 276<br>SWEPSONVILLE, NC 27359 | P-0005146 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CLAYTON, SUZIE N<br>P.O. BOX 276<br>SWEPSONVILLE, NC 27359 | P-0005018 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLAYTON, SUZIE<br>P.O. BOX 276<br>SWEPSONVILLE, NC 27359 | P-0005001 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEAGE, MARVIN B<br>14 VILLAGE PLACE<br>BIRMINGHAM, AL 35213 | P-0036921 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEAN HARBORS ENVIRONMENTAL S<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052201 | 12/26/2017 | TK Holdings Inc., et al. | $2,600.00 | | | | | $2,600.00 |
| CLEARY, CARRIE<br>7129 ROCK RIDGE LANE<br>APT. C<br>ALEXANDRIA, VA 22315 | P-0008547 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, DARYL T<br>CLEARY, ANN M<br>1541 SYLVAN WAY<br>LOUISVILLE, KY 40205 | P-0011868 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, JAMES L<br>14008 W 95TH ST<br>LENEXA, KS 66215 | P-0022066 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, MARTIN<br>4651 PINE RIDGE DR WEST<br>BUDHKILL, PA 18324 | P-0013324 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEARY, THOMO<br>42 SHEPHERD RD<br>MANCHESTER, NH 03104 | P-0053720 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cleaver, Charles<br># 31 Point West Cir.<br>Little Rock, AR 72211 | 4369 | 12/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| CLEAVER, TRACY A<br>NO ADDRESS PROVIDED | P-0016837 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEAVES, MARY ANN<br>168 NORTH LAKE AVE<br>TROY, NY 12180 | P-0053768 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEEK, JOHN M<br>11193 GOODE POND LANE<br>GLEN ALLEN, VA 23059 | P-0022953 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, DUANE J<br>5140 CRAFTSMAN DRIVE<br>PARKER, CO 80134 | P-0031183 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, DUANE J<br>5140 CRAFTSMAN DRIVE<br>PARKER, CO 80134 | P-0031191 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, MICHELE A<br>5140 CRAFTSMAN DRIVE<br>PARKER, CO 80134 | P-0031190 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEERE, TYLER J<br>5140 CRAFTSMAN DRIVE<br>PARKER, CO 80134 | P-0031186 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, CHRISTEN<br>5910 LEANING ROCK PLACE<br>CUMMING, GA 30041 | P-0036589 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEGG, JAMES R CLEGG, PHYLLIS L 799 ABBEY MIST CT ELGIN, IL 60124 | P-0007918 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, ROBIN L 2956 DOUGLAS DR BURLINGTO, KY 41005 | P-0034077 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEGG, TERRY A 95 E CORTEZ DRIVE UNIT 206 SEDONA, AZ 86351 | P-0010949 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLELAND, EDWARD G CHEN, THELMA A 65 BEECH TREE LANE MONROE, CT 06468-4214 | P-0023668 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENS, GAIL S 5701 SUMMERBROOKE CT LEESBURG, FL | P-0057198 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENS, KATHY R CLEMENS, ROBERT A 236 S TOUCHET RD. DAYTON, WA 99328 | P-0023904 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, ALLEN 12443 SARAH ST. STUDIO CITY, CA 91604 | P-0029805 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, BARRY J 651 E. TWAIN #26 LAS VEGAS, NV 89169 | P-0026691 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, CHRISTINA 1430 GALVESTON ST SAN DIEGO, CA 92110 | P-0028436 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, JESSICA E 7424 MONONA TERRACE DERWOOD, MD 20855 | P-0036237 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, KATHRYN R 237 KINGS HWY CLARKSBORO, NJ 08020 | P-0024813 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENT, KEITH CLEMENT, VANESSA 46144 HUNTER TRAIL TEMECULA, CA 92592 | P-0035637 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTE, JESUS 1400 BROADWAY UNIT 1203 SAN DIEGO, CA 92101 | P-0045357 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTONI, BRIAN J 4304 BERKLEY STREET HARRISBURG, PA 17109 | P-0018673 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, DAVID M 5425 PARK ST EASTMAN, GA 31023 | P-0010946 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CLEMENTS, JAMES J 1838 WAYNE AVENUE HADDON HEIGHTS, NJ 08035 | P-0044549 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, JUDITH A 2303 TREMONT AVE ATCO, NJ 08004 | P-0031660 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEMENTS, KURT E 6678 GREENSHIRE DR INDIANAPOLIS, IN 46220 | P-0046689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, MARTINA S 12534 SW CANVASBACK WAY BEAVERTON, OR 97007 | P-0019360 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, PAUL CLEMENTS, CHERYL 5601 NW 72ND STREET SUITE 278 OKLAHOMA CITY, OK 73132 | P-0033630 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMENTS, RICHARD A 4903 WILD GRAPE WAY MELBOURNE, FL 32940 | P-0045475 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, ALLISON K 1669 DOVER LANE FLEMING ISLAND, FL 32003 | P-0054360 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, ANTHONY D 1205 PERRY STREET FREDERICKSBURG, VA 22401 | P-0015126 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, CARL D VOLKSWAGAN PO BOX 882034 PORT ST LUCIE, FL 34988 | P-0003250 | 10/24/2017 | TK Holdings Inc., et al. | $9,800.00 | | | | | $9,800.00 |
| CLEMONS, JOHNNY B CLEMONS, REBECCA A 1679 CHEYENNE PASS SALADO, TX 76571 | P-0039650 | 12/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CLEMONS, KIM 1463 W 1300 S SPRINGVILLE, UT 84663 | P-0017202 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, NIKKI S 3905 COUNTY ROAD 137 MOOSE LAKE, MN 55767 | P-0011282 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, NIKKI S 3905 COUNTY ROAD 137 MOOSE LAKE, MN 55767 | P-0011294 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEMONS, NOAH S 1925 BELLOMY STREET APT 8 SANTA CLARA, CA 95050 | P-0017431 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CLEMONS, TONIA R 8422 SOMERTON CIRCLE DOUGLASVILLE, GA 30134 | P-0005806 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLERK, ALONZA P 1914 164TH ST SOUTH SPANAWAY, WA 98387 | P-0057554 | 2/26/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CLEVELAND ESPINO, HOLLY J 3218 DUKE AVE BIG SPRING, TX 79720 | P-0000869 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, ANN 1803 E BROWN STREET LUBOCK, TX 79403 | P-0015483 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, CHERYL M 170 FIELDS CREEK WAY COVINGTON, GA 30016-9119 | P-0053274 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLEVELAND, EVERT A<br>8516 BERMONDSEY MARKET WAY<br>WAKE FOREST, NC 27587 | P-0014192 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, LILA V<br>LADYAGENT1@GMAIL.COM<br>P.O. BOX 41082<br>MOBILE, AL 36640 | P-0057347 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, LILA V<br>P.O. BOX 41082<br>MOBILE, AL 36640 | P-0024696 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, ROBERT E<br>823 FORREST GLEN DRIVE<br>OLD HICKORY, TN 37138 | P-0047547 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, RUBY T<br>15300 SPRING GARDEN ST<br>DETROIT, MI 48205 | P-0011780 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, SHENIKA L<br>708 TOWERY COURT<br>RIDGELAND, MS 39157 | P-0012433 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEVELAND, SUSAN A<br>110 N 6TH AVE<br>WAUSAU, WI 54401 | P-0026761 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEWELL, PAUL A<br>600 E STATE STREET<br>P.O. BOX 590<br>SALEM, OH 44460-0590 | P-0050158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLEWELL, THOMAS A<br>CLEWELL, FRANCINE M<br>4976 DOMAINE DRIVE<br>SPARKS, NV 89436 | P-0001702 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLICK, MARGERY L<br>CLICK, ROBERT E<br>N8693 1250 STREET<br>RIVER FALLS, WI 54022 | P-0030263 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Clifford, John J<br>3 Brittany Drive<br>Wareham, MA 02571-1556 | 680 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLIFFORD, MARIA B<br>CLIFFORD, WALTER G<br>769 CASA SOLANA DRIVE<br>WHEATON, IL 60189 | P-0036785 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFFORD, STEVE<br>14809 OLD TIMBER PASS<br>FORT WAYNE, IN 46845 | P-0055288 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFFORD, TONY R<br>600 MURFREESBORO ROAD<br>FRANKLIN, TN 37064 | P-0056178 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFFORD, TROY<br>CLIFFORD, NICOLE<br>19660 CULPEPPER CIRCLE<br>PARKER, CO 80134 | P-0008415 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFTON, DAVID L<br>1185 PETREA RD<br>LEXINGTON, NC 27295 | P-0050592 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIFTON, DAVID L<br>1185 PETREA RD<br>LEXINGTON, NC 27295 | P-0051400 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLIFTON, LINDA G<br>344 LEEWARD CIRCLE<br>AZLE, TX 76020 | P-0053065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CliftonLarsonAllen<br>227 West Trade Street<br>Suite 800<br>Charlotte, NC 28202 | 890 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CLIMBINGBEAR, ISAAC<br>P.O. BOX 966<br>CHEROKEE, NC 28719 | P-0037588 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLIMIE, EDWARD<br>237 KINGS HWY<br>CLARKSBORO, NJ 08020 | P-0024817 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINCH, LANITRA<br>CLINCH, DARYL<br>1980 NW 104TH STREET<br>MIAMI, FL 33147 | P-0035813 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, JAMES P<br>1164 CHEYENNE ST<br>LOS ALAMOS, NM 87544 | P-0029932 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, JANET V<br>P.O. BOX 1456<br>ATASCADERO, CA 93423 | P-0045544 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, JOHN D<br>21 MARTIN ST<br>NEWNAN, GA 30263 | P-0006787 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, MICHELE L<br>240 W 1ST AVE<br>BLAIRSVILLE, PA 15717 | P-0012496 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, MICHELE L<br>240 W 1ST AVE<br>BLAIRSVILLE, PA 15717 | P-0012501 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINE, THOMAS A<br>3420 GLADE CREEK DR<br>HURST, TX 76054 | P-0026713 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINI, CLAIRE<br>655 TINKHAM ROAD<br>WILBRAHAM, MA 01095 | P-0004324 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINK, HEATHER<br>401 AVIGNON CT<br>RIVERSIDE, CA 92501 | P-0024746 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLINTON, PAUL<br>140 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532 | P-0044839 | 12/22/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CLINTON, PAUL<br>140 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532 | P-0044879 | 12/22/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| CLINTON, PAUL<br>140 SANDY SHOAL LOOP<br>FAIRHOPE, AL 36532 | P-0045062 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CLINTON, PAUL<br>140 SANDY SHOAL LOOP<br>MOBILE, AL 36532 | P-0044823 | 12/22/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| CLINTON, RACHEL C<br>4505 MAINFIELD AVE<br>BALTIMORE, MD 21214 | P-0032770 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLINTON, SHANNON B<br>14965 BEARTREE ST<br>FONTANA, CA 92336 | P-0019681 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLORE, LISA R<br>2024 GENTLE SPRINGS DR<br>JOSHUA, TX 76058 | P-0052512 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, GEORGIA D<br>3 LA SIERRA LN<br>LOS LUNAS, NM 87031 | P-0025112 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, JENNIFER M<br>8828 SAWTELLE WAY<br>UNIT C<br>SACRAMENTO, CA 95826 | P-0033543 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, REBECCA M<br>3217 OCEAN DRIVE<br>OXNARD, CA 93035 | P-0024780 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSE, REBECCA<br>CLOSE, CHASE<br>3483 N. OXNARD BLVD<br>OXNARD, CA 93036 | P-0024778 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSKEY, ROBERT S<br>CLOSKEY, EVELYN D<br>17326 SE 81ST THORNEHILL AVE<br>THE VILLAGES, FL 32162 | P-0019838 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSNER, NANCY J<br>114 SAGEBRUSH CT.<br>AZLE, TX 76020 | P-0051122 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOSSON, LAURA M<br>530 IRINA DR.<br>ROLESVILLE, NC 27571 | P-0000628 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUSE, EDWARD A<br>CLOUSE, LA VONNE M<br>8114 N 106TH AVE<br>PEORIA, AZ 85345 | P-0012440 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUSE, KEITH A<br>TAVERNA CLOUSE, JAMI E<br>7742 BRYN MAWR DR<br>DALLAS, TX 75225 | P-0003325 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUTIER MUNRO, ANNE C<br>49031 FOX DR S<br>PLYMOUTH, MI 48170 | P-0016729 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUTIER, ROBERT E<br>77 STONY LN<br>WESTFIELD, MA 01085 | P-0030426 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOUTIER, ROBERT E<br>77 STONY LN<br>WESTFIELD, MA 01085 | P-0030478 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOVIS, LAURA S<br>2038 HONEYBELL AVE<br>HAINES CITY, FL 33844 | P-0011550 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLOVIS, ROY R<br>521 KISTLER CIRCLE<br>CLERMONT<br>, FL 34715 | P-0001341 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUGSTON, CASSY M<br>700 OAKWOOD AVE NE<br>HUNTSVILLE, AL 35811 | P-0051018 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CLUGSTON, CASSY M 700 OAKWOOD AVE NE HUNTSVILLE, AL 35811 | P-0051369 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUM, MARK E 5153 PLUM CREEK RD NASHVILLE, IN 47448 | P-0016470 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLURE, KENDRA L 600 S CREST ROAD CHATTANOOGA, TN 37404 | P-0003834 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLUXTON, LINDA B 5888 PINE GROVE RUN OVIEDO, FL 32765 | P-0055280 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLYBOURN SR, LOUIS T 2147 S CECIL ST PHILADELPHIA, PA 19143 | P-0049962 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYBOURN SR, LOUIS T 2147 S CECIL ST PHILADELPHIA, PA 19143 | P-0049982 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYBOURN SR, LOUIS T 2147 S CECIL ST PHILADELPHIA, PA 19143 | P-0050010 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYBOURN, LOUIS T 2147 S CECIL ST PHILADELPHIA, PA 19143 | P-0050056 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYBOURN, LOUIS T 2147 S CECIL ST PHILADELPHIA, PA 19143 | P-0050091 | 12/27/2017 | TK Holdings Inc., et al. | $4,000,000.00 | | | | | $4,000,000.00 |
| CLYMER, ANGELA M 4993 BUCKEYE RD EMMAUS, PA 18049 | P-0056835 | 2/6/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| CLYNE, ADRIAN B 8404 STARSTRUCK AVE. LAS VEGAS, NV 89143 | P-0010735 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CLYNE, ADRIAN B 8404 STARSTRUCK AVE. LAS VEGAS, NV 89143 | P-0011688 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CN MOTORS L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058071 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CN MOTORS LLC D/B/A COGGIN NI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052725 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CNG Advisors 48 Oxton Cir Pinehurst, NC 28374-8880 | 2131 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CO, CHARISSE PO BOX 5091 PORTLAND, OR 97208 | P-0051403 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKER, ALVIN 320 S HARRISON ST. 7L EAST ORANGE 07018 | P-0016972 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COAKLEY, ERIN E 5637 QUICKSILVER DR WESTERVILLE, OH 43081 | P-0053597 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COAKLEY, JOHN A COAKLEY, ROBIN G 1737 WILLOW POINT CT LODI, CA 95242 | P-0026907 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COAKLEY, JOHN A COAKLEY, ROBIN G 1737 WILLOW POINT CT LODI, CA 95242 | P-0026910 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COAKLEY, RITA M COAKLEY, LEO J 27 KENTWOOD RD SUCCASUNNA, NJ 07886 | P-0007489 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COAKLEY, SUSAN 8267 GREEN ICE DRIVE PASADENA, MD 21122 | P-0057488 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COAKLEY, SUSAN 8267 GREEN ICE DRIVE PASADENA, MD 21122 | P-0057489 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COALSON, KAREN D COALSON, ROGER D 1221 OLD ECCLES RD. BECKLEY, WV 25801 | P-0047536 | 12/22/2017 | TK Holdings Inc., *et al* . | $75,000.00 | | | | | $75,000.00 |
| COARTNEY, L DOUGLAS COARTNEY, KAIA D 404 S MAIN ST EUREKA, IL 61530-1314 | P-0046944 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COARTNEY, L DOUGLAS COARTNEY, KAIA D 404 S MAIN ST EUREKA, IL 61530-1314 | P-0046954 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COASTAL BEND RENT A CAR, INC 16 E 40TH STREET 6TH FLOOR NEW YORK, NY 10016 | P-0047553 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,403,246.30 | | | | | $1,403,246.30 |
| COATES MOTOR RENTAL, LLC 16 E 40 STREET 6TH FLOOR NEW YORK, NY 10016 | P-0048176 | 12/26/2017 | TK Holdings Inc., *et al* . | $1,406,821.60 | | | | | $1,406,821.60 |
| COATES, JENNIFER L 2325 HOLLINS STREET APT. 311 BALTIMORE, MD 21223 | P-0043119 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COATES, JENNIFER L 2325 HOLLINS STREET BALTIMORE MD, MD 21223 | P-0042997 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COATES, TEMITOPE S 122 PORT AVENUE, UNIT 1 ELIZABETH, NJ 07206 | P-0024058 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COATS, RACHEL C 431 WILCLAY NASHVILLE, TN 37209 | P-0053708 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COATSWORTH, JAMES C 6 FELIX STREET APT C CHARLESTON, SC 29403 | P-0001134 | 10/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COATSWORTH, LOIS A<br>175 MARKET STREET<br>APT 1309<br>CHARLESTON, SC 29401 | P-0004777 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBAIN, AARON V<br>896 LAKEHURST AVE<br>JACKSON, NJ 08527 | P-0030677 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB COUNTY BD COMMISSIONERS<br>MARK ADELMAN<br>100 CHEROKEE STREET, STE 350<br>MARIETTA, GA 30090 | P-0051047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, AMBER L<br>AMBER COBB<br>PO BOX 434<br>BOONEVILLE, AR 72927 | P-0048417 | 12/26/2017 | TK Holdings Inc., et al. | $180,000.00 | | | | | $180,000.00 |
| COBB, AMBER L<br>PO BOX 434<br>BOONERVILLE, AR 72927 | P-0052990 | 12/27/2017 | TK Holdings Inc., et al. | $80,000.00 | | | | | $80,000.00 |
| COBB, BEATRICE<br>609 HOLT CIRCLE<br>WINTER HAVEN, FL 33880 | P-0010245 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, BEVERLY L<br>136 LAKE HAMPTON DR<br>HAMPTON, GA 30228 | P-0030468 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, BONNIE P<br>COBB, JONATHAN M<br>38020 MAPLE RIDGE DR<br>PRAIRIEVILLE, LA 70769 | P-0030110 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, BRENDA H<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002926 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, CHANDA L<br>HONDA<br>7865 RIVERTOWN ROAD BOX 1211<br>P.O. BOX 1211<br>FAIRBURN, GA 30213 | P-0054136 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, CHRISTOPHER P<br>7600 DILLEY ROAD<br>DAVISBURG, MI 48350 | P-0037384 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, CHRISTOPHER P<br>7600 DILLEY ROAD<br>DAVISBURG, MI 48350 | P-0037385 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, DARIAN G<br>717 SANTA MARIA DR<br>QUINCY, IL 62305 | P-0034511 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, DAVID A<br>2039 RIDGE WOOD LANE<br>SUGAR LAND, TX 77479 | P-0024647 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, DEBRA A<br>33 HARROGATE LN<br>HAMPTON, VA 23666 | P-0042045 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, ERIC S<br>4019 WHITE OAK TRACE DRIVE<br>BATON ROUGE, LA 70817 | P-0011477 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cobb, Howard<br>1862 Lynn Lea Rd<br>Louisville, KY 40216 | 4021 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COBB, LEIGH G<br>2 SETTER CT<br>COLUMBUS, GA 31909 | P-0003308 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, ROBERT E<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002856 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, ROBERT E<br>PO BOX 692<br>JEFFERSON, TX 75657 | P-0002939 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, TERRENCE<br>NO ADDRESS PROVIDED | P-0057281 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, TERRENCE<br>PO BOX 22511<br>MEMPHIS, TN 38017 | P-0050651 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBB, TERRENCE<br>PO BOX 22511<br>MEMPHIS, TN 38122 | P-0050766 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBBS, SHAMEKA M<br>126 MORNINGSIDE LANE<br>SAINT GEORGE, SC 29477 | P-0002489 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBIAN, JOSE C<br>COBIAN, MARIA TERES<br>721 ROADRUNNER WAY<br>PERRIS, CA 92570 | P-0035603 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, ASHLEY N<br>4717 WHEELOCK DRIVE<br>FORT WORTH, TX 76133 | P-0003068 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, GARY M<br>2072 NC HIGHWAY 61<br>LIBERTY, NC 27298 | P-0007203 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, JUANITA H<br>2313 THIRD LOOP ROAD<br>FLORENCE, SC 29501 | P-0028749 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBLE, PEGGY G<br>COBLE, GARY M<br>2072 NC HIGHWAY 61<br>LIBERTY, NC 27298 | P-0007206 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBREN, RONALD L<br>COBREN, BETTY A<br>308 PHILADELPHIA ROAD<br>ASHLAND, IL 62612 | P-0006750 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, EDDIE C<br>3578 MERRYVILLE ST<br>MEMPHIS, TN 38128 | P-0046974 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, JOHN C<br>3441 SURRY LANE<br>CAMERON PARK, CA 95682 | P-0016756 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, JOHNNY L<br>PO BOX 597<br>MIMBRES, NM 88049 | P-0038715 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COBURN, KELLY M<br>637 HECKLE CT<br>LOVELAND, CO 80538 | P-0015130 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Coca, Maria T.<br>PO Box 3201<br>Las Vegas, NM 87701 | 4579 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COCALIDES, STYLIAN<br>7480 SW 133 ST<br>PINECREST, FL 33156 | P-0020521 | 11/9/2017 | TK Holdings Inc., et al. | $25,300.00 | | | | | $25,300.00 |
| COCANOUR, SCOT<br>14702 168TH AVE NE<br>WOODINVILLE, WA 98072 | P-0026266 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, ALICE<br>NO ADDRESS PROVIDED | P-0025360 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, BARBARA<br>1520 DOVER ST<br>OXNARD, CA 93030 | P-0037395 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, BARBARA<br>PO BOX 828<br>HOLLY SPRINGS, GA 30412 | P-0038556 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, CHARLES<br>COCHRAN, CHRISTINA<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043757 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COCHRAN, DEBORAH<br>4901 W 120TH ST<br>2<br>HAWTHORNE, CA 90250 | P-0015953 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, MAR H<br>1500 CHESTNUT ST.<br>UNIT 11-I<br>PHILADELPHIA, PA 19102 | P-0031960 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, WILLIAM J<br>75 LUFBERY CIRCLE<br>WILLIAMSON, GA 30292 | P-0047036 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN, WILLIAM J<br>COCHRAN, THERESE A<br>75 LUFBERY CIRCLE<br>WILLIAMSON, GA 30292 | P-0047367 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCHRAN-HILL, TAMERA<br>P.O. BOX 3512<br>OLDTOWN, ID 83822 | P-0019224 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKBURN, KELSEY S<br>102 HECKMAN STREET<br>PHILLIPSBURG, NJ 08865 | P-0054933 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKBURN, KELSEY S<br>102 HECKMAN STREET<br>PHILLIPSBURG, NJ 08865 | P-0054934 | 1/17/2018 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| COCKBURN, SHELIA C<br>REDAPTIV HEALTH INC<br>601 WEST 26TH STREET #325-277<br>NEW YORK, NY 10001 | P-0028793 | 11/19/2017 | TK Holdings Inc., et al. | $36,000.00 | | | | | $36,000.00 |
| COCKELS III, JAMES H<br>1540 JONES DRIVE<br>ANN ARBOR, MI 48105 | P-0024583 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKMAN, EDDIE W<br>450 WILSON RD.<br>BROOKLET GA. 30415 | P-0003785 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COCKREL, KASSANDRA D<br>7217 WILLOW OAK LANE<br>MONTGOMERY, AL 36117 | P-0035634 | 12/4/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COCKRELL, KARL<br>581 PRESTON TRAILS DRIVE<br>PICKERINGTON, OH 43147 | P-0000795 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COCKRELL, THOMAS M<br>COCKRELL, CHERYL A<br>2701 BRANDON RD.<br>UPPER ARLINGTON, OH 43221 | P-0000482 | 10/20/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| COCKRUM, LAZARUS S<br>COCKRUM, ETTA E<br>887 BARRACADA RD<br>WALTERBORO, SC 29488 | P-0057096 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COCOZZA, ANTHONY J<br>44 STALLION TRAIL<br>BREWSTER, NY 10509 | P-0011532 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COCUZZO, DANIEL D<br>104 PROSPECT CT<br>BELLMORE, NY 11710 | P-0010559 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CODD, COURTNEY<br>2318 CLEMENTINE LANE<br>RENO, NV 89521 | P-0035170 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CODD, MARTIN R<br>7049 DEVEREUX CIRCLE DRIVE<br>ALEXANDRIA, VA 22315 | P-0035569 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CODDINGTON, KAYE L<br>10035- 133RD STREET N<br>SEMINOLE, FL 33776-1545 | P-0040277 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CODIANNE, KELLI M<br>610 7TH STREET<br>BOONVILLE, MO 65233 | P-0038426 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CODY, DIANE<br>1 KINGSLEY CIRCLE<br>ORMOND BEACH, FL 32174 | P-0001123 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CODY, GWENDOLYN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043564 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| Cody, Howard<br>207 Oakridge Trl<br>Kennedale, TX 76060 | 2311 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cody, Howard<br>207 Oakridge Trl<br>Kennedale, TX 76060 | 3059 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CODY, JANNA M<br>METROPOLITAN SERVICES CREDIT<br>14525 MORGAN AVE N<br>MARINE ON SAINT, MN 55047 | P-0051899 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,639.91 | | | | | $10,639.91 |
| CODY, KENNETH P<br>CODY, WANDA M<br>33 S ELM ST<br>WINCHESTER, IL 62694 | P-0029949 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COE, JERRY A<br>3503 NW 87TH ST.<br>KANSAS CITY, MO | P-0022722 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COE, JOY G<br>5 COTTINGHAM ROAD<br>BLUFFTON, SC | P-0053327 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COEL, HELEN S<br>LAWRENCE S KLITZMAN<br>1391 SAWGRASS CORP PARKWAY<br>SUNRISE, FL 33323 | P-0053193 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, CHRISTINA M<br>47 1/2 WEST MAIN STREET<br>, OH 43138 | P-0037526 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, JAMES F<br>8224 DAMARA DRIVE<br>NEW PORT RICHEY, FL 34653 | P-0001061 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, MONIQUE<br>7220 FLAG HARBOR DRIVE<br>FORESTVILLE, MD 20747 | P-0018455 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFEY, WAYNE<br>14 WILLARD AVE.<br>SLEEPY HOLLOW, NY 10591 | P-0045349 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN, CHASTITY<br>DOWNES, TRAMPAS<br>3220 SPANISH RAVINE RD<br>PLACERVILLE, CA 95667 | P-0054609 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN, CHRIS L<br>COFFMAN-BUNTING, SHEILA L<br>11635 DUSTIN DRIVE<br>MABELVALE, AR 72103 | P-0050556 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN, DONALD A<br>260 SIERRA RD<br>JESWP, GA 31545 | P-0025885 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFFMAN, WILMA A<br>COFFMAN, DANNY A<br>117 NICHOLS ST.<br>DANVILLE, KY 40422 | P-0039177 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cofield, Cathy M.<br>2041 S. Tupman Avenue<br>Fresno, CA 93706 | 2042 | 11/6/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| COFIELL, MICHAEL A<br>2701 HUNTING RIDGE CT<br>BALDWIN, MD 21013 | P-0058154 | 7/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COFONE, CHRIS<br>24 RIVER ROAD<br>#24<br>CLIFTON, NJ 07014 | P-0033358 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cogan, James<br>25800 Sun City Blvd<br>Sun City, CA 92586 | 3305 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COGAN, JEFFREY N<br>COGAN, CAROL A<br>7337 E. SADDLEHORN WAY<br>ORANGE, CA 92869 | P-0029135 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cogar, Austin & Christopher M.<br>8645 Via Napoleone Cir<br>Las Vegas, NV 89143 | 5103 | 8/6/2019 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| COGAR, AUSTIN E<br>COGAR, CHRISTOPHER M<br>16160 SOUTH 50TH STREET<br>APT # 142<br>PHOENIX, AZ 85048 | P-0037738 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COGGIN CARS L.L.C D/B/A COGGI HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGGIN CARS L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058079 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGGIN CHEVROLET L.L.C D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052534 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGGIN CHEVROLET L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058075 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGGINS, LARRY 5923 BECKETTE CT NW CONCORD, NC 28027-6422 | P-0030346 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGHILL, CANDACE C 905 ROSE ANGEL CIRCLE WAKE FOREST, NC 27587 | P-0043830 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGHLAN, HENRY M COGHLAN, TERRI M 115 SHORELINE DRIVE ALEXANDER CITY, AL 35010 | P-0020390 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGLEY, JAMES R 1361 STONEPOINTE DRIVE WADSWORTH, OH 44281 | P-0011934 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COGNARD, ROGER A COGNARD, ANNE M 7530 NEMAHA ST LINCOLN, NE 68506 | P-0030006 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cogswell, Patricia Newell 3546 Mirano Terrace New Smyrna Beach, FL 32168 | 4208 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COGSWELL, THOMAS K 207 S. CARLEILA LAKE WAY SPARTANBURG, SC 29307 | P-0056923 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN, GREGG R 45 BIANCO IRVINE, CA 92618 | P-0021208 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN, SHEILA 64 NORTH DEBAUN AVE UNIT 307C AIRMONT, NY 10901 | P-0041040 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN-CHIN, BETH L 39 DORCHESTER DRIVE EAST BRUNSWICK, NJ 08816 | P-0040690 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHAN-CHIN, BETH L 39 DORCHESTER DRIVE EAST BRUNSWICK, NJ 08816 | P-0040703 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ALAN 2633 EAST 22ND STREET BROOKLYN, NY 11235 | P-0008726 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ALBERT J 4730 ASTERIA ST. TORRANCE, CA 90503 | P-0034640 | 12/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, ALBERT J<br>4730 ASTERIA ST.<br>TORRANCE, CA 90503 | P-0034686 | 12/2/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| COHEN, AMY E<br>31 AUDREY ROAD<br>BELMONT, MA 02478 | P-0020853 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, ANDREW T<br>PO BOX 1253<br>MI WUK VILLAGE, CA 95346-1253 | P-0041538 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cohen, Andrew Todd<br>PO Box 1253<br>Mi Wuk Village, CA 95346-1253 | 4109 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, BARRY<br>7065 W. ANN ROAD<br>SUITE 130-683<br>LAS VEGAS, NV 89130 | P-0010852 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, BROOKE<br>11012 PINE LODGE TRAIL<br>DAVIE, FL 33328 | P-0004804 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, BURNIE<br>1473 LAUREL AVE<br>GREENVILLE, IL 62246 | P-0046387 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, DAVID L<br>321 GERARD AVE.<br>ELKINS PARK, PA 19027 | P-0008517 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, DAVID M<br>4363 BRIDGEHAVEN DRIVE SE<br>SMYRNA, GA 30080 | P-0041926 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, DAVID M<br>4363 BRIDGEHAVEN DRIVE SE<br>SMYRNA, GA 30080 | P-0041971 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, DAVID N<br>1000 W. DIVERSEY PKWAY<br>APT. 3E<br>CHICAGO, IL 60614 | P-0022927 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, DEBORAH<br>255 VILLAGE COURT<br>KINGSTON, NY 12401 | P-0038844 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, DENISE B<br>8227 BON AIR ROAD<br>PARKVILLE, MD 21234 | P-0007285 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, DONNA L<br>2726 PRYTANIA ST. #4<br>NEW ORLEANS, LA 70130 | P-0014096 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, DOUGLAS<br>7316 CARLTON ARMS DRIVE APT C<br>NEW PORT RICHEY<br>NEW PORT RICHEY, FL 34653 | P-0009427 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, ERIK G<br>4513 GEORGIA STREET<br>SAN DIEGO, CA 92116 | P-0040848 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, ERIK G<br>4513 GEORGIA STREET<br>SAN DIEGO, CA 92116 | P-0047006 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COHEN, GEORGIA<br>12 BLACKHAWK CT.<br>MEDFORD, NJ 08055 | P-0051675 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cohen, Gerald D.<br>49 Hilltop Rd<br>Short Hills, NJ 07078 | 909 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, HAIM<br>9677 POWELL RIVER DR.L<br>LAS VEGAS, NV 89148 | P-0050939 | 12/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| COHEN, HOWARD J<br>435 OVERVIEW DRIVE<br>ATLANTA, GA 30327-4254 | P-0033421 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, IRIS<br>22639 OAKCREST COURT<br>CUPERTINO, CA 95014 | P-0046113 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, IRIT R<br>9677 POWELL RIVER DR.<br>LAS VEGAS, NV 89148 | P-0050735 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| COHEN, JASON L<br>MILLER-COHEN, DEIDRE A<br>951 CABRILLO DRIVE<br>GLENDALE, CA 91207 | P-0028845 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JESSICA L<br>1933 RODNEY DRIVE<br>LOS ANGELES, CA | P-0015966 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOEL<br>706 BAHAMA LANE<br>FOSTER CITY, CA 94404 | P-0017265 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOEL<br>706 BAHAMA LANE<br>FOSTER CITY, CA 94404 | P-0017698 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOEL<br>706 BAHAMA LANE<br>FOSTER CITY, CA 94404 | P-0017709 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JONATHAN W<br>190 POPLAR STREET | P-0023482 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, JOSEPH S<br>812 TOWNLEY AVE<br>UNION, NJ 07083 | P-0049069 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, KENNETH A<br>ROOT, LESLIE J<br>68 LAKESIDE DRIVE<br>KATONAH, NY 10536 | P-0052545 | 12/28/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| COHEN, MAPLE<br>3500 W. MANCHESTER BLVD.<br>UNIT 388<br>INGLEWOOD, CA 90305 | P-0036777 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MARC E<br>1 COUNTRY LANE<br>MANALAPAN, NJ 07726 | P-0037264 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MARC E<br>1 COUNTRY LANE<br>MANALAPAN, NJ 07726 | P-0037320 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MARY K<br>6708 VENDOME TERRACE<br>BETHESDA, MD 20817 | P-0010301 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MATTEHW N<br>25 CENTRAL ST #2<br>TURNERS FALLS, MA 01376 | P-0005294 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COHEN, MICHAEL E<br>798 GREAT HWY<br>SUITE 1<br>SAN FRANCISCO, CA 94121-3267 | P-0058185 | 8/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHELE<br>41 UXBRIDGE STREET<br>STATEN ISLAND, NY 10314 | P-0041138 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHELLE B<br>115 POLIFLY ROAD APT 2H<br>HACKENSACK, NJ 07601 | P-0014837 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MICHELLE B<br>115 POLIFLY ROAD APT 2H<br>HACKENSACK, NJ 07601 | P-0014845 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MORRIS<br>6134 WATCHVIEW CT<br>CINCINNATI, OH 45230 | P-0046788 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, MYRA D<br>7942 91ST AVE<br>APT 6<br>PLEASANT PRAIRIE, WI 53158 | P-0040415 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, NEIL R<br>23215 NE SUNNYCREST RD<br>NEWBERG, OR 97132 | P-0029521 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, NOAL<br>15 GLENRIDGE AVE. APT. 33<br>MONTCLAIR, NJ 07042 | P-0015188 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, PATRICIA M<br>4665 KERNAN MILL LANE EAST<br>JACKSONVILLE, FL 78705 | P-0053567 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, PHILIP G<br>9 GRANDVIEW DRIVE<br>PLEASANTVILLE, NY 10570 | P-0036258 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, RAN A<br>COHEN, SHOSHANA<br>4725 KRAFT AVE<br>NORTH HOLLYWOOD, CA 91607 | P-0009893 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, RICHARD<br>COHEN, DEBRA<br>126 BROADVIEW AVENUE<br>NEW ROCHELLE, NY 10804 | P-0020788 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ROBERT F<br>31 AUDREY ROAD<br>BELMONT, MA 02478 | P-0021966 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cohen, Robert Paul<br>40 April Drive<br>Easton, CT 06612 | 1056 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| COHEN, ROBERT<br>140 NW 110TH STREET<br>MIAMI SHORES, FL 33168 | P-0039173 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHEN, ROBERT<br>9 FLYERS LANE<br>TUSTIN, CA 927826508 | P-0023876 | 11/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| COHEN, SHELLEY<br>17333 SAINT JAMES CT.<br>BOCA RATON, FL 33496 | P-0011081 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cohen, Stephen Z<br>1420 NW 20th Ave Apt 101<br>Delray Beach, FL 33445 | 1960 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cohen, Steve<br>1331 NE Failing Street<br>Portland, OR 97212 | 4358 | 12/26/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| COHEN, STEVEN A<br>3 HILLTOP LANE<br>ORLEANS, MA 02653 | P-0036207 | 12/5/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| Cohen, Thomas<br>3 Mercury Circle<br>South Amboy, NJ 08879 | 4627 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COHEN, THURMON A<br>1305 KERBAUGH ST.<br>PHILADELPHIA, PA 19140 | P-0016307 | 11/5/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| COHEN-RICHARDS, SHERRY E<br>10732 ESMERALDAS DRIVE<br>SAN DIEGO, CA 92124 | P-0021993 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHGN, LAURA F<br>DINGFELDER, WILLIAM M<br>645 W. SEDGWICK ST.<br>PHILADELPHIA, PA 19119 | P-0017141 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHMANSCHI, RACHEL M<br>1722 QUAIL CIRCLE<br>ROSEVILLE, CA 95661 | P-0049791 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHMANSCHI, ROBERT C<br>1722 QUAIL CIRCLE<br>ROSEVILLE, CA 95661 | P-0049740 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, JEREMY M<br>2136 SOUTH PEORIA STREET<br>CHICAGO, IL 60608 | P-0027107 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, LAURA F<br>DINGFELDER, WILLIAM M<br>645 W. SEDGWICK STREET<br>PHILADELPHIA, PA 19119 | P-0017149 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, SAMUEL I<br>491 HILLSIDE DRIVE<br>MOUNTVILLE, PA 17554 | P-0015069 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COHN, SHANNON<br>5801 WAGON TRAIN ROAD<br>AUSTIN, TX 78749 | P-0048965 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COILE, BRENDA R<br>225 FAITH DRIVE<br>HOMER, GA 30547 | P-0057095 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COKE, ALYSON A<br>79 WILLIAM STREET<br>APT. H<br>COTATI, CA 94931 | P-0033680 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COKER, JOHN P<br>6522 OLD TUSCALOOSA HWY<br>MCCALLA, AL 35111-3610 | P-0026829 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COKONOUGHER, TAMRA L<br>31 MORIARITY ST NW<br>FT WALTON BEACH, FL 32548 | P-0021139 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIANNI, MARIO L<br>15810 CORRAL LANE<br>EDEN PRAIRIE, MN 55347 | P-0024540 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLAIANNI, MARIO L<br>15810 CORRAL LANE<br>EDEN PRAIRIE, MN 55347 | P-0024566 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIANNI, MARIO L<br>15810 CORRAL LANE<br>EDEN PRAIRIE, MN 55347 | P-0024568 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLAIZZII, VINCENT M<br>8322 EAST VAN BURDEN DRIVE<br>PITTSBURGH, PA 15237 | P-0057173 | 2/11/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| COLANGELO, DEBORAH<br>541 ST. LAWRENCE AVE<br>BUFFALO, NY 14216 | P-0035349 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLANGELO, MICHAEL P<br>44 ASHTON RD<br>STAMFORD, CT 06905-1701 | P-0024973 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, BRANDON S<br>20 BEL AIRE CT.<br>HILLSBOROUGH, CA 94010 | P-0037192 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, CHARRELL C<br>COLES, DERRICK L<br>PO BOX 1277<br>WILDWOOD, FL 34785 | P-0038890 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COLBERT, CHRISTINE<br>2250 LAKE POINTE DR.<br>UNIT 604<br>LAWRENCE, KS 66049 | P-0014911 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, MARCUS<br>300 CARNAHAN DR.<br>SPARTANBURG, SC 29306 | P-0055319 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, MIRANDA W<br>817 UNION CROSS RD<br>DOBSON, NC 27017 | P-0002042 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, SUZANNE L<br>5613 YARROW STREET<br>ARVADA, CO 80002 | P-0038407 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT<br>21248 ROSETTA PLACE<br>ASHBURN, VA 20143-4818 | P-0055876 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT<br>21248 ROSETTA PLACE<br>ASHBURN, VA 20143-4818 | P-0055882 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBERT, VINCENT<br>21248 ROSETTA PLACE<br>ASHBURN, VA 20147-4818 | P-0055883 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBURN, CHERYL<br>CHERYL COLBURN<br>7453 POCKET RD<br>SACRAMENTO | P-0052367 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBY, ALVIN R<br>2 SUTTON FARM DRIVE<br>CHAPPAQUA, NY 10514 | P-0029923 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLBY, MICHELE E<br>2 SUTTON FARM DRIVE<br>CHAPPAQUA, NY 10514 | P-0029993 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLCLEASURE, JOHN A<br>5902 WILDWIND DR<br>WINDCREST, TX 78239 | P-0007603 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLD HEADING COMPANY<br>ATTN: NICOLE CORNMAN<br>21777 HOOVER ROAD<br>WARREN, MI 48089 | 80 | 8/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| COLDREN, KATHY J<br>111 FORTRESS RIDGE<br>WEAVERVILLE, NC 28787 | P-0017404 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE PARMER INSTRUMENTS<br>625 E BUNKER COURT<br>VERNON HILLS, IL 60061-1844 | 4018 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Cole Parmer Instruments<br>625 E Bunker Court<br>Vernon Hills, IL 60061-1844 | 4151 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLE SR, ROBERT L<br>COLE, MICHELLE'S A<br>2 GLENSHANNON COURT APT. K<br>BALTIMORE, MD 21221 | P-0054923 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, BRENDA S<br>138 DALE EARNHARDT LANE<br>MARTINSBURG, WV 25404 | P-0055655 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, BRENDA S<br>MCCONN, NANCY E<br>5110 E HORTON RD<br>BLISSFIELD, MI 49228 | P-0027000 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, CHARLEAN D<br>P.O BOX 65<br>FT. DAVIS, AL | P-0057220 | 2/12/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Cole, Charlean Newman<br>P.O Box 65<br>Ft. Davis, AL 36031 | 4287 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| COLE, CLARE B<br>4501 WOODLAND DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0027976 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, DONALD G<br>1618 SE MANSFIELD STREET<br>PORT ST. LUCIE, FL 34952 | P-0009304 | 10/30/2017 | TK Holdings Inc., et al. | $4,300.00 | | | | | $4,300.00 |
| COLE, GARRY R<br>4314 STARTOUCH CV.<br>MEMPHIS, TN 38141 | P-0012380 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, GARY S<br>11 HALL AVENUE<br>JOHNSTOWN, NY 12095 | P-0011539 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, JOEY A<br>PO BOX 371<br>MORRISTOWN, TN 37815 | P-0051199 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cole, John<br>114 Autumn Creek Trail<br>Summerville, SC 29486 | 368 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| COLE, JULIANA L<br>PO BOX 472<br>SEELEY LAKE, MT 59868 | P-0022102 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, KAREN S<br>MCCARTY, LORI<br>505 20TH ST. N.<br>SUITE 1700<br>BIRMINGHAM, AL 35203 | P-0043069 | 12/20/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLE, KEITH<br>COLE, KARISSA<br>5363 WEATHERFORD DRIVE<br>LOS ANGELES, CA 90008 | P-0022835 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COLE, KEVIN M<br>537 EAST 30TH STREET<br>ERIE, PA 16504 | P-0037653 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, KEVIN W<br>4101 WILDWOOD ROAD<br>AUSTIN, TX 78722 | P-0044776 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, LISA<br>84 WASHINGTON AVENUE<br>HAWTHORNE, NJ 07506 | P-0024339 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, MADELYN F<br>330 S, THIRD ST<br>LOT 48<br>COLEMAN, MI 48618 | P-0014314 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, MAENECIA L<br>917 W CHURCH ST<br>ELIZABETH CTY, NC 27909 | P-0055242 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, RANDALL D<br>6102 RALEIGH DRIVE<br>GARLAND, TX 75044 | P-0022745 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, RONALD C<br>COLE, PEGGY T<br>2209 NORTH LAKE DRIVE<br>GREENVILLE, TX 75402 | P-0003992 | 10/25/2017 | TK Holdings Inc., et al. | $1,494.86 | | | | | $1,494.86 |
| COLE, TANZIL K<br>3901 CONSHOHOCKEN AVE<br>APT # 8205<br>PHILADELPHIA, PA 19131 | P-0050284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, TIEAS S<br>109 FIELD LN.<br>BURBANK, WA 99323 | P-0029204 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, VALENCIA<br>4549 SARATOGA RD<br>RICHTON PARK, IL 60471-1122 | P-0031416 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLE, WILLIAM H<br>COLE, HEATHER R<br>283 RAINBOW RAPIDS RD<br>RUTHERFORDTON, NC 28139 | P-0031347 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEE III, LOUIS A<br>5900 CAPO ISLAND RD.<br>ST AUGUSTINE, FL 32095 | P-0033471 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEE, CHRISTOPHER H<br>COLEE, CRYSTAL<br>516 TOWNE LAKE DR<br>MONTGOMERY, AL 36117 | P-0019615 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN CHESTER, KAREN Z<br>CHESTER, EARNEST J<br>6604 PEACHTREE DRIVE<br>TAMPA, FL 33617 | P-0000663 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN SR, DAMIEN<br>821 S FALCON ST<br>SOUTH BEND, IN 46619 | P-0031441 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, ANNETTE M<br>10414 OLD CAMP RD<br>N CHESTERFIELD, VA 23235 | P-0016517 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, BERTHA<br>1933 MYERS RD<br>EIGHTMILE, AL 36613 | P-0009775 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, BRIAN A<br>22593 BRIAN CT<br>RICHTON PARK, IL 60471 | P-0007452 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, CAROLE L<br>404 FORT SMITH BLVD.<br>DELTONA, FL 32738 | P-0029604 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Coleman, Dianne Gray<br>631 El Prado Court<br>Stone Mountain, GA 30083 | 2054 | 11/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| COLEMAN, DONNA R<br>1032 S.ALFRED ST<br>LOS ANGELES, CA 90035 | P-0024870 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, FREDDDIE L<br>COLEMAN, FREDERICK T<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046353 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, FREDDIE L<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046418 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, FREDDIE L<br>COLEMAN, SHERRY L<br>6055 LOBLOLLY LANE<br>TUSCALOOSA, AL 35405 | P-0046416 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, HARRINGTON K<br>102 SUTTON HIL DRIVE<br>APT #5<br>MIDDLETOWN, NY 10940 | P-0056276 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, JAY K<br>13705 C ROAD<br>WEST FRANKFORT, IL 62896 | P-0045995 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, JENNIFER D<br>11303 PASEO LA CUMBRE<br>PORTER RANCH, CA 91326 | P-0030651 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, JILL<br>14683 STARRATT CREEK DR<br>JACKSONVILLE, FL 32226 | P-0023220 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, LEATHE L<br>2217 W RED BIRD LN<br>DALLAS, TX 75232 | P-0004404 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, LISA<br>2613 BEAUCHAMP ST.<br>HOUSTON, TX 77009 | P-0011882 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, LUPE M<br>550 WEST REGENT STREET<br>108<br>INGLEWOOD, CA 90301 | P-0021033 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLEMAN, LUPE M<br>550 WEST REGENT STREET<br>108<br>INGLEWOOD, CA 90301 | P-0021044 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, MARK D<br>6 COLLINA COURT<br>GREENVILLE, SC 29609 | P-0003862 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, MARY L<br>405 HOUND HILL PL<br>COLLIERVILLE, TN 38017 | P-0041516 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, NICKI D<br>1800 PLATEAU VISTA BLVD<br>APT 23203<br>ROUND ROCK, TX 78664 | P-0031575 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, PATRICIA M<br>2339 BELLAROSA CIRCLE<br>WEST PALM BEACH, FL 33411 | P-0011705 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, RICHARD C<br>121 REDGLOBE STREET<br>NORTH AUGUSTA, SC 29860 | P-0024687 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, RICHARD D<br>5851 MYRTLE HILL DR W<br>LAKELAND, FL 33811 | P-0015941 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, RICHARD D<br>5851 MYRTLE HILL DR W<br>LAKELAND, FL 33811 | P-0015944 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, ROBERT D<br>COLEMAN, BONNIE J<br>4294 DEEP CREEK RD<br>FREMONT, CA 94555 | P-0045732 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, ROCKY J<br>12309 GLEN OAK AVENUE<br>NEW PORT RICHEY, FL 34654 | P-0002537 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, RODNEY E<br>THOMPSON, DAVID H<br>14111 WAINWRIGHT COURT<br>BOWIE, MD 20715 | P-0054876 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, SCOTT E<br>6933 W. COYOTE RIDGE CIRCLE<br>HERRIMAN, UT 84096 | P-0047181 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, SHAUNA<br>1076 ROYALTY DR NE<br>SALEM, OR 97301 | P-0032985 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, TAMEKA<br>4509 BISHOP CARROLL DR<br>UPPER MARLBORO, MD 20772 | P-0010777 | 10/31/2017 | TK Holdings Inc., et al. | $4,845.00 | | | | | $4,845.00 |
| COLEMAN, TAMEKA<br>4509 BISHOP CARROLL DR<br>UPPER MARLBORO, MD 20772 | P-0010784 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, TIARA P<br>3721 W 138TH ST<br>CLEVELAND, OH 44111 | P-0014698 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, VALARIE L<br>6700 ROSWELL RD<br>APT. 30E<br>ATLANTA, GA 30328 | P-0053276 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEMAN, VANESSA<br>5983 FAIRING DROP<br>LITHONIA, GA 30038 | P-0004323 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLEMAN, WILLIAM A<br>3140 W 33RD STREET<br>INDPLS IN 46222 | P-0054463 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cole-Parmer Instruments Company LLC<br>625 E Bunker Ct.<br>Vernon Hills, IL 60061-1844 | 558 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLES, MICHAEL T<br>NO ADDRESS PROVIDED | P-0002023 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLET, PRISCILLA F<br>257 VALLEY RD<br>VALLEY COTTAGE, NY 10989 | P-0004581 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEY JR, ORIN H<br>5904 CROSSCOUNTRY BLVD<br>APT F<br>BALTIMORE, MD 21215 | P-0008222 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Coley, James Bowlin<br>16203 Waiting Spring Circle<br>Houston, TX 77095-4547 | 1746 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLEY, MARILYN B<br>3076 GOLDEN ACE<br>LONG BEACH, CA 90806 | P-0033296 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLEY, WILLIAM B<br>384 VALLEYBROOK ROAD<br>ORANGE, CT 06477-3019 | P-0047863 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLFIN, FRED J<br>10 BARK MILL TERRACE<br>MONTVILLE, NJ 07045 | P-0024024 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLFLESH, GARY L<br>765 TOWNSHIP RD 217<br>BLOOMINGDALE, OH 43910 | P-0053211 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLFLESH, GARY<br>765 TOWNSHIP RD 217<br>BLOOMINGDALE, OH 43910 | P-0053287 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLGAN, ROBERT W<br>COLGAN, MARY M<br>2125 SPRINGWATER LANE<br>PORT ORANGE, FL 32128-7405 | P-0013387 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLGATE UNIVERSITY<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052599 | 12/26/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| COLIN, FAUVETTE<br>4070 VICTORIA WAY # 47<br>LEXINGTON, KY 40515 | P-0054455 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLIN, FAUVETTE<br>4070 VICTORIA WAY #47<br>LEXINGTON, KY 40515 | P-0054456 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLAR, BETTY M<br>322 ANN MARIE DRIVE<br>MILAN, MI 48160-1637 | P-0034565 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLARI JR, RICHARD L<br>412 ANTELOPE RIDGE WAY<br>DANVILLE, CA 94506 | P-0054870 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLAS, PHILLIP J<br>1232 E LAKESIDE DRIVE<br>EDGERTON, WI 53534 | P-0031298 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLEGE CRAFT ENTERPRISES, LT 211 E. ILLINOIS STREET SUITE 1A WHEATON, IL 60187 | P-0009438 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLESANO, JOSEPH P 6232 ORANGE STREET LOS ANGELES, CA 90048 | P-0022754 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| COLLESANO, JOSEPH P NO ADDRESS PROVIDED | P-0022758 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| COLLETON JR, THOMAS E 1900 HALF MOON BAY DRIVE CROTON ON HUDSON, NY 10520 | P-0023784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETT, CHRISTOPHER B 46 BANCROFT LN HAINESPORT, NJ 08036 | P-0045409 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETT, CHRISTOPHER B COLLETT, KARI A 46 BANCROFT LN HAINESPORT, NJ 08036 | P-0045403 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETT, MATTHEW S 1418 RICE AVE GAINESVILLE, TX 76240 | P-0042297 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Collette, Bernadette 10 Moore Ave Worcester, MA 01602 | 722 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLETTI, BRIAN 2311 NE 21ST AVE JENSEN BEACH, FL 34957 | P-0057140 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, CASEY J 10129 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | P-0011595 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, DIONNE M 2311 NE 21ST AVE JENSEN BEACH, FL 34957 | P-0057141 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, MARY A 10129 JEFFERSON HWY BATON ROUGE, LA 70809 | P-0027677 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, ROBERT A 9202 BAY CLUB COURT TAMPA, FL 33607 | P-0014751 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLETTI, SHARON L 2732 WOODLAWN AVENUE NIAGARA FALLS, NY 14301 | P-0021570 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, AMANDA M 122 NORTH MIDDLEBORO AVENUE MISHAWAKA, IN 46544 | P-0013520 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, JAMES S COLLIER-SANUKI, YOKO M 1649 TAROKA DR. FAIRBANKS, AK 99709-2809 | P-0011305 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLIER, JAMES S COLLIER-SANUKI, YOKO M 1649 TAROKA DR. FAIRBANKS, AK 99709-2809 | P-0011309 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLIER, JOSHUA R<br>2000 CRYSTAL SPRINGS RD #1720<br>SAN BRUNO, CA 94066 | P-0019963 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLIER, KATHY A<br>206 N. LAFAYETTE ST.<br>GALAX, VA 24333 | P-0002720 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLIER, KEISHA L<br>6516 BUTTERFLY SKY ST.<br>NORTH LAS VEGAS, NV 89084 | P-0000837 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLIER, MICHELLE C<br>PO BOX 8055<br>HONOLULU, HI 96830 | P-0027786 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLIER, MINDY<br>6232 PLUMOSA AVE.<br>FORT MYERS, FL 33908 | P-0037503 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLIER, MINDY<br>JEFFERS, VON<br>6232 PLUMOSA AVE.<br>FORT MYERS, FL 33908 | P-0037537 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLIER, PETER<br>COLLIER, MARY<br>12294 WILLOW VALLEY RD<br>NEVADA CITY, CA 95959 | P-0015452 | 11/4/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| Collier, William Allen<br>1551 N.E. 47 Ct<br>Pompano Bch., FL 33064 | 866 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| COLLIER, WILLIE<br>813 COLLIER ROAD<br>STARKVILLE, MS 39759 | P-0040456 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Collier-Morris, Monique D<br>344 Napoleon Dr<br>Deland, FL 32720 | 4003 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>COLLINGS, JOHN L<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017602 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>COLLINGS, MICHELLE L<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017598 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>COLLINGS, MICHELLE L<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017609 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINGS, JOHN J<br>COLLINGS, MICHELLE L<br>12 LAFLURE LN<br>PERU, NY 12972 | P-0017620 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINGS, ROGER J<br>5883 SHELFORD LN<br>ROCKFORD, IL 61107 | P-0027074 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINGS, ROGER<br>5883 SHELFORD LN<br>ROCKFORD, IL 61107 | P-0027071 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINGS, STEPHEN P<br>COLLINGS, ANN E<br>16790 WILD PLUM CIRCLE<br>MORRISON, CO 80465 | P-0018667 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, ALICE<br>47 NEETA TRAIL<br>MEDFORD, NJ 08055 | P-0008223 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, AMY L<br>3810 KENNA CT<br>SPRING, TX 77386 | P-0030797 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, ANGELA<br>24827 FAIR DAWN LANE<br>MORENO VALLEY, CA 92557 | 3900 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, ANTONIA<br>6908 ALBERICI AVE<br>ST. LOUIS, MO 63121 | P-0006987 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, BRITTANY A<br>3547 CRESTWOOD<br>LAPEER, MI 48446 | P-0034376 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CARL A<br>COLLINS, JOANNE<br>206 BECCA LANE<br>STROUDSBURG, PA 18360-9448 | P-0039946 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CAROL M<br>1980 MILLER AVENUE<br>ANN ARBOR, MI 48103 | P-0014233 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M<br>COLLINS, HERTA<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0018646 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M<br>COLLINS, HERTA<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0026934 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M<br>COLLINS, HERTA<br>1607 DEL ORO DRIVE<br>LA CANADA, CA 91011 | P-0027058 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CHARLES M<br>COLLINS, HERTA<br>1607 DEL ORO DRIVE<br>LA CANADA, CALIFORNIA 91011 | P-0018608 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Collins, Cheri Ann<br>2719 Antone Parkway<br>Louisville, KY 40220 | 222 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, CHRISTOPHER R<br>673 CONSTELLATION SQ SE<br>UNIT G<br>LEESBURG, VA 20175 | P-0044282 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, CINDY L<br>15226 S. 26TH STREET<br>PHOENIX, AZ 85048 | P-0007921 | 10/28/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| COLLINS, CONNIE<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043743 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, DANIEL R<br>DAN COLLINS<br>PO BOX 29<br>KENWOOD, CA 95452 | P-0026423 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DEBRA A<br>375 BUTLER ROAD<br>PITTSTON TWP, PA 18640 | P-0014677 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DIANE L<br>COLLINS, FRANCIS S<br>17816 E. SILVER SAGE LN.<br>RIO VERDE, AZ 85263 | P-0033986 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, DONNA A<br>2357 ERIN ROAD<br>SYKESVILLE, MD 21784 | P-0019771 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, FRANCIS S<br>COLLINS, DIANE L<br>17816 E. SILVER SAGE LN.<br>RIO VERDE, AZ 85263 | P-0033992 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, FREDERICK B<br>94 ST. JOHN'S WOOD AVE<br>HENDERSON, NV 89002 | P-0008646 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, FREDERICK B<br>94 ST. JOHN'S WOOD AVE<br>HENDERSON, NV 89002 | P-0025127 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Collins, George E.<br>10302 Lakeview Ave SW trlr 11<br>Lakewood, WA 98499 | 2002 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLLINS, GLADYS<br>5 SOUTHWICK ST APT 1<br>MIDDLEBORO, MA 02346 | P-0005793 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, GREGORY A<br>COLLINS, KIMBERLEY D<br>8906 QUAIL RIDGE DR<br>ROWLETT, TX 75089 | P-0009393 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JANA<br>92 N. 5TH AVE<br>BEECH GROVE, IN 46107 | P-0057334 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JANNETTE<br>5781 DAWLEY DRIVE<br>FITCHBURG, WI 53711 | P-0000265 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEAN T<br>8256 JAYME DR<br>APT 409<br>WINTER GARDEN, FL 34787 | P-0057045 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEFFREY L<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008271 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEFFREY L<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008272 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEFFREY L<br>3 WHITE PILLARS LANE<br>HOUSTON, TX 77024 | P-0008278 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLLINS, JEREMY F<br>12200 SE 10TH ST<br>BELLEVUE, WA 98005 | P-0019690 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, JEREMY R<br>236 WHEELOCK ROAD<br>JONESBOROUGH, TN 37659 | P-0001463 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, JOHN N<br>COLLINS, LANA L<br>14010 WOODSTREAM<br>SAN ANTONIO, TX 78231-1955 | P-0009867 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, JOSEPH F<br>45 MANOR AVE<br>CLLAYMONT, DE 19703 | P-0030427 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, JULIE B<br>121 NANTASKET AVENUE<br>APT. 802<br>HULL, MA 02045 | P-0053859 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, JUSTIN R<br>COLLINS, PATSY C<br>1102 WALNUT LANE<br>ROCKINGHAM, NC 28379 | P-0014494 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, KEVIN D<br>COLLINS, JOAN K<br>32 WELLESLEY ROAD<br>UPPER MONTCLAIR, NJ 07043 | P-0023277 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, LASANDRA<br>21702 RAINFALL PARK DR<br>SPRING, TX 77388 | P-0002398 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, LORETTA E<br>1128 SHERIDAN AVENUE NORTH<br>MINNEAPOLIS, MN 55411 | P-0011205 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, NAOMI H<br>3071 WEDGEFIELD BLVD<br>JACKSONVILLE, FL 32277 | P-0008573 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, PATRIC<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0050586 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK K<br>1650 GUNN ROAD<br>GRAND RAPIDS, MN 55755 | P-0017622 | 11/6/2017 | TK Holdings Inc., *et al*. | $325.00 | | | | | $325.00 |
| COLLINS, PATRICK P<br>COLLINS, DELORIS J<br>20905 NE 102ND ST<br>VANCOUVER, WA 98682 | P-0028703 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0049944 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0050629 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0051475 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0051582 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, PATRICK<br>96 PERHAM STREET<br>WEST ROXBURY, MA 02132 | P-0051621 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINS, PAUL E<br>342 SPARROW HAWK LANE<br>NEWPORT, NC 28570 | P-0055604 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, PAUL E<br>342 SPARROW HAWK LANE<br>NEWPORT, NC 28570 | P-0056177 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, PETER J<br>44 EARL AVE<br>MEDFORD, MA 02155-2020 | P-0039157 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, QUINCY<br>COLLINS, APRIL<br>1529 OAK PARK DRIVE<br>HELENA, AL 35080 | P-0009508 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, RYAN C<br>503 WOODED MOUNTAIN TRAIL<br>CANTON, GA 30114 | P-0054710 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, SCOTTY E<br>4118 HOSKINS STREET<br>PANAMA CITY, FL 32404 | P-0000244 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Collins, Shelton<br>7000 South South Shore Drive<br>#2B<br>Chicago, IL 60649 | 1199 | 10/31/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| COLLINS, SHERYL<br>5417 GLAMIS CT.<br>VIRGINIA BEACH,, VA 23464 | P-0032662 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, STACYANN N<br>3809 COBBLE CT<br>PALMDALE, CA 93551 | P-0020429 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, STEVEN G<br>15226 S. 26TH STREET<br>PHOENIX, AZ 85048 | P-0008002 | 10/28/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| COLLINS, TAMIKO V<br>753 WOODLAWN AVENUE<br>CINCINNATI, OH 45205 | P-0000680 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, TAMMIE L<br>730 ARBOR VISTA BLVD<br>JACKSON, MS 39209 | P-0029467 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, TERRELL<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0045807 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, VALERIE D<br>COLLINS, JOHN D<br>JOHN AND DENISE COLLINS<br>43613 W. ARIZONA AVE<br>MARICOPA, AZ 85138 | P-0030560 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, VICTORIA A<br>P.O. BOX 417<br>15055 TUMBLEWEED LANE<br>WELDON, CA 93283 | P-0037457 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, WANDA N<br>781-11 MONTCLAIR DRIVE<br>CLAYMONT, DE 19703 | P-0047622 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS, WILLIAM D<br>34 COURTNEY DR<br>COVINGTON, LA 70433 | P-0017706 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLLINSGASTON, LISA<br>4224 STOREYS COURT<br>APT C<br>HARRISBURG, PA 17109 | P-0022567 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS-GIBSON, SHARON Y<br>GIBSON, NORMAN E<br>12165 BROOKWAY DRIVE<br>CINCINNATI, OH 45240 | P-0001657 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLINS-GIBSON, SHARON Y<br>GIBSON, NORMAN<br>12165 BROOKWAY DRIVE<br>CINCINNATI, OH 45240 | P-0001589 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLLISON, CALVIN K<br>6613 RUNKLES ROAD<br>MOUNT AIRY, MD 21771-7323 | P-0027493 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLMAN, MARIE E<br>2190 VAL VISTA DRIVE<br>CHINO VALLEY, AZ | P-0047487 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLMAN, MARIE E<br>2190 VAL VISTA DRIVE<br>CHINO VALLEY, AZ 86323 | P-0047420 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLMENARES, CELESTE H<br>101 CASON AVENUE<br>TAYLORS, SC 29687 | P-0041592 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLMES, CLYDE<br>9510 ETHAN RIDGE DR<br>FREDERICK, MD 21704 | P-0033502 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLOGNE, SCOTT E<br>PO BOX 23478<br>SAN DIEGO, CA 92193 | P-0039586 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLOMBANA, KAREN S<br>103 CRICKET COURT<br>WINDSOR, CA 95493 | P-0045681 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLOMBE, BRENDA K<br>23873 460TH AVENUE<br>WENTWORTH, SD 57075-7374 | P-0044490 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLOMBINI, SANDRA M<br>412 E. PHILLIP AVE<br>ELMWOOD PARK, NJ 07407 | P-0015622 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLOMBO, JOSEPH D<br>272 SHERI DR<br>BRUNSWICK, OH 44212 | P-0013575 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLON ORTIZ, MARIADELOSA<br>414 MANITOBA LANE<br>KISSIMMEE, FL 34759-5500 | P-0012557 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLON, ALFREDO<br>1490 OUTLOOK AVE 2K<br>BRONX, NY 10465 | P-0004337 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Colon, Angel<br>4703 Lansing Street<br>Philadelphia, PA 19136 | 1633 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLON, ANTOINETTE<br>400 CAMPCREEK DRIVE<br>ELGIN, SC 29045 | P-0024483 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLON, ANTOINETTE<br>BOSTON, TAIJOUR<br>400 CAMP CREEK DRIVE<br>ELGIN, SC 29045 | P-0024477 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLON, CHRISTINA<br>709 SNEAD CIRCLE<br>WEST PALM BEACH, FL 33413 | P-0053836 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Colon, Erica Baez<br>1035 Township Circle<br>Alpharetta, GA 30004 | 754 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLON, RANDY<br>514 JACKSON ST<br>APT 1A<br>HOBOKEN, NJ 07030 | P-0032490 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLON-CARDONA, PEDRO J<br>PO BOX 621<br>SALINAS, PR 00751-0621 | P-0058169 | 7/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLORADO LENDING INC.<br>6851 SOUTH HOLLY CIRCLE<br>SUITE 280<br>CENTENNIAL, CO 80112 | P-0018763 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLOSI, RICHARD A<br>NO ADDRESS PROVIDED | P-0011933 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLOSIMO, MARK R<br>106 COLORADO COVE<br>CEDAR CREEK, TX 78612 | P-0017157 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLOZZI, KEVIN<br>126 WINDMILL DRIVE<br>HOLLAND, PA 18966 | P-0012485 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLSON, CONNIE M<br>FARLEY, LARRY C<br>108 MCDANIEL RD<br>MOORESBURG, TN 37811 | P-0006416 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLSON, DARLA A<br>COLSON, JAMES B<br>751 STONEMILL DRIVE<br>FOLSOM<br>CA, CA 95630 | P-0017966 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLSON, KIMBERLIE R<br>5435 KELLOGG ROAD<br>TOLEDO, OH 43615-4673 | P-0049024 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLSON, PAUL Z<br>2049 BELSHIRE WAY<br>SPRING HILL, TN 37174 | P-0012879 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLSON, PAUL Z<br>2049 BELSHIRE WAY<br>SPRING HILL, TN 37174 | P-0012885 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLSON, RICKY A<br>COLSON, MARTHA C<br>38 THOMAS SUMTER ST<br>BEAUFORT, SC 29907 | P-0005275 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COLSTON, VERNELL B<br>727 FRONT AVE #1304<br>ST. PAUL, MN 55103 | P-0019998 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLT ENERGY, INC<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036162 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036152 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036890 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036892 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036893 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036895 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036896 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0036920 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040729 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040730 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040734 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040735 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040736 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLT ENERGY, INC.<br>P.O. BOX 388<br>IOLA, KS 66749 | P-0040739 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLTEN, STEVEN<br>4719 COUGARCREEK TRL<br>RENO, NV 89519 | P-0039351 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLTON, HAYDEN L<br>1292 DALMALLY DRIVE<br>MURFREESBORO, TN 37128 | P-0042243 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCI, LORENZO<br>629 W. DEMING PL<br>CHICAGO, IL 60614 | P-0016992 | 11/6/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| COLUCCI, RAY A<br>21042 VIA EDEN<br>BOCA RATON, FL 33433 | P-0031387 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUCCIO, DANA M<br>297 SHERWOOD DRIVE<br>MONACA, PA 15061 | P-0016962 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COLUCCIO, DANA M<br>297 SHERWOOD DRIVE<br>MONACA, PA 15061 | P-0016964 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUMBIA, MICHAEL<br>7123 66TH ROAD<br>MIDDLE VILLAGE, NY 11379 | P-0008427 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLUMNA, ANNE M<br>3757MARIE COOK DRIVE<br>MONTGOMERY, AL 36109 | P-0050820 | 12/27/2017 | TK Holdings Inc., et al. | $31,400.00 | | | | | $31,400.00 |
| COLVER ESTATE, BRUCE E<br>4048 N CRANBERRY ST<br>WICHITA, KS 67226 | P-0053064 | 12/27/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| COLVILLE, GLENN C<br>5906 MASTERS DR<br>HOUSTON, TX 77069-1318 | P-0011074 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, CHRISTINA<br>MITCHELL A. TOUPS, LTD.<br>PO BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041809 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, MARLA A<br>13571 ASHLAND LANE<br>FONTANA, CA 92336 | P-0045738 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, MARY J<br>4287 SHADY LANE WAY<br>FOREST PARK, GA 30297 | P-0042368 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, MARY J<br>4287 SHADY LANE WAY<br>FOREST PARK, GA 30297 | P-0043052 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLVIN, RHONDA L<br>414 LAMAR ST APT B<br>FORT VALLEY, GA 31030 | P-0042443 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Colwell, Brittany<br>1130 Cambridge Ct<br>New Carlisle, OH 45344 | 214 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COLWELL, BRITTANY<br>1130 CAMBRIDGE CT<br>NEW CARLISLE, OH 45344 | P-0000554 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLWELL, JULIANNA E<br>12932 AETNA ST.<br>VALLEY GLEN, CA 91401 | P-0050389 | 12/27/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| COLWELL, LAURA<br>115 GORDON AVE<br>CARBONDALE, PA 18407 | P-0009237 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| COLWELL, PAMELA S<br>413 S ROYAL TROON DR.<br>NORTH SIOUX CITY, SD 57049-5139 | P-0013279 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COLWELL, TRISTEN J<br>1820 WAUKESHA APT B<br>HELENA, MT 59601 | P-0012771 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMAS, JOHN J<br>9949 PINE KNOLL LN<br>SAN DIEGO, CA 92124 | P-0052856 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS FAMILY TRUST<br>16639 ALMADEN DRIVE<br>FONTANA, CA  92336 | 1993 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMBS, AYISHA Z<br>1003 E. WENONAH<br>WICHITA FALLS, TX 76309 | P-0058152 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, CIARA<br>1531 S. WEST TEMPLE<br>SALT LAKE CITY, UT 84115 | P-0006413 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, DEBRA J<br>2715 NE 119TH ST.<br>VANCOUVER, WA 98686 | P-0039252 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, DON A<br>5620 ALOMAR DR.<br>CINCINNATI, OH 45238 | P-0004182 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, DONALD A<br>5620 ALOMAR DR.<br>CINCINNATI, OH | P-0004032 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Combs, Eli B.<br>PO Box 180013<br>Austin, TX 78718-0013 | 882 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMBS, JESSICA<br>8403 MEADOWCREST DR<br>FOUNTAIN, CO 80817 | P-0011219 | 10/31/2017 | TK Holdings Inc., et al. | $26,653.91 | | | | | $26,653.91 |
| COMBS, JOHN B<br>128 PAT COMBS DR<br>HONAKER, VA 24260 | P-0024428 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, JOHN B<br>128 PAT COMBS DR.<br>HONAKER, VA 24260 | P-0039859 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, MELVIN L<br>101 LIBBEY ST<br>HUGHES, AR 72348 | P-0054350 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, MICHAEL D<br>6282 NORTH 40 CIRCLE<br>MACCLENNY, FL 32063 | P-0005946 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMBS, SUSAN<br>406 EAST ABERDEEN PLACE<br>TRENTON, OH 45067 | P-0034477 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMEAUX, RONALD J<br>COMEAUX<br>P. O. BOX 2683<br>1174 N REDFISH<br>CRYSTAL BEACH, TX 77650 | P-0029284 | 11/20/2017 | TK Holdings Inc., et al. | $723.70 | | | | | $723.70 |
| COMER, BRENT R<br>COMER, RICHARD R<br>634 GORDON DR<br>CHARLESTON, WV 25314 | P-0005593 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMERFORD, JOSEPH<br>PO BOX 931<br>THOMPSON FALLS, MT 59873 | P-0025930 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMERFORD, JOSEPH<br>PO BOX 931<br>THOMPSON FALLS, MT 59873 | P-0025942 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Comerica Bank<br>Bodman PLC<br>Attn: Marc M. Bakst<br>6th Floor at Ford Field<br>1901 St. Antoine Street<br>Detroit, MI 48226 | 2735 | 11/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMES, URBAN W<br>1351 BRANDYWYN LANE<br>BUFFALO GROVE, IL 60089 | P-0007326 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMESANA, ANNA B<br>1690 KENNEWICK DR<br>SUNNYVALE, CA 94087 | P-0043310 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ComfortBrown, Cheryl<br>1546 West River Drive<br>Pennsauken, NJ 08110 | 911 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMIATO, BRANDIE L<br>1819 E BEVERLY DR<br>CORSICANA, TX 75110 | P-0004772 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMINS, SUSAN L<br>70 WHITEHAVEN CIRCLE<br>HIGHLANDS RANCH, CO 80129 | P-0007269 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMO, JEFFREY R<br>COMMO, JACLYN B<br>7456 CASS CIRLCE<br>SARASOTA, FL 34231 | P-0000845 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMODORE, SHENE<br>1088 AMBERTON LANE<br>POWDER SPRINGS, GA 30127 | P-0055562 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMONS, OLENA<br>10808 GLENWOOD DR SW<br>LAKEWOOD, WA 98498 | P-0022867 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Commonwealth of Massachusetts, through the Office of the Attorney General<br>Attn: Lisa Dyen<br>One Ashburton Place, 18th Floor<br>Boston, MA 02108 | 4308 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Commonwealth of PA, Office of Attorney General, Bureau of Consumer Protection<br>15th Floor, Strawberry Square<br>Harrisburg, PA 17120 | 4168 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Commonwealth of Puerto Rico<br>The Law Offices of Andres W. Lopez, PSC<br>Andres W. Lopez<br>PO Box 13909<br>San Juan, PR 00908 | 4215 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General<br>Office of the Attorney General of Virginia<br>c/o Stephen John Sovinsky<br>202 North 9th Street<br>Richmond, VA 23219 | 4069 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST<br>JAMES CRAFT<br>1001 W WALNUT ST<br>INDEPENDENCE, MO 64050 | P-0054183 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST<br>JAMES CRAFT<br>1001 W WALNUT ST<br>INDEPENDENCE, MO 64050 | P-0054190 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST<br>JAMES CRAFT<br>1001 W WALNUT ST<br>INDEPENDENCE, MO 64050 | P-0054198 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054204 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054205 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054207 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054208 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054209 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054210 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054211 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054213 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054214 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054217 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054219 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054221 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054222 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054224 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054229 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054231 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054232 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054233 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054234 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054235 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054236 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054237 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054238 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054239 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W WALNUT ST INDEPENDENCE, MO 64050 | P-0054290 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054191 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054206 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054212 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054215 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054216 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054218 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054220 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054223 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054225 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054226 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054227 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054228 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMMUNITY OF CHRIST JAMES CRAFT 1001 W. WALNUT ST INDEPENDENCE, MO 64050 | P-0054230 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMPASS, JAMES J 15451 ALSACE CIRCLE IRVINE, CA 92604 | P-0020440 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMPASS, KENNETH J COMPASS, JAMES J 15451 ALSACE CIRCLE IRVINE, CA 92604 | P-0020402 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMPLITA, CLAIRE L COMPLITA, MICHAEL J 22608 16TH AVE W BOTHELL, WA 98021 | P-0020962 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMPREHENSIVE LOGISTICS CO., LLC ERIN WHITEHOUSE 4944 BELMONT AVE YOUNGSTOWN, OH 44505 | 2626 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COMPTON, CURTIS R 6508 MAJESTIC RIDGE EL PASO, TX 79912 | P-0036242 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Compton, Elitta K 7640 Hopkins Rd Palmetto, GA 30268 | 2802 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COMPTON, KITTRIDGE M PO BOX 44562 PHOENIX, AZ 85064 | P-0006774 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMSTOCK, KENT W 219 AUMOE ROAD KAILUA, HI 96734 | P-0014453 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMUNALE, ROBERT J 11727 SPRING PATCH CT TOMBALL, TX 77377-8146 | P-0036592 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COMUSA INC. SAUL EWING ARNSTEIN & LEHR LLP SHARON L. LEVINE 1037 RAYMOND BLVD., SUITE 1520 NEWARK, NJ 07102 | 3531 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CONANT, JESSICA N 3612 NORTH MONROE AVENUE KANSAS CITY, MO 64117 | P-0050999 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONANT, MARTIN L CONANT, EVA T 14755 DONATELLO COURT BONITA SPRINGS, FL 34135 | P-0001248 | 10/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| CONANT, RONALD M 980 N. CONCORD RD ALBION, MI 49224 | P-0015566 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONARD, ANTHONY J CONARD, KATHERINE S 1553 COOLSPRING WAY VIRGINIA BEACH, VA 23464 | P-0036205 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONARD, ANTHONY J CONARD, KATHERINE S 1553 COOLSPRING WAY VIRGINIA BEACH, VA 23464 | P-0036212 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONARD, CYNTHIA L 165 STRADER ROAD POWELL, TN 37849 | P-0056052 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONARD, MARY E 191 W BRIAR LANE GREEN BAY, WI 54301 | P-0044357 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONBOY, DANIEL J 1013 BELVOIR ROAD PLYMOUTH MEETING, PA 19462-2805 | P-0048180 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONBOY, DANIEL J 1013 BELVOIR ROAD PLYMOUTH MEETING, PA 19462-2805 | P-0048364 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONBOY, ROGER A 877 GALSWORTHY AVE ORLANDO, FL 32809 | P-0001039 | 10/21/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONCEPCION, KYLA B<br>2945 HIDDEN HILLS RD<br>#1704<br>WEST PALM BEACH, FL 33411 | P-0036096 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCEPCION, MISAEL I<br>7163 NW 49 PL<br>LAUDERHILL | P-0043556 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCHOLA, LARRY R<br>198 LUKE LN<br>BASTROP, TX 78602 | P-0037747 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCHOLA, TAMMY R<br>198 LUKE LN<br>BASTROP, TX 78602 | P-0037714 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCHOLA, TAMMY R<br>198 LUKE LN<br>BASTROP, TX 78602 | P-0037746 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONCIENNE, ROBERT D<br>150 E MAIN ST<br>APT 503<br>COLUMBUS, OH 43215 | P-0038934 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONDE, ROSA<br>8901 RIDGEWELL RD<br>AUSTIN, TX 78747 | P-0037617 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONDERMAN, LAUREN<br>3201 W 82ND STREET<br>LEAWOOD, KS 66206 | P-0018913 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONDLEY, STEPHEN M<br>3414 LITTLESTONE DR.<br>ARLINGTON, TX 76014 | P-0001257 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONE, ELECTA D<br>513 NW 22ND AVE<br>UNIT 4<br>FORT LAUDERDALE, FL 33311 | P-0004055 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONE, KIRSTEN K<br>CONE, DAVID S<br>63 BEDSTRAW LOOP<br>LADERA RANCH, CA 92694 | P-0055440 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONE, MEREDETHE<br>1406 WEST PENNSYLVANIA AV<br>SAN DIEGO, CA 92103 | P-0039372 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEDY, BARBARA D<br>15683 W TAYLOR ST<br>GOODYEAR, AZ 85338 | P-0024173 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEENY, KAREN A<br>38 RAND STREET<br>MALDEN, MA 02148 | P-0006516 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEENY, KAREN A<br>38 RAND STREET<br>MALDEN, MA 02148 | P-0006526 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEY, DANVER A<br>1416 RIVER ST<br>VALDOSTA, GA 31601 | P-0049239 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEY, LORETTA D<br>KIMBROUGH, GERADLINE<br>SANTANDER<br>2897 CHULA BROOKFIELD RD<br>TIFTON, GA 31794 | P-0039346 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONEY, LORETTA<br>2897 CHULA BROOKFIELD RD<br>TIFTON, GA 31794 | P-0049216 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONEY, WALTER B<br>2897 CHULA BROOKFIELD RD<br>TIFTON, GA 31794 | P-0051494 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFER, DENNIS M<br>316 BEN TITUS ROAD<br>TAMAQUA, PA 18252 | P-0029475 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFER, EDWINNA<br>423 FAIRMONT ST.<br>LATROBE, PA 15650 | P-0017397 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFESSORE, JESSE D<br>CONFESSORE, HEATHER A<br>509 TIMBER CT<br>BURLESON, TX 76028 | P-0022750 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3178 | 11/22/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3181 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3182 | 11/22/2017 | Interiors in Flight Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3183 | 11/22/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3186 | 11/22/2017 | TK Finance, LLC | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3189 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3191 | 11/22/2017 | TK Mexico LLC | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3196 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3197 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3200 | 11/22/2017 | TK Mexico Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3226 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower A<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3235 | 11/22/2017 | TK China, LLC | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3243 | 11/22/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3244 | 11/22/2017 | Interiors in Flight Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3245 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3246 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3247 | 11/22/2017 | TK Mexico LLC | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3248 | 11/22/2017 | TK China, LLC | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B<br>Constantine Cannon LLP<br>Wayne Lamprey<br>150 California Street, Suite 1600<br>San Francisco, CA 94111 | 3253 | 11/22/2017 | TK Finance, LLC | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3258 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3309 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3311 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3317 | 11/22/2017 | TK Mexico Inc. | | | $0.00 | | | $0.00 |
| Confidential Whistleblower B Constantine Cannon LLP Wayne Lamprey 150 California Street, Suite 1600 San Francisco, CA 94111 | 3319 | 11/22/2017 | Takata Protection Systems Inc. | | | $0.00 | | | $0.00 |
| CONFORTI, KENNETH J CONFORTI, CYNTHIA A 2040 CARDAMON DRIVE TRINITY, FL 34655 | P-0027219 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONFORTI, KENNETH J CONFORTI, CYNTHIA A 2040 CARDAMON DRIVE TRINITY, FL 34655 | P-0027226 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONGER, JASON R 3677 HOPPER RIDGE ROAD CINCINNATI, OH 45255 | P-0001969 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONGER, LINDSEY N 3677 HOPPER RIDGE ROAD CINCINNATI, OH 45255 | P-0001968 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, CYNTHIA 6547 BAYOU GLEN RD HOUSTON, TX 77057 | P-0045368 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, CYNTHIA 6547 BAYOU GLEN RD HOUSTON, TX 77057 | P-0045370 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, ERNEST E 520 E. MURRAY CANYON DRIVE, #816 PALM SPRINGS, CA 92264 | P-0021567 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, GARY V CONKLIN, SUSAN D 383 ALPINE AVE VENTURA, CA 93004 | P-0047977 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CONKLIN, JAMES R 383 ALPINE AVE VENTURA, CA 93004 | P-0041070 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Conklin, Lisa M<br>17 Argonne Rd West<br>Hampton Bays, NY 11946 | 2434 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONKLIN, LISA M<br>17 ARGONNE RD WEST<br>HAMPTON BAY'S, NY 11946 | P-0024632 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, RONALD J<br>CONKLIN, LORRAINE C<br>3598 HWY 319 E<br>CONWAY, SC 29526 | P-0033529 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLIN, THOMAS E<br>2472 ROUTE 64<br>BLOOMFIELD, NY 14469 | P-0031643 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONKLING, BRYAN<br>4779 CAMBRIDGE DR<br>MIMS, FL 32754 | P-0038204 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, ALISON D<br>765 KINGRIDGE DR<br>ROSWELL, GA 30075 | P-0040476 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL A<br>61 CUMBERLAND AVE<br>ASHEVILLE, NC 28801-2250 | P-0016806 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL A<br>61 CUMBERLAND AVE<br>ASHEVILLE, NC 28801-2250 | P-0016808 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLEY, MICHAEL<br>23874 CHARDON RD<br>EUCLID, OH 44143 | P-0008645 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONLON, JAMES<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047952 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| CONLON, THOMAS<br>17 BERG AVE<br>LONG BRANCH, NJ 07740 | P-0034639 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, BRIAN L<br>31 IRON MOUNTAIN ROAD<br>WARWICK, NY 10990 | P-0051214 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, CECILIA<br>601 N ROSSMORE AVE #506<br>LOS ANGELES, CA 90004 | P-0046627 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, JENNY<br>9513 N DARTMOUTH AVE<br>TAMPA, FL 33612 | P-0000679 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, LOUELLA F<br>CONN, CLARENCE E<br>2646 SETTLERS WAY<br>GULF BREEZE, FL 32563 | P-0033861 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONN, PATRICIA E<br>1100 CONNEMARA LANE<br>PFLUGERVILLE, TX 78660 | P-0034817 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNALLY, LUCAS N<br>CONNALLY, LARA L<br>1808 HODGES ST<br>LAKE CHARLES, LA 70601 | P-0032163 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNALLY, PATRICK<br>7608 GARDEN ROAD<br>CHELTENHAM, PA 19012 | P-0008567 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNAUGHTON, SUSAN J<br>8132 COLE ST<br>DOWNEY, CA 90242 | P-0021045 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNEL, KELLY D<br>7309 WATERWOOD DR.<br>ROWLETT, TX 75089 | P-0031832 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Connell, Louis Wayne<br>1035 Anderson Avenue Apt. 3A<br>Bronx, NY 10452 | 2612 | 11/14/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| CONNELL, PATRICK M<br>1050 HASTIE ROAD<br>PITTSBURGH, PA 15234 | P-0020553 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000676 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000712 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000722 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>CONNELLY, GEORGE<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000655 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE S<br>CONNELLY, GEORGE<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000695 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, GEORGE<br>9653 GREAT EGRET CT<br>WEST PALM BEACH, FL 33411 | P-0000686 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, JAMES<br>3401 EBENEZER CHASE DR<br>FLORENCE, SC 29501-8012 | 862 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CONNELLY, JENNIFER L<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042547 | 12/19/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| CONNELLY, MICHAEL P<br>918 N 3RD ST UNIT 301<br>MINNEAPOLIS, MN 55401 | P-0010961 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNELLY, STEPHEN M<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042558 | 12/19/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| CONNELLY, STEPHEN<br>6512 N CYPRESS AVENUE<br>KANSAS CITY, MO 64119 | P-0042551 | 12/19/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| CONNELLY, WILBUR W<br>1650 ARCHSTONE DR.<br>CUMMING, GA 30041-2180 | P-0042692 | 12/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CONNER, BOBBY N<br>178 FIESTA DRIVE<br>BUNKER HILL, WV 25413 | P-0054877 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNER, LARRY G<br>421 KNOLLWOOD DRIVE<br>TROUTVILLE, VA 24175 | P-0005536 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNERS, PAUL F<br>23 ROBIN RD<br>WESTBOROUGH, MA 01581 | P-0037893 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, ASHLEY D<br>10341 HUNTERS MEADOW AVE<br>LAS VEGAS, NV 89144 | P-0053657 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, BRENDA T<br>105 35TH AVE NE<br>HICKORY, NC 28601 | P-0016096 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, GWEN O<br>CONNOLLY, THOMAS M<br>125 ANITA DRIVE<br>PITTSFIELD, MA 01201 | P-0016082 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, JANET<br>46 W. NOTRE DAME STREET<br>GLENS FALLS, NY 12801 | P-0031721 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, JOSEPH B<br>5450 KIRKWOOD DR. #F2<br>CONCORD, CA 94521 | P-0022945 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, JOSEPH B<br>CONNOLLY, JENNIFER<br>5450 KIRKWOOD DR. #F2<br>CONCORD, CA 94521 | P-0023011 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, KRISTINE A<br>CONNOLLY, SEAN P<br>575 PORTER RD<br>EVANSVILLE, WI 53536 | P-0019292 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, MONIQUE<br>254 ADAIR DR.<br>RICHLAND, WA 99352 | P-0034526 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028228 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028232 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>CONNOLLY, LAURIE L<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028226 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>CONNOLLY, LAURIE<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028235 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, PETER J<br>CONNOLLY, LAURIE<br>18734 CREEKVIEW LANE<br>MOKENA, IL 60448 | P-0028241 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOLLY, THOMAS M<br>61 FARALLON CIRCLE<br>SACRAMENTO, CA 95831 | P-0015598 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNON, TREVOR S<br>16049 TEMECULA ST<br>PACIFIC PALISADE, CA 90272 | P-0044288 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONNOR, ANDREW<br>417 BEVERLY AVE.<br>MISSOULA, MT 59801 | P-0004555 | 10/25/2017 | TK Holdings Inc., et al. | $1,075.00 | | | | | $1,075.00 |
| CONNOR, JOSHUA P<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0042787 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOR, STACY M<br>CONNOR, PATRICK F<br>1110 MCDONOUGH CIRCLE<br>THOMPSONS STATIO, TN 37179 | P-0035434 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNOR, STEPHEN L<br>177 BARTLEY STREET<br>SPINDALE, NC 28160 | P-0044394 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, DANIEL P<br>380 WHITEHALL ST.<br>LYNBROOK, NY 11563 | P-0049022 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, JOHN J<br>3040 NE 16 AVE APT 401<br>OAKLAND PARK, FL 33334 | P-0000517 | 10/20/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| CONNORS, NICOLE B<br>113 LONGFELLOW ROAD<br>WALTHAM, MA 02453 | P-0031582 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, PATRICK L<br>CONNORS, VERAYA<br>228 HOMESTEAD PKWY<br>LONGMONT, CO 80504 | P-0057100 | 2/8/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CONNORS, RYAN<br>CONNORS, KELLY<br>5821 VININGS RETREAT CT<br>MABLETON, GA 30126 | P-0055453 | 1/21/2018 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| CONNORS, THOMAS A<br>201 MYRTLE STREET<br>HAWORTH, NJ 07641 | P-0045477 | 12/23/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| CONNORS, THOMAS H<br>702 CARDINAL WAY<br>GALLOWAY, NJ 08205 | P-0047119 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONNORS, THOMAS H<br>702 CARDINAL WAY<br>SMITHVILLE, NJ 08205 | P-0046960 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONOVER, JASON H<br>81 MAPLE AVE<br>PALM HARBOR, FL 34684 | P-0001314 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONOVER, LAURIE B<br>8099 EAST 132ND ST. SOUTH<br>LYNNVILLE, IA 60611 | P-0055121 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONOVER, MARSHA J<br>25 SPRINGVIEW LN #3<br>BATH, ME 04530 | P-0023939 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONRAD, JOHN C<br>555 PAULARINO AVENUE<br>APT. #L-108<br>COSTA MESA, CA 92626-3280 | P-0020150 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONRAD, LORI A<br>41 CEDAR TERRACE<br>PARLIN, NJ 08859 | P-0006297 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONRAD, PIPER K<br>1007 WESTBRIAR DRIVE NE<br>VIENNA, VA 22180 | P-0028118 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONROY, MATTHEW G<br>2647 MONTEVALLO ROAD<br>MOUNTAIN BROOK, AL 35223 | P-0046171 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONROY, MELISSA H<br>837 CLOCKS BLVD<br>MASSAPEQUA, NY 11758 | P-0056172 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONROY, MICHAEL J<br>CONROY, CATHRYN D<br>7906 PLUM CREEK DR.<br>GAITHERSBURG, MD 20879 | P-0006956 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONROY, MICHAEL J<br>CONROY, CATHRYN D<br>7906 PLUM CREEK DR.<br>GAITHERSBURG, MD 20879 | P-0006972 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONROY, SARAH L<br>5669 VALLEYVIEW DRIVE<br>BETHEL PARK, PA 15102 | P-0009424 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONROY, THERESA A<br>464 AURANIA ST.<br>PHILADELPHIA, PA 19128 | P-0027096 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONS(CONSOLIDATE, ARACELI<br>8779 N. SAYANTE WAY<br>TUCSON, AZ 85743 | P-0010787 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONSELMAN-KEITH, SHARON L<br>1762 OLD GROVE ROAD<br>PASDENA, CA 91107 | P-0027442 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONSIDINE, TIFFANY<br>PO BOX 438<br>ALMA, CO 80420 | P-0030852 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONSIGLIO, WILLIAM G<br>305 BROADMOOR WAY<br>MCDONOUGH, GA 30253 | P-0010642 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G<br>23520 DAYTON RD.<br>ARMADA, MI 48005 | P-0037471 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G<br>23520 DAYTON RD.<br>ARMADA, MI 48005 | P-0037473 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONSTANCE, GEORGE G<br>23520 DAYTON RD.<br>ARMADA, MI 48005 | P-0037474 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONSTANT, DOROTHY<br>3091 EDWIN AVE APT 2G<br>FORT LEE, NJ 07024 | P-0036628 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONSTANTINE, LEAH C<br>PO BOX 62388<br>LAFAYETTE, LA 70596-2388 | P-0048179 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Consumer Protection Division, Office of the Attorney General, State of Maryland<br>Elizabeth J. Stern<br>200 St. Paul Place, 16th Floor<br>Baltimore, MD 21202 | 4197 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Consumers Energy Company<br>Attn: Legal Dept.<br>One Energy Plaza<br>Jackson, MI 49201 | 48 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONTALDO, GREGORY<br>1730 MARIPOSA DRIVE<br>LAS CRUCES, NM 88001 | P-0004958 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, ANDREA<br>WATER2TABLE<br>631A GREENWICH ST<br>SAN FRANCISCO, CA 94133 | P-0020168 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, ANTHONY R<br>80 HARVARD STREET<br>WINCHESTER, MA 01890-1243 | P-0008681 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, MARC V<br>863 KLEINER AVE.<br>COLUMBUS, OH 43215 | P-0000457 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTE, SUE A<br>18A STILL STREET<br>BROOKLINE, MA 02446 | P-0023269 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTI, DANA<br>3209 NW 23RD TERRACE<br>BOCA RATON, FL 33431 | P-0008188 | 10/29/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| Conti, Robert W.<br>2121 Maine Ave.<br>Long Beach, CA 90806 | 4705 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONTI, VINCENT M<br>121 FAYETTE CITY ROAD<br>PERRYOPOLIS, PA 15473 | P-0027124 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTINI, JAMES P<br>26 MERRITT DRIVE<br>ROTTERDAM, NY 12306 | P-0013068 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRATTO, ANNE<br>1138 CEDAR CT<br>CHILLICOTHE 61523 | P-0008348 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Contreras, Jose<br>Child & Marton, LLP<br>Bradford T. Child<br>1055 W. 7th Street, 33rd Floor<br>Los Angeles, CA 90017 | 137 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONTRERAS AVALO, CARLOS M<br>COURTESY CHEVROLT 3640 STEVEN<br>CARLOS M CORTRERAS AVALOS<br>1300 E SAN ANTONIO ST SPC #56<br>SAN JOSE, CA 95116-282 | P-0053896 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CONTRERAS, ANNA M<br>2676 NORTH COLLEGE AVENUE<br>FRESNO, CA 93704 | P-0043410 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Contreras, Antonio<br>713 W. Gage Ave<br>Fullerton, CA 92832 | 4946 | 3/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CONTRERAS, ANTONIO<br>ALVAREZ, DAVID<br>713 W GAGE AVE<br>FULLERTON, CA 92832 | P-0055329 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONTRERAS, CHRISTINA M<br>PO BOX 731<br>CEDAR CREEK, TX 78612 | P-0038661 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONTRERAS, JOSE R<br>1735 HOME AVE<br>SAN BERNARDINO, CA 92411 | P-0033131 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONTRERAS, JULIA A<br>P. O. BOX 2237<br>VOLCANO, HI 96785 | P-0036772 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONTRERAS, MARIE L<br>8101 SW 72 AV.<br>APT 407 W<br>MIAMI, FL 33143 | P-0055721 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONTRERAS, NINA L<br>5303 LAURA LEE LANE<br>PASADENA, TX 77504 | P-0056084 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONTRERAS, PRISCILLA<br>1198 WOODCREST AVE<br>BREA, CA 92821 | P-0029152 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONVERGEPOINT INC<br>AJU KOSHY<br>1011 HIGHWAY 6 SOUTH<br>SUITE 105<br>HOUSTON, TX 77077 | 4176 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONVERSE, KRISTI L<br>421 CONSUELO DR<br>SANTA BARBARA, CA 93110 | P-0018702 | 11/7/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| CONWAY II, JAMES D<br>7434 N CHAS DR<br>KANSAS CITY, MO 64158 | P-0057025 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONWAY, ANN M<br>140 HOLLY ROAD<br>MARSHFIELD, MA 02050 | P-0034417 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONWAY, CHARLES L<br>1726 TALBOT RD<br>BLUE BELL, PA 19422-3571 | P-0015328 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONWAY, DEBORA D<br>RATCHFORD, IRENE M<br>30101 EAST HANNA ROAD<br>BUCKNER, MO 64016 | P-0013232 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONWAY, KEVIN P<br>CONWAY, KATHLYN L<br>59-243 MAKI PL.<br>KAMUELA, HI 96743 | P-0025696 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONWAY, LESLIE C<br>892 RIPPLEBROOK DRIVE<br>CULPEPER, VA 22701 | P-0040891 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Conway, Meredith R.<br>92 Loring Avenue<br>Winchester, MA 01890 | 2361 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CONWAY, MICHAEL G<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046307 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONWAY, MICHAEL G<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046310 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CONWAY, MICHAEL G<br>25952 ROLLING HILLS DRIVE<br>SOUTH BEND, IN 46628 | P-0046311 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONWAY, SEAN P<br>4016 NORTH ASKEW AVE<br>N/A<br>KANSAS CITY, MO 64117 | P-0017874 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONWAY, VALERIE M<br>32872 OUTLAND TRAIL<br>BINGHAM FARMS, MI 48025 | P-0045644 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONYERS, RANDALL D<br>223 BRACKENRIDGE AVE.<br>APT. 8305<br>SAN ANTONIO, TX 78209 | P-0001286 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CONYERS, SYDNEY W<br>1848 W ALBANUS ST<br>PHILADELPHIA, PA 19141 | P-0040390 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COODY, KEITH W<br>4045 TREADWAY RD.<br>APARTMENT 1805<br>BEAUMONT, TX 77706 | P-0003688 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK FLETCHER, SUZANNE M<br>309 GLENMAURA DRIVE<br>MOOSIC, PA 18507 | P-0011478 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, AARON B<br>COOK, BETH A<br>1856 OAK DR.<br>SALEM, VA 24153 | P-0047089 | 12/26/2017 | TK Holdings Inc., *et al*. | $350.88 | | | | | $350.88 |
| COOK, ADRIENE<br>493 RIDGECREST TRL<br>HENDERSON, NC 27537 | P-0001146 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, AUBREY<br>UNIT 15546<br>BOX 232<br>APO, AP 96205 | P-0040776 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, BILLY C<br>364 LAKEVIEW RD.<br>MILO, ME 04463 | P-0011531 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>COOK, TRACEY A<br>409 LIBERTY DRIVE<br>BLANDON, PA | P-0043221 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>COOK, TRACEY A<br>409 LIBERTY DRIVE<br>BLANDON, PA 19510 | P-0043185 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>COOK, TRACEY A<br>409 LIBERTY DRIVE<br>BLANDON, PA 19510 | P-0043220 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, BRADLEY H<br>COOK, TRACEY A<br>409 LIBERTY DRIVE<br>BLANDON, PA 19510 | P-0043967 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, CHRISTINE M<br>PO BOX 3552<br>HAYWARD, CA 94540 | P-0039168 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, CHRISTOPHER A<br>COOK, DARIA L<br>1928 NE 28TH ST.<br>OKLAHOMA CITY, OK 73111 | P-0024157 | 11/13/2017 | TK Holdings Inc., et al. | $5,995.00 | | | | | $5,995.00 |
| COOK, CHRISTOPHER P<br>1702 RIVERSIDE DR.<br>TREN, NJ 08618 | P-0004164 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, CURTIS L<br>59 LONGLEA CT<br>LITTLE ROCK, AR 72212 | P-0013369 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DALE A<br>113 RED STAR LANE<br>CLAYTON, NC 27520 | P-0002744 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DANIEL R<br>34887 NORTH FALCON CIRCLE<br>KIOWA, CO 80117 | P-0009553 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DEBRA R<br>9955 HARMONY LANE<br>LAUREL, MD 20723 | P-0012206 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DEE A<br>811 E SPRING VALLEY ROAD<br>RICHADSON, TX 75081 | P-0027919 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DENNIS L<br>NO ADDRESS PROVIDED | P-0024198 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DORETHA<br>1632 E 30TH ST<br>BALTIMORE, MD 21218 | P-0034136 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DOUG M<br>19216 E TWIN CREEKS DR<br>OWASSO, OK 74055 | P-0047891 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, DOUGLAS M<br>19216 E TWIN CREEKS DR<br>OWASSO, OK 74055 | P-0047541 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cook, Elizabeth<br>4409 Eaton Pl.<br>Alexandria, VA 22310 | 2557 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOK, ELIZABETH<br>ELIZABETH COOK<br>233 COE RD<br>CLARENDON HILLS, IL ELIZABETH | P-0017356 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, ETHEL<br>EOFF, TINA<br>2412 MAPLE RIDGE ROAD<br>LITTLE ROCK, AR 72211 | P-0039955 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, JAMES H<br>11 EASTWOODS CIRCLE<br>DOYLESTOWN, PA 18901 | P-0028900 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, JOHN C<br>330 RIDGE COURT<br>PRESCOTT, AZ 86303 | P-0026494 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, JOY P<br>430 167TH LANE NE<br>HAM LAKE, MN 55304 | P-0042222 | 12/19/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| COOK, JOY P<br>430 167TH LANE NE<br>HAM LAKE, MN 55304 | P-0052788 | 12/26/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, KATRINA J<br>15123 SUNWOOD BLVD #G33<br>TUKWILA, WA 98188 | P-0041494 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, MARY L<br>3175 S. RIVER BLUFF DRIVE<br>HANOVER, IN 47243 | P-0005506 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, MATTHEW D<br>1875 ALDER ST APT 12<br>EUGENE, OR 97401 | P-0028009 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, MICHELLE F<br>P.O. 181<br>9000 SIERRA LANE<br>MOKELUMNE HILL, CA 95245 | P-0028721 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, MITTIE<br>2265 FERN VALLEY DR. SW<br>ATLANTA, GA 30331 | P-0054489 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, PAUL H<br>4714 EVERGLADE DR.<br>AUSTIN, TX 78745 | P-0040847 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, PHILIP G<br>COOK, JENNIFER N<br>205 NOTTOWAY DR<br>MANDEVILLE, LA 70471 | P-0018844 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, PHILIP G<br>COOK, JENNIFER N<br>205 NOTTOWAY DR<br>MANDEVILLE, LA 70471 | P-0018864 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, PHILIP<br>208 BROWNE DR<br>HASKINS, OH 43525 | P-0057154 | 2/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, RICHARD D<br>12210 RIVER HIGHLANDS DRIVE<br>SAINT AMANT, LA 70774 | P-0058362 | 12/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, RICHARD D<br>12210 RIVER HIGHLANDS DRIVE<br>SAINT AMANT, LA 70774 | P-0058363 | 12/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, RUBY P<br>3311 MCMAHON LANE<br>MISSOURI CITY, TX 77459 | P-0037352 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, SHERRI A<br>4108 OBERLIN WAY<br>ADDISON, TX 75001 | P-0039732 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, STEPHEN J<br>13782 W 115TH ST<br>OLATHE, KS 66062 | P-0019739 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, STEPHEN J<br>13782 W 115TH ST<br>OLATHE, KS 66062 | P-0019751 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, SUNNY<br>P.O. BOX 16871<br>ASHEVILLE, NC 28816 | P-0045092 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOK, SUNNY<br>ROMAGLIO, STEPHEN J<br>P.O. BOX 16871<br>ASHEVILLE, NC 28816 | P-0045093 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOK, SUSAN A<br>COOK, JAMES H<br>1403 NE 94TH CT<br>KANSAS CITY, MO 64155 | P-0020735 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, SUSAN A<br>COOK, JAMES H<br>1403 NE 94TH CT<br>KANSAS CITY, MO 64155 | P-0029742 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, TIFFANY N<br>8738 ADDISON CV<br>OLIVE BRANCH, MS 38654 | P-0031999 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, TRACY Y<br>589 NEW MARYLAND ROAD<br>ALPINE, AL 35014 | P-0043469 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, TRAVIS N<br>6006 PATRICK PLACE<br>CHARLOTTE, NC 28210 | P-0004929 | 10/26/2017 | TK Holdings Inc., et al. | $1,950.00 | | | | | $1,950.00 |
| COOK, WENDEE K<br>21647 3RD AVE S<br>NORMANDY PARK, WA 98198 | P-0038026 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOK, WILLIAM R<br>COOK, LAURA N<br>4459 CROWN HILL ROAD<br>MECHANICSVILLE, VA 23111 | P-0037626 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE JR, NATHANIEL<br>73 NADEN AVE<br>IRVINGTON, NJ 07111 | P-0042705 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, BERNADETTE<br>73 NADEN AVE<br>IRVINGTON, NJ 07111 | P-0045378 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, CHERYL S<br>COOKE, EARL L<br>521 DATE ST<br>BOULDER CITY, NV 89005 | P-0014477 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, DONALD L<br>4867 E EDEN DR<br>CAVE CREEK, AZ 85331 | P-0007451 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, EARL L<br>COOKE, CHERYL S<br>521 DATE ST<br>BOULDER CITY, NV 89005 | P-0014470 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, LAWRENCE C<br>500 FOREVER GREEN DR<br>ST MARIES, ID 83861 | P-0039336 | 12/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| COOKE, PATRICE C<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0048685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0048841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0057257 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOKE, PATRICE C<br>11512 HOMESTEAD DRIVE<br>UPPER MARLBORO, MD 20774 | P-0057260 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOKE, PHYLLIS K<br>4815 NW 35TH PLACE<br>GAINESVILLE, FL 32606-5926 | P-0022847 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKE, ROBERT<br>2112 139A STREET<br>SURREY, BC V4A9V4<br>CANADA | P-0031379 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKE, STEVEN S<br>302 BRIDGE STREET<br>COLLEGEVILLE, PA 19426 | P-0054707 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKE, STEVEN<br>302 BRIDGE STREET<br>COLLEGEVILLE, PA 19426 | P-0054700 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKERLY, NICHOLAS D<br>217 ROSEBERY LN<br>INDIANAPOLIS, IN 46214 | P-0001624 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKERLY, NICHOLAS D<br>217 ROSEBERY LN<br>INDIANAPOLIS, IN 46214 | P-0001628 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKS, EDWARD<br>2646 DUBARD ST<br>COLUMBIA, SC 29204-2721 | P-0042125 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cooks, Shereida<br>3070 S Nellis Blvd Apt 1164<br>Las Vegas , NV 89121 | 4922 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOKS, STACIE D<br>12405 A TURTLE ROCK RD<br>AUSTIN, TX 78729 | P-0052358 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKS, TIMEEKA<br>COOKS, TIMEEKA S<br>15601 EAST JAMISON DRIVE<br>233<br>ENGLEWOOD, CO 80112 | P-0058377 | 1/8/2019 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKSEY, DAVID<br>507 MEADOW CREEK<br>ST LOUIS, MO 63122 | P-0027865 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKSEY, JONATHAN N<br>COOKSEY, SUSAN J<br>1658 EAGLE NEST CIR<br>WINTER SPRINGS, FL 32708 | P-0001214 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKSEY, VALERIE Y<br>221 GRANVILLE CT NE<br>ATLANTA, GA 30328 | P-0024731 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKSON, DON G<br>309 WEATHERING DR<br>MAHOMET, IL 61853 | P-0022442 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOKSON, KATE E<br>5513 MUIR DRIVE<br>SAN JOSE, CA 95124 | P-0031404 | 11/25/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| COOKSY, DAVID D<br>COOKSY, LEATHA M<br>8120 EL EXTENSO CT<br>SAN DIEGO, CA 92119 | P-0030676 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOL, ROBERT A<br>KIRK COOL, PAMELA A<br>116 AVON COURT<br>APT. 26<br>EAST STROUDSBURG, PA 18301 | P-0010837 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOLER, GEORGE N<br>COOLER, BARBARA A<br>1339 RICHWOOD CIRCLE<br>ROCKLEDGE, FL 32955 | P-0000197 | 10/19/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| COOLEY, CAROLYN<br>P. O. BOX 17225<br>NORTH LITTLE ROC, AR 72117 | P-0039744 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOLEY, JEFFRY T<br>18764 E. BRAEBURN LN.<br>QUEEN CREEK, AZ 85142 | P-0009306 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOLIDGE, ANDY<br>6412 WHITE TAIL LANE<br>TRUSSVILLE, AL 35173 | P-0003852 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOMBES, ROBERT S<br>10508 BEARD AVE<br>AUSTIN, TX 78748 | P-0041307 | 12/17/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COOMBES, ROBERT S<br>10508 BEARD AVE<br>AUSTIN, TX 78748 | P-0041358 | 12/17/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| COOMER, JARROD R<br>6603 QUEENS FALLS COURT<br>LOUISVILLE, KY 40229 | P-0024331 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, CARRIE<br>COON, ANDREW<br>1033A CLAYTONIA TERRACE<br>RICHMOND HEIGHTS, MO 63117 | P-0010870 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, DAWN M<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050397 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, DAWN M<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050455 | 12/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| COON, KYLE L<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050327 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, KYLE L<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY | P-0050350 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, KYLE L<br>140 KEELRIDGE DRIVE<br>GEORGETOWN, KY 40324 | P-0050283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, SHAWNA R<br>52 CAMELOT COURT<br>ALAMO, CA 94507 | P-0021714 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COON, SHEILA S<br>COON, MALCOLM L<br>171 LA SALLE AVENUE<br>ERIE, PA 16511 | P-0016318 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONER, TROY<br>3124 STRATTON RD<br>JACKSONVILLE, FL 32221 | P-0005020 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COONEY, JOHN W<br>7212 NINUTEMAN LN<br>SOMERSET, NJ 08873 | P-0009623 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONRADT, RICHARD N<br>COONRADT, KAREN J<br>5942 N MITCHUM AVE.<br>MERIDIAN, ID 83646-4206 | P-0019727 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONRADT, RICHARD N<br>COONRADT, KAREN J<br>5942 N MITCHUM AVE.<br>MERIDIAN, ID 83646-4206 | P-0019729 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONS, ADRIENNE<br>12700 LAKE RIDGE CIRCLE<br>CLERMONT, FL 34711 | P-0000200 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONS, PAUL C<br>4698 MIRAMAR AVE.<br>NEWAYGO, MI 49337 | P-0032288 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONTS, VICKIE<br>COONTS, DONALD<br>1703 SE 84TH CT<br>VANCOUVER, WA 98664 | P-0018840 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COONTZ, JAMES A<br>COONTZ, LINDA K<br>6443 34TH PLACE<br>VERO BEACH, FL 32966 | P-0000280 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER III, VINZENT L<br>P.O. 7801<br>SUGAR CREEK, MO 64054 | P-0055605 | 1/23/2018 | TK Holdings Inc., et al. | $3,163.39 | | | | | $3,163.39 |
| COOPER, ARTHUR W<br>COOPER, ANDREA D<br>273 CR 4242<br>DE KALB, TX 75559 | P-0002915 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, AUDREY<br>114-76 227TH STREET<br>CAMBRIA HEIGHTS, NY 11411 | P-0040254 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, BRENDA C<br>517 CALVERT DR<br>PADUCAH, KY 42003 | P-0045876 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, CAMILLA L<br>7209 MONDOVI LANE<br>JACKSONVILLE, FL 32258 | P-0041751 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, CHERYL A<br>VOLKSWAGEN CREDIT<br>712 GARDEN TERRACE LANE<br>LEWISVILLE, NC 27023 | P-0034979 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, DANIELLE S<br>COOPER, JUSTIN B<br>160 BENT TREE LOOP<br>HAUGHTON, LA 71037 | P-0007113 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, DIANA R<br>1013 RAMBLER DR<br>WACO, TX 76710 | P-0030397 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, DONNA R<br>26 BREWSTER STREET<br>PROVINCETOWN, MA 02657 | P-0025073 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, GARY<br>4500 MCGINNIS FERRY RD<br>ALPHARETTA, GA 30005 | P-0005218 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cooper, Glenn M.<br>11848 Beekman Place<br>Potomac, MD 20854 | 4515 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOPER, GREG M<br>1000 TREVEY PT.<br>LEXINGTON, KY 40515 | P-0003328 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, GWEN<br>10865 E TOLUCA AVE<br>MESA, AZ 85212 | P-0003595 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, HOWARD<br>10865 E TOLUCA AVE<br>MESA AZ | P-0003484 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, JASON L<br>COOPER, SARA L<br>265 DAHLIA ST<br>DENVER, CO 80220 | P-0054242 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, JOEY<br>5643 S SORENSON CIR<br>TAYLORSVILLE, UT 84129 | P-0002981 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, JONATHAN G<br>AREEN, JUDITH<br>2034 HILLYER PLACE NW<br>WASHINGTON, DC 20009 | P-0041937 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, KATHLEEN A<br>12830 BEECHFIELD DR.<br>BAKERSFIELD, CA 93312 | P-0039395 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, KAYONNOH R<br>32 FINCH TRAIL NE<br>ATLANTA, GA 30308 | P-0014476 | 11/3/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| COOPER, KERRY L<br>5215 KRISTEN CT<br>SPRING, TX 77373 | P-0032320 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, KIMBERLY A<br>12830 BEECHFIELD DR.<br>BAKERSFIELD, CA 93312 | P-0039403 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cooper, Latoya<br>156 Canon Circle<br>Springfield, MA 01118 | 4695 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COOPER, MICHELLE A<br>MICHELLE COOPER<br>25 WOODACRES CT.<br>ORINDA, CA 94563 | P-0021419 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, PERIAN F<br>8481 W UNION AVE<br>11-203<br>LITTLETON, CO 80123 | P-0034582 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, PHILLIP<br>COOPER, LISA<br>1693 RIDGEWAY RD<br>LUGOFF, SC 29078 | P-0049527 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COOPER, ROBERT S<br>COOPER, DEBRA A<br>9416 N OAK HILL LN<br>MOORESVILLE, IN 46158-7033 | P-0046539 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COOPER, SAMANTHA<br>COOPER, SAMANTHA T<br>HOME<br>88 SADDLE BROOK RD<br>SALTERS, SC 29590 | P-0051184 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, SHEILA A<br>10132 N 97TH DR APT B<br>PEORIA, AZ | P-0025624 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, SHELDON<br>2492 SOUTH SEAMANS NECK ROAD<br>SEAFORD, NY 11783 | P-0023861 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, STEPHANIE S<br>4717 COUNTY AVENUE<br>APT 1011<br>TEXARKANA, AR 71854 | P-0039139 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, TAMIKA D<br>598 PULL TIGHT RD<br>SALTILLO, MS 38866 | P-0023689 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, TORNELL J<br>9811 LAWNVIEW DRIVE<br>ST.LOUIS, MO 63136 | P-0016174 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, TYISA R<br>408 BARBASHELA DR.<br>STONE MOUNTAIN, GA 30083 | P-0018288 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, VERA<br>13 WARWICK ROAD<br>FRANKLIN, MA 02038 | P-0005618 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, VERNA<br>COOPER, HILLARY<br>835 FRANCIS ST.<br>LONGMONT, CO 80501 | P-0035081 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOPER, WILLIAM<br>2541 HART STREET<br>DYER, IN 46311 | P-0057742 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cooperwood, Kalessia<br>3966 Otter Dam Ct<br>Atlanta, GA 30349 | 4744 | 1/22/2018 | TK Holdings Inc. | $5,000.00 | $0.00 | | | | $5,000.00 |
| COOSE, FRANCES L<br>24848 JORDAN LANE<br>PLAINFIELD, IL 60544 | P-0015426 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOTS, JOHN A<br>2018 EDENDALE CIRCLE<br>KATY, TX 77450 | P-0003524 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COOTS, JOHN F<br>7130 S ABBOTT ROAD<br>HAMBURG, NY 14075 | P-0012680 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPATH2014, RICHARD S<br>COPATH2014, SUSAN C<br>82 EMMETT AVE.<br>DEDHAM, MA 02026 | P-0006114 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPE, JACQUELINE<br>12227 HIGH VIEW RIDGE<br>NORTHRIDGE, CA 91326 | P-0019051 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COPE, ROGER D<br>COPE, JOY S<br>709 BURNT MILL ROAD<br>HERTFORD, NC 27944 | P-0012784 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COPELAND, DAVID M<br>61 PIIMAUNA ST<br>MAKAWAO, HI 96768 | P-0030681 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPELAND, DAVID M<br>P.O. BOX H<br>LAKE ISABELLA, CA 93240 | P-0052505 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPELAND, DENAE<br>8201 FAIRVIEW ROAD<br>ELKINS PARK, PA 19027 | P-0056968 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPELAND, JAMES K<br>JAMES COPELAND<br>1581 WYNGATE DR<br>DELAND, FL 32724 | P-0007519 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPELAND, LANDER<br>COPELAND, DEEDREA M<br>3945 MCGILL DRIVE<br>DECATUR, GA 30034 | P-0056087 | 1/29/2018 | TK Holdings Inc., *et al*. | $16,054.54 | | | | | $16,054.54 |
| Coplen, William Howard<br>304 Arrington Court<br>Hubert, NC 28539 | 4623 | 1/2/2018 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| COPLEY, PAMELA S<br>COPLEY, WILLIAM A<br>216 BIG BRANCH ROAD<br>WAYNE, WV 25570 | P-0000590 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPPER, TRACY L<br>HC 75 BOX 812<br>ELIASVILLE, TX 76481 | P-0003281 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPPINGER, MICHAEL E<br>COPPINGER, STEPHANIE<br>7221 ANGEL PLACE LANE<br>CORRYTON, TN 37721 | P-0047225 | 12/22/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| COPPLE, TRAVIS<br>COPPLE, ASHLEY<br>11927 S RENE ST<br>OLATHE, KS 66062 | P-0034570 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPPO, JOSEPH J<br>918 1/2 PENDLETON STREET<br>ALEXANDRIA, VA 22314 | P-0028229 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPPOLA WEEKS, CAROL A<br>4704 W CALDWELL AVE<br>APT. H<br>VISALIA, CA 93277 | P-0032311 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPPOLA WEEKS, CAROL<br>WEEKS, JULIAN P<br>4704 W CALDWELL AVE<br>APT. H<br>VISALIA, CA 93277 | P-0032204 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPPOLA, CONCETTA<br>43 RICHMOND BLVD, UNIT 2B<br>RONKONKOMA, NY 11779 | P-0018371 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPPOLA, DEBRA J<br>139 KINGSTON COURT<br>MADISON, NJ 07940 | P-0046711 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPPOLA, DEBRA J<br>7654 NOTTINGHILL SKY DR<br>APOLLO BEACH, FL 33572 | P-0030938 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COPPOLA, EDWARD A<br>45 BRADFORD ROAD<br>KEENE, NH 03431 | P-0006277 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPPOLA, LORRIE A<br>15 ANN ST.<br>NEW PALTZ, NY 12561 | P-0010472 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COPPOLA, LOUIS<br>4737 LEDGEWOOD DRIVE<br>MEDINA, OH 44256 | P-0011185 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORAL SPRINGS HONDA<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050234 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORAM, STEVEN C<br>2726 85TH AVE NE<br>LAKE STEVENS, WA 98258 | P-0019300 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORAZZA, LEONARD<br>20 CAROUSEL COURT<br>EAST ISLIP, NY 11730 | P-0033024 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBEELS, ROSA M<br>252 PINE RIDGE DRIVE<br>WAPPINGERS FALLS, NY 12590 | P-0045888 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBET, RENE M<br>720 REGENCY DR.<br>FISHKII, NY 12524 | P-0005171 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBETT, GARY A<br>CORBETT, CHRISTOPHER D<br>4748 S. OCEAN BLVD<br>APT 1501<br>HIGHLAND BEACH, FL 33487 | P-0039404 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBETT, GARY N<br>2922 YAMADA LANE<br>NORTH PORT, FL 34286 | P-0053797 | 1/3/2018 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| CORBETT, MEGAN<br>CORBETT, CHRIS<br>215 KIRKLIN AVE<br>LINWOOD, NJ 08221 | P-0045398 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBETT, RALPH<br>FELDMAN CORBETT, VICKI L<br>12074 STONEGATE LANE<br>GARDEN GROVE, CA 92845-1636 | P-0042215 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Corbett, T.L.<br>P.O. Box 396<br>Canal Point, FL 33438-0396 | 4016 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORBETT-DEAVERS, ERIN L<br>DEAVERS, DAVID A<br>9023 N BYFIELD AVE<br>KANSAS CITY, MO 64154 | P-0008241 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBIERE, SHANI<br>PO BOX 40430<br>HOUSTON, TX 77240-0430 | P-0030826 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBIN, AMANDA<br>4123 CAMBRIDGE DRIVE<br>IRWIN, PA 15642 | P-0029208 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBIN, CATHY<br>1105 N GRAYCROFT AVE<br>MADISON, TN 37115-2314 | P-0043532 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORBIN, DAPHNE P<br>402 WHITLOCK COURT<br>BELLE MEAD, NJ 08502 | P-0011578 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Corbin, Daphne Priscilla<br>402 Whitlock Court Belle Mead, NJ 08502 | 1380 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CORBIN, PATRICIA J<br>CORBIN, LOWELL R<br>43547 SHERWOOD ROAD<br>WELLSVILLE OHIO 43968 | P-0009975 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBIN, RICHARD E<br>CORBIN, RITA I<br>3389 BENT TREE DRIVE<br>SANTA MARIA, CA 93455 | P-0040389 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Corbitt, Cissy<br>801 E. Ferguson Ave<br>Visalia, CA 93292 | 4270 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORBITT, TAMEKA R<br>PO BOX 2993<br>BIRMINGHAM, AL 35202 | P-0010197 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBO, VINCENT C<br>520 SHERMAN AVE.<br>HAWTHORNE, NY 10532 | P-0010540 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORBY, MATTHEW R<br>330 WILLOW GROVE ROAD<br>STEWARTSVILLE, NJ 08886 | P-0034160 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORCORAN, DEBRA L<br>1133 PRISTINE PL<br>LUTZ, FL 33549 | P-0047197 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORCORAN, MICHAEL J<br>43 HERITAGE<br>IRVINE, CA 92604 | P-0020110 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORD, STEPHEN<br>CORD, JEANNIE<br>1037 AGARITA CIRCLE<br>GRAFORD, TX 76449-4503 | P-0012233 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORD, STEPHEN<br>CORD, JEANNIE<br>1037 AGARITA CIRCLE<br>GRAFORD, TX 76449-4503 | P-0012237 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDANO, FE E<br>38230 DIXON CT<br>FREMONT, CA 94536 | P-0014864 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDANO, FE E<br>38230 DIXON CT.<br>FREMONT, CA 94536 | P-0014867 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDANO, FRANK A<br>14 KOWALL PL<br>LYNBROOK, NY 11563-1427 | P-0030605 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDARO, CHARLES B<br>CORDARO, LINDA J<br>30 CROSBY LANE<br>ROCHESTER, NY 14612-3326 | P-0026822 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORDEIRO, IRNA G<br>95-982 WIKAO STREET L202<br>MILILANI, HI 96789-5059 | P-0026750 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORDELL, LEONARD K<br>9901 HUNTERS TRACE DR.<br>CONCORD, NC 28027 | P-0043486 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDER, MATTHEW C<br>3156 S CEDAR RIDGE DRIVE<br>RIDGEFIELD, WA 98642 | P-0018524 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDERO, ERIC<br>12725 WELSH WALK<br>FORT WORTH, TX 76244-9435 | P-0029855 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDERO, JORGE A<br>JIMENEZ, YESENIA<br>8 ISLAND CT<br>GREER, SC 29650 | P-0038792 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDES, ALLEN D<br>CORDES, TRACY R<br>208 EAST THOMAS STREET<br>AVOCA, IA 51521 | P-0013727 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDES, MELANIE D<br>4321 SW 1ST PLACE<br>CAPE CORAL, FL 33914 | P-0000279 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDNER, KELLY I<br>536 35TH AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0031051 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOBA, HERMAN L<br>6738 108 STREET<br>APT A67<br>FOREST HILLS, NY 11375 | P-0056395 | 2/2/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CORDONE, ANDREA M<br>152 BOOTH HILL RD<br>TRUMBULL, CT 06611 | P-0032176 | 11/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CORDONE, ANDREA M<br>152 BOOTH HILL RD<br>TRUMBULL, CT 06611 | P-0032177 | 11/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CORDOVA, CAROLYN B<br>100 SOUTH MEADOW DR.<br>FERRIS, TX 75125 | P-0048653 | 12/26/2017 | TK Holdings Inc., et al. | $10,356.06 | | | | | $10,356.06 |
| CORDOVA, DANIELLE F<br>110 TAMARIND COURT<br>KINGSLAND, GA 31548 | P-0009416 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, FRANK J<br>5 ROSA LANE<br>SHELTON, CT 06484 | P-0052772 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, RUDY F<br>MESERVE, NELLIE<br>2000 E. FIRST STREET - J3<br>ALAMOGORDO, NM 88310 | P-0000807 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVA, TOSHI S<br>7160 HAVENSIDE DRIVE<br>SACRAMENTO, CA 95831 | P-0020346 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDOVEZ, JAMES P<br>CRUZ, CYNTHIA<br>2737 VIA PASEO UNIT 5<br>MONTEBELLO, CA 90640 | P-0029288 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORDS, DOUGLAS A<br>CORDS, WENDY R<br>2555 WEST BLUFF AVENUE # 163<br>FRESNO, CA 93711 | P-0037725 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COREY, CAROLYN P<br>1823 W. AMBERWOOD DRIVE<br>PHOENIX, AZ 85045 | P-0027931 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COREY, JACQUELINE M<br>5710 SOUTH MARWOOD BLVD<br>UPPER MARLBORO<br>UPPER MARLBORO, MD 20772 | P-0054999 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORGAN, KENNETH<br>868 SCONSET LN<br>MCLEAN, VA 22102 | P-0042114 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORISH, LYNNE B<br>211 CLEAR CREEK RD<br>LANGHORNE, PA 19047 | P-0034681 | 12/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CORL, RICHARD L<br>6454 ENCHANTED DRIVE<br>YPSILANTI, MI 48197 | P-0010765 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEONE, CANDICE R<br>CORLEONE, TISHA M<br>PO BOX 160<br>LLANO, CA 93544 | P-0030460 | 11/22/2017 | TK Holdings Inc., et al. | $996.25 | | | | | $996.25 |
| CORLETT, RICHARD D<br>CORLETT, PATRICIA A<br>12501 LONGHORN PARKWAY, A 359<br>AUSTIN, TX 78732 | P-0020983 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY, ADIA T<br>11417 FAYE AVE NE<br>ALBUQUERQUE, NM 87112 | P-0021557 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY, DEDRIC D<br>8824 GRAHAM DRIVE<br>BATON ROUGE, LA 70814 | P-0038541 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLEY, LLINDA M<br>CORLEY, CHARLES J<br>10709 PICKFAIR DR<br>AUSTIN, TX 78750 | P-0037443 | 12/7/2017 | TK Holdings Inc., et al. | $766.00 | | | | | $766.00 |
| CORLEY-RUCKER, KATRINA S<br>813 CRESTWOOD DRIVE<br>BEEBE, AR 72012 | P-0026433 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLISS, CAROLYN D<br>CORLISS, CAROLYN<br>545 NORTH STATION DRIVE<br>FAIRHOPE, AL 36532 | P-0058018 | 6/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORLUOGLU, SAHIN<br>705 WHEELER PEAK WAY<br>ALPHARETTA, GA 30022 | P-0006861 | 10/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CORLUOGLU, SEVTAP<br>705 WHEELER PEAK WAY<br>ALPHARETTA, GA 30022 | P-0006795 | 10/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| CORMACK, JOSEPH<br>6045 SOUTH LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | P-0043438 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMACK, JOSEPH<br>6045 SOUTH LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | P-0043439 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORMIER JR, JAMES J<br>CORMIER, E. ANNE<br>2181 TRUMBULL HILL RD<br>SHAFTSBURY, VT 05262 | P-0024750 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORMIER, ESTHER<br>CORMIER, JOHN C<br>9720 SW 57 STREET<br>COOPER CITY, FL 33328 | P-0040737 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORMIER, GERARD A<br>CORMIER, GAYLE A<br>2 CLIFTON ST.<br>BARRE, VT 05641 | P-0040900 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORMIER, JOHN C<br>CORMIER, ESTHER<br>9720 SW 57 STREET<br>COOPER CITY, FL 33328 | P-0040741 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORMIER, TINA L<br>52 LEAMY ST<br>GARDNER, MA 01440 | P-0005467 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNA, DAELE M<br>10 MOUNTAIN VIEW DR.<br>NEW MILFORD, CT 06776 | P-0038052 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNEIL, NICOLE<br>7930 OAKCREEK DRIVE<br>RENO, NV 89511 | P-0054247 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNELIA, JARED<br>125 DENN PLACE<br>WILMINGTON, DE 19804 | P-0009912 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNELIUS, ROBERT J<br>7025 DUPONT AVE N<br>MINNEAPOLIS, MN 55430 | P-0013694 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNELIUS, SAUNDRA K<br>NO ADDRESS PROVIDED | P-0058162 | 8/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNELL, BEATRIZ Q<br>CORNELL, MARK A<br>415 D STREET<br>APARTMENT 14<br>CHULA VISTA, CA 91910-1626 | P-0031726 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNELL, JODI R<br>13075 W MICHIGAN AVE<br>PARMA, MI 49269 | P-0028986 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNELL, JODI<br>13075 W MICHIGAN AVE<br>PARMA, MI 49269 | P-0028983 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNELL, JOHN N<br>CORNELL, CYNTHIA H<br>100 JUH TRAIL<br>HILLSBORO, NM 88042 | P-0040998 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNELL, VIRGINIA<br>12100 GREENWOOD CT., # 301<br>FAIRFAX, VA 22033 | P-0017427 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNELLIER, KEVIN S<br>4649 GLENBROOKE TER.<br>SARASOTA, FL 34243 | P-0034945 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNELSON, ROLAND F<br>4968 LIGHTHOUSE DR<br>GROVE, OK 74344-7931 | P-0007825 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CORNER STONE REAL ESTATE PART<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0009154 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORNETT, CATRIONA R<br>77 VAN NESS AVE<br>APT 403<br>SAN FRANCISCO, CA 94102 | P-0042951 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, DAVID W<br>3508 BARTER STREET<br>SAINT CHARLES, MO 63301 | P-0009278 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNETT, DAVID<br>3508 BARTER STREET<br>SAINT CHARLES, MO 63301 | P-0009273 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cornett, Jason<br>237 N Nettleton Ave<br>Bonner Springs, KS 66012 | 3985 | 12/9/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| CORNETT, LAURA E<br>10201 HEATHER GLEN DRIVE<br>JACKSONVILLE, FL 32256 | P-0001919 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNIA, KIMBERLY<br>KOPLOW, MICAH J<br>PO BOX 861<br>LITTLETON, NH 03561 | P-0051013 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNIER JR, JAMES J<br>CORMIER, E. ANNE<br>2181 TRUMBULL HILL RD<br>SHAFTSBURY, VT 05262 | P-0024738 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CORNISH JR, ROBERT V<br>1111 19TH ST N<br>#1603<br>ARLINGTON, VA 22209 | P-0021229 | 11/9/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| CORNISH, THOM R<br>3023 E HICKORY PARK CIR<br>SUGAR LAND, TX 77479 | P-0009164 | 10/30/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| CORNISH-SCOTT, SHARON L<br>1830 BRYANT ST NE<br>WASHINGTON, DC 20018 | P-0041747 | 12/18/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| CORNMAN, ALISHA M<br>CORNMAN, ROSE M<br>770 W WHITEHILL RD<br>CYPRESS, IL 62923 | P-0041163 | 12/16/2017 | TK Holdings Inc., et al. | $100,000,000.00 | | | | | $100,000,000.00 |
| CORNWELL, HAROLD K<br>10217 FOSTER ST<br>OVERLAND PARK, KS 66212 | P-0039989 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORNWELL, JOHN R<br>2084 COUNTY HIGHWAY 183 SOUTH<br>DEFUNIAK SPRINGS, FL 32435 | P-0002183 | 10/23/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CORNWELL, JOHN R<br>2084 COUNTY HIGHWAY 183 SOUTH<br>DEFUNIAK SPRINGS, FL 32435-3748 | P-0002192 | 10/23/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| CORONA LUNA, MARTIN<br>20122 SHAMON CT SW<br>CENTRALIA, WA 98531 | P-0042791 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, ANA C<br>2623 INDEPENDENCE AVE APT B<br>HUNTINGTON PARL, CA 90255 | P-0033727 | 11/29/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| CORONA, ARTURO<br>343 SAVANNAH HOLLY LN<br>SANFORD, FL 32771 | P-0000133 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORONA, ARTURO<br>343 SAVANNAH HOLLY LN<br>SANFORD, FL 32771 | P-0000148 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, AYELET<br>VALADEZ, SEAN J<br>11940 WEDDINGTON ST<br>UNIT 16<br>VALLEY VILLAGE, CA 91607 | P-0042685 | 12/20/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| CORONA, JR., NICHOLAS<br>16831 HARPERS FERRY AVE.<br>BATON ROUGE, LA 70817-2524 | P-0027663 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, RICARDO<br>BOTELLO, MARIA D<br>6037 W RAYMOND ST<br>PHOENIX, AZ 85043 | P-0004155 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, TAMARA<br>714 N ORANGE AVE<br>WEST COVINA, CA 91790 | P-0025965 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONA, VALERIE<br>635 OLEANDER DR<br>OXNARD, CA 93033 | P-0020323 | 11/8/2017 | TK Holdings Inc., et al. | $79,800.00 | | | | | $79,800.00 |
| CORONADO, YVONNE I<br>11023 TANGLEHEAD COURT<br>HOUSTON, TX 77086-1440 | P-0026526 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORONADO, YVONNE I<br>BEAL, SANDY W<br>11023 TANGLEHEAD COURT<br>HOUSTON, TX 77086-1440 | P-0026533 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUS, SANTOS<br>CORPUS, MAGDALEN D<br>22415 SCHRAGE AVE<br>WHITNG, IN 46394 | P-0005746 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ JR, FRANCISCO F<br>CORPUZ, LOURDES A<br>4900 TERRET CT APT G<br>VIRGINA BEACH, VA 23464 | P-0027281 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ, MICHAEL G<br>435 LEWIS STREET<br>LOS ANGELES, CA 90042 | P-0030268 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ, SILVERIO J<br>658 NEW COMPTON DRIVE<br>SAN JOSE, CA 95126 | P-0042503 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORPUZ, SILVERIO J<br>658 NEW COMPTON DRIVE<br>SAN JOSE, CA 95136 | P-0042493 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRAL, AGAPITA C<br>CORRAL, MELISSA C<br>1042 PINTAIL CIRCLE<br>FOLSOM, CA 95630 | P-0035543 | 12/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CORREA, ANA M<br>11820 NW 40TH PLACE<br>SUNRISE, FL 33323 | P-0051133 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, CHRISTOPHER J<br>2148 S. VAN NESS AVE<br>SANTA ANA, CA 92707 | P-0020464 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORREA, JOSE L<br>905 137TH PL SW<br>EVERETT, WA 98204 | P-0039367 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, RAEANNA M<br>CORREA<br>308 ORD RANCH ROAD<br>GRIDLEY, CA 95948 | P-0014509 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREA, VALERIE<br>9540 HUNGARY WOODS DRIVE<br>GLEN ALLEN, VA 23060 | P-0029205 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, ELYSSA R<br>PO BOX 5444<br>HILO, HI 96720 | P-0042663 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, ERNEST E<br>PO BOX 5444<br>HILO, HI 96720 | P-0042664 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, JENA D<br>PO BOX 5444<br>HILO, HI 96720 | P-0042665 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, JORDANA L<br>25524 UNIVERSITY CT<br>HAYWARD, CA 94542 | P-0025078 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORREIA, PATRICK A<br>23682 SW MIDDLETON ROAD<br>SHERWOOD, OR 97140 | P-0045510 | 12/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CORRENTE, BIANCA L<br>1420 COMMANCHERO DR<br>COLORADO SPRINGS, CO 80915 | P-0040536 | 12/15/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CORRIE, KENDRA N<br>209 CEDARWOOD LANE<br>MADISON, TN 37115 | P-0010685 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIE, NANCY L<br>CORRIE, BRIAN P<br>37 E STILLWATER AVE<br>POB 882<br>BEVERLY SHORES, IN 46301 | P-0009697 | 10/30/2017 | TK Holdings Inc., et al. | $33.17 | | | | | $33.17 |
| CORRIEO, MELANIE A<br>4923 SHADOWFALLS DRIVE<br>MARTINEZ, CA 94553 | P-0014870 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIGAN, JOSEPH<br>CORRIGAN, JENNIFER<br>916 FERNHILL AVE<br>NEWBURY PARK, CA 91320 | P-0039425 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORRIGAN, KIRK<br>10254 OCCIDENTAL AVE S<br>SEATTLE, WA 98168 | P-0018960 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORSELLO, RICHARD M<br>209 RUSSELL COURT<br>EFFORT, PA 18330 | P-0011818 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CORSIGLIA, FREDERIC A<br>4230 LEHIGH AVE<br>HOUSTON, TX 77005 | P-0009718 | 10/30/2017 | TK Holdings Inc., et al. | $22,339.00 | | | | | $22,339.00 |
| CORSO, SEAN C<br>CORSO, AMY B<br>2412 QUICKSBURG ROAD<br>QUICKSBURG, VA 22847 | P-0012480 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORSON, AMANDA J<br>CORSON, DREW R<br>2317 LITTLE ELM TRAIL<br>CEDAR PARK, TX 78613 | P-0050626 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Corson, Micah<br>5855 Horton Street, Apt. 724<br>Emeryville, CA 94608 | 1953 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORSON, MICHAEL<br>1260 DOGWOOD LN.<br>CAROL STREAM, IL 60188 | P-0007340 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTADA, CARLOS F<br>12110 S.W. 182 TERR<br>MIAMI, FL 33177 | P-0025034 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTES RAMIREZ, WILFREDO<br>AC37 R HERRERA SUR RIO HONDO2<br>BAYAMON, PR 00961 | P-0037053 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTES, ANAIANTZIN<br>884 W MAIN STREET, STE B<br>TURLOCK, CA 95380 | P-0054061 | 1/6/2018 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| CORTES, AUBRIE<br>PAUL, ELIZABETH<br>10408 HANNA AVE<br>CHATSWORTH, CA 91311 | P-0018713 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTES, EMILIA<br>CORTES, VICTOR R<br>15811 DEL OBISBO ROAD<br>FONTANA, CA 92337 | P-0026675 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTESE, CHRISTINA A<br>31626 MEDINAH STREET<br>HAYWARD, CA 94544 | P-0024975 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTESE, PATRICIA A<br>1315 NORTH LAKESIDE DRIVE<br>LAKE WORTH, FL 33460 | P-0024714 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTESVILLANUEVA, ANGELICA M<br>PO BOX 2110<br>AGUADA, PR 00602 | P-0035075 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ HERRERA, MARLENE Y<br>MARLENE CORTEZ HERRERA<br>11163 W CORONADO RD<br>AVONDALE, AZ 85392 | P-0053680 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, AUSTREBERTA<br>11430 BRYANT RD<br>EL MONTE, CA 91732 | P-0038001 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, BETTY L<br>P.O. BOX 4643<br>CLEARLAKE, CA 95422 | P-0026082 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cortez, Caryn M<br>3933 Fort Buford Lane<br>Laramie, WY 82070 | 1723 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORTEZ, DOUGLAS H<br>789 BAYVIEW PLACE<br>LAGUNA BEACH, CA 92651 | P-0028464 | 11/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CORTEZ, EMILIA N<br>482 S ORANGE AVENUE<br>YUMA, AZ 85364 | P-0048776 | 12/26/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CORTEZ, JOSE A<br>78 STONEYFORD AVENUE<br>SAN FRANCISCO, CA 94112 | P-0018078 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CORTEZ, JOSEPH<br>4233 RALEIGH AVE<br>#104<br>ALEXANDRIA, VA 22304 | P-0007011 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, MARIA<br>10686 WEATHERHILL COURT<br>SAN DIEGO, CA 92131 | P-0032007 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, RAMIRO<br>CORTEZ, ELISA<br>3144 NW 37TH AVE<br>OKEECHOBEE, FL 34972 | P-0007017 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ, SUSAN A<br>10221 JAMAICA AVE<br>APT 2R<br>RICHMOND HILL, NY 11418 | P-0004286 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTEZ-GREIG, SHANTA P<br>20 ELM CIRCLE<br>SOUTH DEERFIELD, MA 01373 | P-0048760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTIGIANO, RALPH J<br>92 SOUTH MAIN ST<br>TERRYVILLE, CT 06786 | P-0049257 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORTLEDGE, YOLONDA H<br>805 PALACE CT<br>NEWPORT NEWS, VA 23608 | P-0038330 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORVIL, SARA<br>4689 SABLE PINE CIRCLE<br>D1<br>WEST PALM BEACH, FL 33417 | P-0051863 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORY, AMY L<br>21386 KLAR JO RD<br>CLITHERALL, MN 56524 | P-0017023 | 11/6/2017 | TK Holdings Inc., et al. | $222.00 | | | | | $222.00 |
| Cory, Justin T.<br>2299 Lake Ottawa Rd<br>Iron River, MI 49935 | 1036 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CORY, KELLY D<br>CORY, DAMON A<br>9819 CARSWELL PEAK<br>SAN ANTONIO, TX 78245 | P-0038811 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CORYELL, TIMOTHY R<br>2530 FLORIDA AVE N<br>GOLDEN VALLEY, MN 55427 | P-0024117 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSBY, DARREL<br>2219 PARKDALE DRIVE<br>RICHMOND, IN 47374 | P-0029015 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSBY, MARVIN L<br>1027 ARCHARD ST<br>GRANITEVILLE, SC 29829 | P-0005857 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSCOLLUELA, MARCO L<br>23716 SANDALWOOD ST<br>WEST HILLS, CA | P-0012246 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, ANNA M<br>303 E LEMOYNE AVE<br>NORTH LAKE, IL 60164 | P-0035948 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSENTINO, ANNA M<br>303 E LEMOYNE AVE<br>NORTHLAKE, IL 60164 | P-0035857 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, ANNA M<br>303 E LEMOYNE AVE<br>NORTHLAKE, IL 60164 | P-0035946 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, LAURA M<br>2260 WASON ROAD<br>SARASOTA, FL 34231 | P-0000194 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSENTINO, MARTINA<br>6 OAK BROOK CLUB DRIVE<br>OAK BROOK, IL 60523 | P-0057147 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSGROVE, ANN<br>PO BOX 659<br>HAWLEY, PA 18428 | P-0017950 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSGROVE, JEANNE<br>99 OAKVIEW TERRACE<br>SHORT HILLS, NJ 07078 | P-0023592 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSKUN, CENK<br>233 ELM ST NW<br>WASHINGTON, DC 20001 | P-0009513 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| COSKUN, CENK<br>233 ELM ST NW<br>WASHINGTON, DC 20001 | P-0009522 | 10/30/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| COSMADELIS, IRENE<br>116 PIERMONT AVENUE<br>2C<br>SOUTH NYACK | P-0032049 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSS, JENNIFER L<br>1017 W FRONT ST<br>PO BOX 112<br>LEISENRING, PA 15455 | P-0046730 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA DE BEAUREG, RAOUL<br>MARTINEAUD(SPOUS, HELENE<br>2606 W RAYE STREET<br>SEATTLE, WA 98199 | P-0019308 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, AGNALDO L<br>109 COBBLESTONE LN<br>GLOUCESTER, MA 01930 | P-0007437 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, DIANE<br>5083 SKELTON RD.<br>COLUMBIAVILLE, MI 48421 | P-0051576 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, DOMINIC<br>5083 SKELTON RD.<br>COLUMBIAVILLE, MI 48421 | P-0051543 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, EDDIE<br>181 GAILMORE DRIVE<br>YONKERS, NY 10710 | P-0027554 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, JOHN<br>181 GAILMORE DRIVE<br>YONKERS, NY 10710 | P-0027531 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, LAWRENCE G<br>11713 COSTA BLANCA AVE<br>LAS VEGAS, NV 89138 | P-0001324 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, LYNETTE A<br>378 GOLDEN GROVE RD.<br>BADEN, PA 15005 | P-0010492 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSTA, LYNETTE A<br>NO ADDRESS PROVIDED | P-0010500 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, MANUEL P<br>30 SWEET MEADOW DRIVE<br>WARWICK, RI 02889 | P-0036496 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, MARGIE<br>181 GAILMORE DRIVE<br>YONKERS, NY 10710 | P-0027390 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, MARGIE<br>181 GAILMORE DRIVE<br>YONKERS, NY 10710 | P-0028508 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, PETER P<br>1884 MUTTONTOWN RD<br>MUTTONTOWN, NY 11791 | P-0021051 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTA, RODOLFO D<br>491 FAIRVIEW AVE<br>BRIDGEPORT, CT 06606 | P-0030891 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTALES, MARCO D<br>224 LA QUINTA DRIVE<br>GLENDORA, CA 91741 | P-0029136 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTANZO, DAVID J<br>386 HILL TOP CT<br>FRONT ROYAL, VA 22630 | P-0034251 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTANZO, FRANK A<br>1649 SIR JOHN COURT<br>CHATTANOOGA, TN 37421 | P-0045497 | 12/23/2017 | TK Holdings Inc., et al. | $3,700.00 | | | | | $3,700.00 |
| COSTANZO, PAUL<br>9448 POTOMAC DR<br>NORTH ROYALTON, OH 44133 | P-0031318 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTANZO, PAUL<br>9448 POTOMAC DR<br>NORTH ROYALTON, OH 44133 | P-0057338 | 2/17/2018 | TK Holdings Inc., et al. | $32,596.00 | | | | | $32,596.00 |
| COSTANZO, THERESA A<br>9448 POTOMAC DR<br>NORTH ROYALTON, OH 44133 | P-0031316 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, ALBERTA R<br>COSTELLO(DECEASE, ARTHUR B<br>244 NORFOLK DRIVE<br>WARRENTON, VA 20186 | P-0026305 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, JAMES P<br>P.O. BOX 565<br>FOREST KNOLLS, CA 94933 | P-0023307 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, JAY R<br>81 MELLWOOD DR<br>TORONTO, OH 43964 | P-0009719 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COSTELLO, JENNIFE M<br>6270 E. WHITETIE RD.<br>COAL CITY, IL 60416 | P-0054264 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Costello, Joseph<br>517 Calle Baranda<br>San Clemente, CA 92673 | 2599 | 11/14/2017 | TK Holdings Inc. | $31,247.93 | | | | | $31,247.93 |
| COSTELLO, JOSEPH W<br>1605 MINUTEMEN CAUSEWAY<br>UNIT 112<br>COCOA BEACH, FL 32931 | P-0028942 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COSTELLO, MEREDITH<br>10 ROOSEVELT AVE<br>CONCORD, NH 03301 | P-0057806 | 4/2/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| COSTELLO, NANCY A<br>3188 BIRCHWOOD COURT<br>ANN ARBOR, MI 48105 | P-0020401 | 11/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| COSTELLO, SHAWN C<br>108 W SAINT ANDREWS DR<br>SIOUX FALLS, SD 57108 | P-0023063 | 11/12/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| COSTELLO, WILLIAM T<br>COSTELLO LANDSCAPING, LLC<br>3 HOERLE COURT<br>PLAINVILLE, CT 06062 | P-0010454 | 10/31/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| COSTELLOE, GREGORY M<br>1975 WEST BROAD STREET<br>SCOTCH PLAINS, NJ | P-0031127 | 11/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| COSTELLOE, KELLY A<br>COSTELLOE, GREGORY M<br>1975 WEST BROAD STREET<br>SCOTCH PLAINS, NJ 07076 | P-0031125 | 11/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| COSTER, SHARON<br>NO ADDRESS PROVIDED | P-0056187 | 1/30/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| COSTIGAN, GRAHAM<br>4618 ALDRICH AVE. N.<br>MINNEAPOLIS, MN 55412 | P-0030041 | 11/21/2017 | TK Holdings Inc., *et al.* | $5,000.00 | | | | | $5,000.00 |
| COTA, CATALINA G<br>P.O. BOX 722<br>MONATGUE, CA 96064 | P-0023999 | 11/13/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| COTE, DANIEL G<br>290 SUTTON ST<br>UNIT A<br>NORTH ANDOVER, MA 01845 | P-0006608 | 10/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| COTE, DONALD A<br>COTE, MARY M<br>817 APRIL LN<br>ANNISTON, AL 36207 | P-0053272 | 12/29/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Cote, Michael<br>721 W. Shadow Wood<br>Green Valley, AZ 85614 | 598 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTE, ROBERT<br>15 PARADISE RD<br>IPSWICH, MA 01938 | P-0009604 | 10/30/2017 | TK Holdings Inc., *et al.* | $2,000.00 | | | | | $2,000.00 |
| COTE, WILLIAM D<br>280 ROBERTS ROAD<br>SUWANEE, GA 30024 | P-0032126 | 11/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| COTE, WILLIAM D<br>280 ROBERTS ROAD<br>SUWANEE, GA 30024 | P-0034428 | 12/1/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| COTHRAN, ANDREA S<br>127 IONSBOROUGH STREET<br>MOUNT PLEASANT, SC 29464 | P-0047784 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| COTLAR, SIDNEY A<br>SIDNEY A COTLAR<br>4532 TRANSCONTINENTAL DRIVE<br>METAIRIE, LA 70006 | P-0021741 | 11/10/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COTLEUR, JOHN L<br>6095 DENISE DRIVE<br>NORTH RIDGEVILLE, OH 44039 | P-0042573 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTON, DAVID E<br>COTTON, TONYA C<br>169 WILDROSE LANE<br>SCOTT DEPOT, WV 25560 | P-0053498 | 1/1/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COTONI, VINCENT<br>2252 VIA APRILIA<br>UNIT 3<br>DEL MAR, CA 92014 | P-0023232 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTSAMIRE, MARIA E<br>694 BREAKAWAY TRL<br>TITUSVILLE, FL 32780 | P-0000076 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTEN, CYNTHIA M<br>7269 HUNTCLIFF<br>WEST BLOOMFIELD, MI 48322 | P-0045465 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cotter, Claire E.<br>45969 Iron Oak Terrace<br>Sterling, VA 20166 | 4437 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTTER, JAMES A<br>W6165 AEROTECH DRIVE<br>APPLETON, WI 549 | P-0038939 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTER, JAMES A<br>W6165 AEROTECH DRIVE<br>APPLETON, WI 54914 | P-0038947 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTER, SUZIE B<br>COTTER, LARRY W<br>160 BROOKWOOD CIRCLE<br>OAKLAND, TN 38060 | P-0020245 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTINGHAM, NICOLE F<br>2404 PENBROOK AVE<br>HARRISBURG, PA 17103 | P-0009106 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Cotto, Stefanie<br>109 Pickwick Lane<br>North Babylon , NY 11703 | 508 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COTTON, DAVID E<br>COTTON, TONYA C<br>169 WILDROSE LANE<br>SCOTT DEPOT, WV 25560 | P-0053489 | 1/1/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| COTTON, KALEENA<br>510 NW 73RD ST<br>MIAMI, FL 33150 | P-0052272 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTON, NATALIE<br>8775 FAIRGROUND RD<br>BEL ALTON, MD 20611 | P-0006424 | 10/27/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| COTTON, THOMAS C<br>2707 DARWIN DRIVE<br>WICHITA FALLS, TX 76308 | P-0035361 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTON, TRACI L<br>COTTON, JOHN S<br>10808 SPICEWOOD PARKWAY<br>AUSTIN, TX 78750 | P-0045582 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTONE, MARY C<br>9351 STOTTLEMEYER RD<br>BOONSBORO, MD | P-0034813 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COTTRELL, ANGEL J<br>3000 18TH STREET<br>BAKERSFIELD, CA 93301 | P-0018549 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, BEVERLY<br>COTTRELL, ROBERT<br>1365 E INDIAN STONE RD<br>SHEPHERDSVILLE, KY 40165 | P-0057036 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, CHRISTOPHER G<br>13814 COPELAND OAKS BLVD<br>CYPRESS, TX 77429 | P-0003972 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, CHRISTOPHER G<br>13814 COPELAND OAKS BLVD<br>CYPRESS, TX 77429 | P-0003982 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, CHRISTOPHER G<br>13814 COPELAND OAKS BLVD<br>CYPRESS, TX 77429 | P-0003988 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, DARLENE<br>10425 ORR AND DAY RD.<br>SANTA FE SPRINGS, CA 90670 | P-0021191 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COTTRELL, LAURIE S<br>13892 ALLTHORN DR.<br>SANTA ANA, CA 92705 | P-0032124 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, BILLY J<br>29908 RIVIERA DRIVE<br>ELKHART, IN 46514 | P-0033175 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, DAVID<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024766 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, JOHN V<br>JVC CONSTRUCTION CO., INC.<br>1500 HISTORIC VW<br>STONE MOUNTAIN, GA 30087 | P-0006339 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, TONIA E<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024779 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCH, TONIA<br>8019 BELHAVEN WAY<br>EL DORADO HILLS, CA 95762 | P-0024771 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUCHMAN, PAUL R<br>COUCHMAN, DOROTHY S<br>7121 HARDWOOD TRL<br>DALAS, TX 75249 | P-0005349 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN JR., THOMAS R<br>6836 WEST RIDGE DRIVE<br>BRIGHTON, MI 48116 | P-0011715 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, ANDREW<br>COUGHLIN, ROBERT<br>1123 NAZARETH ROAD<br>LEXINGTON, SC 29073 | P-0041069 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, COLLEEN<br>2538 THOMAS AVE<br>BERKLEY, MI 48072 | P-0028658 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, EILEEN C<br>2008 LEE ST<br>CLAYTON, NC 27520 | P-0001510 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUGHLIN, ERIN M<br>440 KING AVE<br>ATHENS, GA 30606 | P-0006374 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUGHLIN, JEANNE M<br>38687 ADKINS RD<br>WILLOUGHBY, OH 44094 | P-0039299 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULIBALY, MOUSSA<br>2695 VIRGINIA COVE<br>RIVERDALE, GA 30296 | P-0056455 | 2/2/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COULIBALY, MOUSSA<br>2695 VIRGINIA COVE<br>RIVERDALE, GA 30296 | P-0057053 | 2/6/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COULIBALY, OUMAR<br>19319 KEYMAR WAY<br>MONTGOMERY VLG, MD 20886 | P-0050526 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULSON, DAWN M<br>4173 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0018510 | 11/7/2017 | TK Holdings Inc., et al. | $575.00 | | | | | $575.00 |
| COULSON, DAWN<br>4173 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0018502 | 11/7/2017 | TK Holdings Inc., et al. | $575.00 | | | | | $575.00 |
| COULSON, JOHN M<br>201 BROOKDALE DR. APT F<br>MERCED, CA 95340 | P-0048991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULTER, ADDISON A<br>219 WEST INDIANA STREET<br>MOMENCE, IL 69954 | P-0039960 | 12/13/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| COULTER, DAVID R<br>111 VIRGINIA AVE<br>VANDERGRIFT, PA 15690 | P-0010485 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULTER, DAVID R<br>111 VIRGINIA AVE<br>VANDERGRIFT, PA 15690 | P-0010660 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULTER, LAKEITRA D<br>3221 SHOREVIEW ROAD<br>APT 24<br>RALEIGH, NC 27613 | P-0054939 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COULTER, RAD T<br>COULTER, PAULA L<br>10540 PERUVIAN WAY<br>SACRAMENTO, CA 95830 | P-0022394 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTER, BRIANNA<br>COUNTER, RAYMOND<br>5720 HERON DR E<br>COLLEYVILLE, TX 76034 | P-0040018 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTERS, TODD R<br>13660 FINDLAY AVE<br>APPLE VALLEY, MN 55124 | P-0030264 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTS, CHARLES R<br>38180 DEL WEBB BLVD. #176<br>PALM DESERT, CA 92211 | P-0033160 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTS, ELIZABETH M<br>80 WILDWOOD DR<br>LYNCHBURG, VA 24502 | P-0009039 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTS, JACOB D<br>80 WILDWOOD DR<br>LYNCHBURG, VA 24502 | P-0009047 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Counts, James<br>2800 Ashland Ave<br>St Joseph, MO 64506 | 4891 | 3/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COUNTS, JAMES<br>2800 ASHLAND AVE<br>ST JOSEPH, MO 64506 | P-0037106 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045197 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOD CITY, CA 94063 | P-0045115 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94044 | P-0044631 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044649 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044671 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044687 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044744 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044748 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044762 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044767 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044772 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044775 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044781 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044789 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044796 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0044802 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044811 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044947 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044956 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044964 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0044994 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045003 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045010 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045021 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045075 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045076 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045078 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045080 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045083 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045085 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045088 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045095 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045100 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045105 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045109 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045119 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045121 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045127 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045167 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045181 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045185 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045189 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045192 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0045201 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046849 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046872 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046884 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046912 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046949 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046956 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046965 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0046992 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047045 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047084 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047092 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST REDWOOD CITY, CA 94063 | P-0047137 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046706 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046713 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046737 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046787 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046816 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046831 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046863 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046888 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046895 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046924 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0046976 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047027 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047033 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047053 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047063 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047075 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047101 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047113 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047278 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047286 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047302 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94063 | P-0047317 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SAN MATEO 752 CHESTNUT ST. REDWOOD CITY, CA 94064 | P-0046851 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COUNTY OF SANTA BARBARA 105 EAST ANAPAMU STREET SUITE 102 SANTA BARBARA, CA 93101 | P-0024799 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURBOIS, GENEVIEVE 7826 HANOVER PKWY #202 GREENBELT, MD 20770 | P-0037459 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURCHANE, MELISSA F PO BOX 422 MALOTT, WA 98829 | P-0028289 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURCHESNE, MARC A GUAY, DWAYNE A 46 MAIN ST LISBON FALLS, ME 04252 | P-0028788 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURLANG, BLAKE M 6004 SOLITUDE WAY DURHAM, NC 27713 | P-0001010 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURTNEY, CHESTER D 9960 AZROK AVE BATON ROUGE, LA 70809-3145 | P-0012940 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURTNEY, KATHY COURTNEY, CLIFF 2905 TURTLEROCK DR. BEDFORD, TX 76021 | P-0002621 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURTNEY, PEGGY M 3403 COLTWOOD DRIVE SPRING, TX 77388 | P-0002826 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURVILLE, JERRY 319 HICKORY FLAT RD KINDER, LA 70648 | P-0017232 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COURY, JOANNE 422 WOLDUNN CIRCLE LAKE MARY, FL 32746 | P-0001855 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUSAR, DANIEL L<br>DANIEL LEE COUSAR<br>2589 W. 32ND ST<br>BALDWIN, MI 49304 | P-0031456 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUSHAINE, JOHN P<br>9 DUNBRIDGE HTS<br>FAIRPORT, NY 14450 | P-0045480 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cousin, Angela<br>123 Oakhurst Avenue<br>Clarksdale, MS 38614 | 3752 | 11/27/2017 | TK Holdings Inc. | $6,500.00 | | | | | $6,500.00 |
| COUSIN, ANGELA B<br>COUSIN, KHRISTIE P<br>123 OAKHURST AVENUE<br>CLARKSDALE, MS 38614 | P-0051774 | 12/27/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| Cousin, Khristie<br>123 Oakhurst Avenue<br>Clarksdale, MS 38614 | 3564 | 11/27/2017 | TK Holdings Inc. | $37,000.00 | | | | | $37,000.00 |
| COUSIN, KHRISTIE P<br>123 OAKHURST AVENUE<br>CLARKSDALE, MS 38614 | P-0051791 | 12/27/2017 | TK Holdings Inc., *et al*. | $150,000.00 | | | | | $150,000.00 |
| COUSIN, SABRE T<br>3533 FANNIN DR<br>LITHONIA, GA 30038 | P-0007082 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cousin, Sherrilynn G.<br>P. O. Box 557952<br>Chicago, IL 60655 | 1847 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| COUSIN, TERRY O<br>NO ADDRESS PROVIDED | P-0019749 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUSINEAU, ANNE D<br>COUSINEAU, JIM D<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045535 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUSINEAU, ANNE<br>COUSINEAU, JIM D<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045547 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUSINEAU, ERIC A<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045539 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUSINEAU, JIM D<br>COUSINEAU, ANNE D<br>3711 BAIN PLACE<br>TYLER, TX 75701 | P-0045610 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUSINS, DAVID M<br>3925 N. HUGUENOT ROAD<br>RICHMOND, VA 23235-1607 | P-0018537 | 11/7/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| COUSLER, CASSANDRA M<br>COUSLER, MARISSA D<br>5802 TATTERSALL DR<br>APT 28<br>DURHAM, NC 27713 | P-0001491 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUSSOULE, JOHN P<br>P.O. BOX 1448<br>WINDERMERE, FL 34786-1448 | P-0023047 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUTO, RICHARD<br>319 TECUMSEH STREET<br>APT.2<br>FALL RIVER, MA 02721 | P-0023373 | 11/12/2017 | TK Holdings Inc., et al. | $23,500.00 | | | | | $23,500.00 |
| COUTORE, DANIEL K<br>521 STARR STREET<br>CORPUS CHRISTI, TX 78401 | P-0030198 | 11/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 2957 | 11/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3058 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3072 | 11/21/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3074 | 11/21/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3075 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3077 | 11/21/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3078 | 11/21/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3081 | 11/21/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3082 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3083 | 11/21/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3103 | 11/21/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Couture, Daniel<br>Thomas J. Henry<br>521 Starr Street<br>Corpus Christi, TX 78401 | 3122 | 11/21/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COUTURE, KRAIG<br>1211 MAE CARDEN STREET<br>VISALIA, CA 93291 | P-0021315 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUTURE, THOMAS E<br>PO BOX 281<br>SOUTH BARRE, VT 05670 | P-0004989 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COUTURIER, ROBERT S<br>28033 CONCORD AVE<br>SANTA CLARITA, CA 91384 | P-0047584 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COVA, NICHOLAS D<br>COVA, CAMERON A<br>1666 E. HARVARD AVE<br>SALT LAKE CITY, UT 84105 | P-0003971 | 10/25/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| COVARRUBIAS, CIERRA E<br>25792 IRIS AVE UNIT B MORENO<br>MORENO VALLEY, CA 92551 | P-0022136 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COVARRUBIAS, FELIPE<br>1949 S. MANCHESTER AVE.<br>SPACE 11<br>ANAHEIM, CA 92802 | P-0020342 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Coventry, Bruce D<br>610 South Troy St<br>Suite 104<br>Royal Oak, MI 48067 | 2893 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| COVER, ALONZO E<br>9215 SPRING BRANCH DR<br>HOUSTON, TX 77080-8020 | P-0015211 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COVERT, RAYMOND<br>111 HERITAGE COURT<br>SEAGOVILLE, TX 75159 | P-0055811 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COVEY, CURTIS<br>6548 SOUTH BEDFORD CIRCLE<br>DERBY, KS 67037 | P-0012456 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COVEY, KENNETH E<br>3533 TRIWAY LANE<br>WOOSTER, OH 44691 | P-0034120 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COVEY, KENNETH E<br>3533 TRIWAY LANE<br>WOOSTER, OH 44691 | P-0034148 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COVEY, SHILO D<br>3809 S. GENERAL BRUCE DR<br>#103<br>TEMPLE, TX 76502 | P-0011250 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COVEY, SHILO D<br>3809 S. GENERAL BRUCE DR<br>#103<br>TEMPLE, TX 76502 | P-0011253 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COVINGTON JR, ROBERT N<br>514 MILLWOOD DR<br>FALLSTON, MD 21047 | P-0008514 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COVINGTON, EMILY A<br>8445 JUNIPER ST<br>PRAIRIE VILLAGE, KS 66207 | P-0014640 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COVINGTON, JAMES D<br>5 FOX RUN CT<br>REISTERSTOWN, MD 21136 | P-0056217 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COVINGTON, KIMBERLY Y<br>1025 SPRINGVIEW STR<br>BIRMINGHAM, AL | P-0048931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, LOVEY M<br>106 HAWK RIDGE DR<br>ANDERSON, SC 29621 | P-0036286 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, MICHAEL K<br>124 S COURT STREET<br>LURAY, VA 22835 | P-0006309 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COVINGTON, RODNEY H<br>NO ADDRESS PROVIDED | P-0003514 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWAN, SHIRLEY A<br>808 CYNTHIANNA AVE<br>CHATLOTTESVILLE, VA 22903 | P-0027840 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWART, JOHN M<br>20 BLACKBERRY LANE<br>DOUGLASVILLE, GA 30134-6622 | P-0023781 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWELL, BAMBI L<br>2347 PASEO SAUCEDAL<br>CARLSBAD, CA 92009 | P-0018879 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWELL, RAQUEL A<br>COWELL, JASON M<br>2460 BITTERSWEET AVENUE<br>ALLOUEZ, WI 54301 | P-0026261 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWEN, BARRY<br>2517 BAYVIEW AVE.<br>WANTAGH, NY 11793 | P-0026405 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWEN, DEBRA J<br>100 PARK AVE WEST<br>#1001<br>DENVER, CO 80205 | P-0039909 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWER, RICHARD J<br>COWER, KAYE P<br>904 OUAQUAGA ROAD<br>WINDSOR, NY 13865 | P-0011095 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWGILL, MARY S<br>COWGILL, THOMAS M<br>111 STONYCREST DRIVE<br>PERKASIE, PA 18944 | P-0037700 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWLES, EUGENIA A<br>COWLES, CORNELIUS C<br>PO BOX 1383<br>BURLINGTON, VT 05402 | P-0045603 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWLEY, CHRISTOPHER M<br>109 N EDISON ST<br>ARLINGTON, VA 22203 | P-0043101 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWLING, JAMES A<br>1101 DRIVER POINTE COURT<br>SUFFOLK, VA 23435-1272 | P-0018948 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWPERTHWAITE, SUSAN M<br>1485 THOMPSON CIRCLE<br>DUPONT, WA 98327 | P-0054983 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COWSER, RICK COWSER<br>COWSER, TERESA<br>COWSER MEDICAL GROUP, INC<br>1701 MULLIKIN DR<br>CHAMPAIGN, IL 61822 | P-0009518 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COWSER, RICK<br>COWSER, TERESA<br>1701 MULLIKIN DR<br>CHAMPAIGN, IL 61822 | P-0009538 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX JR, BILLY E<br>3309 EDITH NANKIPOO ROAD<br>RIPLEY, TN 38063 | P-0014174 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, ANN S<br>720 PELICAN HILLS DR.<br>FAIRVIEW, TX 75069 | P-0026547 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, ANNE M<br>COX, JAMES T<br>394 SEDILLO RD<br>TIJERAS, NM 87059 | P-0035945 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, ARICA<br>102 WILSON ROAD<br>WEST PALM BEACH, FL 33406 | P-0027600 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, BEN B<br>101 CANVASBACK CT<br>MONTROSS, VA 22510 | P-0025324 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, CLINTON T<br>9 OAKRIDGE WEST DR<br>SAINT PETERS, MO 63376 | P-0005559 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, COURTNEY<br>13019 GLENWYCK ST<br>HOUSTON, TX 77045 | P-0005522 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DAVID A<br>COX, COLLEEN R<br>5415 E FALCON LANE<br>BEL AIRE, KS 67220 | P-0015782 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DAVID A<br>COX, COLLEEN R<br>5415 E FALCON LANE<br>BEL AIRE, KS 67220 | P-0015808 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DAVID M<br>COX, MUNSUN Y<br>8646A BURWELL ST SW<br>BOLLING AFB, DC 20032-7730 | P-0046697 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DEBRA COX L<br>609 S. WATER<br>WILMINGTON, IL 60481 | P-0010507 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DEREK N<br>4001 SUL ROSS STREET APT 295<br>SAN ANGELO, TX 76904 | P-0021108 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, DIANE M<br>3757 NE TROUTBROOK LN<br>BREMERTON, WA | P-0043827 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cox, Dora E<br>2009 NW 30th St.<br>Bell, FL 32619 | 3005 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, DORA E<br>2009 NW 30TH ST.<br>BELL, FL 32619 | P-0018307 | 11/7/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| COX, FRANKLIN V<br>COX, ANGELA O<br>7818 SHALLOWBROOK COURT<br>SEVERN, MD 21144 | P-0034666 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, GARY S<br>6215 GOLDENEYE CT<br>ROCKLIN, CA 95765 | P-0057145 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, GEORGE A<br>COX, LOVELY D<br>600 TIMBERGATE DR.<br>GIBSONVILLE, NC 27249 | P-0022210 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, GEORGE A<br>COX, LOVELY D<br>600 TIMBERGATE DR.<br>GIBSONVILLE, NC 27249 | P-0037417 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cox, Glenn Bennett<br>169 Crescent Dr.<br>Newnan, GA 30265 | 453 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, HOPE E<br>COX, KEVIN D<br>108 HAMRICK RD<br>BALD KNOB, AR 72010 | P-0051558 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| COX, JAMES C<br>1905 SUNSET DRIVE<br>HAMILTON, OH 45013 | P-0053652 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JEFFREY K<br>2251 SHELBYVILLE ROAD<br>SHELBYVILLE, KY 40065 | P-0004063 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JEFFREY K<br>2251 SHELBYVILLE ROAD<br>SHELBYVILLE, KY 40065 | P-0004081 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JONATHAN H<br>5147 JOEL LN<br>DUNWOODY, GA 30360 | P-0023562 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JUANITA<br>5709 E ROCKHILL ST<br>WICHITA, KS 67208 | P-0037021 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, JULIA A<br>12800 BRIARFOREST #77<br>HOUSTON, TX 77077 | P-0003792 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, KENNETH E<br>COX, RHONDA L<br>12222 NE 148TH STREET<br>LIBERTY, MO 64068 | P-0047425 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cox, Kevin<br>108 Hamrick Rd<br>Bald Knob, AR 72010 | 4462 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, KEVIN D<br>108 HAMRICK RD<br>BALD KNOB, AR 72010 | P-0051479 | 12/27/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| COX, KEVIN F<br>13978 ROYAL DORNOCH<br>SAN DIEGO, CA 92128 | P-0023082 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, LARRY<br>638 HERITAGE DRIVE<br>RINGGOLD, GA 30736 | P-0011555 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, LISA N<br>9241 GLENLEIGH WAY<br>JONESBORO, GA 30236 | P-0028921 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, LORI A<br>8501 GRANDHAVEN AVE<br>UPPER MARLBORO, MD 20772 | P-0037577 | 12/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| Cox, Margaret M<br>35 C Oakwood Drive<br>Maple Shade, NJ 08052 | 4846 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, MARIA D<br>1941 S W 133 AVE.<br>MIRAMAR, FL 33027 | P-0051989 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, MARK P<br>609 S. WATER<br>WILMINGTON, IL 60481 | P-0010499 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Cox, Marva S<br>512 E Main<br>Mulvane, KS 67110-1734 | 1453 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| COX, MCKENNA L<br>LILAVIVAT, RUCHT<br>614 WILLOWOOD DRIVE<br>JOHNSON CITY, TN 37604 | P-0020709 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, MIGNON M<br>P.O. BOX 313<br>ANTIOCH, TN 37011 | P-0031602 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, PHILLIP J<br>76200 VIA MONTELENA<br>INDIAN WELLS, CA 92210 | P-0019216 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, PHILLIP J<br>76200 VIA MONTELENA<br>INDIAN WELLS, CA 92210 | P-0027471 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, ROSCOE<br>COX, NELLIE<br>3700 MCCALL STREET<br>MOSS POINT, MS 39563 | P-0025913 | 11/7/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| COX, RYAN C<br>9363 SHARP ANTLER<br>COLUMBIA, MD 21045 | P-0037138 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, SHALIEK K<br>1604 AMELIA CT<br>HAMPTON, GA 30228 | P-0048173 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, SHERRI E<br>2 DOWNING CIRCLE<br>CONWAY, AR 72034 | P-0026465 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, SHERRI<br>2 DOWNING CIRCLE<br>CONWAY, AR 72034 | P-0014432 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, SHERRY L<br>13 STRATFORD RD.<br>CHARLESTON, SC 29407 | P-0033586 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| COX, TERRI L<br>11057 CARLTON WAY<br>STANTON, CA 90680 | P-0054989 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COX, TIFFANY M<br>1362 HICKORY LANE<br>OSAGE BEACH<br>, MO 65065 | P-0024853 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, TINA<br>COX, DAVID<br>278 MEADOWLARK DRIVE<br>JEFFERSON, TX 75657 | P-0038243 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, TOSHA Y<br>NO ADDRESS PROVIDED | P-0033965 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cox, Wendy<br>5217 Hartson<br>Kyle, TX 78640 | 4102 | 12/19/2017 | TK Holdings Inc. | $17,420.00 | | | | | $17,420.00 |
| Cox, Wendy<br>5217 Hartson<br>Kyle, TX 78640 | 4105 | 12/19/2017 | TK Holdings Inc. | $21,360.00 | | | | | $21,360.00 |
| COX, WENDY A<br>5217 HARTSON<br>KYLE, TX 78640 | P-0042016 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX, WENDY A<br>5217 HARTSON<br>KYLE, TX 78640 | P-0042018 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COX-ALRIDGE, NILA D<br>FIRST BANK AND TRUST<br>NILA COX-ALRIDGE<br>7636 CRESTWICKE CROSSING DR<br>JONESBORO, GA 30236-7262 | P-0052110 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COXE, DANIEL F<br>COXE, PAULA A<br>HASS HEIGHTS GROWERS<br>2990 DE LUZ HEIGHTS ROAD<br>FALLBROOK, CA 92028 | P-0023937 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COXON, SHEILA A<br>2310 SW PEONY STREET<br>CORVALLIS, OR 97333-1774 | P-0016292 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COY, AUDREY L<br>2 LOST CIRCLE<br>COLDSPRING, TX 77331 | P-0009327 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COY, CHRISTOPHER D<br>1316<br>LAPORTE AVE<br>FORT COLLINS, CO 80521 | P-0008384 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COY, DAVID H<br>9500 SPRINGFIELD RD.<br>UNIT 12<br>POLAND, OH 44514 | P-0047384 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYLE, BRIAN G<br>133 LIBRARY AVE APT. #2<br>RUTLAND, VT 05701 | P-0036691 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYLE, EDWARD L<br>COYLE, MARILYN S<br>3304 SEDONA LN<br>PLANO, TX 75025 | P-0001270 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYLE, TRUDY D<br>69 WALKER AVE.<br>GETTYSBURG, PA 17325 | P-0033984 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| COYNE, BRADLEY J<br>9214 CALISTA DRIVE<br>NORTH RIDGEVILLE, OH 44039 | P-0022167 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, DAVID M<br>COYNE, TANYA K<br>10116 GATES AVENUE<br>SILVER SPRING, MD 20902 | P-0024680 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, ERIC J<br>113 MACKAY AVE<br>SYRACUSE NY | P-0050730 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COYNE, TERRANCE O<br>670 WOODFIELD WAY<br>ROCHESTER HILLS, MI 48307 | P-0015559 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COZART, BRYANT T<br>COZART, ROSALYN M<br>104 WARWICK CIRCLE<br>UNIT 1<br>ELIZABETHTOWN, KY 42701 | P-0000530 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COZART, SHERRY V<br>4525 STONEGATE DRIVE<br>OWENSBOROR, KY 42303 | P-0029998 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| COZZA, KEITH<br>9 KOPAC LN<br>PALISADES, NY 10964 | P-0003604 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CPS Energy<br>Bankruptcy Section<br>145 Navarro, Mail Drop 110909<br>San Antonio, TX 78205 | 75 | 8/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRABB, ANDREW J<br>CRABB, ANGELLA R<br>7039 PINE HILLS WAY<br>LITTLETON, CO 80125 | P-0012787 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, ANGELLA R<br>CRABB, ANDREW J<br>7039 PINE HILLS WAY<br>LITTLETON, CO 80125 | P-0012782 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, HEATHER J<br>8647 IRISH MOSS COURT<br>ELK GROVE, CA 95624 | P-0048680 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, PAULA C<br>1937 KAKELA DRIVE<br>HONOLULU, HI 96822 | P-0012307 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CRABB, RITA E<br>13509 WOOD ST<br>WOODBRIDGE, VA 22191 | P-0040745 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABB, RITA E<br>13509 WOOD STREET<br>WOODBRIDGE, VA 22191 | P-0035916 | 12/5/2017 | TK Holdings Inc., et al. | $160.00 | | | | | $160.00 |
| CRABTREE, ANTHONY J<br>502A LITTLE SOLIDA RD<br>SOUTH POINT, OH 45680 | P-0025567 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABTREE, ROSEMARY L<br>220 GREENFIELD AV<br>TULLAHOMA, TN 37388 | P-0003693 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRABTREE, ZACHARY<br>35 W. CHANNEL ST.<br>NEWARK, OH 43055 | P-0054756 | 1/15/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRADDOCK, HAL C<br>11717 APRILBUD DRIVE<br>HENRICO, VA 23233 | P-0057298 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRADDOCK, JENNIFER R<br>6726 CHERRY RD<br>OCALA, FL 34472 | P-0055583 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRADDOCK, KERRIC G<br>BAILEY, JOHNINE L<br>2708 KILBURN AVE.<br>DALLAS, TX 75216 | P-0003732 | 10/25/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CRADDOCK, KERRIC G<br>BAILEY, JOHNINE L<br>2708 KILBURN AVE.<br>DALLAS, TX 75216 | P-0006162 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CRADDOCK, KERRIC G<br>BAILEY, JOHNINE L<br>2708 KILBURN AVE.<br>DALLAS, TX 75216 | P-0006182 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CRAFT, ALFRED<br>228 PINERIDGE ROAD<br>TORRINGTON, CT 06790 | P-0038632 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, JEFFREY A<br>6245 NATHAN HALE COURT<br>BENSALEM, PA 19020 | P-0012867 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, JEFFREY A<br>6245 NATHAN HALE COURT<br>BENSALEM, PA 19020 | P-0013039 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, LINDA G<br>220 MOLLIE DRIVE<br>HAMILTON, OH 45013 | P-0038069 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, MARY D<br>136 BUBANNA RD<br>ANDERSON, SC 29626 | P-0008959 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAFT, SARAH<br>659 SPOKANE AVE<br>ALBANY, CA 94706 | P-0044205 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAGOE, DOUGLAS A<br>11035 KITTRIDGE STREET #146<br>NORTH HOLLYWOOD, CA 91606 | P-0016582 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAGUN, TRACEY<br>3473 WEST 3600 SOUTH<br>WEST HAVEN, UT 84401 | P-0003422 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Craig, Agnes Lono<br>37127 Elm Street<br>Newark, CA 94560 | 1782 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| CRAIG, ANDREW D<br>CRAIG, DEBBIE A<br>1 KNUTSON DRIVE<br>MADISON, WI 53704 | P-0026287 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, ANDREW J<br>CRAIG, ROSEMARY<br>7305 CHRISTOPHER DRIVE<br>ST. LOUIS, MO 63129 | P-0008757 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER L<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0029908 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIG, CHRISTOPHER L<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0034427 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0014098 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CHRISTOPHER<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0026511 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CINDY K<br>137 E HONEY CREEK DR<br>MANCHESTER, IA 52057 | P-0052366 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CINDY K<br>137 E HONEY CREEK DRIVE<br>MANCHCESTER, IA 52057 | P-0052370 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, CINDY K<br>137 E HONEY CREEK DRIVE<br>MANCHESTER, IA 52057 | P-0052397 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, EDWARD B<br>710 SOUTH BRITTAIN STREET<br>SHELBYVILLE, TN 37160 | P-0014105 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, PEGGY<br>267 LOL NAES DR<br>BOLIGEE, AL 35443 | P-0057106 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, ROBERT L<br>OASIS TECHNOLOGIES | P-0055216 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, SHARON A<br>2439 EAST OAK ST<br>STOCKTON, CA 95205 | P-0031874 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, STEVEN B<br>CRAIG, TIFFANY L<br>11061 N ORIOLE LANE<br>MEQUON, WI 53092 | P-0005219 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, WILLIAM D<br>CRAIG, HEATHER A<br>1196 BRIDGEHAMPTON ST.<br>SAN MARCOS, CA 92078 | P-0018466 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CRAIG, YVETTE Y<br>2248 BELMORE LANE<br>BIRMINGHAM, AL 35207 | P-0011352 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIG, ZACHARY W<br>CRAIG, KEVIN W<br>626 TEMPLE STREET<br>DUXBURY, MA 20332 | P-0017309 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIGHEAD, THOMAS W<br>11829 LEAFDALE CIRCLE WEST<br>JACKSONVILLE, FL 32218 | P-0016877 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIGMILE, JEFFREY S<br>CRAIGMILE, CRISTINA P<br>1822 EDGEWOOD LANE<br>CHARLOTTESVILLE, VA 22903 | P-0008300 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIN, FLOYD D<br>CRAIN, JO ANN<br>2848 FERNWOOD STREET<br>SAN MATEO, CA 94403 | P-0013472 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAIN, MARCUS<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043550 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAIN, MARCUS<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043553 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAKE, DAVID A<br>13 LATOUR LN<br>NEWARK, DE 19702 | P-0021587 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAKE, DAVID A<br>13 LATOUR LN<br>NEWARK, DE 19702 | P-0021599 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAKER, ALAN L<br>3053 URANUS AVE<br>EAU CLAIRE, WI 54703 | P-0053401 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, BRETT A<br>3633 EMPIRE DRIVE, APT 1<br>LOS ANGELES, CA 90034 | P-0018602 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, CARLETON R<br>95-209 PAHIKU PLACE<br>MILILANI, HI 96789 | P-0014749 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, JUDY K<br>2738 TIBURON BLVD EAST<br>NAPLES, FL 34109 | P-0019538 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, KAREN S<br>633 NUGENTOWN RD<br>LITTLE EGG HRBR, NJ 08087 | P-0011199 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, RICHARD R<br>4205 DOVER COURT<br>GRANBURY, TX 76049 | P-0048094 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAMER, THOMAS M<br>18410 AUTUMN PARK DR<br>HOUSTON, TX 77084 | P-0007259 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CRANDELL, JOHN W<br>P.O. BOX 278891<br>SACRAMENTO, CA 95827-8891 | P-0037022 | 12/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| CRANDLEMIRE, JEFF E<br>177 RIGGS STREET<br>OXFORD, CT 06478 | P-0024283 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANDLEMIRE, JEFF E<br>177 RIGGS STREET<br>OXFORD, CT 06478 | P-0024351 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, ALEXIS R<br>CRANE, JENNIFER A<br>1104 W FOREST DR<br>OLATHE, KA 66061 | P-0057713 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, CLIFFORD W<br>CRANE, TERESA L<br>143 SPIKER RD<br>BRUCETON MILLS, WV 26525 | P-0010356 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, CLIFFORD W<br>CRANE, TERESA L<br>143 SPIKER RD<br>BRUCETON MILLS, WV 26525 | P-0010361 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRANE, CLIFFORD W<br>CRANE, TERESA L<br>143 SPIKER RD<br>BRUCETON MILLS, WV 26525` | P-0010350 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, ELLIOTT<br>14194 N. BRONZE STATUE AVE<br>MARANA, AZ 85658 | P-0009562 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, JOSHUA L<br>5595 YELLOWSTONE TRAIL<br>EXCELSIOR, MN 55331 | P-0018023 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MARIANNE<br>CRANE, STEPHEN K<br>842 S CRAWFORD<br>FORT SCOTT, KS 66701 | P-0014199 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MARIANNE<br>CRANE, STEPHEN K<br>842 S CRAWFORD<br>FORT SCOTT, KS 66701 | P-0026714 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MICHAEL J<br>868 CEDAR PARK AVE<br>SANTA TERESA, NM 88008 | P-0014973 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, MICHAEL J<br>868 CEDAR PARK AVE<br>SANTA TERESA, NM 88008 | P-0030437 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANE, STEWART M<br>575 PICKLE ROAD<br>LOUDON, TN 37774 | P-0004405 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANER, PETER M<br>1618 SAN DIEGO ST<br>LADY LAKE, FL 32159 | P-0000692 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANFIELD, LARONDA<br>673 JOCKEY LANE<br>AUBURN, GA 30011 | P-0006221 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRANMER, JUANIE L<br>700 ROAD 144<br>REDWOOD VALLEY, CA 95470 | P-0016759 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRATTON, MARC L<br>PO BOX 145<br>SOUTH ENGLISH, IA 52335 | P-0052694 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVEN, BETTY J<br>5207 ENCHANTED MIST<br>HUMBLE, TX 77346 | P-0009044 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVEN, BRYAN E<br>984 N. COOPER STREET<br>ARLINGTON, TX 76011 | P-0004027 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVEN, KELLY E<br>1507 CENTRAL AVE.<br>INDIANAPOLIS, IN 46202 | P-0015700 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVENS, MICHAEL D<br>8873 N 101ST DR<br>PEORIA, AZ 85345 | P-0022812 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVENS, MICHAEL D<br>8873 N 101ST DR<br>PEORIA, AZ 85345 | P-0022848 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAVENS, MICHAEL D<br>CRAVENS, TERESA L<br>8873 N 101ST DR<br>PEORIA, AZ 85345 | P-0022808 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAVER, RUTH E<br>15 NORTH FRONT STREET APT. 2B<br>HUDSON, NY 12534 | P-0005501 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, ANGELA H<br>172 SAWMILL RD<br>ALPINE, AL 35014 | P-0044931 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, ASHLEY M<br>2680 SE 75TH AVE<br>HILLSBORO, OR 97123 | P-0056290 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DAVID E<br>CRAWFORD, DELORISE A<br>P.O. BOX 2201<br>SAPULPA, OK 7406 | P-0039449 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CRAWFORD, DENISE D<br>3236 BONA STREET<br>OAKLAND, CA 94601-2769 | P-0020290 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DENISE D<br>3236 BONA STREET<br>OAKLAND, CA 94601-2769 | P-0020356 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, DOUGLAS E<br>4113 AUMBREY COURT<br>NEW ALBANY, OH 43054 | P-0001632 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, FRED D<br>162 VIA PASQUAL<br>REDONDO BEACH, CA 90277 | P-0021685 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, JAURRON D<br>5851 NINA PL.<br>ST.LOUIS, MO 63112 | P-0021818 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, JEROME<br>30844 GOLDEN RDG<br>NOVI, MI 48377 | P-0034839 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, KARIN A<br>2607 13TH CT<br>PALM HARBOR, FL 34684 | P-0046930 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, KERRY S<br>2245 TRAMMEL ESTATES DRIVE<br>CUMMING, GA 30041 | P-0003996 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, LINDA K<br>166 WILLOW TREE WAY APT 101<br>HURRICANE, WV 25526 | P-0001436 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, LISA A<br>8316 S. GARLAND CIR.<br>LITTLETON, CO 80128 | P-0041166 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARGARITA<br>4429 STILLBROOKE DR<br>HOUSTON, TX 77035 | P-0012140 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARQUITA L<br>359 RESERVOIR ST<br>TRENTON, NJ 08618-3641 | P-0006287 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWFORD, MARY<br>5325 W BUTLER DR , APT 220<br>GLENDALE, AZ | P-0008317 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAWFORD, MICHAEL A<br>806 SHACKLEFORD PLACE<br>EVANS, GA 30809 | P-0036243 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWFORD, MURIEL<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053125 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWFORD, RICHARD J<br>559 E PLEASANT ST<br>MOUNT VERNON, MO 65712 | P-0015194 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWFORD, RUKISHA<br>2387 RUBY LANE<br>DEKALB, IL 60115 | P-0037937 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Crawford, Sandy K<br>8306 Town Creek Drive<br>Houston, TX 77095 | 501 | 10/25/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| CRAWFORD, SANG<br>11947 CANDOR STREET<br>CERRITOS, CA 90703 | P-0021211 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWFORD, SHIRLEY<br>P O BOX 2593<br>MACON, GA 31203 | P-0053523 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWFORD, THOMAS F<br>166 DAWNS EDGE<br>MONTGOMERY, TX 77356 | P-0018491 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWFORD, TIM W<br>4429 STILLBROOKE DR<br>HOUSTON, TX 77035 | P-0003709 | 10/24/2017 | TK Holdings Inc., *et al*. | $5,280.50 | | | | | $5,280.50 |
| CRAWFORD, VANESSA<br>248-13TH AVE NORTHEAST<br>BIRMINGHAM, AL 35215 | P-0047013 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWFORD-WHITE, DEMARUS Z<br>3632 HERMOSA DRIVE<br>DAYTON, OH 45416 | P-0003658 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWFORD-WHITE, DEMARUS Z<br>3632 HERMOSA DRIVE<br>DAYTON, OH 45416 | P-0003663 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWLEY, DOROTHY<br>2575 PEACHTREE ROAD, N.E.<br>#17G<br>ATLANTA, GA 30305 | P-0005024 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWLEY, KIMBERLY A<br>925 CENTER CHURCH RD<br>NEW CASTLE, PA 16101 | P-0004413 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWLEY, KRISTINA<br>14602 PARKGATE DRIVE<br>LAUREL, MD 20707 | P-0018563 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWLEY, LAWRENCE J<br>2724 TEMPLE DRIVE<br>DAVIS, CA 95618 | P-0054414 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWLEY, SAMUEL H<br>CRAWLEY, BARBARA A<br>2526 BENT OAK TRAIL<br>SNELLVILLE, GA 30078 | P-0027269 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRAWLEY, SAMUEL H<br>CRAWLEY, BARBARA K<br>2526 BENT OAK TRAIL<br>SNELLVILLE, GA 30078 | P-0027276 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRAWLEY, SANDRA G<br>5 TROLOD COURT<br>APT. G<br>OWINGS MILLS, MD 21117 | P-0006325 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAWSON, MARY<br>66A W. MAIN ST.<br>EAST ISLIP, NY 11730 | P-0056108 | 1/30/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CRAWSON, MARY<br>66A W. MAIN ST.<br>EAST ISLIP, NY 11730 | P-0056739 | 2/5/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| CRAYTON, DEAN S<br>9553 TETON VISTA AVENUE<br>LAS VEGAS, NV 89117 | P-0000622 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRAZE, JODY<br>MONROE, KIMBERLEY<br>4827 MOSAIC CANYON COURT<br>HUMBLE, TX 77396 | P-0048436 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRB AUTO<br>MECHANICS BANK<br>PO BOX 25085<br>SANTA ANA, CA 92799 | P-0041476 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREAGAN, JEANETTE M<br>CREAGAN, JEFFREY M<br>2416 LEWIS RIVER ROAD<br>WOODLAND, WA 98674 | P-0025997 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREAGH, LUCIOUS<br>958 DELMAR DR<br>MOBILE, AL 36606 | P-0003264 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREAMER, JEFFREY B<br>CREAMER, BARBARA L<br>1828 VILLAGE EAST DRIVE<br>PETALUMA, CA 94954 | P-0044138 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREASE, PAUL A<br>CREASE, JOYCE A<br>5118 N RIDGE RD W<br>ASHTABULA, OH 44004-9508 | P-0023112 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Creative Foam Corporation<br>300 N Alloy<br>Building B<br>Fenton, MI 48430 | 13 | 7/18/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Creative Foam Corporation<br>300 N Alloy<br>Building B<br>Fenton, MI 48430 | 51 | 8/2/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Creative Foam Corporation<br>300 N Alloy<br>Building B<br>Fenton, MI 48430 | 61 | 8/7/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Creative Foam Corporation<br>300 N Alloy<br>Building B<br>Fenton, MI 48430 | 70 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CREBS, VIRGINIA M<br>10265 ST. PATRICK LANE<br>BONITA SPRINGS, FL 34135 | P-0000691 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREDILLE, TIMOTHY<br>CREDILLE, KAREN<br>1605 LARSON AVENUE<br>SAINT CHARLES, IL 60174 | P-0015625 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREDIT ACCEPTANCE CORP<br>25505 TWELVE MILE ROAD<br>SOUTHFIELD, MI 48034 | P-0035762 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREECH III, JAMES R<br>6826 COUNTRY MEADOWS LANE<br>TRINITY, NC 27370 | P-0004179 | 10/25/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| CREECH, WICKEY R<br>7813 CRESTVIEW DRIVE<br>PLANO, TX 75024 | P-0002133 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREED, MARILYNNE M<br>8412 LOWERY LANE<br>OKLAHOMA CITY, OK 73132 | P-0058000 | 6/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREED, MICHAEL F<br>7641 W HORTENSE<br>CHICAGO, IL 60631-1809 | P-0019747 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREED, MICHAEL F<br>7641 W HORTENSE<br>CHICAGO, IL 60631-1809 | P-0026896 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEK, JOHN R<br>130 COUNTRY LANE<br>ALTO, NM 88312 | P-0011653 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEK, MARY L<br>7416 TANGLE BEND DR<br>GIBSONTON, FL 33534 | P-0000602 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEL, AMANDA<br>4 AUST CIRCLE<br>BELLA VISTA, AR 72714 | P-0036248 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREEL, LARRY L<br>646 27TH ST.<br>RICHMOND, CA 94804-1506 | P-0035223 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W<br>CREESE, GAYLE P<br>1158 WHITEHALL POINTE<br>ATLANTA, GA 30338 | P-0031026 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W<br>CREESE, GAYLE P<br>1158 WHITEHALL POINTE<br>ATLANTA, GA 30338 | P-0031031 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREESE, RICHARD W<br>CREESE, GAYLE P<br>1158 WHITEHALL POINTE<br>ATLANTA, GA 30338 | P-0031059 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREIGHTON, BRIDGET C<br>13060 W WOODWORTH DR<br>EVANSVILLE, WI 53536 | P-0008734 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREIGHTON, CYNTHIA G<br>17 CARPENTERS RIDGE<br>BLUE ASH, OH 45241 | P-0025709 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREIGHTON, ELIZABETH<br>635 WILLIAMS STREET<br>MURPHYS, CA 95247 | P-0043164 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Creighton, James F<br>15211 Cypress Post Lane<br>Cypress, TX 77429 | 820 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Creighton, James Franklin<br>15211 Cypress Post Lane<br>Cypress, TX 77429 | 819 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CREMEEN, ALFRED L<br>CREMEEN, WENDY K<br>1859 YOLANDA CIRCLE<br>CLAYTON, CA 94517 | P-0033973 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREMONINI, JOHN L<br>28 RIDGEFIELD DRIVE<br>MILFORD, NH 03055 | P-0036016 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRENEK, GARY J<br>307 LAKEVIEW CIR<br>FRIENDSWOOD, TX 77546 | P-0036306 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crenshaw, Cadijah<br>2416 Piering Drive<br>Lithonia, GA 30038 | 701 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRENSHAW, KELINDA<br>CRENSHAW, KELINDA S<br>2189 ROSEDALE AVE<br>OAKLAND, CA 94601 | P-0028225 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRENSHAW, VERONICA N<br>CRENSHAW, EARL J<br>3673 HOWARD DRIVE<br>COLLEGE PARK, GA 30337 | P-0004658 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREPIN, MARIE P<br>630 CALAIS CIRCLE<br>HIGHLAND PARK, IL 60035 | P-0015612 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRESPI, SUSAN A<br>54 WILSHIRE TERRACE<br>ST LOUIS<br>MO, MO 63119 | P-0051511 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRESSMAN, LAURIE E<br>150 EAST WATER STREET<br>MUNCY, PA 17756 | P-0011918 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRETARA, DIANE E<br>6270 LUNDY SHORTCUT RD<br>CONWAY, SC 29527 | P-0031050 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRETARA, DIANE E<br>6270 LUNDY SHORTCUT RD<br>CONWAY, SC 29527 | P-0039113 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREVIER BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048122 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREVIER BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056795 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREVIER MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048263 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CREVIER MINI DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056728 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREWS, ANNA B 155 CAMELLIA RD MIDWAY, GA 31320 | P-0052732 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CREWS, JAMES J CREWS, MARY F 4515 W BROOKWOOD DR TAMPA, FL 33629 | P-0035571 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRG Financial LLC (As Assignee of Arizona Pneumatic Systems) 100 Union Avenue Creeskill, NJ 07626 | 150 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Asbury Graphite Mills) 100 Union Avenue Cresskill, NJ 07626 | 151 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Aski Gasetechnik Gmbh) 100 Union Avenue Cresskill, NJ 07626 | 143 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Creative Foam Corporation) 100 Union Avenue Cresskill , NJ 07626 | 3508 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Desert EDM) 100 Union Avenue Cresskill, NJ 07626 | 144 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Desert EDM) 100 Union Avenue Cresskill, NJ 07626 | 152 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of Hanna Instruments USA) 100 Union Avenue Cresskill, NJ 07626 | 145 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of Hanna Instruments USA) 100 Union Avenue Cresskill, NJ 07626 | 146 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of High Pressure Equipment) 100 Union Avenue Cresskill, NJ 07626 | 153 | 9/29/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of High Pressure Equipment) 100 Union Avenue Cresskill, NJ 07626 | 154 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Metropolitan Air Compressor Co. Inc.) 100 Union Avenue Cresskill, NJ 07626 | 147 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Natoli Engineering Co. ML) 100 Union Avenue Cresskill, NJ 07626 | 155 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Pepsi-Cola Bottling of Pasco Central Vending As Successor in Inter 100 Union Avenue Cresskill, NJ 07626 | 3702 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Quality Control Services, Inc.) 100 Union Avenue Cresskill, NJ 07626 | 148 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRG Financial LLC (As Assignee of Rauch Fertigungstechnik GMBH) 100 Union Avenue Cresskill, NJ 07626 | 3697 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Rauch Fertigungstechnik GMBH) 100 Union Avenue Cresskill, NJ 07626 | 3647 | 11/27/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of Safeway Supply Inc.) 100 Union Avenue Cresskill, NJ 07626 | 156 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CRG Financial LLC (as Assignee of Signs Now of Moses Lake) 100 Union Avenue Cresskill, NJ 07626 | 3618 | 11/27/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| CRG Financial LLC (As Assignee of Signs Now of Moses Lake) 100 Union Avenue Cresskill, NJ 07626 | 3696 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CRG Financial LLC (As Assignee of Sun Plastech Inc.) 100 Union Avenue Cresskill, NJ 07626 | 149 | 9/29/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Cribb, Ma'Shaela D. 8735 Free Avenue Jacksonville, FL 32211 | 4522 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRIBB, MATTHEW W 2068 RIVER PEARL WAY CHESAPEAKE, VA 23321 | P-0041125 | 12/16/2017 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| CRIDER, PATRICIA G 15574 HIGHWAY 412 HUNTSVILLE, AR 72740 | P-0035584 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crifasi, Jesse R. 370 N. Prince Henry Way Cameron, NC 28326 | 2800 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRIFF, ROSELYN R 239 HWY 867 WINNSBORO, LA 71295 | P-0003596 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIHFIELD, TERRY W CRIHFIELD, RHODA M 2019 NORTH 14TH ST POPLAR BLUFF, MO 63901 | P-0025269 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIMI, MARY E NO ADDRESS PROVIDED | P-0011171 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, CASEY A 510 REDCLIFF CIRCLE UNIT 102 RIDGWAY, CO 81432 | P-0015658 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, DAVID J CRIPE, NICOLE 6485 CUMING ST. OMAHA, NE 68132 | P-0016516 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, RUTH L 1312 BUTLER AVE FAIRBANK, IA 50629 | P-0042883 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, SCOTT K 1312 BUTLER AVE FAIRBANK, IA 50629 | P-0045623 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIPE, SCOTT 1312 BUTLER AVE FAIRBANK, IA 50629 | P-0042904 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRISCIONE, LEONARD J<br>67 BIRCHWOOD DR.<br>ELMWOOD PARK, NJ 07407 | P-0031908 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISEN, VICTOR E<br>3835 GREENRIDGE DRIVE<br>MONROVIA, MD 21770 | P-0033183 | 11/28/2017 | TK Holdings Inc., et al. | $2,466.21 | | | | | $2,466.21 |
| CRISEN, VICTOR E<br>3835 GREENRIDGE DRIVE<br>MONROVIA, MD 21770 | P-0033236 | 11/28/2017 | TK Holdings Inc., et al. | $2,466.21 | | | | | $2,466.21 |
| CRISIFULLI, TIA C<br>P.O. BOX 112<br>FREDONIA, AZ 86022 | P-0017204 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISLER, CAROL S<br>3712 LEMON ST.<br>METAIRIE, LA 70006 | P-0038677 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISMAN, R SCOTT<br>CRISMAN, PAMELA R<br>7954 GRAND AVE<br>YUCCA VALLEY, CA 92284 | P-0039597 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISP, DEANNA<br>44901 15TH ST W<br>LANCASTER, CA 93534 | P-0027968 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISP, DOUGLAS R<br>CRISP, SHARON B<br>PO BOX 218<br>ANACONDA, MT 59711 | P-0003447 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISP, JASMINE<br>348 COLOGNE DR<br>ATLANTA, GA 30354 | P-0053613 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, ALLEN T<br>CRIST, CATHERINE A<br>6468 RED BARN RD<br>OSAGE BEACH, MO 65065 | P-0010979 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, ALLEN T<br>CRIST, CATHERINE A<br>6468 RED BARN RD<br>OSAGE BEACH, MO 65065 | P-0010993 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, BRIAN H<br>527 LAKE ST.<br>PRESCOTT, WI | P-0043908 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, JACQUELYN R<br>3103 COVENTRY LANE<br>SAFETY HARBOR, FL 34695 | P-0009459 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRIST, VIVIAN R<br>3103 COVENTRY LANE<br>SAFETY HARBOR, FL 34695 | P-0009472 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISTEA, DANIEL P<br>21317 52ND AVE W #F-240<br>MOUNTLAKE TERRAC, WA 98043 | P-0018216 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| CRISTOFOL, ESTHER<br>11630 OAK ST<br>APPLE VALLEY, CA 92308 | P-0052958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRISWELL, GARY F<br>1716 RIDGELAKE DRIVE<br>METAIRIE, LA 70001 | P-0048294 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRISWELL, KAY L<br>115BROADWAY E<br>APT 3<br>MONTESANO, WA 98563 | P-0026155 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRISWELL, LINDA M<br>CRISWELL, GARY F<br>1716 RIDGELAKE DRIVE<br>METAIRIE, LA 70001 | P-0048309 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRISWELL, MATTHEW J<br>1006 TIMBERFIELD DR<br>BALLWIN, MO 63021 | P-0042505 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRISWELL, MICHAEL W<br>CRISWELL, JULIE A<br>13718 PRINCESS ANNE WAY<br>PHOENIX, MD 21131 | P-0035455 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRISWELL, PAUL S<br>BOX 496<br>302 RIDGEWAY DR.<br>GLENWOOD, IA 51534 | P-0021905 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRITCH-GILFILLAN, TERESE<br>GILFILLAN, PAUL<br>36 WOODCUTTERS DR<br>BETHANY, CT 06524 | P-0034246 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Critchlow, Leigh E.<br>P.O. Box 1067<br>Mountain View, HI 96771 | 3847 | 12/4/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| CRIVELLO, SANDRA<br>CRIVELLO, MARIO<br>1060 CATALINA AVENUE<br>SEAL BEACH, CA 90740 | P-0054359 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROCE SR, ROCERT A<br>CROCE, SUSAN<br>11 MURRAY LANE<br>GUILFORD, CT 06437 | P-0044429 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROCE, CAROLE L<br>224 ROSALIND AVE<br>GLOUCESTER CITY, NJ 08030 | P-0020054 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROCE, ROBERT<br>CROCE, SUSAN<br>11 MURRAY LANE<br>GUILFORD, CT 06437 | P-0044440 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROCKER, SALLY<br>CROCKER, DUSTY<br>2513 BROWN DRIVE<br>FLOWER MOUND<br>FLOWER MOUND, TX 75022 | P-0036260 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROCKETT, ERICA<br>1813 PALOUSE STREET<br>BOISE, ID 83705 | P-0020178 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROCKETT, LEON W<br>CROCKETT, DIANE M<br>2876 LEISURE CIRCLE<br>WEST JORDAN, UT 84084-2904 | P-0043219 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROFOOT, WENDEE<br>1232 CASTLEMONT AVENUE<br>SAN JOSE, CA 95128 | P-0026757 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROFT, MICHELE D<br>7706 SANTEE TERRACE<br>LAKE WORTH, FL 33467 | P-0001303 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROFT, NANCY H<br>114 RILEY PRESLEY WAY<br>HOPKINSVILLE, KY 42240 | P-0016052 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROFT, SALLY A<br>601 OLD HICKORY BLVD.<br>UNIT 80<br>BRENTWOOD, TN 37027 | P-0011947 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLEY, KIMBERLY I<br>760 EMERALD FOREST CIRCLE<br>LAWRENCEVILLE, GA 30044 | P-0002582 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos , CA 95030 | 3019 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2069 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2076 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2077 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2814 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2833 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3014 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3015 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3017 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3020 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe<br>Chloe Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 3021 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3032 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3035 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Chloe Chloe Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3040 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer 34 North Santa Cruz Avenue Los Gatos , CA 95030 | 1976 | 11/8/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos , CA 95030 | 3037 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 1972 | 11/8/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 1973 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 1994 | 11/8/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 1995 | 11/8/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2071 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2073 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2089 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2154 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Jennifer Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2157 | 11/8/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Croll<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2163 | 11/8/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Croll<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2164 | 11/8/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Croll<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2165 | 11/8/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, Jennifer Croll<br>Jennifer Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2363 | 11/8/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2068 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2072 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2074 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2415 | 11/10/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2425 | 11/10/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2848 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2859 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2860 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2861 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John<br>John Croll<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2862 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2863 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2867 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3025 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3026 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Croll, as successor-in-interest to the estate of Peter Kleis, John John Croll 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3044 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| CROLL, CHLOE 34 N SANTA CRUZ AVE LOS GATOS, CA 95030 | P-0024313 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, JENNIFER L 34 N SANTA CRUZ AVE LOS GATOS, CA 95030 | P-0022141 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, JENNIFER L 34 N SANTA CRUZ AVE LOS GATOS, CA 95030 | P-0024253 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROLL, JOHN 34 N SANTA CRUZ AVE LOS GATOS, CA 95030 | P-0024318 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROM, RANDALL L CROM, JULIE R 1111 23RD STREET NW APT 4G WASHINGTON, DC 20037 | P-0039589 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROMARTIE, TAMMY 532 13TH ST NE WASHINGTON, DC 20002 | P-0039426 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROMTRYCK INC DON MOSNER 31980 INGLEWOODET BEVERLY HILLS, MI 48025 | 4044 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROMWELL, KOURTNEY L 3219 WESTHEIMER DR APT# 7 HUNTSVILLE, AL 35805 | P-0055966 | 1/28/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| CRONE, ROBERT W CRONE, GAIL L 19 POHINA STREET UNIT 1302 WAILUKU, HI 96793 | P-0043137 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONE, STEPHANIE 440 DEER POINTE CIRCLE CASSELBERRY, FL 32707 | P-0000096 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRONISTER, HENRY D<br>CRONISTER, SUSAN K<br>2904 RAINIER DRIVE<br>SPRINGFIELD, IL 62704-6506 | P-0004719 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONISTER, SUSAN K<br>CRONISTER, HENRY D<br>2904 RAINER DRIVE<br>SPRINGFIELD, IL 62704-6506 | P-0004728 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONISTER, SUSAN K<br>CRONISTER, HENRY D<br>2904 RAINIER DRIVE<br>SPRINGFIELD, IL 62704-6506 | P-0004394 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONISTER, SUSAN K<br>CRONISTER, HENRY D<br>2904 RAINIER DRIVE<br>SPRINGFIELD, IL 62704-6506 | P-0004494 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRONIZER III, HERBERT H<br>3227 FOX ST<br>DURHAMVILLE, NY 13054 | P-0057740 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cronizer, Herbert H<br>3227 Fox Street<br>Durhamville, NY 13054 | 5128 | 3/1/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRONIZER, HERBERT H<br>3227 FOX STREET<br>DURHAMVILLE, NY 13054 | P-0015026 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOG, ROBERT L<br>1125 MAXWELL LANE<br>UNIT 447<br>HOBOKEN, NJ 07030 | P-0034152 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOK, DOUGLAS K<br>KOWALCZYK, KATHERINE L<br>1698 ILER ST S<br>SALEM, OR 97302 | P-0050844 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOK, DOUGLAS K<br>KOWALCZYK, KATHERINE L<br>1698 ILER ST. S.<br>SALEM, OR 97302 | P-0050770 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, ADRIAN D<br>7100 GRAND MONTECITO PKWY<br>UNIT 3028<br>LAS VEGAS, NV 89149 | P-0052310 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, JESSICA A<br>1023 WEST 6TH ST<br>OTTAWA, KS 66067 | P-0029888 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, MELINDA J<br>431 ELMRIDGE AVE<br>IOWA CITY, IA 52245 | P-0031151 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, ROSA L<br>3607 AVENUE N<br>GALVESTON, TX 77550 | P-0040895 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOKS, ROSA<br>3607 AVENUE N<br>GALVESTON, TX 77550 | P-0042675 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROOM, JOSHUA M<br>9112 PLAYA DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0050320 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROP PRODUCTION SERVICES, INC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044681 | 12/22/2017 | TK Holdings Inc., et al. | $112,399.17 | | | | | $112,399.17 |
| CROPSEY, CATHERINE J<br>4815 77TH ST. EAST<br>BRADENTON, FL 34203-7980 | P-0000425 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROPSEY, JOHN W<br>4815 77TH ST. EAST<br>BRADENTON, FL 34203-7980 | P-0000435 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY JR., ROBERT T<br>6101 48TH ST. NE<br>MARYSVILLE, WA 98270 | P-0031495 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, BRANDON<br>817 IMOGENE COURT<br>AZLE, TX 76020 | P-0052605 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, CYNTHIA<br>744 1/2 FLOWER AVE<br>VENICE, CA 90291 | P-0017729 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, JAMES L<br>CROSBY, TAMMY G<br>3805 JUPITER HILLS DRIVE<br>SYRACUSE, UT 84075 | P-0004264 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, JOHN<br>CROSBY, KAREN K<br>3 RANDOLPH COURT<br>CHARLOTTESVILLE, VA 22911-8542 | P-0029064 | 11/16/2017 | TK Holdings Inc., et al. | $1,267.50 | | | | | $1,267.50 |
| CROSBY, LATWANDA S<br>6105 HANS RD<br>MOSS POINT, MS 39562 | P-0045522 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, PAMELA K<br>1039 MARTY LEE LANE<br>CARLISLE, OH 45005-3837 | P-0033702 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crosby, Robert W<br>PO Box 1226<br>Ketchum, ID 83343 | 2977 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROSBY, STEVEN P<br>CROSBY, MOLLY O<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047201 | 12/26/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| CROSBY, STEVEN P<br>CROSBY, MOLLY O<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047241 | 12/26/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| CROSBY, STEVEN P<br>CROSBY, TERRY L<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047477 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSBY, STEVEN P<br>CROSBY, TERRY L<br>10810 N 91ST AVE LOT 13<br>PEORIA, AZ 85345 | P-0047491 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Croshier, Mark<br>4070 Porte De Palmas #13<br>San Diego , CA 92122-5149 | 2280 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROSKELL, MITCHELL Q<br>7028 NW CORONADO ST<br>KANSAS CITY, MO 64152 | P-0007731 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROSKEY, MICHAEL L<br>675 MORRIS AVE. #6S<br>BRONX, NY 10451 | P-0057216 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSKEY, MICHAEL<br>675 MORRIS AVE. #6S<br>BRONX, NY 10451 | P-0005519 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSKEY, MITCHELL A<br>CROSKEY, KYLE T<br>9710 WILLMANS WAY<br>MANASSAS, VA 20111 | P-0037274 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSLAND, CHARLENE L<br>155-15 N. CONDUIT AVE APT. 7L<br>JAMAICA, NY 11434 | P-0039604 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, CHRISTOPHER L<br>228 CASTLEBERRY RD<br>GREENBRIER, AR 72058 | P-0029381 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, DANIEL J<br>1129 SURF CREST DRIVE<br>SAN DIEGO, CA 92154 | P-0020084 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, JONATHON E<br>212 E. FIEDLER ROAD<br>AMBLER, PA 19002 | P-0026861 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, JONATHON E<br>212 E. FIEDLER ROAD<br>AMBLER, PA 19002 | P-0026869 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, JOYCE C<br>1229 BRIARCHASE DRIVE<br>LAKE ST LOUIS, MO 63367 | P-0040608 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, KENNETH H<br>500 RUBY FOREST PKWY<br>SUWANEE, GA 30024 | P-0050957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, KENNETH H<br>500 RUBY FOREST PKWY<br>SUWANEE, GA 30024 | P-0051035 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, NATHAN W<br>3616 STEAMBOAT ST<br>REDDING, CA 96003 | P-0032974 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, RICHARD L<br>POST OFFICE BOX 3873<br>PHENIX CITY, AL 36868 | P-0049762 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, VICTORIA E<br>2295 OAKLEY ROAD<br>OAKLEY, CA 94561 | P-0019397 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSS, VINCENT E<br>816 MILL ROCK ST.<br>LAWRENCEVILLE, GA 30044 | P-0003101 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROSSCON INDUSTRIES<br>ART ARGEROS<br>2889 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 1490 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| CROSSCON INDUSTRIES LLC<br>2889 BOND STREET<br>ROCHESTER HILLS, MI 48309 | 4984 | 6/8/2018 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| CROSSLEY, CONNIE D<br>202 CEDAR CREEK DRIVE<br>PRINCETON, TX 75407 | P-0040824 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROSSON, DUSTIN M<br>2441 BONAR ST<br>BERKELEY, CA 94702 | P-0056666 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROSSWELL, LAURIE E<br>847 W. HARRISVILLE RD.<br>#A4<br>OGDEN, UT 84404 | P-0009735 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROSTON, JAMES R<br>8003 CARIBOU LAKE LANE<br>CLARKSTON, MI 48346 | P-0017929 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROTHERS, STEVE R<br>11 DEVONDALE CT<br>ST PETERS, MO 63376 | P-0006348 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Crotty, Dennis E<br>7208 NE 62 Ave<br>Vancouver, WA 98661 | 1606 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROTTY, JOHN P<br>51 TERRACE RD<br>FRANKLIN, NH 03235 | P-0006122 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROTTY, JUSTIN P<br>11 LINDEN ROAD<br>HAMPTON FALLS, NH 03844 | P-0038419 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROUCH (CLARK), ANNE M<br>8305 TIERRA LINDA PL. NE<br>ALBUQUERQUE, NM 87122 | P-0008526 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROUCH, JAMES K<br>13441 SHAW ROAD<br>ATHENS, AL 35611 | P-0001462 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROUCH, PAOLINA<br>2005 W. RESERVE DRIVE<br>PHILADELPHIA, PA 19145 | P-0029911 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROUCH, SARAH L<br>3518 WESTVIEW DR<br>SPEARFISH, SD 57783 | P-0041135 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROUCHER, DANIEL C<br>DANIEL C CROUCHER<br>171 MILLIGAN RD<br>WEST BABYLON, NY 11704 | P-0003934 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROUSE SR., ANTHONY G<br>CROUSE JR., ANTHONY G<br>29 CLIFTON ST.<br>WERST HAVEN, CT 06516 | P-0042730 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROUSE SR., ANTHONY G<br>CROUSE, TRACIE I<br>29 CLIFTON ST<br>WEST HAVEN, CT 06516 | P-0051722 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| CROUSE SR., ANTHONY G<br>CROUSE, TRACIE I<br>29 CLIFTON ST.<br>WEST HAVEN, CT 06516 | P-0043729 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Crouse, Eugene Leroy<br>7627 Philadelphia Road<br>Baltimore, MD 21237 | 1908 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROUSE, KELVIN D<br>3228 RED ROBIN LOOP<br>BRYAN, TX 77802 | P-0055313 | 1/19/2018 | TK Holdings Inc., *et al*. | $1,300.00 | | | | | $1,300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROUSE, LAUREN N<br>224 CREST AVENUE<br>BETHLEHEM, PA 18015 | P-0012500 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSE, VANESSA R<br>2548 WALNUT AVE<br>APT 23<br>CARMICHAEL, CA 95608 | P-0055046 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROUSER, CHARLES D<br>11810 NE STANTON ST<br>PORTLAND, OR 97220 | P-0016341 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, ANDREW B<br>1734 HIGHWAY 67 S<br>DECATUR, AL 35603 | P-0001824 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, CHAD A<br>CROW, ANGELA C<br>300 BEL AIR DR APT 188<br>VACAVILLE, CA 95687 | P-0048408 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, LELIA<br>6417 PONCE AVENUE<br>FORT WORTH, TX 76133 | P-0048512 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROW, RODNEY H<br>11284 S OHENRY RD<br>SANDY, UT 84070-5393 | P-0016965 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWD, EUNEISHA N<br>8091 GREENRIDGE DRIVE<br>OAKLAND, CA 94605 | P-0056056 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, DARREN N<br>11728 S VINCENNES AVE<br>CHICAGO, IL 60643 | P-0019961 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, STANFORD B<br>CROWDER, PATRICIA G<br>4027 WATERS EDGE LANE<br>LANCASTER, SC 29720 | P-0034880 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, SUSAN P<br>231 LUCKY DR<br>MARIETTA, GA 30068 | P-0016611 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TEMECIA L<br>2415 LAGOON DR<br>MESQUITE, TX 75150 | P-0013425 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TODD W<br>231 LUCKY DR<br>MARIETTA, GA 30068 | P-0016464 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, TODD W<br>231 LUCKY DR<br>MARIETTA, GA 30068 | P-0016613 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWDER, VERONICA J<br>231 LUCKY DR<br>MARIETTA, GA 30068 | P-0016602 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, DANA M<br>CROWE, CLIFFORD A<br>1661 LEE ROAD 270<br>CUSSETA, AL 36852 | P-0006129 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, JAMES M<br>1615 STATE ROUTE 156<br>WATERLOO, IL 62298 | P-0024786 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWE, JAMES M<br>1615 STATE ROUTE 156<br>WATERLOO, IL 62298 | P-0024814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, JAMES M<br>1615 STATE ROUTE 156<br>WATERLOO, IL 62298 | P-0024820 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, KELLY O<br>PO BOX 2302<br>ROBBINSVILLE, NC 28771 | P-0010707 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWE, PATRICK W<br>PO BOX 153<br>ANDERSON, SC 29622 | P-0005961 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, CLINTON<br>315 SHAMROCK AVE<br>YORKTOWN, VA 23693 | P-0028344 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, SCOT M<br>CROWELL, MARGARET L<br>8 E. CUSTER ST.<br>LEMONT, IL 60439 | P-0005394 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, SCOT M<br>CROWELL, MARGARET L<br>8 E. CUSTER ST.<br>LEMONT, IL 60439 | P-0005409 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL, STEVEN G<br>5324 INSTITUTE LANE<br>HOUSTON, TX 77005 | P-0008576 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWELL-WARD, DEANNA L<br>200 N HONEY SPRINGS AVE<br>FUQUAY VARINA, NC 27526 | P-0004986 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, IVA C<br>649 BROOKLINE ST<br>ATLANTA, GA 30310 | P-0047689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crowley, James W.<br>4149 Maystar Way<br>Hilliard, OH 43026-3012 | 3383 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CROWLEY, JOHN A<br>1573 CHUCK THOMPSO RD<br>CADWELL, GA 31009 | P-0005880 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, KAREN A<br>112 LATOUCHE ST.<br>ANCHORAGE | P-0005539 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, KATHLEEN J<br>3419 107TH ST. NW<br>GIG HARBOR, WA 98332 | P-0020056 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, KATHRYN<br>CROWLEY, CARL<br>56 SPRUCE MEADOWS DRIVE<br>MONROE TOWNSHIP, NJ 08831 | P-0006611 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWLEY, MICHAEL J<br>1 CORMORANT WAY<br>CAPE MAY, NJ 08204 | P-0028094 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crowley, Patricia<br>P.O. Box 386<br>Glendale, SC 29302 | 605 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWLEY-BANKS, HARLAND A<br>BANKS, KATHLEEN A<br>P.O. BOX 265<br>BERWICK, ME 03901 | P-0028663 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWN CHH L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051944 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWN CHH L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058040 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Crown Credit Company<br>Sebaly Shillito + Dyer LPA<br>c/o Robert G. Hanseman<br>1900 Kettering Tower<br>40 N. Main St.<br>Dayton, OH 45423 | 133 | 9/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| CROWN FDO L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052124 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWN FDO L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058066 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWN FFO L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052533 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWN FFO L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058058 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWN GAC L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052660 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWN GAC L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058041 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWN GBM L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058070 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWN GBM LLC D/B/A CROWN BMW<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052532 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CROWN GDO L.L.C. D/B/A CROWN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052689 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWN GDO L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058039 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GHO L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GHO L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058074 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GNI L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052696 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GNI L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058103 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GVO L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058104 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN GVO L.L.C. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052647 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN PBM L.L.C. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052698 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN PBM, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058107 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN RIA L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052653 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN RIA L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058106 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN RIB L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058112 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN RIB L.L.C. D/B/A RICHMO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWN SNI L.L.C. D/B/A CROWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052735 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CROWN SNI L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058068 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROWTHER, GAY P<br>1099 CUMBERSTONE ROAD<br>HARWOOD, MD 20776 | P-0010740 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROXELL, JULIE L<br>1107 B ST<br>REDDING, CA 96002 | P-0013604 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROXFORD, CYNTHIA<br>411 ABBE ROAD<br>SOUTH WINDSOR, CT 06074 | P-0050794 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CROZIER, JANICE<br>3142 CLERMONT ROAD<br>COLUMBUS, OH 43227 | P-0021085 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRREAR, AVA C<br>20007 PECAN HILL DRIVE<br>ZACHARY, LA 70791 | P-0056243 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUBEL, GINA L<br>8105 COUNTY ROAD A<br>LANCASTER, WI 53813 | P-0026103 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUCE, DONNA D<br>2687 SPENCERS TRACE NE<br>MARIETTA, GA 30062 | P-0010919 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUCE, DONNA D<br>2687 SPENCERS TRACE NE<br>MARIETTA, GA 30062 | P-0014014 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUICKSHANK, DIANN W<br>1110 CO RD 89 SOUTH<br>CAMP HILL, AL 36850 | P-0008598 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUISE, STEVEN S<br>431 HIGHLAND ROAD<br>SIMI VALLEY, CA 93065 | P-0019655 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUM, RONALD G<br>CRUM, DEBBIE K<br>1211 INDIAN AUTUMN TRACE<br>HOUSTON, TX 77062 | P-0029857 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMBAUGH III, FRANK B<br>410 SOUTH ATLANTIC AVENUE<br>BEACH HAVEN, NJ 08008 | P-0055199 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMBIE, PAUL M<br>15417 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268 | P-0035105 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Crume III, Robert D.<br>10408 Duke Ct<br>Fairdale, KY 40118 | 1263 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUMISH, JONATHAN H<br>5615 RALEIGH RD<br>CHARLOTTESVILLE, VA 22903 | P-0044147 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMP, ADAM K<br>6534 SAYLERS CREEK ROAD<br>TALLAHASSEE, FL 32309 | P-0049178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUMP, TANGELA Y<br>114 STERLING BRIDGE RD.<br>GREENVILLE, SC 29611 | P-0003353 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUMPTON, LINDA F<br>PO BOX 2011<br>PINE BLUFF, AR 71613 | P-0031185 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUSAT, JASMINE-VIC A<br>73-1209 LOLOA DRIVE<br>KAILUA KONA, HI 96740-9460 | P-0019366 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUSCO, PHILIP V<br>7330 E SUNSET SKY CIRCLE<br>SCOTTSDALE, AZ 85266-4221 | P-0020946 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUSE, STEPHEN N<br>7720 DUNFIELD PL APT A4<br>NORFOLK, VA 23505 | P-0033069 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHER, CRAIG<br>123 TYLER WILL ROAD<br>HARVEST, AL 35749 | P-0053535 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, AMANDA L<br>2331 NE 35TH ST.<br>TOPEKA, KS 66617 | P-0052677 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, DANNY E<br>CRUTCHFIELD, JUNE K<br>P.O. BOX 195<br>SWORDS CREEK, VA 24649-0195 | P-0001772 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, GARY D<br>2499 S. KNOOP-JOHNSTON RD.<br>SIDNEY, OH 45365 | P-0041331 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHFIELD, REGINA S<br>169 CRUTCHFIELD RD<br>CARROLLTON, GA 30117 | P-0003819 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHLEY, DONALD J<br>5001 MEINING RD<br>BERTHOUD<br>, CO 80513-8665 | P-0010550 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHLEY, DONALD J<br>5001 MEINING RD<br>BERTHOUD, CO 80513-8665 | P-0010510 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTCHLEY, DONALD J<br>5001 MEINING RD<br>BERTHOUD, CO 80513-8665 | P-0010526 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTHERS, ALLEN K<br>8600 CLYDE RD<br>FENTON, MI 48430 | P-0014041 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTHIRD-PARKER, ALISHA<br>21075 ETHAN CT<br>STERLING, VA 20164 | P-0044418 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUTHIRDS, FRANCES M<br>2326 PARK PLACE DRIVE<br>GULFPORT, MS 39507 | P-0055499 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ MOJICA, ADA L<br>URB. PALACIOS DE MARBELLA<br>1173 CALLA SAN BERNABE<br>TOA ALTA, PR 00953-5227 | P-0040343 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, ARACELY<br>4853 NW 167 STREET<br>MIAMI GARDENS, FL 33055 | P-0044526 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, ARLIN L<br>CRUZ, GERI K<br>19136 SE 47TH PL<br>ISSAQUAH, WA 98027 | P-0042582 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, CARLOS L<br>10446 MEADOW SPRING DR<br>TAMPA, FL 33647 | P-0018910 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, CHRISTINA<br>27074 HIDAWAY AVE UNIT 4<br>CANYON COUNTRY, CA 91351 | P-0001477 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, DANIEL<br>2441 DUNCAN STREET<br>PHILADELPHIA, PA 19124 | P-0031246 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, DAVID<br>1974 GRANDVIEW PL.<br>MONTGOMERY, IL 60538 | P-0048917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, DIANA K<br>1057 MAIN STREET APT #6<br>WALPOLE, MA 02081 | P-0013512 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, GLORIA L<br>7038 N. VIA DE VIDA<br>SCOTTSDALE, AZ 85258 | P-0020812 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cruz, Hector S<br>1300 Glenncross Ct #49<br>Los Angeles, CA 90023 | 2218 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUZ, JACQUAE M<br>7485 TREASURE TRAIL CIR<br>COLORADO SPRINGS, CO 80911 | P-0034308 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JANET<br>2373 I M GRAHAM RD<br>LAKE CITY, SC 29560 | P-0029577 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JEANNIE<br>100 FULKERSON DRIVE APT.79<br>WATERBURY, CT 06708 | P-0057353 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JOHN A<br>2575 SW 108TH AVE<br>MIAMI, FL | P-0013939 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JON<br>40051 CAFFIN CT<br>FREMONT, CA 94538 | P-0033159 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, JONATHAN U<br>12702 DOMART AVE<br>NORWALK, CA 90650 | P-0019273 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, MARK N<br>7645 BEEMAN AVE<br>NORTH HOLLYWOOD, CA 91605 | P-0053212 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, MARK N<br>7645 BEEMAN AVE.<br>NORTH HOLLYWOOD, CA 91605 | P-0050221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, MIRTHA E<br>331 E 62ND STREET<br>HIALEAH, FL 33013 | P-0013098 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CRUZ, PABLO D<br>6945 OAKDALE AVE<br>WINNETKA, CA 91306 | P-0013858 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CRUZ, PABLO D<br>6945 OAKDALE AVE<br>WINNETKA, CA 91306 | P-0026563 | 11/10/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| Cruz, Paul R<br>598 Donegal Circle<br>Shoreview, MN 55126 | 1251 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CRUZ, ROQUE LEO F<br>1057 S. DUNSMUIR AVENUE<br>LOS ANGELES, CA 90019 | P-0040319 | 12/14/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| CRYE, MORRISA R<br>HILL, JIMMY L<br>10004 OLD MARLIN RD.<br>RIESEL, TX 76682 | P-0041662 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CRYTZER, CHRIS A<br>654 MAGNUS LANE<br>CORAOPOLIS, PA 15108 | P-0027868 | 11/16/2017 | TK Holdings Inc., *et al*. | $872.03 | | | | | $872.03 |
| CSA IMPORTS L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058067 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CSA IMPORTS L.L.C. D/B/A COGG<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052688 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CSAJAGHY, STEPHEN E<br>1632 S. MONROE ST<br>DENVER, CO 80210 | P-0013082 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUASON, VINCENT M<br>4358 CALYPSO TERRACE<br>FREMONT, CA 94555 | P-0021400 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUASON, VINCENT M<br>4358 CALYPSO TERRACE<br>FREMONT, CA 94555 | P-0021406 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUBBON, STUART F<br>6 COREY CREEK ROAD<br>TOLEDO, OH 43623 | P-0025165 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUBELLI, LISA<br>140 MOOSE MOUNTAIN ROAD<br>BROOKFIELD, NH 03872 | P-0039315 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUCA, CLAUDIA B<br>500 MONTAUK DRIVE<br>WESTFIELD, NJ 07090 | P-0007718 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>COGAN, CHARLENE A<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021769 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>COGAN, CHARLENE A<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021774 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUCCHISSI, PAUL G<br>COGAN, CHARLENE A<br>12 WINTERSET RD<br>GREENWICH, CT 06830 | P-0021784 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUCCURULLO, JANE<br>838 70 STREET<br>BROOKLYN, NY 11228 | P-0003829 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUDDALORE, BALA C<br>43639 SKYE RD<br>FREMONT, CA 94539 | P-0053725 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUDDY, JACK R<br>15413 N 19TH WAY<br>PHOENIX, AZ 85022 | P-0048124 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUELLAR, CARLEY M<br>73 SAXER AVE<br>SPRINGFIELD, PA 19064 | P-0037200 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUELLAR, CARMEN<br>PO BOX 621467<br>LAS VEGAS, NV 89162 | P-0001812 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUERVO, KIM A<br>10 AERIE COURT<br>COLUMBIA, SC 29212 | P-0002348 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVA, MALENA LISS<br>2104 CORNER POINT CT<br>ORLANDO, FL 32820 | P-0016723 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVA-DINA, LILIAN S<br>23 QUABBIN PATH<br>SUTTON, MA 01590 | P-0008881 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A<br>20711 BERENDO AVE<br>TORRANCE, CA 90502 | P-0050488 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A<br>20711 BERENDO AVE<br>TORRANCE, CA 90502 | P-0050579 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUEVAS, ARNEL A<br>20711 BERENDO AVE.<br>TORRANCE, CA 90502 | P-0050504 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cuevas, Cynthia<br>3978 Pai St<br>Kalaheo, HI 96741 | 4780 | 2/1/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Cuevas, Cynthia<br>3978 Pai St<br>Kalaheo, HI 96741 | 4781 | 2/1/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| CUEVAS, ENIDIA<br>PO BOX 319<br>LAS MARÍAS, PR 00670 | P-0034273 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cuevas, Victor<br>11602 Kay Ln.<br>Hanford, CA 93230 | 3680 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CUFFE, LISA A<br>6388 SUNSET DR<br>SOUTH LYON, MI 48178 | P-0012125 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUFFIE, IBN A<br>30 WELLAND AVE<br>IRVINGTON, NJ 07111 | P-0038703 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUI, CAIMU<br>HAN, XIUHUA<br>10432 ALMANAC LANE<br>KNOXVILLE, TN 37932 | P-0038189 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUI, CAIMU<br>HAN, XIUHUA<br>10432 ALMANAC LANE<br>KNOXVILLE, TN 37932 | P-0038226 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CULBERSON, ASHLEY G<br>358 W LINDA LN<br>GILBERT, AZ 85233 | P-0052066 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULBERTSON, CAROL C<br>1910 LAKEVIEW DR<br>ROCK HILL, SC | P-0036633 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULBERTSON, JOHN<br>12916 HOUNDSTOOTH WAY<br>HENRICO, VA 23233 | P-0008184 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULBERTSON, JOHN<br>12916 HOUNDSTOOTH WAY<br>HENRICO, VA 23233 | P-0008329 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Culbertson, Kimberly<br>15570 Highway 221<br>Enoree, SC 29335 | 564 | 10/24/2017 | TK Holdings Inc. | $10,000.00 | $0.00 | $0.00 | $0.00 | | $10,000.00 |
| Culbertson, Patricia M.<br>3476 Lakeshore Drive<br>Tallahassee, FL 32312 | 2246 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CULHANE, CAROLYN L<br>2620 CARIBBEAN DRIVE<br>LAKE HAVASU CITY, AZ 86406 | P-0027344 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULL, DAVID J<br>CULL, RENEE' A<br>WOODBURY HOMES, LLC<br>2069 HWY CC<br>HARTFORD, WI 53027 | P-0005444 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULLEN, BARBARA J<br>2106 SCARLET MAPLE DR<br>RALEIGH, NC 27606 | P-0037717 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULLEN, RAYMOND W<br>CULLEN, RAY<br>3164 YELLOWSTONE DR<br>COSTA MESA, CA 92626 | P-0021508 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULLES, JULIA N<br>CULLES, BRIAN J<br>2753 AAKER RD<br>STOUGHTON, WI 53589 | P-0010613 | 10/31/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CULLEY, ALAN D<br>7741 BOLTON ROAD<br>INDIAN LAND, SC 29707 | P-0002609 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULLEY, ALAN D<br>7741 BOLTON ROAD<br>INDIAN LAND, SC 29707 | P-0002613 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULLEY, ALAN D<br>CULLEY, WANDA C<br>7741 BOLTON ROAD<br>INDIAN LAND, SC 29707 | P-0032384 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULLIGAN, BRIAN A<br>550 LAMBERT DR.<br>SLINGER, WI 53086 | P-0040384 | 12/14/2017 | TK Holdings Inc., *et al*. | $637.33 | | | | | $637.33 |
| CULLINAN, SCOTT A<br>219 6TH AVE N<br>#6<br>CLEAR LAKE, IA 50428 | P-0032096 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULLINAN, SUSAN L<br>116 WINDCREST DRIVE<br>HOHENWWALD, TN 38462 | P-0024124 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CULLISON, ALEX C 13232 PLEASANTVIEW LANE FAIRFAX, VA 22033 | P-0007699 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULLISON, ALEXANDER P 13232 PLEASANTVIEW LANE FAIRFAX, VA 22033 | P-0007678 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULLIVAN, TERRY L CULLIVAN, CELESTE E 365 BLANE COURT DAWSON, IL 62520-3379 | P-0023783 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULLOM, JOHN H 1606 EXETER RD. WESTMINSTER, MD 21157-6802 | P-0007283 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULLOTY, DEBORAH J 4260 LAKE KNOLLS DR. OXFORD, MI 48371-5416 | P-0012024 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULP, JAMES L 7615 WELCH LAKE DRIVE MOORESVILLE, IN 46158 | P-0001659 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULP, SHANA R 1028 CAROLINA AVE. EXT ROCK HILL, SC 29730 | P-0009027 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULP, SHANA R 1028 CAROLINA AVE. EXT. ROCK HILL, SC 29730 | P-0009022 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULPEPPER, ALIDA 2730 SAN PAULA AV DALLAS, TX 75228 | P-0022501 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULPEPPER, BERNARD G 495 NAPA AVE. #10 MORRO BAY, CA 93442 | P-0034537 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULPEPPER, JEFF 8114 N CIRCLE HOUSTON, TX 77071 | P-0031049 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULPEPPER, KAREN 495 NAPA AVE #10 MORRO BAY, CA 93442 | P-0057225 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULPEPPER, KAREN 495 NAPA AVE. #10 MORRO BAY, CA 93442 | P-0034550 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Culpepper, Marcus 8835 Willmon Way Y 7 San Antonio, TX 78239 | 2639 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Culpepper, Marcus 8835 Willmon Way Y 7 San Antonio, TX 78239 | 2647 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Culpepper, Marcus Dion 8835 Willmon Way Y 7 San Antonio, TX 78239 | 2649 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| CULPEPPER, MELISSA 79 TIMBER LANE LEVITTOWN, PA 19054 | P-0018265 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CULPEPPER, OLIVIA E CARSON, ANESIA C 241 LONGSTREET RD APT 16 WILLIS, TX 77378 | P-0047582 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CULUM, SAMRA<br>2944 RUBY DRIVE<br>TWIN FALLS, ID 83301 | P-0012227 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, DON R<br>CULVER, JANE E<br>481 PICKFAIR TERRACE<br>LAKE MARY, FL 32746 | P-0051251 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, JANICE L<br>2486 RANCH CLUB BLVD<br>MYAKKA CITY, FL 34251 | P-0023813 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, MARY A<br>P.O. BOX 371<br>865 EUFAULA, HWY<br>FORT GAINES, GA 39851 | P-0011714 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, MARY A<br>PO BOX 371<br>FORT GAINES, GA 39851 | P-0030329 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Culver, Victor<br>PO Box 155<br>Burnet, TX 78611 | 4854 | 2/21/2018 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| CULVER, VICTOR<br>PO BOX 155<br>BURNET, TX 78611 | P-0001433 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVER, WAYNE D<br>3603 RAINDROPS RD.<br>PASADENA, TX 77505 | P-0003161 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVERSON, DANIEL E<br>CULVERSON, KAREN E<br>PO BOX 1225<br>LINCOLN, CA 95648 | P-0027897 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CULVERSON, HAROLD G<br>HAROLD CULVERSON<br>1689 S 3RD STREET<br>MILWAUKEE, WI 53204 | P-0005782 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMBERLAND, SHONE B<br>130 MILLER CIRCLE<br>LOUISVILLE, MS 39339 | P-0056580 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMBESS, VIVIAN M<br>3154 BLUE HERON PASS<br>POWDER SPRINGS, GA 30127 | P-0056515 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMINGS, SIENNA L<br>CUMINGS, KEVIN D<br>1813 EVERGREEN ST SE<br>GRAND RAPIDS, MI 49506 | P-0027674 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMINGS, TINA L<br>3450 TRAIL WEST DR. NE<br>GRAND RAPIDS, MI 49525 | P-0019736 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMING, KELLI L<br>300 RIDGE DRIVE<br>LEXINGTON, NC 27295 | P-0002169 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMING, KENNETH S<br>402 S. LK. FLORENCE DR<br>WINTER HAVEN, FL 33884 | P-0024049 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0037485 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0037518 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0037533 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0039861 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS PROPERTIES, LLC<br>200 WEST CUMMINGS PARK<br>WOBURN, MA 01801 | P-0040208 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, ASHLEY R<br>1433 N. 2720 W.<br>PROVO, UT 84601 | P-0009232 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, ASHLEY R<br>1433 N. 2720 W.<br>PROVO, UT 84601 | P-0009241 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, BRIAN R<br>17356 EMERALD CHASE DRIVE<br>TAMPA, FL 33647 | P-0006282 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Cummings, Darrell Lee<br>Tom Rhodes law Firm, P.C.<br>Wayne Colodny<br>126 Villita Street<br>San Antonio, TX 78205 | 4375 | 12/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| CUMMINGS, DONNA J<br>1411 OSPREY COURT<br>YUBA CITY, CA 95993 | P-0020251 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, JASON R<br>2715 84TH DR NE<br>LAKE STEVENS, WA 98258 | P-0018431 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, JOHN E<br>CUMMINGS, MARY L<br>53 S MACON STREET<br>REYNOLDS, GA 31076 | P-0022064 | 10/30/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| CUMMINGS, KEITH R<br>CUMMINGS, MARY E<br>22620 W. 50TH STREET<br>SHAWNEE, KS 66226 | P-0014947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, KEITH R<br>CUMMINGS, MARY E<br>22620 W. 50TH STREET<br>SHAWNEE, KS 66226 | P-0016054 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, MASON A<br>145 EAST 291ST STREET<br>WILLOWICK, OH 44095 | P-0045933 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, MASON A<br>145 EAST 291ST STREET<br>WILLOWICK, OH 44095 | P-0045938 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, NORMAN B<br>CUMMINGS, DENICE C<br>3314 RIDGE POINTE DRIVE<br>FOREST GROVE, OR 97116 | P-0029128 | 11/20/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUMMINGS, NORMAN B<br>CUMMINGS, DENICE C<br>3314 RIDGE POINTE DRIVE<br>FOREST GROVE, OR 97116 | P-0056614 | 2/5/2018 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| CUMMINGS, ROBERT A<br>31086 WAKEFIELD DRIVE<br>SPANISH FORT, AL 36527 | P-0020859 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, RODNEY C<br>12616 MITCHELL AVENUE #3<br>LOS ANGELES, CA 90066 | P-0022144 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, RON<br>1160 PACIFIC AVE #10<br>LONG BEACH, CA 90813 | P-0033716 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, RONALD<br>CUMMINGS, CATHERINE<br>P. O. BOX 5724<br>VALLEY SPRING, TX 76885 | P-0023181 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, STEPHEN T<br>835 FIFTH AVENUE, SUITE 303<br>SAN DIEGO, CA 92101 | P-0039446 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, STEVE D<br>CUMMINGS<br>618 TAYLORTOWN RD<br>DILLINER, PA 15327 | P-0016990 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINGS, WAYNE C<br>CUMMINGS, KATHLEEN<br>30 SPYGLASS COURT<br>WESTAMPTON, NJ 08060 | P-0017191 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, JOAN<br>120 NORMANDY HILL DR<br>ALEXANDRIA, VA 22304 | P-0045084 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, LINDA S<br>2096 BLUE HORIZON DRIVE<br>MORGANTOWN, WV 26501-2050 | P-0009803 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, PATRICIA G<br>143 MASSA DRIVE<br>WINDSOR, PA 17366 | P-0016317 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMINS, PATRICIA G<br>143 MASSA DRIVE<br>WINDSOR, PA 17366 | P-0016331 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMISKEY, JR, ROBERT D<br>CUMMISKEY, CHERYL A<br>4737 AVRON BLVD<br>METAIRIE, LA 70006 | P-0025881 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMISKEY, JR, ROBERT D<br>CUMMISKEY, CHERYL A<br>4737 AVRON BLVD<br>METAIRIE, LA 70006 | P-0025905 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMMO, EILEEN M<br>CUMMO, JOHN J<br>8529 NEIL CT.<br>N RICHLAND HILLS, TX 76182 | P-0037058 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUMPSTON, THOMAS G<br>CUMPSTON, DENISE M<br>212 MAPLE RIDGE ROAD<br>GREENSBORO, PA 15338 | P-0046251 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUN, DAVID<br>11135 CATARINA LN UNIT 80<br>SAN DIEGO, CA 92128 | P-0031458 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNANAN, EDGAR M<br>CUNANAN, ANGELA D<br>103 SLEEPY RIDGE CT<br>SUFFOLK, VA 23435 | P-0009102 | 10/30/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| CUNE, SALLIE A<br>3501 MOUNTAIN COVE DRIVE<br>CHARLOTTE, NC 28216 | P-0030482 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNE, WILLIAM P<br>3501 MOUNTAIN COVE DRIVE<br>CHARLOTTE, NC 28216 | P-0030327 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNE, WILLIAM P<br>3501 MOUNTAIN COVE DRIVE<br>CHARLOTTE, NC 28216 | P-0030414 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNG, HANG T<br>18020 ESPITO ST<br>N/A<br>ROWLAND HEIGHTS, CA 91748 | P-0016446 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNICO, STEVEN A<br>CUNICO, KATHLEEN A<br>13402 CAFFEL WAY<br>WHITTIER, CA 90605 | P-0057662 | 3/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM BROTHERS AUTO PART<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048670 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM SR, UKAMA D<br>3728 GREENWICH ROAD<br>LOUISVILLE, KY 40218 | P-0006772 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, BRIAN<br>3220 LADERA DR.<br>BEDFORD, TX 76021 | P-0036419 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, DAVID L<br>CUNNINGHAM, LINDA C<br>4508 YORKSHIRE LN<br>KISSIMMEE, FL 34758 | P-0000664 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, GARY M<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028259 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, GARY M<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028263 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, GARY M<br>2020 WESLEY DR<br>HENDERSON, KY 42420 | P-0028267 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, LAAMAR S<br>6815 GEORGELAND AVE<br>BERKELEY, MO 63134 | P-0009046 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, LINDA H<br>5 PINEOAK<br>ALISO VIEJO, CA 92656-1452 | P-0042564 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, PATRICK<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0007067 | 10/27/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, PHIL P<br>203 MUSE DR<br>WINCHESTER, VA 22603 | P-0042040 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, RENA<br>762 GAYLORD AVE<br>MASURY, OH 44438 | 738 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, ROBERT J<br>26 WATERSIDE LANE<br>CLINTON, CT 06413 | P-0021077 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, ROBERT J<br>EHRET, GAYLE A<br>7988 BERKSHIRE LANE<br>CASTLE PINES, CO 80108 | P-0008313 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SCOTT W<br>52756 FAWN DR.<br>MACOMB, MI 48042 | P-0036956 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SHAWN E<br>4372 GREAT OAK DR<br>NORTH CHARLESTON, SC 29418 | P-0056215 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SHEILA A<br>CUNNINGHAM, CHARLES G<br>5325 MADEIROS DR<br>SUN VALLEY, NV 89433 | P-0016388 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SONYA A<br>8002 MYRTLE GLADE<br>CONVERSE, TX 78109 | P-0001143 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN L<br>SUSAN<br>LANGLEY, WA SUSAN | P-0016194 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0006977 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0006979 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0006983 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SUSAN<br>8 CHARTER STREET<br>DANVERS, MA 01923 | P-0007071 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, SYLVIA<br>110 BUFFINGTON ROAD<br>STEELE, AL 35987 | P-0035207 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, THOMAS<br>75 VALLEY ROAD<br>COLONIA, NJ 07067 | P-0008958 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TIMOTHY<br>CUNNINGHAM, CLAUDIA | P-0041140 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TIMOTHY<br>CUNNINGHAM, CLAUDIA | P-0041141 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TODD D<br>CUNNINGHAM, SHARON L<br>5044 IVORY STONE DR<br>WIMAUMA, FL 33598 | P-0051031 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUNNINGHAM, TONYA R<br>203 MUSE DR<br>WINCHESTER, VA 22603 | P-0042688 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, TRACY<br>1115 E. SANTA CLARA STREET<br>STE 5<br>SAN JOSE, CA 95116 | P-0020243 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUNNINGHAM, VICKI L<br>133 OCTOPUS AVE NE<br>OCEAN SHORES, WA 98569 | P-0018493 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUOMO, PRISCO C<br>157-28 84 STREET<br>HOWARD BEACH, NY 11414 | P-0005096 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPANI, LACIE<br>TARASENKO, A.K.A. OLGA<br>P.O. BOX 21441<br>LITTLE ROCK, AR 72221 | P-0051194 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPP, TIMOTHY<br>NO ADDRESS PROVIDED | P-0030914 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPPAGE, CHRISTINE<br>20241 BRADGATE LN<br>STRONGSVILLE, OH 44149 | P-0020283 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPPY, LAWRENCE C<br>2207 CLAYMILL LN<br>MOUNT PLEASANT, SC 29466 | P-0004542 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUPRYS, ROBERT G<br>PO BOX 117<br>OAKLAND, NJ 07436 | P-0050698 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURATOLO, MELCHIORE<br>1010 AUTUMN DR<br>ENDWELL,N.Y 1376 | P-0013732 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURCIO, JOHN J<br>1951 HOBART AVENUE<br>BRONX, NY 10461 | P-0037574 | 12/8/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| CURCIO, JOHN J<br>PO BOX 46<br>TAPPAN, NY 10983 | P-0038487 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURCIO, PAUL<br>909 S 18TH ST<br>PHILADELPHIA, PA 19146 | P-0023194 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURDY, DANIEL F<br>1924 WEBB GIN HOUSE RD.<br>SNELLVILLE, GA 30078 | P-0007219 | 10/28/2017 | TK Holdings Inc., et al. | $4,426.00 | | | | | $4,426.00 |
| CURE, WALTER<br>136 WINDSONG WAY<br>HOUMA, LA 70360 | P-0031130 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURE, WALTER<br>136 WINDSONG WAY<br>HOUMA, LA 70360 | P-0031133 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURE, WALTER<br>136 WINDSONG WAY<br>HOUMA, LA 70360 | P-0031520 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURENTON, LOUIS L<br>400 SAINT CLAIR AVE<br>MINGO JUNCTION, OH 43938 | P-0009245 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Cureton, Michael<br>1236 Hollywood Av<br>Cincinnati, OH 45224 | 202 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CURKEY, KATHLEEN M<br>9622 W. CHATFIELD AVE. #E<br>LITTLETON, CO 80128 | P-0045474 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURLEE, MARCUM N<br>100 MOUNTAIN OAKS DRIVE<br>NORMAN, OK 73071 | P-0011068 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURLEY, ALAN F<br>2004 BIRCHWOOD AVENUE<br>WILMETTE, IL 60091-2304 | P-0035941 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURLEY, RITA J<br>186 DUDALA WAY<br>LOUDON, TN 37774 | P-0035871 | 12/5/2017 | TK Holdings Inc., et al. | $340.40 | | | | | $340.40 |
| CURNKEY, MICHAEL R<br>604 AVENUE I<br>MATAMORAS, PA 18336 | P-0022915 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURNOW, JOHN L<br>4263 ROUTE 51 SOUTH<br>BELLE VERNON PA 15012 | P-0010449 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURNUTTE, KAREN L<br>1164 MILLER STREET<br>RACELAND, KY 41169 | P-0032718 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURNUTTE, KAREN L<br>1164 MILLER STREET<br>RACELAND, KY 41169 | P-0035523 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURP, KYLE T<br>100 W JEFFERSON ST<br>TRIMBLE, MO 64492 | P-0057410 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRAN, KATE M<br>66 FURNACE COLONY DRIVE<br>PEMBROKE, MA 02359 | P-0005575 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, CHRISTINE L<br>23621 92ND AVE W<br>EDMONDS, WA 98020 | P-0024345 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, DONNA M<br>CURRIE, KEVIN R<br>92-766 NOHOPAA STREET<br>KAPOLEI, HI 96707 | P-0025887 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Currie, James<br>102 Bethel Forest Drive South<br>Saraland, AL 36571 | 587 | 10/25/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| CURRIE, JEFF<br>8755 E VALLEY VIEW RD<br>SCOTTSDALE, AZ 85250 | P-0023143 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIE, SELINA J<br>2200 CANSLER AVE<br>UNIT A<br>GADSDEN, AL 35904 | P-0055208 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIER, ALYSSA S<br>4943 PARK ROAD<br>UNIT 247<br>CHARLOTTE, NC 28209 | P-0009437 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURRIER, GLENN R 4755 STAR ROCK DRIVE PRESCOTT, AZ 86301 | P-0022796 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRIER, PATRICIA F 4755 STAR ROCK DRIVE PRESCOTT, AZ 86301 | P-0022787 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, CRAIG S 37 LYNDHURST RD MARMORA, NJ 08223 | P-0010874 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, DAVID R 1832 RUSH SCOTTSVILLE ROAD RUSH, NY 14543 | P-0034664 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, ELAINE 25711 MEADOWLAND CIRCLE PLAINFIELD, IL 60585 | P-0036634 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, ENDRA C 4111 BEECLIFF DRIVE COLUMBIA, SC 29205 | P-0004525 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, JILL A CURRY, JAMES L 1204 58TH STREET WEST DES MOINES, IA 50266 | P-0047450 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, KATHRYN J 3108 MCGEE LN MONROE, NC 28110 | P-0029574 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, KIMBERLY D 8100 WEST HIGHWAY 98 #1301 PENSACOLA, FL 32506 | P-0003932 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, LINDA L 1832 RUSH SCOTTSVILLE ROAD RUSH, NY 14543 | P-0034625 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, MICHAEL 2212 CECELIA STREET MOBILE, AL 36617 | P-0049960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Curry, Michel 1202 W Golf Course Rd Midland, TX 79701 | 354 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CURRY, SONYA J 914 ELLEN STREET MAGOLIA, AR 71753 | P-0011268 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, STEVE A CURRY'S AUTO SALES 197 BENT TREE CT. NICHOLASVILLE, KY 40356 | P-0003055 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, STEVE A CURRY'S AUTO SALES 197 BENT TREE CT. NICHOLASVILLE, KY 40356 | P-0003085 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, TAMMY L CURRY, DANIEL L 560 WATERVIEW COVE DRIVE FREEPORT, FL 32439 | P-0000300 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURRY, TONYA C 155 MOCKINGBIRD TRAIL PEACHTREE CITY, GA 30269 | P-0006212 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIDOS TREVIÑO S.A. DE C.V.<br>CARRETERA MONTERREY MONCLOVA KM 17.5<br>EL CARMEN, NUEVO LEON C.P. 66550<br>MEXICO | 1 | 6/28/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| CURTIN, JUDITH S<br>2200 VICTORY PARKWAY<br>NO. 1102<br>CINCINNATI, OH 45206 | P-0020900 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIN, MICHAEL D<br>PO BOX 8969<br>CATALINA, AZ 85738 | P-0045159 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIS, ANDREA L<br>5422 HARRIET PL<br>WEST PALM BEACH, FL 33407 | P-0021092 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIS, CAROL A<br>21 ZAPATA DR<br>PAHRUMP, NV 89048 | P-0036531 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIS, CHIQUITHA L<br>1625 MECHANICSVILLE TURNPIKE<br>RICHMOND, VA 23223 | P-0040664 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Curtis, Christopher<br>1995 West Lucas<br>Beaumont, TX 77706 | 632 | 10/25/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| CURTIS, CRYSTAL D<br>1995 WEST LUCAS<br>BEAUMONT, TX 77706 | P-0021713 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIS, DEBORAH<br>11910 WEDDINGTON ST. UNIT 103<br>VALLEY VILLAGE, CA 91607 | P-0043235 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIS, DEEDGRA T<br>BOX 277<br>WILCOE, WV 24895 | P-0034445 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIS, EDWARD B<br>125 ROBODA BLVD<br>ROYERSFORD, PA 19468 | P-0030839 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIS, GEORGE E<br>738 MAQUAM SHORE RD.<br>SWANTON, VT 05488 | P-0025086 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIS, JOYCE A<br>125 ROBODA BLVD<br>ROYERSFORD, PA 19468 | P-0030828 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIS, MICHAEL<br>30 PARIS DRIVE<br>LAWRENCEVILLE, GA 30043-6124 | P-0031435 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIS, STEVEN A<br>4210 FULTON DRIVE<br>KNOXVILLE, TN 37918 | P-0004012 | 10/25/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| CURTIS, TERRY L<br>4224 SE SWEETWOOD WAY<br>STUART, FL 34997 | P-0006634 | 10/27/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| CURTIS, THIERRY G<br>12134 DARNLEY ROAD<br>WOODBRIDGE, VA 22192 | P-0020582 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| CURTIS, VICKI Y<br>2100 W LUNT AVE<br>CHICAGO, IL 60645-4816 | P-0026899 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CURTIS-CARTER, PAULA V<br>3 PINEWOOD AVE<br>SARATOGA SPRINGS, NY 12866 | P-0021884 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURTISS, VALERIE D<br>PO BOX 117<br>PLAINS, MT 59859 | P-0025788 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURVIN, AMANDA B<br>11973 LAKERIDGE DR<br>WAYLAND, MI 49348 | P-0037784 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CURY, ERICA A<br>905 MISSION HILL RD<br>BOYNTON BEACH, FL 33435 | P-0031775 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CURY, LAUREN<br>1301 BAYSHORE BLVD.<br>APT. L<br>TAMPA, FL 33606 | P-0001666 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSACK, JESSICA<br>8611 N KELLY CT<br>SPOKANE, WA 99208 | P-0043135 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSCK, DANIEL F<br>1413 TERRACE DRIVE<br>PITTSBURGH, PA 15228-1608 | P-0016092 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHENBERY, JESSE T<br>623 GILCREST ROAD<br>COLORADO SPRINGS, CO 80906 | P-0026044 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHING, ETHAN E<br>3200 S BARRINGTON AVE<br>APT 12<br>LOS ANGELES, CA 90066 | P-0023419 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, CORA M<br>3212 W CALLE CEREZA<br>TUCSON, AZ 85741 | P-0019737 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, CORA M<br>3212 W CALLE CEREZA<br>TUCSON, AZ 85741 | P-0019873 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, MATTHEW S<br>750 N KINGS RD APT 306<br>WEST HOLLYWOOD, CA 90069 | P-0049829 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, PHILIP<br>CUSHMAN, JILL<br>32 FIREFLY LN<br>NAPA, CA 94558 | P-0048612 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSHMAN, ROBERT A<br>307 COLUMBIA AVE<br>WARWICK, RI 02888-3658 | P-0035832 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSICK, CASSANDRA A<br>1388 KIEFER BLUFFS DR<br>BALLWIN, MO 63021 | P-0005086 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSICK, SHEILA M<br>1413 TERRACE DRIVE<br>PITTSBURGH, PA 15228-1608 | P-0016103 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUSTER, JOYCE H<br>240 BARKHAMSTED RD<br>WEST GRANBY, CT 06090 | P-0038104 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CUSTIS, KIM<br>4265 TAYLOR RD<br>P4<br>CHESAPEAKE, VA 23321 | P-0025057 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTHBERTSON, NELL P<br>1747 GOODMAN LAKE ROAD<br>MORGANTOWN, NC 28655 | P-0056166 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTIETTA, SALVATORE<br>3022 W. TAMAR RD<br>DESERT HILLS, AZ 85086 | P-0025305 | 11/14/2017 | TK Holdings Inc., et al. | $4,960.00 | | | | | $4,960.00 |
| CUTINO, MADELINE C<br>125 LONDON COURT<br>SAN BRUNO, CA 94066 | P-0042982 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTINO, MADELINE C<br>125 LONDON COURT<br>SAN BRUNO, CA 94066-3905 | P-0042294 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTINO, MADELINE C<br>125 LONDON COURT<br>SAN BRUNO, CA 94066-3905 | P-0042984 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTLER, ALEX M<br>4733 ARENA CIRCLE<br>HUNTINGTON BEACH, CA 92649 | P-0021432 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTLER, MARJORIE D<br>85 POND STREET, APT #1<br>NATICK, MA 01760 | P-0005758 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTRIGHT, MICHAEL A<br>18519 115TH AVE E<br>PUYALLUP, WA 98374 | P-0023901 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTRONE, SUZANNE<br>2214 N 26 AVE<br>HOLLYWOOD, FL 33020 | P-0018816 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CUTRONE, SUZANNE<br>2214 NORTH 26 AVE<br>HOLLYWOOD, FL 33020 | P-0018824 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| CUTTER, PAMELA A<br>525 LIVEBARK LANE<br>LEXINGTON, SC 29073 | P-0010822 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTTINO, LABEASIA<br>2809 GLADE ASTER COURT<br>RALEIGH, NC 27604 | P-0057703 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTTITTA, CARLO<br>22 PROSPECT PLACE<br>MASSAPEQUA, NY 11758 | P-0049717 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CUTY, ELENI<br>1134 GRIEB AVE.<br>BRISTOL, PA 19007 | P-0009267 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CVE, LTD<br>P.O. BOX 155<br>N 19476 DAULTON ROAD<br>GALESVILLE, WI 54630 | P-0033573 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CVS PHARMACY INC.<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044795 | 12/22/2017 | TK Holdings Inc., et al. | $25,968.90 | | | | | $25,968.90 |
| CWYNAR, DEBRA<br>CWYNAR, STANLEY<br>3683 FIRST ST<br>DESTIN, FL 32541 | P-0037011 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CYCHOSZ, JOHN B<br>126 N PEARL ST<br>STOCKTON, IL 61085-1326 | P-0036609 | 12/5/2017 | TK Holdings Inc., et al. | $8,783.00 | | | | | $8,783.00 |
| CYNTHIA A GOLSON-STEELE<br>PO BOX 2422<br>EVANS, GA 30809 | 2203 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CYPRESS, SHERISE T<br>5510 MCCORMICK AVE<br>BALTIMORE, MD 21206-3045 | P-0006175 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYR, BRUCE P<br>CYR, MARY P<br>1821 CORNSILK DRIVE<br>CHARLESTON, SC 29414 | P-0019960 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYRAN, LEAH T<br>1345 DAILY CIRCLE<br>GLENDALE, CA 91208-1719 | P-0050261 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYRIACKS, GILBERT A<br>CYRIACKS, BARBARA J<br>2151 PRAIRIE GLEN PLACE<br>MANHATTAN, KS 66502 | P-0046509 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CYRUS, JR., BERNARD<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043620 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CYRUS, JR., BERNARD<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048669 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CZAJA, CHRISTOPHER A<br>10105 W PINEAIRE DRIVE<br>SUN CITY, AZ 85351 | P-0040391 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZAPLICKI, ANTHONY D<br>CZAPLICKI, LAURA S<br>3889 REDS GAIT LANE<br>JACKSONVILLE, FL 32223-4056 | P-0019723 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZAPLICKI, LAURA S<br>CZAPLICKI, ANTHONY D<br>3889 REDS GAIT LANE<br>JACKSONVILLE, FL 32223-4056 | P-0019719 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZARNECKI, DEBORAH D<br>35281 WAGNER DR<br>CLINTON TWP., MI 48035 | P-0015196 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZECH, MICHAEL W<br>2191 OAK HILL DR<br>LISLE, IL 60532-2053 | P-0040479 | 12/15/2017 | TK Holdings Inc., et al. | $68.64 | | | | | $68.64 |
| CZECZELY, GARY<br>5 SOUTHVIEW AVE<br>NEW CASTLE, PA 16101 | P-0010250 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZERLANIS, JOAN B<br>NO ADDRESS PROVIDED | P-0023209 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZERWINSKI, STEVEN E<br>331 AVENUE E<br>KEY WEST, FL 33040-5516 | P-0040374 | 12/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| CZISKE, DENNIS M<br>P.O. BOX 1488<br>SNOHOMISH, WA 98291-1488 | P-0052306 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| CZOPEK, PAUL E<br>CZOPEK, JOANNE<br>124 KITTANNING ST<br>PITTSBURGH, PA | P-0014013 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| CZUCZEJKO, KYLE W<br>1717 NE STONEWOOD DRIVE<br>LEE'S SUMMIT, MO 64086 | P-0036135 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| CZUJAK, MARY E<br>599 ROOSEVELT HWY<br>WAYMART, PA 18472 | P-0035184 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Czupkowski, John<br>3649 Moonglo St. NW<br>Uniontown, OH 44685 | 2728 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| CZYZYK, FRANK<br>CZYZYK, KELLI K<br>11820 AUTUMN CREEK DR<br>RIVERVIEW, FL 33569 | P-0057178 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D OUGLAS, LINDA E<br>1530 S QUEBEC WAY #37<br>DENVER, CO 80231 | P-0013114 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D VALENTINA-TORZ, LUCA<br>16619 LARCH WAY L302<br>LYNNWOOD, WA 98037 | P-0055390 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D&D MACHINERY MOVERS INC.<br>29469 GROESBECK HWY<br>ROSEVILLE, MI 48066 | 4104 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DA SILVA, BRUNO T<br>DADE COUNTY FEDERAL CREDIT UN<br>20645 NW 2ND AVE<br>MIAMI, FL 33169 | P-0042231 | 12/19/2017 | TK Holdings Inc., et al. | $11,568.00 | | | | | $11,568.00 |
| DA, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038422 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DA, PAMELA S<br>5300 NE 24 TERRACE<br>312C<br>FORT LAUDERDALE, FL 33308 | P-0001429 | 10/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| DAANE, MELISSA E<br>2500 N STOWELL AVE<br>MILWAUKEE, WI 53211 | P-0004744 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABACH, MITCHIL<br>1401 NE 191 STREET<br>#401D<br>MIAMI, FL 33179 | P-0028197 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABBS, EDWARD L<br>CHANNEL-DABBS, REGINA F<br>556 BROOKS AVE<br>VENICE, CA 90291-3008 | P-0052133 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABBS, EDWARD L<br>CHANNEL-DABBS, REGINA F<br>556 BROOKS AVE<br>VENICE, CA 90291-3008 | P-0052575 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, ATOSA<br>683 WESTOVER WOODS CIRCLE<br>RICHMOND, VA 23225 | P-0031498 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DABNEY, DENNIS L<br>9616 HILGERT DR<br>CLEVELAND, OH 44104 | P-0051181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, DENNIS L<br>9616 HILGERT DRIVE<br>CLEVELAND OHIO 44104 | P-0058180 | 8/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, JAMES<br>1740 BARONNE STREET<br>#432<br>NEW ORLEANS, LA 70113-1377 | P-0012312 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DABNEY, SIMONE<br>823 E. 53RD STREET<br>CHICAGO, IL 60615 | P-0025022 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dabney, Stacey<br>6721 Wolke Court<br>Montgomery, AL 36116 | 3763 | 11/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DABYDEEN, JEANETTE I<br>393 LIBERTY AVENUE APT 1<br>JERSEY CITY, NJ 07307 | P-0027757 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACEY, SANDRA M<br>10602 STONE CANYON RD<br>APT 255<br>DALLAS, TX 75230 | P-0003410 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ACHILLE, DOMENIC<br>623 N CHICOT AVE<br>WEST ISLIP NY 11795 | P-0051208 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ACHILLE, DOMENIC<br>623 N CHICOT AVE<br>WEST ISLIP NY 1795 | P-0051116 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACHTLER, SHAWN<br>DACHTLER, DAISY<br>13875 TRAVELER RD<br>OREGON CITY, OR 97045 | P-0026318 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MARGUERITE<br>68 5TH AVE FL 1<br>CLIFTON, NJ 07011 | P-0023300 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MARGUERITE<br>68 5TH AVE FL 1<br>CLIFTON, NJ 07011 | P-0023303 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DACOSTA, MELANIE<br>7833 W ROCKPORT RD<br>VON ORMY, TX 78073 | P-0003686 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DADAIAN, CHRISTOPHER<br>46 S 2ND AVE<br>MINE HILL, NJ 07803 | P-0044136 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DADAN, SASHA G<br>1771 W ROYAL TERN LN<br>FORT PIERCE, FL 34982 | P-0036698 | 12/5/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| DADOVICH, SALLY A<br>STODDARD, JOHN D<br>76 RIDGE DRIVE<br>NORTH HAVERHILL, NH 03774 | P-0054780 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAEMICKE, ALEXANDRA K<br>DAEMICKE, KENNETH G<br>6125 TIMBER RIDGE COURT<br>INDIAN HEAD PARK, IL 60525-3759 | P-0007635 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAETZ, D<br>DAETZ, L<br>PO BOX 2174<br>CUPERTINO, CA 95015 | P-0023282 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAFFERN, DUSTIN W<br>1903 FRIENDLY AV<br>MOUNT PLEASANT, TX 75455-4728 | P-0001610 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAFFIN, HAROLD<br>1010 SHERMAN AVE. #3A<br>BRONX, NY 10456 | P-0023864 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAFOPOULOS, CHRISTINA R<br>103 SWAN STREET FL 2<br>METHUEN, MA 01844 | P-0010772 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAFOPOULOS, CHRISTINA R<br>103 SWAN STREET FL 2<br>METHUEN, MA 01844 | P-0010927 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dagenais, Louis G<br>114 Olko Circle<br>Chicopee, MA 01020-4886 | 4814 | 2/6/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| DAGGER, THOMAS G<br>41 WILCOX DR<br>MOUNTAIN LAKES, NJ 07046-1128 | P-0045336 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAGGER, THOMAS G<br>41 WILCOX DR<br>MOUNTAIN LAKES, NJ 07046-1128 | P-0045340 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAGGETT, MARGARET<br>HILL STREET HOME, INC.<br>PO BOX 270553<br>FORT COLLINS, CO 80527 | P-0031772 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAGGRES, LOLA V<br>GEORGE WESTERVELT JR ESQUIRE<br>706 MONROE STREET<br>STROUDSBURG, PA 18360 | P-0024775 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAgnenica, Donna<br>365 Garden Edge Pointe # 119<br>Fern Park, FL 32730 | 4120 | 12/18/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| DAgnenica, Donna<br>365 Garden Edge Pointe # 119<br>Fern Park, FL 32730 | 4766 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAgnenica, Donna<br>365 Garden Edge Pointe # 119<br>Fern Park, FL 32730 | 5038 | 8/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAGRESTA, JONATHAN J<br>DAGRESTA, VICKY T<br>18 RIDGE RD<br>DEERFIELD, NH 03037 | P-0049369 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Daguer, Juan<br>Haygood Law Firm<br>522 North Grant Ave.<br>Odessa, TX 79761 | 41 | 7/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daguer, Juan<br>Haygood Law Firm<br>522 North Grant Ave.<br>Odessa, TX 79761 | 1037 | 10/31/2017 | TK Holdings Inc. | $2,369,530.16 | | | | | $2,369,530.16 |
| Daguer, Juan<br>Law Offices of Steven L. Clack<br>241 Earl Garrett St.<br>Kerrville, TX 78029 | 1368 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAHILL, GEOFFREY<br>PO BOX 481<br>BRANFORD, CT 06405 | P-0026709 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHL, DEBRA<br>242 DEWBERRY ROAD<br>JONESBORO, LA 71251 | P-0030615 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHL, NANCY C<br>HANNON, THOMAS M<br>611 MAR VISTA DRIVE<br>LOS OSOS, CA 93402 | P-0033271 | 11/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DAHLBERG, ELISE A<br>900 PARK BLVD<br>WEST SACRAMENTO, CA 95691 | P-0019349 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLBERG, ELISE A<br>DAHLBERG, ELISE<br>900 PARK BLVD<br>WEST SACRAMENTO, CA 95691 | P-0019342 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLE, MANCINE G<br>DAHLE, EVAN M<br>POB 460<br>HYDE PARK, UT 84318 | P-0046639 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLE, MANCINE G<br>DAHLE, EVAN M<br>POB 460<br>HYDE PARK, UT 84318 | P-0046640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLE, RHETT C<br>DAHLE, HEIDI M<br>8442 DOLF CT<br>RIVERSIDE, CA 92508 | P-0042584 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLEM, JAMES E<br>2722 E MOUNT VERNON DR<br>SPOKANE, WA 99223 | P-0014511 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLGREN, ROBERT L<br>60 COTTAGE STREET<br>FREDONIA, NY 14063 | P-0038976 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHLKE, TRAVIS J<br>12013 CHESHOLM LANE<br>EDEN PRAIRIE, MN 55347 | P-0034154 | 11/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DAHLQUIST, PATSY R<br>DAHLQUIST, EARL D<br>7708 FM 390 EAST<br>BRENHAM, TX 77833 | P-0053218 | 12/28/2017 | TK Holdings Inc., et al. | $430,000.00 | | | | | $430,000.00 |
| DAHM, CASEY<br>36 MERRY STREET<br>PAWTUCKET, RI 02860 | P-0018474 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAHM, PETER F<br>383 TIFFANY SHORES DR<br>HOLLAND, MI 49424 | P-0037642 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAHNE, BARRY L<br>2 POMONA EAST<br>APT 305<br>PIKESVILLE, MD 21208 | P-0007774 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, JIA<br>22312 CITY CENTER DR.<br>APT. 2204<br>HAYWARD, CA 94541 | P-0054590 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, JIANZHEN<br>10427 PASEO DE LINDA<br>SAN DIEGO, CA 92127 | P-0046239 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, JIE<br>866 OAK LANE<br>VALLEY STREAM, NY 11581 | P-0005145 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAI, KATHLEEN B<br>11 COUNTY ROAD 560<br>SANDYSTON, NJ 07826 | P-0039534 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAI, LARRY<br>200 LAIRD AVE.<br>APT 205<br>CLIFFSIDE PARK, NJ 07010 | P-0007052 | 10/27/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| DAI, WEIJUN<br>496 GIANNINI DR<br>SANTA CLARA, CA 95051 | P-0030863 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Daicel Safety Systems America Arizona, Inc.<br>Hughes Hubbard & Reed LLP<br>Jacob H. Gartman<br>One Battery Park Plaza<br>New York, NY 10004 | 3276 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Daicel Safety Systems America, LLC<br>Hughes Hubbard & Reed LLP<br>Attn: Jacob H. Gartman, Esq.<br>Attn: Christopher Kiplok, Esq.<br>One Battery Park Plaza<br>New York, NY 10004 | 3252 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DAICHES, LARRY M<br>6921 TUMBLING TRAIL<br>FORT WORTH, TX 76116 | P-0023946 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAICHES, LARRY M<br>6921 TUMBLING TRAIL<br>FORTH WORTH, TX 76116 | P-0024065 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIELLO, BRIAN A<br>906 PRIMROSE LANE<br>HINESVILLE, GA 31310 | P-0029272 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, AMBROSE S<br>150 GIST ROAD<br>VIDOR, TX 77662 | P-0003624 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, JENNIFER C<br>1209 PINE FIELD CT.<br>PEARLAND, TX 77581 | P-0003275 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, KATHERINE M<br>SCOTT E SCHERMERHORN ESQUIRE<br>222 WYOMING AVENUE<br>SCRANTON, PA 18503 | P-0057553 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAIGLE, KATHERINE M<br>SCOTT E. SCHERMERHORN ESQUIRE<br>222 WYOMING AVENUE<br>SCRANTON, PA 18503 | P-0041683 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGLE, TIMOTHY P<br>1209 PINE FIELD CT.<br>PEARLAND, TX 77581 | P-0003266 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGNEAULT, ALESSANDRA<br>9409 OLD COURTHOUSE ROAD<br>VIENNA, VA 22182 | P-0021049 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAIGNEAULT, ALESSANDRA<br>9409 OLD COURTHOUSE ROAD<br>VIENNA, VA 22182 | P-0021052 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Daihatsu Motor Co., Ltd., for and on behalf of itself, Daihatsu Motor Kyushu Co., Ltd., and PT. Astr<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52nd Street<br>New York, NY 10019-6142 | 3543 | 11/27/2017 | TK Holdings Inc. | | | $320,782,250.74 | | | $320,782,250.74 |
| Daihatsu Motor Co., Ltd., for and on behalf of itself, Daihatsu Motor Kyushu Co., Ltd., and PT. Astr<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52nd Street<br>New York, NY 10019-6142 | 3719 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $320,782,250.74 | | | $320,782,250.74 |
| DAILEY, ALISON M<br>227 HADDRELL STREET<br>MOUNT PLEASANT, SC 29464 | P-0021829 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, CHERYL D<br>8350 OAKLEIGH ROAD<br>PARKVILLE, MD 21234 | P-0009093 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, JULISSA<br>1202 CALLAWAY DR. N<br>SHOREWOOD, IL 60410 | P-0023263 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, MADONNA<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022737 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILEY, MADONNA<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022743 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILLI, ALI<br>6106 4TH ST NW<br>WASHINGTON, DC 20011 | P-0045809 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILY, JOHN D<br>C/O REBECCA HOCKENBERRY, ESQ.<br>371 LEXINGTON AVENUE<br>MANSFIELD, OH 44907 | P-0044449 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILY, KELLY L<br>2360 W GLENDALE AVE<br>UNIT A<br>APPLETON | P-0012558 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAILY, KEVIN<br>1391 WEST 3325 SOUTH<br>PERRY, UT 84302 | P-0002607 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Daimler Trucks North America LLC Brian Burton 4555 North Channel Ave Portland, OR 97217-7649 | 3499 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Daimler Trucks North America LLC Wells Talmadge Associate General Counsel 4555 N. Channel Avenue Portland, OR 97217 | 3446 | 11/27/2017 | TK Holdings Inc. | $4,234,584.29 | | $0.00 | | | $4,234,584.29 |
| DAIR, LINDA A 201MENSH AVE SEBASTIAN, FL 32958 | P-0051217 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAJANI, SOUAD 68 BARNARD AVENUE 3RD FL WATERTOWN, MA 02472 | P-0008221 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKAK, ALAN F 2102 PARKGATE ST. BAKERSFIELD, CA 93311 | P-0020428 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKE, ALEXANDRIA R 11325 E. ENROSE ST. MESA, AZ 85207 | P-0015869 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKELMAN, ROBERT 29 GLEN COVE RD BYRAM TOWNSHIP, NJ 07821-3338 | P-0035835 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAKIN, LINNEA L 15425 SHERMAN WAY UNIT 209 VAN NUYS, CA 91406 | P-0022137 | 11/10/2017 | TK Holdings Inc., et al. | $582.97 | | | | | $582.97 |
| DALANGIN, MARIO V 2841 PINNACLE DRIVE COLORADO SPRINGS, CO 80910 | P-0053304 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ALBA, MICHAEL G 4867 STRATFORD RD LOS ANGELES, CA 90042 | P-0032788 | 11/24/2017 | TK Holdings Inc., et al. | $735.00 | | | | | $735.00 |
| DALBO, HELEN A DALBO, ROBERT J 7990 DONEGAL CT FENTON, MI 48430 | P-0044763 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE III, WILLIAM J 5074 AUTUMN TRAIL GROVETOWN, GA 30813 | P-0007388 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE III, WILLIAM J DALE, LISA G 5074 AUTUMN TRAIL GROVETOWN, GA 30813 | P-0007394 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE III, WILLIAM J DALE, LISA G 5074 AUTUMN TRAIL GROVETOWN, GA 30813 | P-0007398 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, JOSHUA R 3500 ROSEHEDGE DR FULLERTON, CA 92835 | P-0026180 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALE, KEN<br>DALE, NADINE<br>DALE FAMILY TRUST 1997<br>KEN DALE<br>22050 ALTON TRAIL<br>FORESTHILL, CA 95631 | P-0014500 | 11/3/2017 | TK Holdings Inc., et al. | $1,326.00 | | | | | $1,326.00 |
| DALE, LUCINDA G<br>8505 ROLLING OAKS DR<br>MONTGOMERY, TX 77356 | P-0035076 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, TIMOTHY<br>8753 MONTCLAIR ST<br>DENHAM SPRINGS, LA 70726 | P-0055838 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE, TIMOTHY<br>8753 MONTCLAIR ST<br>DENHAM SPRINGS, LA 70726 | P-0055839 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALE-DONOFRIO, LINDA S<br>450 CENTRAL AVE<br>PACIFIC GROVE, CA 93950 | P-0016421 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEIDEN, MICHAEL A<br>1295 CUERNAVACA CIRCULO<br>MOUNTAIN VIEW, CA 94040 | P-0023926 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ALELIO, ANNA<br>565 S OGDEN DRIVE<br>LOS ANGELES, CA 90036 | P-0038721 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESIO, PETER R<br>2941 WHISPERING PINES DR<br>CANFIELD, OH 44406 | P-0005201 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, ANTHONY J<br>22 HORSESHOE DRIVE<br>VOORHEES, NJ 08043 | P-0008435 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, ANTHONY J<br>22 HORSESHOE DRIVE<br>VOORHEES, NJ 08043 | P-0028656 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, DOMINIC A<br>637 LOR ANN DR<br>SOUTH ELGIN, IL 60177 | P-0030289 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALESSANDRO, MARC A<br>637 LOR ANN DR<br>SOUTH ELGIN, IL 60177 | P-0030219 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dalessandro, Melissa Pillon<br>6219 Palma Del Mar S<br>#503<br>St Petersburg, FL 33715 | 363 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DALEWITZ, ALAN<br>8 FERNDALE ROAD<br>NEW CITY, NY 10956 | P-0024435 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ALEXANDER, ROBYN L<br>104 GAINSWAY DR<br>NICHOLASVILLE, KY 40356 | P-0005150 | 10/26/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| DALEY, BETTY E<br>71 HEMINGWAY DRIVE<br>SUMRALL<br>, MS 39482 | P-0029918 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALEY, MARLENE A<br>BMW<br>3860 CREEK HOLLOW WAY<br>MARIETTA, GA 30062 | P-0057184 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEY, MICHELE A<br>110 THUNDERMIST ROAD<br>BAR HARBOR, ME 04609 | P-0027567 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEY, RICHARD P<br>PO BOX 2429<br>SOUTHAMPTON, NY 11969 | P-0055945 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALEY, TIMOTHY O<br>28 MONTVIEW ROAD<br>CHELMSFORD, MA 01824 | P-0034311 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALGARN, JULIE A<br>11 KNOB CT<br>PATASKALA, OH 43062 | P-0003728 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALIE III, STEWART A<br>DALIE, REENA L<br>501 GADWELL COURT<br>LINCOLN, CA 95648-8766 | P-0014615 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALIER, JOHN C<br>2612 CAMPAGNA DRIVE<br>CHALMETTE, LA 70043 | P-0012553 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALIRE, MICHAEL A<br>7313A DANIEL WEBSTER DRIVE<br>WINTER PARK, FL 32792 | P-0000365 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLAGO, HENRY<br>DALLAGO FINANCIAL RESOURCES<br>9311 E. SARA ELYSE LANE<br>TUCSON, AZ 85710 | P-0037553 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLAS, CARLA M<br>4901 HIGHLAND STREET SOUTH<br>SAINT PETERSBURG, FL 33705 | P-0020014 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLAS, CELESTE<br>1023 PINATUBO PL NW<br>ALBUQUERQUE, NM 87120 | P-0016230 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLEO, CYNTHIA M<br>102 CANTERBURY DRIVE<br>SAUGERTIES, NY 12477 | P-0035163 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLEY, HEATHER N<br>367 FIRST ST.<br>NEWBURGH, NY 12550 | P-0033500 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALLMEYER, DEBORAH L<br>700 8TH AVENUE<br>MANCHESTER, NJ 08757 | P-0029182 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALPE, SUSAN<br>DALPE, DAVID<br>5070 STONEY POINT DR<br>LLEAND, NC 28451 | P-0000741 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALQUIST, SHARON<br>1603 FORD AVE<br>REDONDO BEACH, CA 90278 | P-0024230 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DALSANIA, AMIT M<br>151 SILO HILL RD<br>MADISON, AL 35758-6116 | P-0036716 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DALTO, EUGENIA<br>P.O. BOX 943<br>SALEM, OR 97308 | P-0045756 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALTON, DANIEL R<br>DALTON, COLEEN M<br>7370 WHITE HAWK DRIVE<br>ANCHORAGE, AK 99507 | P-0024201 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALTON, DAVID T<br>5576 SKYLAND DRIVE<br>FOREST PARK, GA 30297 | P-0038664 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALTON, DAVID W<br>104 CHALKWELL COURT<br>CARY, NC 27519 | P-0000932 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALTON, JESSE J<br>DALTON, SHANNON A<br>7791 PISMO AVE<br>HESPERIA, CA 92345 | P-0019324 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALTON, JOHN J<br>3825 ROLLING CIRCLE<br>VALRICO, FL 33594 | P-0041611 | 12/18/2017 | TK Holdings Inc., *et al*. | $10,500.00 | | | | | $10,500.00 |
| DALTON, LESLIE K<br>11552 IVY BUSH COURT<br>RESTON, VA 20191 | P-0034822 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALTON, RAYMOND P<br>3825 ROLLING CIR<br>VALRICO, FL 33594 | P-0056735 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALTON, RAYMOND P<br>3825 ROLLING CIR<br>VALRICO, FL 33594 | P-0056770 | 2/6/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| Dalton, Stacey D<br>3708 Ridge Pointe Loop NE<br>Albuquerque, NM 87111 | 3754 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DALTON, STEVE P<br>1350 W ONYX WAY<br>MUSTANG, OK 73064 | P-0028440 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALU, DORIA J<br>5 OPAL CT<br>SUSANVILLE, CA 96130 | P-0012525 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALVANO, BARBARA A<br>2990 E. 17TH AVENUE<br># 1105<br>DENVER, CO 80206 | P-0046309 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALY, DAVID W<br>91 STRAWBERRY HILL AV APT 927<br>STAMFORD, CT 06902-2739 | P-0033813 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALY, MAUREEN<br>468 COLLEGE AVE<br>DEFUNIAK SPRINGS, FL 32435 | P-0002320 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DALY, MICHAEL C<br>4716 ALTADENA AVE<br>SAN DIEGO, CA 92115 | P-0032289 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Daly, Nicole<br>504 Greenwich Drive<br>Albany, NY 12203 | 3863 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DALY, THERESA<br>52 CHURCH ST<br>CAIRO, NY 12413 | P-0028979 | 11/13/2017 | TK Holdings Inc., *et al*. | $53.46 | | | | | $53.46 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAMELIO, ANTHONY M<br>3 TERRACE CT NE<br>WASHINGTON, DC 20002 | P-0038912 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMERON, CHARLES F<br>DAMERON, JOAN F | P-0042884 | 12/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DAMESEK, LINDA M<br>DAMESEK, RAY S<br>14180 N WARBONNET LN<br>PRESCOTT, AZ 86305 | P-0029298 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMIANO, ALEXANDRA<br>NO ADDRESS PROVIDED | P-0028855 | 11/19/2017 | TK Holdings Inc., et al. | $312.00 | | | | | $312.00 |
| DAMIANO, MARK J<br>2857 GREEN COURT<br>EASTON, PA 18040 | P-0038816 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMIANO, MICHAEL P<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021800 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMIANO, MICHAEL P<br>1603 N CHRISTENSEN RD<br>MEDICAL LAKE, WA 99022 | P-0021803 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO, CHRISTOPHER N<br>D'AMICO, TAMI D<br>93 OAK GROVE DRIVE<br>BREWER, ME 04412-1269 | P-0004645 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMICO, FELICIANO<br>1339 71ST STREET<br>BROOKLYN, NY 11228-1609 | P-0015876 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMICO, STEPHEN G<br>5832 CAYMUS LOOP<br>WINDERMERE, FL 34786 | P-0042866 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO, STEVEN<br>3139 MCCLELLAN DRIVE<br>GREENSBURG, PA 15601 | P-0020616 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO, TAMI D<br>D'AMICO, CHRISTOPHER N<br>93 OAK GROVE DRIVE<br>BREWER, ME 04412-1269 | P-0004627 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO-SHARP, SUZANNE J<br>SHARP, JR., THOMAS K<br>99 MARION DRIVE<br>PLAINSBORO, NJ 08536 | P-0043735 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'AMICO-SHARP, SUZANNE J<br>SHARP, JR., THOMAS K<br>99 MARION DRIVE<br>PLAINSBORO, NJ 08536 | P-0043836 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DAMMERS, LEONARD C<br>119 TURTLE COVE LANE<br>HUNTINGTON, NY 11743 | P-0009344 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMMEYER, JAMES C<br>DAMMEYER, LINDA J<br>6161 CANTERBURY FIELD ROAD<br>LAS VEGAS, NV 89113 | P-0004113 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMON, JAMES J<br>23 REVERE PLACE<br>RIDGEFIELD, CT 06877 | P-0033940 | 11/30/2017 | TK Holdings Inc., et al. | $2,205.00 | | | | | $2,205.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAMON, JAMES J<br>23 REVERE PLACE<br>RIDGEFIELD, NY 06877 | P-0026610 | 11/16/2017 | TK Holdings Inc., et al. | $2,205.00 | | | | | $2,205.00 |
| DAMON, TAHIRA M<br>826 PARK CENTRAL COURT, A<br>INDIANAPOLIS, IN 46260 | P-0003733 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMORE, DEBRA A<br>PO BOX 77<br>DOROTHY, NJ 08317 | P-0058189 | 8/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMPIER, BOBBY H<br>2265 OTTER LAKE LOOP<br>HANSON, KY 42413 | P-0016457 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMPIER, RONALD L<br>8003 PACIFIC AVE.<br>FORT PIERCE, FL 34951 | P-0001604 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAMRON, REVA L<br>8801 SE 88TH PL<br>OCALA, FL 34472 | P-0049071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAN, VI P<br>16 MEADOWBROOK LANE<br>PISCATAWAY, NJ 08854 | P-0009828 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANA, CURTIS J<br>GRIMSTAD, JEANNIE M<br>P.O. BOX 567<br>SANDPOINT, ID 83864 | P-0051952 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANA, STEVAN B<br>PO BOX 94796<br>LAS VEGAS, NV 89193 | P-0030053 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANBERG, HARRY F<br>DANBERG, STEPHANIE A<br>5009 SW ORCHARED LANE<br>PORTLAND, OR 97219-3364 | P-0048676 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANCEL, FRANCIS<br>DANCEL, SOPHIA<br>16319 BALLINGER ST.<br>NORTH HILLS, CA 91343 | P-0039471 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANCER, WILLIAM S<br>CATES-DANCER, WENDY S<br>1139 FLANDRAU STREET<br>SAINT PAUL | P-0038078 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANCLER-CONARD, BIRTHA M<br>6321 S HARRISON ST<br>FORT WAYNE, IN 46807 | P-0051278 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANDOLA, LISA<br>7 LINDABURY AVENUE<br>BERNARDSVILLE, NJ 07924 | P-0051593 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANDREA, HARRISON W<br>1936A WHITE HOLLOW DR<br>GREENVILLE, NC 27858 | P-0057346 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANDREA, MICHAEL F<br>362 PLEASANT STREET<br>SOUTHINGTON, CT 06489 | P-0045401 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANDRIGE, JR, JOHN W<br>NO ADDRESS PROVIDED | P-0031455 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANDY, ETHEA B<br>PO BOX 632<br>ESTILL, SC 29918 | P-0056159 | 1/29/2018 | TK Holdings Inc., *et al*. | $10,980.00 | | | | | $10,980.00 |
| DANE, CHRISTOPHER J<br>54 FOX RUN RD<br>NORWALK, CT 06850 | P-0009470 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANEHY, MARY ELLEN<br>45 FIRESIDE LANE<br>FAIRPORT, NY 14450 | P-0020100 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANES, RANDALL W<br>380 DANNILYN CIRCLE<br>ANCHORAGE, AK 99504 | P-0045240 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANFER, ETHAN I<br>38528 LIME KILN ROAD<br>MIDDLEBURG, VA 20117 | P-0028230 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Danford, K R<br>252 County Rd. 544<br>Elba, AL 36323 | 4635 | 1/2/2018 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| DANFORD, KEVIN R<br>26119 NIMBLETON SQUARE<br>SOUTH RIDING, VA 20152 | P-0026002 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANFORTH, BRIAN<br>1465 20TH CT SW<br>VERO BEACH, FL 32962 | P-0002469 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANFORTH, QUINTAY D<br>1815 STORY AVE<br>3A<br>BRONX, NY 10473 | P-0053812 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANFORTH, SANDRA C<br>2109 W. JARVIS AVENUE, NO. 1<br>CHICAGO, IL 60645 | P-0011208 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANG, CHUONG H<br>3942 MANZANITA DR<br>SAN DIEGO, CA 92105 | P-0029218 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANG, CONSTANCE L<br>1904 PEACEFUL HILLS RD<br>WALNUT, CA 91789 | P-0032101 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANG, DUY C<br>2264 ENCINAL AVE APT C<br>ALAMEDA, CA 94501 | P-0048485 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANG, JENNIFER<br>10401 MONITOR DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0021039 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANG, LEIGH T<br>3927 PENDERVIEW DR<br>APT 126<br>FAIRFAX, VA 22033 | P-0056259 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANG, TONY TUAN H<br>11771 MAC NAB STREET<br>GARDEN GROVE, CA 92841 | P-0023127 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| D'ANGELIS, ANTHONY M<br>214 HOPKINS RD<br>MICKLETON, NJ 08056 | P-0036811 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| D'ANGELO, DAVID P<br>43 ALDOM CIRCLE<br>WEST CALDWELL, NJ 07006 | P-0044984 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D'ANGELO, DAVID P<br>43 ALDOM CIRCLE<br>WEST CALDWELL, NJ 07006 | P-0044992 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANGELO, DAVID P<br>43 ALDOM CIRCLE<br>WEST CALDWELL, NJ 07006 | P-0051268 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'Angelo, Dawn Lewis<br>200 Bellingrath Drive<br>Houma, LA 70360 | 2506 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| D'Angelo, Dawn Lewis<br>200 Bellingrath Drive<br>Houma, LA 70360 | 2514 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANGELO, MERCEDES N<br>86 SKYLINE DRIVE<br>MORRISTOWN, NJ 07960 | P-0013504 | 11/2/2017 | TK Holdings Inc., et al. | $4,230.18 | | | | | $4,230.18 |
| D'Angelo, Michael P.<br>200 Bellingrath Drive<br>Houma, LA 70360 | 2510 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| D'ANGELO, MICHAEL<br>200 BELLINGRATH DRIVE<br>HOUMA, LA 70360 | P-0023428 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANGERFIELD, WESLEY<br>6797 NC HWY 49 N<br>MOUNT PLEASANT, NC 28124 | P-0045573 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANGOS, DONNA A<br>5800 CHRISBROOK DRIVE<br>SAINT LOUIS, MO 63128 | P-0004998 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANGOTT, MICHAEL O<br>8532 MILNE DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0030394 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danhil Containers, LLC<br>Haley & Olson, P.C.<br>Shad Robinson<br>100 N. Ritchie Road, Suite 200<br>Waco, TX 76712 | 3080 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Danhil De Mexico S.A. de C.V.<br>Haley & Olson, P.C.<br>Shad Robinson<br>100 N. Ritchie Road, Suite 200<br>Waco, TX 76712 | 3113 | 11/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| Danhil De Mexico S.A. de C.V.<br>Haley & Olson, P.C.<br>Shad Robinson<br>100 N. Ritchie Road, Suite 200<br>Waco, TX 76712 | 3116 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Danhil De Mexico S.A. de C.V.<br>Shad Robinson<br>Haley & Olson, P.C.<br>100 N. Ritchie Road, Suite 200<br>Waco, TX 76712 | 3163 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DANIEL TRUSTEE, JANET C<br>5782 BIRCH BARK CIRCLE<br>GROVE CITY, OH | P-0049641 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| Daniel, Angelo L<br>461 Madeline Rose Ct<br>Fayetteville, GA 30215 | 2461 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIEL, CAROLYN S<br>730 STONE HOUSE LN<br>MARIETTA, GA 30064-4702 | P-0008749 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, CIBY<br>3819 GRACE LN<br>GLENVIEW, IL 60025 | P-0037980 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, DARLENE<br>DANIEL, ANTHONY<br>29 LEISURE COURT<br>CARROLLTON, GA 30116 | P-0008356 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, DAVID E<br>DANIEL, MARTHA K<br>2538 CLUB HOUSE DR.<br>WEXFORD, PA 15090 | P-0012194 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, EDWIN E<br>2713 RICHLAND PARK DR<br>BRYANT, AR 72022 | P-0016266 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DANIEL, ELLEN V<br>DANIEL, ELLEN VINCENT<br>1019 CLINTON ST<br>CARROLLTON, TX 75007 | P-0031692 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, GLORIA A<br>DANIEL, HENRY W<br>518 SAN MIGUEL CANYON ROAD<br>WATSONVILLE, CA 95076 | P-0020468 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, JAMES P<br>DANIEL, KIM D<br>2102 N ZIRCON PL<br>MERIDIAN, ID 83646 | P-0024383 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, KIMBERLY<br>5127 N DAMEN AVE APT D<br>CHICAGO, IL 60625 | P-0023206 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, LEONTYNE<br>461 MADELINE ROSE CT<br>FAYETTEVILLE, GA 30215 | P-0022429 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, MARTHA M<br>DANIEL, WADE J<br>1210 DEER PARK RD<br>BONNERS FERRY, ID 83805 | P-0025027 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, PATRICIA C<br>2024 MILLIE DRIVE<br>MONTGOMERY, AL 36117 | P-0045808 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, RONNEY B<br>DANIEL, RONNEY C<br>118 GARDEN TER.<br>EDISON, NJ 08817 | P-0056407 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIEL, TRAVIS J<br>120 KLOSS DR<br>APT B<br>LANCASTER, PA 17603 | P-0010231 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELEWICZ, ANGELA H<br>DANIELEWICZ, DAVID A<br>1001 PALACE COURT<br>INDAIN TRAIL, NC 28079 | P-0002207 | 10/23/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DANIELEWICZ, DAVID A<br>1001 PALACE COURT<br>INDIAN TRAIL, NC 28079 | P-0002218 | 10/23/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELIANS, ANDROUSH<br>635 BENOWE SCOTIA ROAD<br>GLENDALE, CA 91207 | P-0030856 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELL, MARTIN H<br>14681 SORREL RUN<br>BROOMFIELD, CO 80023 | P-0024858 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ALFRED<br>ALFRED DANIELS<br>3780 SKYROS DRIVE<br>DAYTON, OH 45424 | P-0005246 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ANDREA<br>102 CONSTANCE WAY<br>NORTH ATTLEBORO, MA 02760 | P-0037936 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ANISSA Y<br>1350 EFLAMINGO ROAD<br>#192<br>LAS VEGAS, NV 89108 | P-0039438 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ANTOINETTE E<br>7303 EAST BANK DR<br>TAMPA, FL 33617 | P-0000827 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, CHARLES J<br>3027 BANDERA AVENUE<br>SPARKS, NV 89436 | P-0000681 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, CLYDE R<br>DANIELS, DEBORAH S<br>1216 WORMINGTON DRIVE<br>CHESAPEAKE, VA 23322 | P-0046950 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, DARAN L<br>10212 CRESTLAND CT<br>CINCINNATI, OH 45251 | P-0033186 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, DIANA T<br>1104 RIVERVIEW PL<br>JONESBORO, GA 30238 | P-0053918 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, DOROTHY L<br>PO BOX 362<br>ROMAYOR, TX 77368-0362 | P-0057812 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ELIZABETH A<br>63 WICKHAM COURT<br>WESTBROOK, CT 06498 | P-0005346 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, ELOISE M<br>2912 LUKE DR 633<br>FORT WORTH, TX 76108 | P-0001730 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038409 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038412 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038418 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038444 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038448 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038455 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038473 | 12/10/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| DANIELS, JOHN B<br>104 TREMONT ROAD<br>TREMONT ROAD<br>SPARTANBURG, SC 29306 | P-0038466 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Daniels, Judith and the Estate of David Daniels<br>Daniels, Judith<br>Anderson & Anderson Co.<br>Brigham A. Anderson<br>408 Park Avenue<br>Ironton, OH 45638 | 2546 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANIELS, LAKEITHA J<br>1513 LIBERTY PARKWAY<br>ATLANTA, GA 30318 | P-0009789 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, MARION<br>3977 S BUDLONG AVE<br>LOS ANGELES, CA 90037 | P-0053900 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, MAURICE O<br>3812 HATHAWAY AVE APT 904<br>LONG BEACH, CA 90815 | P-0032925 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, MERVYN S<br>133-15 225TH STREET<br>LAURELTON, NY 11413 | P-0015123 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, PATRICIA A<br>DANIELS, BRIAN J<br>1409 CHERRY CREST AVE<br>LAKE OSWEGO, OR 97034 | P-0015602 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, ROBERTO R<br>1213 STONEY POINT LANE<br>FRANKLIN, TN 37067 | P-0039742 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, ROXANNE J<br>DANIELS, DANNY B<br>2000 HILLSBORO VALLEY PK<br>HIGH RIDGE, MO 63049 | P-0007911 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, SHALONDA<br>P.O.BOX 159<br>1145 WEST 8TH ST<br>SALINE, LA 71070 | P-0018042 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, SUSAN E<br>500 W BENDER RD #85<br>GLENDALE, WI 53217 | P-0025537 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS, TIQULA N<br>5321 NW 25 ST<br>LAUDERHILL, FL 33313 | P-0004579 | 10/25/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| DANIELSEN, LOUIS A<br>118 ST. PAULS PLACE DRIVE<br>GILBERT, SC 29054 | P-0035155 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANIELS-MARCOUX, SHELLY<br>18 GIRARD ST.<br>LACONIA, NH 03246 | P-0052483 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANIELS-MARCOUX, SHELLY<br>18 GIRARD ST.<br>LACONIA, NH 03246 | P-0052486 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, ALVIN G<br>15601 NE 95TH WAY<br>REDMOND, WA 98052 | P-0030547 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, DEAN A<br>DANIELSON, CORALEE J<br>5014 WOODLAWN ST<br>DULUTH, MN 55804 | P-0014321 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, DEAN A<br>DANIELSON, CORALEE J<br>5014 WOODLAWN ST<br>DULUTH, MN 55804 | P-0029568 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, JAMIE<br>12 LEA PLACE<br>ROCKAWAY, NJ 07866 | P-0007417 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, LISBETH A<br>DANIELSON, DAVID G<br>19310 SPENCER ST<br>ELKHORN, NE 68022 | P-0015531 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, MATTHEW G<br>15601 NE 95TH WAY<br>REDMOND, WA 98052 | P-0047864 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANIELSON, MATTHEW G<br>15601 NE 95TH WAY<br>REDMOND, WA 98052 | P-0047882 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danielson, Rebecca<br>1855 Marsh Creek Drive<br>Lawrenceville, GA 30043 | 3519 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANILA, MATEI<br>30 BELLAIRE DRIVE<br>PAINESVILLE, OH 44077 | P-0054964 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANISH, BENJAMIN M<br>158 N. VILLA AVE.<br>VILLA PARK, IL 60181 | P-0008662 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANISON, TIMOTHY A<br>DANISON, ANGELA L<br>108 HOFFMAN AVENUE<br>SAN FRANCISCO, CA 94114 | P-0017667 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANLEY, EST BABY<br>DANLEY, CAROLYN<br>CORBOY & DEMETRIO<br>33 N. DEARBORN ST. SUITE 2100<br>CHICAGO, IL 60602 | P-0050029 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| DANLEY, EST. ALEXIS<br>DANLEY, CAROLYN<br>CORBOY & DEMETRIO<br>33 N. DEARBORN ST., STE 2100<br>CHICAGO, IL 60602 | P-0050084 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| DANNA, CHARLES K<br>8903 MAURA LOA<br>HOUSTON, TX 77040 | P-0010207 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| D'ANNA, MARY JO<br>P.O. BOX 713<br>FOREST KNOLLS, CA 94933-0717 | P-0017495 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANNENBERG, JACK H<br>4500 BAXTER CT. NW<br>ALBUQUERQUE, NM 87114-4792 | P-0034397 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNENBERG, MITCHELL A<br>P.O. BOX: 112307<br>NAPLES, FL 34108 | P-0043816 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNENMILLER, KARLINA O<br>337 NE THORNTON PL<br>APT 304<br>SEATTLE, WA 98125-8086 | P-0051923 | 12/27/2017 | TK Holdings Inc., et al. | $1,544,503.00 | | | | | $1,544,503.00 |
| DANNER, JAMES P<br>5713 MARIPOSA DR<br>MCKINNEY, TX 75070 | P-0001478 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danner, Patricia<br>212 Noble St<br>Batesville, MS 38606 | 1337 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANNER, RICHARD S<br>16 MILES AVE<br>TIVERTON, RI 02878 | P-0049925 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANNY, LINDA<br>1 TANBARK ROAD<br>WINDHAM, NH 03087-1541 | P-0051776 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANON, DAVID<br>1157 9TH STREET<br>MANHATTAN BEACH, CA 9-0266 | P-0016988 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Danon, Katrina<br>10939 SW Blue Mesa Way<br>Port St Lucie, FL 34987 | 1081 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANOS, ANGELA R<br>1136 KENNY DR<br>WESTWEGO, LA 70094 | P-0040300 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANSBY, SHIRLEY T<br>3423 FM DRIVE<br>TEXARKANA, TX 75503 | P-0045652 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dansereau, Christine R.<br>10762 Durward Avenue<br>Baton Rouge, LA 70809 | 2601 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DANSIE, APRIL A<br>DANSIE, STEPHEN W<br>2121 E VIMONT AVE<br>SALT LAKE CITY, UT 84109 | P-0018419 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANSOU, NANAVI M<br>PO BOX 1821<br>POWDER SPRINGS, GA 30127 | P-0028718 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTAS, BRAZ R<br>88 CEDAR GROVE ROAD<br>BRANCHBURG, NJ 08876 | P-0040850 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTAS, DIANE M<br>88 CEDAR GROVE ROAD<br>BRANCHBURG, NJ 08876 | P-0040852 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTES, NANCY D<br>2535 CLAIBORNE AVENUE<br>SHREVEPORT, LA 71109-4306 | P-0003075 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DANTIC, JUDY<br>4091 SAVANNAH GLEN BLVD<br>ORANGE PARK, FL 32073 | P-0003699 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANTZLER, TASHUNA Y<br>206 HARTFIELD ROAD APT 16<br>HATTIESBURG, MS 39402 | P-0032543 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS- TIII, INC. D/B/A IRA<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052023 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS-S, INC. D/B/A AUDI PE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058232 | 11/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS-S, INC. D/B/A PORSCHE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058319 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS-S, INC. D/B/A PORSCHE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052013 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS-S, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051796 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS-SB, INC. D/B/A BMW OF<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058341 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS-SB, INC. D/B/A BMW OF<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050975 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS-SU, LLC D/B/A IRA SU<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052123 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS-SU, LLC D/B/A IRA SUB<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058332 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS-T, INC D/B/A IRA<br>HILL WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051542 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS-T, INC. D/B/A IRA TOY<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058331 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS-TII, INC. D/B/A IRA T<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058337 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS-TII, INC. DBA IRA TOY<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050042 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DANVERS-TIII, INC. D/B/A IRA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058328 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS-TL, INC. D/B/A IRA LE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058334 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANVERS-TL, INC. D/B/A IRA LE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051427 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DANZIGER, SHOSHANA 1000 OCEAN PKWY. APT. 1S BROOKLYN, NY 11230 | P-0053472 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAO, HARRY V 26 BEARCOURT DRIVE ATTLEBORO, MA 02703 | P-0022407 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAO, HARRY V 26 BEARCOURT DRIVE ATTLEBORO, MA 02703 | P-0022412 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAO, HARRY V 29 BEARCOURT DRIVE ATTLEBORO, MA 02703 | P-0022403 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAPOLITO, STEVEN R 129 OLD MILFORD RD BROOKLINE, NH 03033 | P-0030760 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| D'AQUILA, KENNY L 523 N. FREDERIC STREET BURBANK, CA 91505 | P-0018711 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M 1132 N MARE BARN LN ADDISON IL 60101 | P-0053532 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M 1132 N MARE BARN LN ADDISON, IL 60101 | P-0053522 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M 1132 N MARE BARN LN ADDISON, IL 60101 | P-0053536 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAR, KHAWAJA M 1132 N MARE BARN LN ADDISON, IL 60101 | P-0053540 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARBINS, DEXTER W 1525 GARY STREET CLINTON, SC 29325 | P-0003562 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARBINS, SHARON R 1525 GARY STREET CLINTON, SC 29325 | P-0003581 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARBONNE, MONAFEITHA 17171 OAKWOOD CHASE DR SPRING, TX 77379 | P-0039953 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DARBY, ALVIN L 99 RIGGS PLACE WEST ORANGE, NJ 07052-5211 | P-0044611 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARBY, GENE M<br>43555 GOLDBERG DRIVE<br>STERLING HEIGHTS, MI 48313 | P-0023572 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, JEFFREY P<br>DARBY, CATHERINE E<br>1515 N. 26TH ST.<br>NEDERLAND, TX 77627-5718 | P-0031468 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, JOHN L<br>16609 120TH AVE<br>JAMAICA, NY 11434 | P-0038973 | 12/11/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DARBY, JOHN L<br>16609 120TH AVE<br>JAMAICA, NY 11434 | P-0038979 | 12/11/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DARBY, KEITH W<br>DARBY, VIVIAN L<br>P.O. BOX 670482<br>CHUGIAK, AK 99567 | P-0010162 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, LISA A<br>1531 W KENT DR<br>CHANDLER, AZ 85224 | P-0004530 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, LISA A<br>1531 W KENT DR<br>CHANDLER, AZ 85224 | P-0004664 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, NANCY A<br>830 FOSTER ROAD<br>WEST UNION, OH 45693 | P-0021711 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, NANCY A<br>830 FOSTER ROAD<br>WEST UNION, OH 45693 | P-0021716 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARBY, SHEA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026746 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARIUS, JAMIE M<br>52 MEADOW RIDGE LOOP<br>MAUMELLE, AR 72113 | P-0013976 | 11/3/2017 | TK Holdings Inc., et al. | $3,246.79 | | | | | $3,246.79 |
| DARKO, ADJEIBEA<br>320 HARRIS RD<br>APT 35<br>HAYWARD, CA 94544 | P-0054662 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARKO, ADJEIBEA<br>NO ADDRESS PROVIDED | P-0054667 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARKO, OSEI O<br>64 LINCOLN RD APT 2F<br>BROOKLYN, NY 11225 | P-0007484 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, BRITTNEY A<br>15152 BLACK GRIFFIN RD<br>LOXLEY, AL 36551 | P-0040261 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, DAMON<br>1437 HENSHAW ROAD<br>OCEANSIDE, CA 92056 | P-0018006 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DARLING, GENE W<br>DARLING, JUDITH M<br>22124 ROSE GRASS LN<br>SPICEWOOD, TX 78669 | P-0001309 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARLING, JANA<br>DARLING, COREY<br>PO BOX 13718<br>MESA, AZ 85216 | P-0028265 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, KENNY B<br>129 MOUNT WALDO ROAD<br>FRANKFORT, ME 04438 | P-0037599 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, LESLIE L<br>521 N DEXTER DRIVE<br>LANSING, MI 48910 | P-0047687 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, PAUL S<br>1107 COTTAGE ST SW<br>VIENNA, VA 22180 | P-0031622 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARLING, PAUL S<br>1107 COTTAGE ST SW<br>VIENNA, VA 22180 | P-0031623 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARNELL, BILLY C<br>3821 KIDD LANE<br>CHARLOTTE, NC 28216 | P-0003813 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARNELL, CRAGI B<br>2900 ALBA CT<br>BRYAN, TX 77808-8110 | P-0049395 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARNELL, TERRY D<br>210 STONEY POINTE DRIVE<br>HOLLISTER, MO 65672 | P-0029606 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARR, DEANE M<br>208 NORTH RAILROAD ST.<br>P.O. BOX 38<br>MEDORA, IL 62063 | P-0049695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARROCH, SARA<br>8 CARRIAGE HL<br>MADISON, AL 35758 | P-0009042 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Darrow, Jonathan<br>10 Pembroke Drive<br>Endicott, NY 13760 | 2872 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DARROW, ROBERT S<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040151 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARROW, ROBERT S<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040162 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARROW, ROBERT S<br>50 GRAYSON LANE<br>HONEY GROVE, PA 17035 | P-0040178 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARST, ANDREA<br>DARST, DEAN<br>8748 S 83RD STREET<br>FRANKLIN, WI 53132 | P-0037346 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DART, BETTY L<br>15820 PASSAGE AVENUE #1<br>PARAMOUNT, CA 90723 | P-0034114 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DART, BRIAN S<br>99 NEW WICKHAM DRIVE<br>PENFIELD, NY 14526 | P-0031842 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARTOUZOS, DONNA M<br>629 15TH AVENUE<br>BETHLEHEM, PA 18018 | P-0041258 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DARWEN, TERENCE M<br>4604 SHREWSBURY AVE<br>APARTMENT F<br>SAINT LOUIS, MO 63119 | P-0007933 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DARWIN, MEGAN C<br>410 S. FRANCISCA AVE<br>REDONDO BEACH, CA 90277 | P-0017727 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAS, TRILOCHAN P<br>3908 KENTER CROSSING<br>AUSTIN, TX 78728 | P-0000985 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DAS, UNDURTI N<br>2221 NW 5TH STREET<br>BATTLE GROUND, WA 98604 | P-0032034 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASE, JEFFERY<br>1413 WEST 112TH PLACE<br>CHICAGO, IL 60643 | P-0031608 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASENT, TERRY J<br>DOTTIN, PETER<br>912 GRENOBLE DR. UNIT B<br>LANSING, MI 48917 | P-0022943 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASH, JENNIFER S<br>2130 CANTERBURY LANE<br>JAMISON, PA 18929 | P-0051492 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASH, KIMBERLY R<br>1736 COLUMBIA COLLEGE DRIVE<br>COLUMBIA, SC 29203 | P-0020759 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASHER, THOMAS J<br>219 RIDGE CIRCLE<br>DUBLIN, GA 31021 | P-0055290 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASHEVSKY, INNA<br>114 MAIDEN LANE<br>BERGENFIELD, NJ 07621 | P-0019180 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASHIELL, AUDREY H<br>8003 GREENSPRING WAY APT F<br>OWINGS MILLS, MD 21117 | P-0005535 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASILVA, ROBERT V<br>36536 FRANKLIN AVE<br>MADERA, CA 93636 | P-0044524 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASILVA, ROBERT V<br>36536 FRANKLIN AVE<br>MADERA, CA 93636 | P-0044537 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASINGER, GERALD C<br>DASINGER, ZOLA K<br>11572 84TH AVE N<br>MAPLE GROVE, MN 55369 | P-0041053 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASINGER, ZOLA K<br>DASINGER, GERALD C<br>11572 84TH AVE N<br>MAPLE GROVE, MN 55369 | P-0041086 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASOVICH, JAMES S<br>VANEK-DASOVICH, ANN<br>489 W DAVIS BLVD<br>TAMPA, FL 33606 | P-0000797 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DASPIT, JOHN M<br>11300 DALE ST<br>GARDEN GROVE, CA 92841 | P-0033035 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DASSOW, ARDELE L<br>17697 W STONE MANOR COURT<br>GRAYSLAKE, IL | P-0005395 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DASSOW, THOMAS J<br>W332N4495 EMLEY DRIVE<br>NASHOTAH, WI 53058 | P-0030224 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dataforth<br>3331 E Hemisphere Loop<br>Tucson, AZ 85706 | 661 | 10/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DATES, LEONDA R<br>1500 JOSEPHINE CIR APT 15106<br>MONTGOMERY, AL 36117 | P-0048790 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DATIR, ABHIJIT P<br>22 NATURE VW<br>PITTSFORD, NY 14534 | P-0012228 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAUGHARTHY, JON C<br>DAUGHARTHY, MICHELLE M<br>5146 BUENA VISTA ST.<br>ROELAND PARK, KS 66205 | P-0028685 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAUGHERTG, STEVE A<br>151 MEADOWLARK LN<br>MADISONVILLE, KY 42431 | P-0004675 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAUGHERTY, GERALD L<br>DAUGHERTY, MARILYNN A<br>5687 VIA ESTRELLA<br>LAS CRUCES, NM 88011 | P-0001866 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAUGHTREY, SALLY<br>1801 TEMPLETON COURT<br>VIRGINIA BEACH, VA 23454 | P-0050598 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAUGHTRY, LEAH B<br>614 BRICKDUST COURT<br>FORT MILL, SC 29708 | P-0032435 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAULTON, BETSY A<br>330 THOMAS LANE<br>LONDON, OH 43140 | P-0000305 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAUM, EVIS<br>3032 OLIVER ST. NW<br>WASHINGTON, DC 20015 | P-0039739 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Daum, Thomas<br>8270 Huff Rd<br>Bellevue, MI 49021 | 2470 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAUNAIS, ROBERT P<br>4519 70TH AVENUE NE<br>MARYSVILLE, WA 98270 | P-0045619 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAUPHIN, LYNDA C<br>6501 CLUB HOUSE DR E<br>STANWOOD, MI 49346-9356 | P-0012147 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAURIA, SUSAN A<br>1088 CHEVAL DR<br>VERO BEACH, FL 32960 | P-0009474 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAUS, JAMES R<br>P.O. BOX 267<br>EDWARDS, CO 81632 | P-0030680 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVALOS, FRANCISCO J<br>DAVALOS, MARTA E<br>640 OXFORD STREET<br>PORTERVILLE, CA 93257 | P-0026361 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVANZO SR, THOMAS A<br>VICIOUS CYCLE WORKS LLC.<br>1684 PULASKIM MERCER RD<br>MERCER, PA 16137 | P-0004373 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVANZO, MARY L<br>DAVANZO, THOMAS A<br>9303 SE HAWKS NEST CT<br>HOBE SOUND, FL 33455 | P-0000282 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, ALMOND M<br>24165 LOTUS DR APT 301<br>CLINTON TOWNSHIP, MO 48036 | P-0021500 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, ASHLEY<br>GIBBS, RYAN<br>8211 GOODWOOD BLVD<br>SUITE A2<br>BATON ROUGE, LA 70806 | P-0041733 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, ASHLEY<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0043822 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, CATHERINE<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044076 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, CHARLES D<br>6206 JOHN CHISUM LANE<br>AUSTIN, TX 78749 | P-0035892 | 12/5/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| DAVENPORT, CHRISTINE<br>15845 NW MORGAN ST<br>PLATTE CITY, MO 64079 | P-0018857 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davenport, Darcy Lee<br>1008 S Prospect Dr Lot 31<br>Toledo, IA 52342 | 5050 | 10/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVENPORT, JUSTIN<br>2045 MARTINS BEND DR<br>LAVERGNE, TN 37086 | P-0015086 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, LEWISE J<br>440 ALPINE ST.<br>#67<br>UPLAND, CA 91786 | P-0032390 | 11/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Davenport, Marjorie<br>2515 Norwood Drive SW<br>Decatur, AL 35603 | 4281 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVENPORT, MICHAEL J<br>6636 BLACKSTONE DR<br>DOWNERS GROVE, IL 60516 | P-0018581 | 11/7/2017 | TK Holdings Inc., et al. | $6,450.00 | | | | | $6,450.00 |
| DAVENPORT, SCOTT M<br>18 DAVENPORT ESTATES<br>MECHANICVILLE, NY 12118 | P-0051002 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| DAVENPORT, TONYA L<br>113 S 10TH STREET<br>RUPERT, ID 83350 | P-0023894 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVENPORT, WILLIAM H<br>322 14TH ST., NE<br>WASHINGTON, DC 20002 | P-0038946 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVERS, DAMON D<br>PO BOX 322<br>VERNON, IN 47282 | P-0022203 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVERSA, SUSIE A<br>THOMPSON, RUTH<br>5232 SE GRAHAM DR<br>STUART<br>, FL 34997 | P-0051449 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Daversa, Susie Adams<br>5232 SE Graham Dr.<br>Stuart, FL 34997 | 4454 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F<br>DAVES, CHRISTOPHER M<br>750 60TH AVE SE<br>NORMAN, OK 73026 | P-0045682 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F<br>DAVES, SARA L<br>750 60TH AVE SE<br>NORMAN, OK 73026 | P-0034309 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVES, MICHAEL F<br>DAVES, SARA L<br>750 60TH AVE SE<br>NORMAN, OK 73026 | P-0045622 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davey, Allen N.<br>520 Lunalil Home Rd. Unit 8410<br>Honolulu, HI 96825 | 1901 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davey, Brian<br>1315 Sunset<br>Cowiche, WA 98923 | 2115 | 11/7/2017 | TK Holdings Inc. | $68.86 | | | | | $68.86 |
| DAVEY, MARK H<br>680 MEADOW CANYON DR.<br>PITTSBURG, CA 94565 | P-0022822 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVEY, SUE E<br>305 NEWPORT LANE<br>AURORA, IL 60504-7291 | P-0036596 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVICCO, CECILIA R<br>18327 KEVIN COURT<br>NORTHRIDGE, CA 91325 | P-0019107 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID LEROY MIER LIVING TRUST<br>DAVID L MIER<br>368 S 22ND ST<br>TERRE HAUTE, IN 47803-2112 | P-0035368 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, AMY W<br>DAVID, SCOTT C<br>10750 FEATHERWALK WAY<br>HIGHLANDS RANCH, CO 80126-5643 | P-0024844 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, ANDY<br>872 GRAND TERRACE AVE<br>BALDWIN, NY 11510 | P-0033187 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, BRIAN N<br>7675 CLASSIC WAY<br>ATLANTA, GA 30350 | P-0038839 | 12/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DAVID, BRIAN N<br>DAVID, CHRISTIAN N<br>7675 CLASSIC WAY<br>ATLANTA, GA 30350 | P-0038894 | 12/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVID, CRISTINA<br>8166 CALICO STREET<br>SAN DIEGO, CA 92126 | P-0019735 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, JACK L<br>DAVID, MARGARET M<br>4635 W VILLA RITA DR<br>GLENDALE, AZ 85308 | P-0043504 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, JACQUELINE I<br>17 HAVEN CREST COURT<br>DALLAS, GA 30132 | P-0044769 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, JOAN F<br>440 N BOWERY AVE<br>GLADWIN, MI 48624 | P-0035526 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, KARMEL<br>7036 FORCES ST<br>PHILADELPHIA, PA 19111 | P-0054730 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PATRICIA<br>2480 IRVINE BLVD<br>APARTMENT 320<br>TUSTIN, CA 92782 | P-0027972 | 11/17/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DAVID, PAUL<br>DAVID, JULIA<br>3075 VERONICA AVE<br>MIDDLEBURG, FL 32068 | P-0001085 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PAUL<br>DAVID, JULIA<br>3075 VERONICA AVENUE<br>MIDDLEBURG, FL 32068 | P-0001074 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PAUL<br>DAVID, JULIA<br>3075 VERONICA AVENUE<br>MIDDLEBURG, FL 32068 | P-0001077 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, PAUL<br>DAVID, JULIA<br>3075 VERONICA AVENUE<br>MIDDLEBURG, FL 32068 | P-0001081 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, SCOTT C<br>DAVID, AMY W<br>10750 FEATHERWALK WAY<br>HIGHLANDS RANCH, CO 80126-5643 | P-0024887 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVID, STEPHEN R<br>DAVID, CYNTHIA L<br>15780 HIGHVIEW DRIVE<br>APPLE VALLEY, MN 55124-7097 | P-0011952 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDOVA, HEPHZIBAH<br>PO BOX 2501<br>DES PLAINES, IL 60017 | P-0043290 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDS, WILLIAM<br>48 SEBA AVE<br>BROOKLYN, NY 11229 | P-0004502 | 10/25/2017 | TK Holdings Inc., et al. | $2,100.00 | | | | | $2,100.00 |
| DAVIDSON, BRYAN R<br>21319 52ND WAY S<br>KENT, WA 98032 | P-0032428 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CARA E<br>14 MAPLE AVE<br>PENNSVILLE, NJ 08070 | P-0046065 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON, CARA E<br>14 MAPLE AVE<br>PENNSVILLE, NJ 08070 | P-0056500 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CATHERINE C<br>506 MCALPINE STREET<br>AVOCA, PA 18641 | P-0010873 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CATHERINE C<br>506 MCALPINE STREET<br>AVOCA, PA 18641 | P-0011236 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, CHERYL R<br>DAVIDSON, DWIGHT L<br>1375 CANTERBURY LANE<br>FULLERTON, CA 92831-1042 | P-0043189 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, DAVID J<br>7455 NANCY ANN DR<br>CONCORD, OH 44077 | P-0053069 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DAVIDSON, DENISE M<br>DAVIDSON, BILL E<br>12 GENERAL STEUBEN DR.<br>MEDIA, PA 19063 | P-0046185 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, DOROTHY A<br>1494 S 33RD DRIVE<br>YUMA, AZ 85364 | P-0048849 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, DOROTHY A<br>1494 S. 33RD DRIVE<br>YUMA, AZ 85364 | P-0048792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, GINGER K<br>DAVIDSON, JERRY T<br>162-A BATTLES LOOP<br>GREENBRIER, AR 72058 | P-0021515 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, JAMES<br>45 HEARTWOOD CT.<br>BLUFFTON, SC 29910 | P-0015024 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, JAMES<br>9 HIGHLAND CIRCLE<br>ANNANDALE, NJ 08801 | P-0052823 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, JAMIE J<br>32971 CATHEDRAL CANYON #3<br>CATHEDRAL CITY, CA 92234 | P-0026798 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davidson, Kenneth Michael<br>1420 Joe Stephens Road<br>Morristown, TN 37814 | 1374 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIDSON, KEVIN S<br>4243 CREEKRUN CIRCLE<br>BUFORD, GA 30519 | P-0002847 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, LISA<br>2950 PETERSEN WAY<br>RIVERBANK, CA 95367 | P-0024271 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, MICHAEL A<br>PO BOX 396<br>GIRDWOOD, AK 99587-0396 | P-0042643 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, MICHAEL A<br>PO BOX 396<br>GIRDWOOD, AK 99587-0396 | P-0042672 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIDSON, PAUL A<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034641 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIDSON, PAUL A<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034683 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIDSON, PAUL A<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 74804 | P-0034687 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIDSON, PAUL A<br>7902 N. KICKAPOO AVE<br>SHAWNEE, OK 748047 | P-0034684 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIDSON, REX A<br>67 PISGAH FOREST TRAIL<br>ARDEN, NC 28704 | P-0003815 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIDSON, RICHARD A<br>844 NW 233 DRIVE<br>NEWBERRY, FL 32669 | P-0013903 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIDSON, SUSAN<br>7712 39TH AVE SW<br>SEATTLE, WA 98136 | P-0031800 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIDSON, TIFFANY L<br>3122 BRINKLEY RD 104<br>104<br>TEMPLE HILLS, MD 20748 | P-0024520 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIE, ALFRED R<br>304 PYLE LN<br>HOPKINSVILLE, KY 42240-5120 | P-0052639 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIE, KIM L<br>DAVIE, TYREE O<br>3345 SWAIM CT.<br>SACRAMENTO, CA 95838 | P-0042453 | 12/19/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| DAVIE, MICHAEL<br>3367 MILVERTON ROAD<br>SHAKER HEIGHTS, OH 44120 | P-0051739 | 12/27/2017 | TK Holdings Inc., *et al*. | $74,467.90 | | | | | $74,467.90 |
| DAVIE, MICHAEL<br>3367 MILVERTON ROAD<br>SHAKER HEIGHTS, OH 44120 | P-0051840 | 12/27/2017 | TK Holdings Inc., *et al*. | $74,467.90 | | | | | $74,467.90 |
| DAVIES, DAVID J<br>3719 WATERLOO PL<br>WILLIAMSBURG, VA 23188 | P-0014890 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIES, JEANNE E<br>DAVIES, DANIEL L<br>3709 E. 46TH SZTREET<br>TULSA, OK 74135 | P-0029633 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIES, MARIANNE R<br>900 ALEXANDRIA COURT<br>BEL AIR, MD 21014 | P-0017618 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIES, MATTHEW P<br>1448 WOODHAVEN DRIVE<br>HUMMELSTOWN, PA 17036 | P-0031696 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIES, MATTHEW P<br>1448 WOODHAVEN DRIVE<br>HUMMELSTOWN, PA 17036 | P-0031750 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIES, TERESA-CARRAH L<br>92 HAMILTON STREET<br>APT 6B<br>OSWEGO, NY 13126 | P-0010713 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIES-CROFT, KRISTIN 418 2ND STREET, ENHAUT HARRISBURG, PA 17113 | P-0041645 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIES-NEVILL, ANDREA L 1341 CAMERON VIEW CT RALEIGH, NC 27607 | P-0001157 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, ANTHONY I 1855 CUSHMAN STREET HOLLISTER, CA 95023 | P-0020073 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, CYNTHIA C 1855 CUSHMAN STREET HOLLISTER, CA 95023 | P-0018962 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, CYNTHIA 701 COUNTY ROAD 126 GEORGETOWN, TX 78626 | P-0004456 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, CYNTHIA 701 COUNTY ROAD 126 GEORGETOWN, TX 78626 | P-0004459 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVILA, HECTOR H HECTOR DAVILA 2719 W 24TH ST TRLR 15 KEARNEY, NE 68845-1906 | P-0035965 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS BRUNO, KAREN L 9601 NAPOLEON WAY MONTGOMERY VILLA, MD 20886 | P-0006460 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS III, FRANK T 24 DAVID RD. MILLVILLE, NJ 08332 | P-0055986 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis III, Frank T. 24 David Rd. Millville, NJ 08332 | 2706 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Davis III, Frank T. 24 David Rd. Millville, NJ 08332 | 4659 | 1/2/2018 | Takata Protection Systems Inc. | | $0.00 | $139,000.00 | | | $139,000.00 |
| Davis III, Frank T. 24 David Rd. Millville, NJ 08332 | 4660 | 1/2/2018 | TK Finance, LLC | $139,000.00 | $0.00 | $0.00 | | | $139,000.00 |
| Davis III, Frank T. 24 David Rd. Millville, NJ 08332 | 4661 | 1/2/2018 | Takata Americas | $139,000.00 | $0.00 | | | | $139,000.00 |
| Davis III, Frank T. 24 David Rd. Millville, NJ 08332 | 4662 | 1/2/2018 | Interiors in Flight Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Davis III, Frank T. 24 David Rd. Millville, NJ 08332 | 4663 | 1/2/2018 | TK Finance, LLC | $139,000.00 | $0.00 | | | $0.00 | $139,000.00 |
| DAVIS JR, ROBERT W FITZGERALD & MCELROY P.C. 3402 EMANCIPATION SUITE 200 HOUSTON, TX 77004 | P-0051502 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| DAVIS JR., ELMO W DAVIS, CYNTHIA K 3538 KENWOOD AVENUE MEMPHIS, TN 38122 | P-0025517 | 11/7/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| DAVIS LAVARD, NATASHA 1688 WILTSHIRE VILLAGE DR WELLINGTON, FL 33414 | P-0039952 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS LEE, LISA A<br>627 SOUTH 19TH STREET<br>RICHMOND, CA 94804 | P-0054028 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS LEE, LISA A<br>627 SOUTH 19TH STREET<br>RICHMOND, CA 94804 | P-0058392 | 4/1/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis Sr, Pierre V<br>8419 Tally Ho Dr<br>Hazelwood, MO 63042 | 1312 | 10/31/2017 | TK Holdings Inc. | $16,000.00 | | | | | $16,000.00 |
| DAVIS, ADAM S<br>DAVIS, BRANDI L<br>DEER VALLEY CREDIT UNION<br>4425 WEST BLOOMFIELD ROAD<br>GLENDALE, AZ 85304 | P-0013643 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ALAN J<br>3568 BLUFF CT<br>CARLSBAD, CA 92010 | P-0039202 | 12/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DAVIS, ALICE R<br>DAVIS, BRENT D<br>184 WESTWOOD DR<br>OREM, UT 84097 | P-0033932 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANDRE C<br>139 PROPERZI WAY SW<br>HUNTSVILLE, AL 35824 | P-0027930 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANDREW S<br>11335 NE KNOTT ST<br>PORTLAND, OR 97220 | P-0024019 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANGE L<br>75 BURWELLS WAU<br>KITTRELL, NC 27544 | P-0005856 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANGELA M<br>1111 OAKLEY INDUSTRIAL BLVD<br>APT 8104<br>FAIRBURN, GA 30213 | P-0002328 | 10/23/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DAVIS, ANGELA M<br>360 MATTHEWS CORNER RD<br>BYHALIA, MS 38611 | P-0014981 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANGIE S<br>DAVIS, LARRY R<br>202 COLLINS DRIVE<br>IRVING, TX 75060-2524 | P-0003368 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANN MARIE<br>323 SNOW OWL HOLLOW<br>BUDA, TX 78610 | P-0002177 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ANTHONY E<br>DAVIS, PAULA A<br>2003 W 4TH PL S<br>CLAREMORE, OK 74017-4735 | P-0000787 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, ARTHUR R<br>DAVIS, HELEN A<br>2235 W HUNTINGTON DR<br>BEVERLY HILLS, FL 34465 | P-0005339 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Autumn May<br>33533 Colony Park Dr<br>Farmington Hills, MI 48331 | 1970 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, BARBARA G<br>6322 W SADDLEHORN RD<br>PHOENIX, AZ 85083 | P-0003895 | 10/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Davis, Becky<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2798 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $83,843.00 | | | | | $83,843.00 |
| Davis, Becky<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2812 | 11/16/2017 | TK Holdings Inc. | $83,843.00 | | | | | $83,843.00 |
| Davis, Becky<br>c/o Tinsman & Sciano, Inc.<br>Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2723 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Davis, Betty J<br>281 Maderia Dr.<br>Columbus, MS 39702-9252 | 2972 | 11/19/2017 | TK Holdings Inc. | $3,649.84 | | | | | $3,649.84 |
| DAVIS, BILL<br>4248 NATURES WAY<br>NEW BRAUNFELS, TX 78132 | P-0016884 | 11/5/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| DAVIS, BRADLEY P<br>NO ADDRESS PROVIDED | P-0031547 | 11/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| DAVIS, BRETT D<br>415 TRIMBLE BRANCH<br>PRESTONSBURG, KY 41653-1265 | P-0030521 | 11/22/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| DAVIS, BRIAN<br>972 N TOPANGA DR<br>PALATINE, IL 60074 | P-0016901 | 11/5/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| DAVIS, CAMEO<br>16810 TREE STAR LANE<br>CYPRESS, TX 77429 | P-0049908 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| DAVIS, CHIQUITA A<br>4730 LOST OAK DR<br>SPRING | P-0004357 | 10/25/2017 | TK Holdings Inc., *et al.* | $45,000.00 | | | | | $45,000.00 |
| DAVIS, CHRISTOPHER A<br>1555 W COSTILLA ST.<br>COLORADO SPRINGS, CO 80905 | P-0030091 | 11/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER D<br>8210 WESTBOURNE DR<br>CHARLOTTE, NC 28216 | P-0001975 | 10/22/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER J<br>875 N RIVER ROCK DRIVE<br>BELGRADE, MT 59714 | P-0001952 | 10/22/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Davis, Christopher Timothy<br>1831 Winding Oak St.<br>Lodi, CA 95242 | 1760 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, CHRISTOPHER W<br>DAVIS, ASHLEE M<br>313 W PETERS ST<br>WENATCHEE, WA 98801 | P-0020042 | 11/8/2017 | TK Holdings Inc., *et al.* | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, COLLEEN M<br>146 JUNIPER ST.<br>ROSWELL, GA 30075 | P-0028260 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, COLLEEN M<br>4660 N. LANDING TRACE<br>MARIETTA, GA 30066 | P-0017103 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CORNELIUS M<br>DAVIS, SHEMECKIA C<br>1506 VIRGINIA ST<br>MOBILE, AL 36604 | P-0021734 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Courtney<br>P.O. Box 932<br>Naples, ME 04055 | 4600 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, COURTNEY S<br>282 MEADOW GARDEN LN<br>MARTINSVILLE, VA 24112 | P-0004849 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CURTIS<br>176 SPEARS XING<br>MILLBROOK, AL 36054 | P-0038580 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, CYNTHIA A<br>DAVIS, STEVEN L<br>P.O. BOX 283<br>COAL CITY, IL 60416 | P-0029002 | 11/20/2017 | TK Holdings Inc., et al. | $178.00 | | | | | $178.00 |
| DAVIS, CYNTHIA L<br>DAVIS, RONALD G<br>4217 OSLO COURT<br>ANTELOPE, CA 95843 | P-0021313 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Dalephine<br>1315 N. Jefferson Street Apt. 120<br>Jackson, MS 39202 | 4553 | 12/27/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| DAVIS, DANA C<br>41 LENOX STREET<br>NEWTON, MA 02465 | P-0029846 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANA<br>17 BAIRN DR<br>SILVERLAKE, WA | P-0042225 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANIELLE<br>217 GABLE CT<br>BEAUMONT, CA 92223 | P-0051731 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANIELLE<br>217 GABLE CT<br>BEAUMONT, CA 92223 | P-0051766 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DANNY L<br>387 STEINER ROAD<br>CHILLICOTHE, OH 45601 | P-0000036 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DARREL L<br>DAVIS, ROSE M<br>171 STEELE PLACE<br>AMITYVILLE, NY 11701-2424 | P-0022792 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DARRELL<br>1910 MONTCLAIR AVE<br>FLINT, MI 48503 | P-0049542 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, DAVID J<br>9271 STATE HWY 180<br>GULF SHORES, AL 36542 | P-0005571 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, DEBRA M<br>6185 ACORN PLACE<br>INDIAN HEAD, MD 20640 | P-0028602 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, DEIRDRE<br>DAVIS, DEIRDRE N<br>10426 RANLEIGH LANE<br>CHARLOTTE, NC 28273 | P-0001912 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, DELANEY S<br>WASHINGTON, BARBARA L<br>7104 RUMHILL COURT<br>MECHANICSVILLE, VA 23111 | P-0015090 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, DELLONA D<br>22610 TANGLER LANE<br>TOMBALL, TX 77375 | P-0010177 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, DELTRA<br>7404 BRENTLAWN DR<br>CORDOVA, TN 38018 | P-0013746 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, DONNA K<br>5514 CENTRAL CIRCLE<br>LANSING, MI 48911 | P-0051169 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, DONNA M<br>601 PELHAM PARKWAY NORTH<br>#207<br>BRONX, NY 10467 | P-0055079 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, DORETHA W<br>606 WILLOMETT AVE<br>RICHMOND, VA 23227 | P-0040777 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Davis, Dwright<br>410 Nelson Ave<br>Magnolia, NJ 08049 | 4447 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ELAINE<br>24213 CATALDO CT<br>LIBERTY LAKE, WA 99019 | P-0041840 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ELIZABETH M<br>7106 KELLA WAY<br>MECHAICSVILLE, VA 23111 | P-0002786 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ELIZABETH M<br>731 WAYFIELD DRIVE<br>SAINT LOUIS, MO 63132 | P-0018512 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Davis, Elizabeth Reggio<br>607 Stoney Spring Drive<br>Baltimore, MD 21210 | 832 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ELLA M<br>21732 COLONY PARK CIRCLE<br>APT. 201<br>SOUTHFIELD, MI 48076-1659 | P-0057768 | 3/22/2018 | TK Holdings Inc., *et al*. | $1,201.12 | | | | | $1,201.12 |
| DAVIS, ELLIOT R<br>3025 OAKLEIGH CIRCLE<br>OCEAN SPRINGS, MS 39564 | P-0006571 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Davis, Frank<br>2660 Harlan St.<br>Apt 2<br>Wheat Ridge, CO 80214 | 705 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, FRANKIE<br>58 PROSPECT ST APT B<br>RUTLAND, VT 05701 | P-0005401 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, GAYLE<br>7325 WINTHROP ROAD<br>ALPHARETTA, GA 30005 | P-0028884 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GENE H<br>8022 FOZ STREET<br>BAYTOWN, TX 77523 | P-0057160 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GEORGE B<br>424 NW 39TH STREET<br>OKLAHOMA CITY, OK 73118 | P-0043459 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GEORGIA M<br>4005 PALM TREE BLVD<br>UNIT 103<br>CAPE CORAL, FL 33904 | P-0020998 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GREGORY A<br>15811 MISSION TERRACE COURT<br>HOUSTON, TX 77083-5267 | P-0025512 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, GREGORY L<br>2907 TEAGUE RD<br>HOUSTON, TX 77080 | P-0053384 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, HAROLD D<br>17 LONGSTREET<br>IRVINE, CA 92620 | P-0032818 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAIME L<br>329 SOUTHERN WALK CIRCLE<br>GRAY, GA 31032 | P-0011428 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JALEA K<br>CARPENTER, TAMMY S<br>320 CARL VINSON PARKWAY 615<br>WARNER ROBINS, GA 31088 | P-0018016 | 11/6/2017 | TK Holdings Inc., et al. | $7,488.00 | | | | | $7,488.00 |
| Davis, Jamar<br>374 Wethersfield Ave Apt. A<br>Hartford, CT 06114 | 889 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, JAMIE L<br>1357 SELBYDON WAY<br>WINTER GARDEN, FL 34787 | P-0001891 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAMILLAH O<br>125 MARKET STREET<br>APT. #442<br>MANASSAS PARK, VA 20111 | P-0032699 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAMILLAH O<br>125 MARKET STREET<br>APT. 442<br>MANASSAS PARK, VA 20111 | P-0032697 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JAMMIE J<br>369 LEE RD 219<br>PHENIX CITY, AL 36870 | P-0029339 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JANET L<br>1306 PEABODY DRIVE<br>HAMPTON, VA 23666 | P-0044329 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JANET L<br>1306 PEABODY DRIVE<br>HAMPTON, VA 23666 | P-0044352 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, JEFFRIE T<br>1140 FREDERICK BLVD<br>AKRON, OH 44320 | P-0033772 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, JESSICA R<br>2710 GRANTS LAKE BLVD<br>S2<br>SUGAR LAND, TX 77479 | P-0027419 | 11/17/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| DAVIS, JOANN<br>131 OWENS COURT<br>UNION SPRINGS, AL 36089 | P-0033384 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JOANN<br>131 OWENS COURT<br>UNION SPRINGS, AL 36089 | P-0033422 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN E<br>31570 LAKERIDGE CT<br>TEMECULA, CA 92591 | P-0021284 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN E<br>31570 LAKERIDGE CT<br>TEMECULA, CA 92591 | P-0021379 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN J<br>JOHN J DAVIS, PSC<br>P.O. BOX 1410<br>PIKEVILLE, KY 41502 | P-0052640 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JOHN<br>DAVIS, MELISSA<br>10765 DEERFOOT LANE<br>ELBERTA, AL 36530 | P-0010813 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JORDAN D<br>299 SCOTTSBOROUGH CIRCLE<br>BOWLING GREEN, KY 42103 | P-0013744 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JOSEPH T<br>9305 W 150TH TERRACE<br>OVERLAND PARK, KS 66221 | P-0049328 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, JR., MITCHELL R<br>111 MOUNT VERNON WAY<br>WINTERVILLE, GA 30683 | P-0057718 | 3/18/2018 | TK Holdings Inc., *et al*. | $3,234.12 | | | | | $3,234.12 |
| DAVIS, JUDY L<br>342 W. MAIN ST.<br>NEWARK, OH 43055 | P-0007124 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, KARMA<br>230 COURT ST APT 1<br>BROCKTON, MA 02302 | P-0048633 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, KATHERINE<br>WILSON, MATTHEW<br>456 2ND AVE<br>CHULA VISTA, CA 91910 | P-0027907 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, KATHLEEN A<br>300 SILVER HORSE RD<br>RENO, NV 89510 | P-0024255 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, KATHRYN M<br>254 MOOSE HILL STREET<br>SHARON, MA 02067-1729 | P-0038137 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, KATHY L<br>387 STEINER ROAD<br>CHILLICOTHE, OH 45601 | P-0000038 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, KELSIE J<br>19504 OLYMPIA<br>REDFORD, MI 48240 | P-0036832 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, KENNETH<br>DAVIS, CATHERINE<br>8343 OXBOW RD<br>WESTERVILLE, OH 43082 | P-0058137 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KERRY G<br>4252 MIDDLEBROOK RD<br>ORLANDO, FL 32811 | P-0035284 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KEVIN<br>2809 GLADE ASTER COURT<br>RALEIGH, NC 27604 | P-0057702 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KIMBERLY T<br>12040 225 STREET<br>CAMBRIA HEIGHTS, NY 11411 | P-0044734 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KIRK E<br>15 PINE VILLA TRAIL<br>AURORA, OH 44202 | P-0038683 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KRISTEN<br>P.O. BOX 413<br>9 W MAIN ST.<br>BROOKSIDE, NJ 07926 | P-0047228 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KRISTIN W<br>2387 W VIA DI SILVIO<br>TUCSON, AZ 85741 | P-0026844 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KRYSTAL L<br>DAVIS, JASON R<br>3204 CHAD AVE<br>BELLEVUE, NE 68123 | P-0030920 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KYESHIA J<br>224 SILVER SPRING STREET<br>DALLAS, GA | P-0006161 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, KYESHIA J<br>224 SILVER SPRING STREET<br>DALLAS, GA | P-0006274 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LANA S<br>NO ADDRESS PROVIDED | P-0050291 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LARRY<br>11061 E. VIA TRANQUILLA<br>TUCSON, AZ 85749 | P-0007121 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LAURENT E<br>1619 STODDARD AVENUE<br>WHEATON, IL 60187 | P-0008725 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LEON<br>1778 CO RD 20<br>CLAYTON, AL 36016 | P-0013448 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Linda<br>4901 Eagle Dr<br>Ft Pierce, FL 34951 | 199 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, LINDSAY L<br>3500 CALLAWAY AVENUE<br>APARTMENT #1<br>BALTIMORE, MD 21215 | P-0057339 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LISA J<br>1050 COURT STREET #509<br>SAN RAFAEL, CA 94901 | P-0041356 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, LISA<br>DAVIS, JAMES<br>3560 DELAWARE<br>STE 308<br>BEAUMONT, TX 77706 | P-0044541 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LISA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027356 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, LYNETTE M<br>19 NORTHWOOD AVENUE<br>DAYTON, OH 45405 | P-0012812 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARK A<br>DAVIS, RAY C<br>226 CARIBBEAN DR.<br>CORPUS CHRISTI, TX 78418 | P-0043818 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARK A<br>DAVIS, RAY C<br>226 CARIBBEAN DR.<br>CORPUS CHRISTI, TX 78418 | P-0043860 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARK B<br>DAVIS, LINDA M<br>4420 HORNET DRIVE<br>PRESCOTT, AZ 86301 | P-0007364 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MARTIN D<br>BROWN, ROQUITA L<br>3104 ISABELLA ST<br>HOUSTON, TX 77004 | P-0005702 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Mary E.<br>10901 Bright Fox Drive,103<br>Indianapolis, IN 46234 | 2388 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, MATTHEW<br>DAVIS, JEANNE<br>106 COBBLE HILL DR<br>WILTON, NY 12831 | P-0040126 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MELANIE<br>533 NORMANDY ST<br>PORTSMOUTH, VA 23701 | P-0017146 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MELISSA L<br>86 TOPSTONE DR<br>DANBURY, CT 06810 | P-0031240 | 11/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAVIS, MICA L<br>421 JANES AVE<br>APT 206<br>BOLINGBROOK, IL 60440 | P-0020197 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Michael J<br>51 Shongum Road<br>Randolph, NJ 07869 | 4075 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL R<br>15111FREEMAN AVE UNIT 4<br>LAWNDALE, CA 90260-2160 | P-0022283 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL R<br>21 HERITAGE DRIVE<br>SAN RAFAEL, CA 94901 | P-0040447 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, MICHAEL S<br>170 E 4TH ST APT 5E<br>BROOKLYN, NY 11218/1740 | P-0017374 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, MICHELLE S<br>5203 RIVER WALK CT.<br>#D<br>ATLANTA, GA 30349 | P-0052131 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, MOLLY<br>1925 SHENANDOAH COURT<br>UNIT A<br>PLYMOUTH, MN 55447 | P-0014700 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, NAKISHA Y<br>312 THORPE AVE<br>MERIDEN, CT 06450 | P-0053588 | 1/2/2018 | TK Holdings Inc., *et al*. | $90,000.00 | | | | | $90,000.00 |
| DAVIS, NATASHA S<br>51 BROCKTON ROAD<br>HAMILTON, NJ 08619 | P-0055384 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, NELSON S<br>8 ELMWOOD CIRCLE<br>PEEKSKILL, NY 10566 | P-0031597 | 11/25/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DAVIS, PAMELA C<br>116 SOUTH CROFT AVE NO.101<br>LOS ANGELES, CA 90048-3448 | P-0042214 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Davis, Patricia<br>PO Box 65328<br>Baton Rouge, LA 70896 | 3318 | 11/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| DAVIS, PAUL A<br>374 LONNIE RD.<br>HOMER, LA 71040 | P-0036402 | 12/6/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DAVIS, PAUL D<br>DAVIS, SARA L<br>PO BOX 281<br>GREENVIEW, CA 96037 | P-0047134 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, PAULA D<br>DAVIS JR, JAMES M<br>28648 VERDE MOUNTAIN TRAIL<br>SAN ANTONIO, TX 78261-2532 | P-0051611 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,133.00 | | | | | $3,133.00 |
| DAVIS, PEGGY E<br>DAVIS, TERRY W<br>12209 COLUMBIA SPRINGS WAY<br>BRISTOW, VA 20136 | P-0054268 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, PHIL<br>P O BOX 7922<br>MIDLAND, TX 79708 | P-0039071 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, PHYLLIS A<br>2525 BOLTON BOONE DR<br># 308<br>DESOTO, TX 75115 | P-0015325 | 11/4/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| DAVIS, PHYLLIS A<br>2525 BOLTON BOONE DR.<br># 308<br>DESOTO, TX 75125 | P-0015244 | 11/4/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| DAVIS, PRISCILLA N<br>8920 TIMBER TRAIL COURT<br>CORDOVA<br>, TN 38018 | P-0043413 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, R D<br>DAVIS, P C<br>8243 HOLLY OAK STREET<br>CITRUS HEIGHTS, CA 95610 | P-0019066 | 11/7/2017 | TK Holdings Inc., *et al*. | $32,120.00 | | | | | $32,120.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, RANDALL S<br>3295 SOUTHFIELD DR<br>BEAVER CREEK, OH 45434-5725 | P-0053046 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, RANDY A<br>DAVIS, ELIZABETH A<br>4433 BATON ROUGE DR<br>HERMITAGE, TN 37076 | P-0012488 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, REBECCA L<br>5925 SHERIFF WATSON ROAD<br>SANFORD, NC 27332 | P-0006303 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, REBECCA O<br>11252 MEADE CT<br>BEALETON | P-0026503 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, REGINA B<br>956 BROOKMERE CT<br>ATLANTA, GA 30349 | P-0015561 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, RICHARD D<br>9 MANITO AVENUE<br>OAKLAND, NJ 07436 | P-0022642 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, RICHARD L<br>DAVIS, MARIA K<br>1275 GATOR TRL<br>WEST PALM BEACH, FL 33409 | P-0039667 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT C<br>4000 AYRDALE AVE<br>BALTIMORE, MD 21215 | P-0055781 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT H<br>DAVIS, SHIRLEY A<br>3045 BUENA VIDA CIR APT112<br>LAS CRUCES, NM 88011 | P-0052462 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT J<br>DAVIS, DIANE M<br>105 TIPPERTON DR.<br>MADISON, AL 35758 | P-0045486 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT KENNETH<br>6710 COLLINS RD, APT 2117<br>JACKSONVILLE, FL 32244 | 1330 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, ROBERT M.<br>9120 SARANAC TRAIL<br>FORT WORTH, TX 76118 | 477 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| DAVIS, ROBIN R<br>PO BOX 5893<br>ALBANY, NY 12205 | P-0055471 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ROBYN E<br>906 KIRBY DRIVE<br>FORT MILL, SC 29715 | P-0001014 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ROESANDRA<br>3606 ALSACE STREET<br>HOUSTON, TX 77021 | P-0010115 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ROSA M<br>DAVIS, LEE E<br>1511 8TH STREET SOUTH<br>COLUMBUS, MS 39701-6911 | P-0046721 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, ROSE M<br>171 STEELE PLACE<br>AMITYVILLE, NY 11701-2424 | P-0004321 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, RUTH ANN<br>DAVIS, JAMES L<br>8701 N HUCKELBERRY WAY<br>TUCSON, AZ 85742 | P-0030009 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, SADE Y<br>861 NE 209TH TER APT 202<br>MIAMI, FL 33179-1226 | P-0008602 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, SAMUEL J<br>P.O BOX 329<br>TUSKEGEE INST., AL 36087 | P-0005189 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, SANDRA K<br>7622 PASEO BLVD<br>KANSAS CITY, MO 64131 | P-0051491 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, SARA N<br>181 ADA AVE, APT 25<br>MOUNTAIN VIEW, CA 94043 | P-0028042 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, SARAH<br>DAVIS, SARAH J<br>42 CALLE DE FELICIDAD<br>RANCHO SANTA MARGARITA, CA 92688 | P-0023249 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, SEAN M<br>2312 LAKE CIRCLE DRIVE<br>ELDERSBURG, MD 21784 | P-0047766 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Davis, Shanti<br>15455 Eastburn<br>Detroit, MI 48205 | 4940 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, SHANWANDA A<br>904 W. ATCHISON AVE APT 508<br>FRESNO, CA 93706 | P-0050114 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, SHANWANDA A<br>904 W. ATCHISON AVE APT. 508<br>FRESNO, CA 93706 | P-0050048 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, SHARON E<br>107 SAINT JOHNS WAY<br>WARNER ROBINS, GA 31093 | P-0044732 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, SHEILA M<br>17890 FM 1954<br>WICHITA FALLS, TX 76310 | P-0030458 | 11/22/2017 | TK Holdings Inc., *et al*. | $7,500.00 | | | | | $7,500.00 |
| DAVIS, SHEKHINAH<br>P.O. BOX 2465, ACP #227<br>HARRISBURG, PA 17105 | P-0045636 | 12/23/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| DAVIS, SHERI S<br>1331 BRICKELL BAY DRIVE<br>APARTMENT # 3811<br>MIAMI, FL 33131 | P-0027806 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, SHERWANN M<br>DAVIS, DERRICK L | P-0049672 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, SHIRLEY<br>230 NORTHEAST OUTLOOK AVENUE<br>GRANTS PASS, OR 97526 | P-0032104 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Davis, Sidonie<br>4025 Brushy Creek Way<br>Suwanee, GA 30024 | 2249 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Davis, Stan<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2793 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $83,843.00 | | | | | $83,843.00 |
| Davis, Stan<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2904 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Davis, Stan<br>Tinsman & Sciano, Inc.<br>c/o Daniel J.T. Sciano<br>10107 McAllister Freeway<br>San Antonio, TX 78216 | 2813 | 11/16/2017 | TK Holdings Inc. | $83,843.00 | | | | | $83,843.00 |
| DAVIS, SUSAN E<br>7690 MARIPOSA GLEN WAY<br>CITRUS HEIGHTS, CA 95610 | P-0022486 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, SUSAN G<br>9610 E. 65TH ST.<br>RAYTOWN, MO 64133 | P-0026500 | 11/16/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DAVIS, TAMMY M<br>PO BOX 71<br>MC COOL, MS 39108 | P-0046331 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Tanika Hodge<br>42 Surrey Lane<br>Willingboro, NJ 08046 | 4714 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, TERESA J<br>128 RESERVOIR ROAD<br>LOCK HAVEN, PA 17745 | P-0051920 | 12/27/2017 | TK Holdings Inc., et al. | $973.69 | | | | | $973.69 |
| DAVIS, TERRY K<br>12711 NEWPORT BLVD., STE. D<br>TUSTIN, CA 92780 | P-0025195 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TERRY O<br>17890 FM 1954<br>WICHITA FALLS, TX 76310 | P-0030454 | 11/22/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| DAVIS, TEYA<br>636 MARYLAND AVE<br>ROCKFORD, IL 61102 | P-0005447 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TIMOTHY M<br>3013 WESTMORELAND DRIVE<br>MOUNTAIN BROOK, AL 35223 | P-0002049 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TONY A<br>11304 JEFFERSON DAVIS HWY #9C<br>RICHMOND, VA 23237 | P-0021466 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVIS, TREVOR D<br>PO BOX 29<br>GREENVILLE, ME 04441 | P-0037865 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Davis, Troy<br>3405 Cricklewood<br>Killeen, TX 76542 | 303 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Davis, Uhura<br>1448 Vanderbilt Drive<br>Plano, TX 75023 | 5100 | 7/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS, VARIAN D<br>2425 CAMP JOHN HOPE RD<br>FT. VALLEY, GA 31030 | P-0051820 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVIS, WARREN M<br>5 LOREE BROOK LANE<br>MORRISTOWN, NJ 07960 | P-0011545 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, WILLIAM O<br>1065 DALBY WAY<br>AUSTELL, GA 30106 | P-0003158 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, WILLIAM P<br>193 LEE RD. 419<br>OPELIKA, AL 36804 | P-0008761 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, WILLIAM P<br>193 LEE RD.419<br>OPELIKA, AL 36804 | P-0008782 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVIS, YOLANDA D<br>2406 REGINA ROAD<br>ALBANY, GA 31705 | P-0002429 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Davis-Dickerson, Gina  C<br>13621 E. evans ave<br>Aurora, CO 80014 | 1358 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAVIS-MILLER, NATALIE J<br>MILLER, NATALIE<br>2609 MORAGA DR<br>PINOLE, CA 94564 | P-0056303 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVISON, GEORGE P<br>1309 57TH PLACE<br>DES MOINES, IA 50311 | P-0012528 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVISON, GEORGE P<br>1309 57TH PLACE<br>DES MOINES, IA 50311 | P-0012539 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVISON, JOHN T<br>18652 RUNNYMEDE STREET<br>RESEDA, CA 91335 | P-0042414 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVISON, KENT P<br>43 UPLAND ROAD<br>BURLINGTON, MA 01803 | P-0027847 | 11/16/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DAVISON, ROBERT J<br>DAVISON, LYNETTE M<br>11830 SILVERSPRING DR<br>DEWITT, MI 48820 | P-0016814 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVISON, STEVEN E<br>PO BOX 49602<br>COOKEVILLE, TN 38506 | P-0030650 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVISON, STEVEN E<br>PO BOX 49602<br>COOKEVILLE, TN 38506 | P-0030657 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVISON, WILLIAM C<br>DAVISON, ROBIN J<br>2376 PEARSON RD<br>NEW HAVEN, VT 05472 | P-0004714 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVISON, WILLIAM R<br>657 TERRA CALIFORNIA DR<br>WALNUT CREEK, CA 94595 | P-0027279 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAVISON, WILLIAM R<br>DAVISON, MARCIA S<br>2209 PTARMIGAN DRIVE<br>UNIT #4<br>WALNUT CREEK, CA 94598-3557 | P-0013595 | 11/2/2017 | TK Holdings Inc., *et al*. | $18,573.27 | | | | | $18,573.27 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAVISON, ZACHARY C<br>1074 E. SEMINOLE DR<br>BYRON, GA 31008 | P-0021330 | 11/9/2017 | TK Holdings Inc., et al. | $2,054.97 | | | | | $2,054.97 |
| DAVISSON, DIANN M<br>ESELUN, TERRY A<br>1143 10TH ST.<br>LOS OSOS, CA 93402 | P-0022836 | 11/11/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DAVIS-TUREK, DAMIA<br>531 CASAS BONITAS DR<br>NOKOMIS, FL 34275-3479 | P-0040552 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVITA INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052200 | 12/26/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| DAVLIN PRODUCTIVITY GROUP INC<br>1406 AKEN STREET<br>PORT CHARLOTTE, FL 33952 | P-0001741 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAVY, SHARON L<br>311 MCMILLIN BLVD.<br>BOILING SPRINGS, SC 29316 | P-0015252 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWES, SAMANTHA J<br>2208 AILSA ROAD<br>YUKON, OK 73099 | P-0041768 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Dawkins, Delonda<br>2841 Utah ave<br>Sacramento, CA 95822 | 2371 | 11/9/2017 | TK Holdings Inc. | $3,091.42 | $0.00 | | $0.00 | | $3,091.42 |
| Dawkins, Delonda<br>2841 Utah Ave<br>Sacramento, CA 95822 | 2725 | 11/17/2017 | TK Holdings Inc. | $9,274.26 | $0.00 | $0.00 | $0.00 | | $9,274.26 |
| DAWSON, ALICE B<br>ADKINS, JAMES<br>3904 AUSTIN WOODS DR<br>AUSTIN, TX 78759-8106 | P-0047264 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, BARBARA J<br>25 WOODSVIEW LANE<br>CINCINNATTI, OH 45241 | P-0047256 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, BETTY<br>4041 HERRON TRAIL<br>ATLANTA, GA 30349 | P-0041947 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, BRENNIN K<br>DAWSON, KEISHA M<br>6400 LAUREN ASHLEIGH<br>AMARILLO, TX 79119 | P-0057997 | 6/14/2018 | TK Holdings Inc., et al. | $268.00 | | | | | $268.00 |
| DAWSON, CHRISTOPHER D<br>1817 MARLENE DRIVE<br>EULESS, TX 76040 | P-0009935 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, DAN W<br>24806 GREENOUGH DR<br>KATY, TX 77494 | P-0009243 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, DAVID K<br>5724 LENORE LANE<br>ALEXANDRIA, VA 22303 | P-0018476 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DAWSON, DENNIS J<br>93 LEE ROAD 2046<br>SMITHS STATION, AL 36877 | P-0023183 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAWSON, EVELYN G<br>DAWSPM, MICHAEL J<br>2806 MCAUSLAN<br>BIG SPRING, TX 79721 | P-0057451 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, GARY W<br>379 CLIFFSIDE DR<br>SHEPHERDSVILLE<br>, KY 40165 | P-0045432 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dawson, James<br>324 35th Street<br>Manhattan Beach, CA 90266 | 2675 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DAWSON, JESSICA B<br>250 W 21ST STREET<br>APT 8<br>NEW YORK, NY 10011 | P-0047363 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, MARVIN A<br>16206 MANCHESTER AVE<br>EASTPOINTE, MI 48021 | P-0038179 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, MICHEAL J<br>DAWSON, EVELYN G<br>2806 MACAUSLAM<br>BIG SPRING, TX 79721 | P-0057452 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, NATALIE<br>1635 W PACIFIC COAST HWY<br>APT 97<br>WILMINGTON, CA 90744 | P-0039518 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, SARAH Y<br>2435 OLD POOLE ROAD<br>KINSTON, NC 28504 | P-0001000 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, SAYYEDA<br>161 ANNANDALE DRIVE<br>FAIRFIELD, OH 45014 | P-0021601 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, TANISHA C<br>430 DAISY AVE<br>LONG BEACH, CA 90802 | P-0046246 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAWSON, TANISHA C<br>430 DAISY AVE<br>LONG BEACH, CA 90802 | P-0046504 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, CHARLES P<br>706 PROSPECT AVE<br>PROSPECT PARK, PA 19076-2320 | P-0053617 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, CHARLES P<br>706 PROSPECT AVE<br>PROSPECT PARK, PA 19076-2320 | P-0053844 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, CHRISTOPHER<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043736 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DAY, DANIEL L<br>902 DELAWARE AVE<br>VIRGINIA BEACH, VA 23451 | P-0010102 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DEZARAY L<br>2422 SOUTH SUMMERLIN AVENUE<br>SANFORD, FL 32771 | P-0056956 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DAY, DIANE M<br>4061 TIERRA VISTA DR<br>LAKE HAVASU CITY, AZ 86406 | P-0049907 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAY, DON W<br>DON W DAY<br>8156 HOSTA WAY<br>FT WORTH, TX 76123 | P-0053186 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, DON W<br>DON W. DAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0046966 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, DON W<br>DWDAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0047865 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, DON W<br>DWDAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0047896 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, DON W<br>DWDAY<br>8156 HOSTA WAY<br>FT.WORTH, TX 76123 | P-0047930 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, JACQUELINE Y<br>103 WASHINGTON ST<br>UVALDA, GA 30473 | P-0020155 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, JUSTIN G<br>701 POST LAKE PLACE APT 209<br>APOPKA, FL 32703 | P-0022659 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, KELSEY R<br>11 E BELLEFONTE AVE<br>APT 101<br>ALEXANDRIA, VA 22301 | P-0034996 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, MYLES S<br>97 COLONIAL WAY<br>NORTH ATTLEBORO, MA 02760 | P-0044898 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, SHARON A<br>3230 MYSTIC PORT PLACE<br>TOMS RIVER, NJ 08753 | P-0053130 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, TYNISHA<br>5913 QUEEN ANNE ST<br>GWYNN OAK, MD 21207 | P-0005720 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAY, WILLIAM<br>482 PROSPECT AVENUE<br>DUMONT, NJ 07628 | P-0039595 | 12/13/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DAY, WILLIAM<br>482 PROSPECT AVENUE<br>DUMONT, NJ 07628 | P-0042483 | 12/18/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| DAYKIN, PAUL M<br>DAYKIN, ROXANA<br>18302 FAIRWAY OAKS SQ<br>LEESBURG, VA 20176 | P-0025427 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAYLEY, TIMOTHY L<br>32461 DEBORAH DR<br>UNION CITY, CA 94587 | P-0048630 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORP<br>500 PROGRESS ROAD<br>DAYTON, OH 45449 | P-0000982 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DAYTON PROGRESS CORPORATION 500 PROGRESS ROAD DAYTON, OH 45449 | P-0000979 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION 500 PROGRESS ROAD DAYTON, OH 45449 | P-0000980 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION 500 PROGRESS ROAD DAYTON, OH 45449 | P-0000981 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION 500 PROGRESS ROAD DAYTON, OH 45449 | P-0000994 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAYTON PROGRESS CORPORATION 500 PROGRESS ROAD DAYTON, OH 45449 | P-0001994 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAYZAD, NAVID 840 NORTH SPAULDING AVENUE LOS ANGELES, CA 90046 | P-0028395 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAZZO, NICHOLAS J 1202 WOODSIDE RD SCOTCH PLAINS, NJ 07076 | P-0034729 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DAZZO, SUSAN B 1202 WOODSIDE RD SCOTCH PLAINS, NJ 07076 | P-0034745 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| D'COUTO, PETER B 3150 MOSSY ELM CT HOUSTON, TX 77059 | P-0008582 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DDURST, DAVID 3340 ST. MARYS AVE HANNIBAL, MO 63401 | P-0051600 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE ALBA, ADRIAN DE ALBA, MARTHA 835 N MYRTLE AVE POMONA, CA 91768 | P-0026422 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE ALBA, SERGIO 20739 LYCOMING UNIT 143 WALNUT, CA 91789 | P-0020116 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE AMICI, GIOVANNI 1694 WICKHAM WAY CROFTON, MD 21114 | P-0019113 | 11/7/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| DE AMICI, GIOVANNI 1694 WICKHAM WAY CROFTON, MD 21114 | P-0019121 | 11/7/2017 | TK Holdings Inc., *et al*. | $1,300.00 | | | | | $1,300.00 |
| DE ANDA, LUIS R 2010 ARLENE AVENUE OXNARD, CA 93036 | P-0024564 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE ARCOS, ROGER 1316 HEWITT ST SAN FERNANDO, CA 91340 | P-0027550 | 11/17/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| DE ARMAS, LOUIS B 2420 STATE HWY 23 MORRIS, NY 13808 | P-0019754 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE AZEVEDO, ROSE 2433 CRYSTAL SPRINGS CT TULARE, CA 93274-7863 | P-0038446 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE BAETS, PETER<br>5057 GLORIA AV<br>ENCINO, CA 91436 | P-0038088 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| de Bartolo, Carolina<br>15 Bank St<br>San Anselmo, CA 94960 | 1379 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| De Boe, Anne<br>913 N Louise St<br>Santa Ana, CA 92703 | 2271 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE BOER, GARRY D<br>222 RESERVOIR AVE<br>RANDOLPH, NJ 07869 | P-0010190 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE CAROLIS, ACHILLE<br>700 HUMBERWOOD BLVD UNIT #626<br>ETOBICOKE, ON M9W 7J4<br>CANADA | P-0056907 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE CARVALHO, RAFAEL C<br>19717 DAMSON RD<br>LYNNWOOD, WA 98036 | P-0041723 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE CASTRO, ARIAN M<br>116 DAWSON PLACE<br>VALLEJO, CA 94591 | P-0050492 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE CLEIR, IRA<br>29012 EVENINGSIDE DR<br>CASTAIC, CA 91384 | P-0023134 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE CORO, MIGUEL A<br>8321 NW 166 TERR<br>MIAMI LAKES, FL 33016 | P-0027807 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE FOREST, JOANNE<br>1112 PROSPECT PL<br>BROOKLYN, NY 11213 | P-0047362 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE FRANCO, AARON M<br>PO BOX 7873<br>REDLANDS, CA 92375 | P-0037963 | 12/9/2017 | TK Holdings Inc., *et al*. | $7,266.80 | | | | | $7,266.80 |
| DE GARCIA, ANTAAYA<br>259 PENNSYLVANIA AVE<br>FREEPORT, NY 11520 | P-0015491 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE GOLIA, JOHN D<br>2301 FAYETTEVILLE AVE<br>HENDERSON, NV 89052 | P-0000453 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE GRAZIA, CLAUDIA E<br>62151 W 8 MILE RD<br>SOUTH LYON, MI 48178 | P-0035432 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE GROOT, QRAIG R<br>100 MANHATTAN AVE.<br>#714<br>UNION CITY, NJ 07087 | P-0027675 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE GUZMAN, ADRIAN<br>1871 N CORNET PL<br>ANAHEIM HILLS, CA 92807 | P-0021788 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE GUZMAN, SHARON M<br>1239 EL PARAISO DR<br>POMONA, CA 91768 | P-0046391 | 12/25/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DE JESUS, MIRLA A<br>426 WASHINGTON BLVD<br>ALGONA, WA 98001 | P-0016579 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE JOIE, MARIE T<br>26 CRTER ROAD<br>LYNN, MA 01P04 | P-0006718 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE JONG, THEUNIS A<br>4 WATERSIDE ROAD<br>APT 2<br>MARBLEHEAD, MA 01945 | P-0028644 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA CRUZ, CANDIDO<br>2041 NORTH SUSQUEHANNA TRAIL<br>APARTMENT F<br>YORK PA,17404 | P-0025926 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, JENNIFER<br>5919 MEANDERING RD<br>FORT WORTH, TX 76114 | P-0013364 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, LAUREN<br>2110 PEARL STREET<br>SANTA MONICA, CA 90405 | P-0034169 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA FUENTE, SAMANTHA<br>5919 MEANDERING RD<br>FORT WORTH, TX 76114 | P-0013361 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA GARZA ROJA, ANTONIO<br>510 EDGEHILL DR<br>OXFORD, OH 45056 | P-0043392 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA GARZA, JESUS M<br>1951 GREENBRIER CIRCLE<br>BLACKSBURG, VA 24060 | P-0001580 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA HOYA, PAULINA<br>FERNANDEZ, JUSTIN H<br>1178 N. O'MALLEY AVENUE<br>COVINA, CA 91722 | P-0048801 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA O, CARLOS<br>635 W VUELTA BURIL<br>SAHUARITA, AZ 85629 | P-0023253 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA PENA, SUSAN A<br>NO ADDRESS PROVIDED | P-0049753 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA ROSA, DANIEL R<br>4022 MARION CIRCLE<br>CORPUS CHRISTI, TX 78411 | P-0046092 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LA ROSA, RUBEN<br>129 E. LINDA VISTA AVE<br>ALHAMBRA, CA 91801 | P-0027708 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| De La Toba, Claudia<br>2772 Bear Valley Rd<br>Chula Vista , CA 91915 | 1728 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DE LA TORRE, SUSANA<br>3634 BROWN AVE #B<br>OAKLAND, CA 94619 | P-0051081 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| De Lage Landen Financial Services, Inc.<br>Attn: T. Veitz<br>1111 Old Eagle School Road<br>Wayne, PA 19087 | 135 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LEON, CANDELARIO<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043282 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE LEON, IMELDA SUSA C<br>6021 ORLOV TROTTER AVE<br>LAS VEGAS, NV 89122 | P-0037143 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, LEONIDES B<br>6021 ORLOV TROTTER AVE<br>LAS VEGAS, NV 89122 | P-0037145 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, LEONIDES B<br>6021 ORLOV TROTTER AVE<br>LAS VEGAS, NV 89122 | P-0037152 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LEON, LOURDES J<br>CRISOSTOMO, ANTHONY J<br>8048 LA SOLANA WAY<br>SACRAMENTO, CA 95823 | P-0021420 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| de Lepine, Leslie<br>1612 Roundhill Drive<br>Nashville, TN 37211 | 1734 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| De Los Santos Olveda, Rene<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, Texas 77002 | 3361 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, J, ARTURO<br>410 COPPER RIDGE DR<br>NEW BRAUNFELS, TX 78132 | P-0004956 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, RENE<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031000 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LOS SANTOS, RUBEN<br>1201 CIMA DEL REY<br>CHULA VISTA, CA 91910 | P-0047123 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE LUCA, MARY L<br>GOODMAN, JAMES S<br>4001 INDIAN SCHOOL RD. NE<br>SUITE 305<br>ALBUQUERQUE, NM 87110-3853 | P-0053496 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| De Lucca, Elenita<br>4120 Cabrilho Drive<br>Martinez, CA 94553 | 2767 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DE MARTINI, LIESL<br>56 ALCREST AVE<br>BUDD LAKE, NJ 07828 | P-0054449 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE NEFF, ROBERT C<br>2482 TOWNSHIP ROAD 136<br>BELLEFONTAINE, OH 43311 | P-0034601 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE NOBILE, THOMAS M<br>1 LAUREL LANE<br>COMMACK, NY 11725-4110 | P-0053486 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE NOMIE, MICHAEL W<br>7310 ELBERTON AVE | P-0048983 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DE PALMA, DONNA M<br>7410 FOREST TRAIL<br>APT. 204<br>VICTOR, NY 14564 | P-0027265 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DE PALMA, WINIFRED R<br>628 E 31ST STREET<br>BALTIMORE, MD 21218-3530 | P-0047159 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE PAZ SICAL, KAREN D<br>MARTINEZ, HANSEL H<br>8811 PARK ST. #119<br>BELLFLOWER, CA 90706 | P-0057897 | 5/2/2018 | TK Holdings Inc., *et al*. | $23,000.00 | | | | | $23,000.00 |
| DE PRIEST, KYLE<br>40 EDGEWOOD WAY<br>SANTA CRUZ, CA 95060 | P-0050066 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| De Rosas, Anthony<br>Bisnar Chase<br>1301 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 2617 | 11/14/2017 | TK Holdings Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| DE STEFANO, DIANA<br>NO ADDRESS PROVIDED | P-0020830 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE STRONIE, SUSAN<br>53 TEAPOT HILL RD<br>WILTON, CT 06897 | P-0039849 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE TEMPLE, DIANE M<br>PO BOX 89<br>SANDIA PARK, NM 87047 | P-0004647 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE VINCENZO, MASSIMILIAN<br>15332 SW 171 ST.<br>MIAMI, FL 33187 | P-0001585 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE WEES-CONDREY, LINDA L<br>CONDREY, BRIAN M<br>3541 VAL VERDE ROAD<br>LOOMIS, CA 95650 | P-0027995 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE WOLFE, CHRISTOPHER<br>2727 CASTLECOVE DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0055644 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DE ZEE, AMANDA A<br>DE ZEE, REBECCA A<br>1121 OLD POLK CITY RD<br>LAKELAND, FL 33809 | P-0000254 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEACON, CLARENCE J<br>1471 LODGE VIEW DRIVE<br>MEADOW VISTA, CA 95722 | P-0029384 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEADRICK, SCOTT W<br>14053 SUNSET DRIVE<br>WHITTIER, CA 90602 | P-0013677 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEAETTE, LYNNETTE A<br>1426 MORSE ROAD<br>JAY, VT 05859 | P-0009225 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Deal, Judith<br>Law Office of Bradley Johnson<br>49 N. Federal Hwy, Ste. 136<br>Pompano Beach, FL 33062 | 109 | 8/28/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| DEALMO, JOSEPH A<br>445 BEAVER ST. APT. C46<br>ANSONIA, CT 06401 | P-0003719 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEAMBROSE, ELIZABETH A<br>777 N ASHLEY DRIVE #811<br>TAMPA, FL 33602 | P-0000317 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAN, ALAN D<br>27427 209TH CT SE<br>MAPLE VALLEY, WA 98038 | P-0019065 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ANDREA P<br>17602 WATER FLUME WAY<br>MONUMENT, CO 80132 | P-0013695 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, CINDY<br>4109 RED BIRD PLACE<br>LOVELAND, CO 80537 | P-0010205 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, DAVID<br>4109 RED BIRD PLACE<br>LOVELAND, CO 80537 | P-0010202 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, DENA C<br>8967 AUDITORIUM ST<br>LAKEVIEW, OH 43331 | P-0032440 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, DENA C<br>8967 AUDITORIUM ST<br>LAKEVIEW, OH 43331 | P-0032443 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, FLORENCE V<br>MULLERY, ROBERT R<br>223 90TH STREET<br>BROOKLYN, NY 11209 | P-0039681 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, FLOYD A<br>DEAN, SUSAN L<br>3156 E 58TH PL<br>TULSA, OK 74105-7415 | P-0013517 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, HEATHER<br>2180 KNOX AVE<br>VINE GROVE, KY 40175 | P-0000024 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, JACK F<br>DEAN, THERESA G<br>92 RIO VISTA LN<br>RED BLUFF, CA 96080 | P-0038392 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, JEANETTE B<br>DEAN, PETER D<br>6029 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0027696 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, JEANETTE B<br>DEAN, PETER D<br>6029 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0032245 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MARGARET H<br>2119 KIMBROUGH RD.<br>GERMANTOWN , TN | P-0021210 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MARJORIE A<br>2500 DIANA DR<br>UNIT 105<br>HALLANDALE, FL 33009 | P-0006894 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MARJORIE A<br>2500 DIANA DR<br>UNIT 105<br>HALLANDALE, FL 33009 | P-0054501 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MATT<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043673 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEAN, MATTHEW 17727 162ND AVE SE RENTON, WA 98058 | P-0015145 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, MICHAEL W DEAN, GAIL A RT 72 BOX 160 URBANA, MO 65767 | P-0037233 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, PETER D DEAN, JEANETTE B 6029 PEAR ORCHARD R4 JACKSON, MS 39211 | P-0032246 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, PETER D DEAN, JEANETTE B 6029 PEAR ORCHARD RD JACKSON, MS 39211 | P-0027605 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, QUYNH T 23761 VIA STORNI MISSION VIEJO, CA 92692 | P-0032345 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ROBERT K 4861 WEST VILLAGE DELL DRIVE WEST JORDAN, UT 84081 | P-0020949 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN, ROBERT K 4861 WEST VILLAGE DELL DRIVE WEST JORDAN, UT 84081 | P-0021094 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dean, Samantha Marie 2787 Five Mile Road Allegany, NY 14706 | 1642 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEAN, SCOTT A DEAN, AMY M 3566 NE HARRISON DR ISSAQUAH, WA 98029 | P-0034674 | 12/2/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| DEANE, JACQUELINE M 8140 GREYSTONE EAST CIR HENRICO, VA 23229 | P-0056658 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANE, LESLIE J DEANE, PATRICIA G PO BOX 14311 CLEARWATER, FL 33766 | P-0026440 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANE, MARTHA W 121 TERRACE AVE. ALBANY, NY 12203 | P-0029184 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANE, SAM H 7414 SAN RAMON DR. HOUSTON, TX 77083-4524 | P-0034509 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANER, JACLYN S 4552 SUNKNOLL DR LOVELAND, CO 80538 | P-0009558 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANER, JEFFREY A 4552 SUNKNOLL DR LOVELAND, CO 80538 | P-0009568 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELIS, AIDS 11 FORTE AVENUE MEDFORD, NY 11763-4404 | P-0021642 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELIS, ANTHONY 16 BOYLE PL STATEN ISLAND, NY 10306 | P-0006154 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEANGELIS, LORI<br>PUBLIX SUPER MARKETS INC.<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047170 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELO, EDWARD J<br>CONRAD, MIRIAM<br>219 POND AVENUE<br>BROOKLINE, MA 02445 | P-0007345 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGELO, EDWARD J<br>CONRAD, MIRIAM<br>219 POND AVENUE<br>BROOKLINE, MA 02445 | P-0020678 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEANGULO, ALAN D<br>1080 HEATHSHIRE DRIVE<br>CENTERVILLE, OH 45459 | P-0053822 | 1/4/2018 | TK Holdings Inc., et al. | $22,905.00 | | | | | $22,905.00 |
| DEAN-POWELL, JEANNETTE M<br>226 MARION OAKS LANE<br>OCALA, FL 34473 | P-0002718 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAN-TICHENOR, NOREEN<br>106 16TH AVENUE<br>BELMAR, NJ 07719 | P-0006995 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARBORN SAUSAGE COMPANY INC.<br>2450 WYOMING STREET<br>DEARBORN, MI 48120 | P-0010421 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dearing, Jr, Ronald<br>8051 Soldierwood Street<br>Winter Garden, FL 34787 | 4683 | 1/13/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DEARMAN, KATHY M<br>DEARMAN, HARVEY R<br>1593 PRICES CHAPEL RD<br>BOWLING GREEN, KY 42101 | P-0022346 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, KATHY M<br>DEARMAN, RUSSELL<br>1593 PRICES CHAPEL RD<br>BOWLING GREEN, KY 42101 | P-0022329 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, KATHY<br>DEARMAN, JONATHAN<br>1593 PRICES CHAPEL RD<br>BOWLING GREEN, KY 42101 | P-0022337 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, NICOLE A<br>DEARMAN, DANIEL H<br>213 KELSO DRIVE<br>CARENCRO, LA 70520 | P-0049095 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMAN, TAMMY K<br>5439 HWY 18 E<br>QUITMAN, MS 39355 | P-0017284 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMON, DONNA J<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0037914 | 12/9/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DEARMON, DONNA J<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0037921 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARMON, DONNA J<br>520 HIDDEN HILLS WAY<br>WINCHESTER, KY 40391-1024 | P-0040610 | 12/13/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEARMOND, RICHARD L<br>8414 GREENWOOD CIRCLE<br>LENEXA, KS 66215 | P-0034970 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARSTINE, LINDA S<br>DEARSTINE, LEONARD F<br>40 WINDSOR DRIVE<br>CHARLES TOWN, WV 25414 | P-0055670 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEARSTYNE, NICOLE M<br>357 ELM STREET<br>PITTSFIELD, MA 01201 | P-0013933 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEASON, SCOTT<br>1312 KINGFISHER ST<br>SULPHUR, LA 70663 | P-0022739 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, ERIN E<br>EFIRD, JR., CHARLES M<br>3276 HAWICK COMMONS DRIVE<br>CONCORD, NC 28027 | P-0047662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, GAIL H<br>121 ROBERTS CHURCH RD<br>ANDERSON, SC 29626 | P-0003909 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, KENNETH R<br>121 ROBERTS CHURCH RD<br>ANDERSON, SC 29626 | P-0003921 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEATON, KENNETH R<br>121 ROBERTS CHURCH RD<br>ANDERSON, SC 29626 | P-0003929 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAVERS, KORY R<br>455 FAIRWAY CIRCLE<br>EDGERTON, WI 53534 | P-0008245 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEAVERS, KORY R<br>455 FAIRWAY CIRCLE<br>EDGERTON, WI 53534 | P-0008406 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBARBERIE JR., JOHN W<br>40 TAYLOR AVE.<br>NORTH MIDDLETOWN, NJ 07748 | P-0008269 | 10/29/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DEBARBERIE, NICOLE<br>40 TAYLOR AVENUE<br>MIDDLETOWN, NJ 07748 | P-0008294 | 10/29/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| DEBAUN, CAMMY A<br>6649 HEARNE RD<br>CINCINNATI, OH 45248 | P-0000824 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBBS, JOHN L<br>3541 W. ACOMA DR.<br>PHX, AZ 85053 | P-0007667 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBEER, LINDA S<br>1393 LARKSPUR COURT<br>WOODBURY, MN 55129 | P-0047443 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBELLIS, DAVID A<br>DEBELLIS, JANICE L<br>157 WINDWALKER ROAD<br>BUENA VISTA, CO 81211 | P-0011873 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBENVENISTE, MARY C<br>125 SAVAGE ST.<br>WALTERBORO, SC 29488 | P-0010583 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEBERRY, ANGELA M<br>423 E. STUART ST<br>DECATUR, IL 62526 | P-0038103 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBERRY, MICHAEL L<br>6053 FLEUR DE LIS E<br>OLIVE BRANCH, MS 38654 | P-0027637 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A<br>1906 DUCK WALK WAY<br>WYLIE, TX 75098 | P-0058011 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A<br>1906 DUCK WALK WAY<br>WYLIE, TX 75098 | P-0058013 | 6/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD A<br>1906 DUCK WALK WAY<br>WYLIE, TX 75098 | P-0058014 | 6/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD<br>DEBLASI, NANCY<br>1906 DUCK WALK WAY<br>WYLIE, TX 75098 | P-0058009 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEBLASI, RICHARD<br>DEBLASI, NANCY<br>1906 DUCK WALK WAY<br>WYLIE, TX 75098 | P-0058010 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEBOE, MARY M<br>2723 LYNDHURST AVE<br>ST. LOUIS, MO 63114 | P-0007706 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DeBolt, Kelsie Lynn<br>217 South Barneburg<br>Medford, OR 97504 | 4001 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBONI, ALEXANDER<br>1498 MENTON ST<br>DANVILLE, CA 94506 | P-0015537 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEBONI, MARC A<br>1498 MENTON ST<br>DANVILLE, CA 94506 | P-0015524 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Deborah M. Lancaster Ltd<br>114 Kilchurn Ln<br>Inverness, IL 60067 | 4823 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Deborah O. Adams and Marcelle O'Quain<br>11276 Triche Road<br>Gonzales, LA 70737 | 3554 | 11/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Debord, Alexis<br>1277 Stratford Ave Apt BB<br>Bronx, NY 10472 | 4752 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBORD, ALEXIS A<br>1277 STRATFORD AVE APT BB<br>BRONX, NY 10472 | P-0055760 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEBORD, GARY L<br>1409 CHILDRESS RD.<br>ALUM CREEK, WV 25003 | P-0022165 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEBORD, JASON W<br>3365 HOLLYCREST DR<br>COLORADO SPRINGS, CO 80920 | P-0025936 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEBOUNO JR, JAMES F<br>26 GLEN DRIVE<br>VOORHEES, NJ 08043-1404 | P-0040600 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DeBouno Jr., James F.<br>26 Glen Drive<br>Voorhees, NJ 08043 | 5106 | 8/12/2019 | TK Holdings Inc. | | | | | $0.00 | $7,062.80 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEBOYER, LESLIE H<br>915 STURDEVANT ROAD<br>KIMBALL, MI 48074 | P-0048269 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEBREY, MICHELE A<br>7112 GLOUCHESTER<br>EDINA, MN 55435 | P-0024529 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DeBruyn, Jason<br>2575 Steele Road<br>Apt.104<br>San Bernardino, CA 92408 | 1857 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEBUS, KANDI R<br>177 CUMBERLAND ISLAND CIRCLE<br>PONTE VEDRA, FL 32081 | P-0002522 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECARLO, LORI<br>12 FREDERICK STREET<br>EAST BRUNSWICK, NJ 08816 | P-0017786 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECARO, RYAN<br>3626 SMALLMAN ST<br>PITTSBURGH, PA 15201 | P-0018652 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECASTRO, GREGORY R<br>153 GRACKLE LN<br>PAWLEYS ISLAND, SC 29585 | P-0002836 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECATUR, SAMUEL D<br>WEST LAKE FINANCIAL<br>147 NW 43RD ST<br>OAKLAND PARK, FL 33309 | P-0049985 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECECCO, JAMES A<br>1464 TURNERSBURG HWY<br>STATESVILLE, NC 28625 | P-0003125 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECESARO, RYAN J<br>3930 WESLEY CHAPEL ROAD<br>MARIETTA, GA 30062 | P-0008948 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECH, DAVID L<br>963 TEEL RUN ROAD<br>DANIELSVILLE, PA 18038 | P-0048289 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECH, DAVID L<br>963 TEEL RUN ROAD<br>DANIELSVILLE, PA 18038 | P-0048517 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECHAINE, RENE P<br>4750 WILLOWS RD<br>CHESAPEAKE BEACH, MD 20732 | P-0008054 | 10/28/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| DECHRISTOFORO, CLAUDIA A<br>3622 CALUMET STREET<br>PHILADELPHIA, PA 19129 | P-0054865 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECICCO, ALFRED<br>DECICCO, ARLYN L<br>4509 HIGHLAND OAKS ST<br>FALLBROOK, CA 92028 | P-0036403 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECILIO, PAUL F<br>188 HOLLINGSWORTH AVE<br>BRAINTREE, MA 02184-6218 | P-0025137 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DECKER SR, JOSEPH W<br>8902 SW CAPRICE CIRCLE<br>STUART, FL 34997 | P-0040993 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DECKER, BRIAN R<br>QUAM, CAROLYN M<br>7590 SW ERICA PL<br>BEAVERTON, OR 97008 | P-0057181 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, DAVID W<br>NO ADDRESS PROVIDED | P-0009140 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, GEORGE A<br>DECKER, MARGARET L | P-0004415 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, JAMES A<br>4737 BAYLOR DRIVE<br>SAN DIEGO, CA 92115 | P-0019336 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, JAMES J<br>98 S 169TH DRIVE<br>GOODYEAR, AZ 85338 | P-0037619 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, JULIYA<br>LEWIS, ROBERT<br>52163 HEATHERSTONE AVE<br>MACOMB, MI 48042 | P-0031358 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, KAREN F<br>8902 SW CAPRICE CIRCLE<br>STUART, FL 34997 | P-0040968 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, KIMBERLY J<br>4661 ST. RT. 130 N<br>UNIONTOWN, KY 42461 | P-0013441 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, ROBERT W<br>3411 TUCKAWAY DRIVE<br>MOUNT AIRY, MD 21771 | P-0049390 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DECKER, RYAN M<br>29 CUVIER ST<br>SAN FRANCISCO, CA 94112 | P-0025459 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECKER, SHAWN<br>DECKER, DANA<br>84 VIOLA DRIVE<br>EAST HAMPTON, CT 06424 | P-0014660 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECLERCQ, PAUL T<br>DECLERCQ, TERRIE L<br>405 WOODBERRY DRIVE<br>CHESAPEAKE, VA 23322-5741 | P-0025527 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECLUE, ANDREW S<br>KNOX, SHERRY C<br>711 LAMPLIGHT LN<br>HAZELWOOD, MO 63042 | P-0026374 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOCK, SHELLIE L<br>2000 E 19TH ST LOT 1<br>LAWRENCE, KS 66046 | P-0028555 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOOK, THEODORE W<br>436 5TH ST<br>TOLEDO, OH 43605 | P-0019576 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOSTRO, JANET<br>128 NORTHRIDGE DR<br>MCDONALD, PA 15057 | P-0000635 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DECOTEAU, STACI A<br>10738 EAST FREDDY ST<br>INVERNESS, FL 34450 | P-0001280 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DECOU, RICHARD<br>466 AVENIDA SEVILLA UNIT N<br>LAGUNA WOODS, CA 92637 | P-0035910 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DECOUDRES, MICHAEL<br>27968 GLADE CT.<br>CASTAIC, CA 91384 | P-0017570 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DECOUDRES, MICHAEL<br>27968 GLADE CT.<br>CASTAIC, CA 91384 | P-0026916 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DECRESCENTIS, JOHN R<br>6442 PERRY STREET<br>ARVADA, CO 80003 | P-0024600 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DECRISTOFARO, ANTHONY S<br>DECRISTOFARO, PHYLLIS<br>472 NORTH HAYDEN ISLAND DRIVE<br>PORTLAND, OR 97217 | P-0019529 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEDEA, ROBERT F<br>DEDEA, MARY R<br>124 PENSTOCK LN<br>LAKE KATHRINE, NY 12449-5234 | P-0053942 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEDIOT, LEON J<br>DEDIOT, ALICIA B<br>888 BRICKELL KEY DRIVE<br>APT 2908<br>MIAMI, FL 33131 | P-0017453 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEDMON, PETULA A<br>9006 DELEE WAY<br>LOUISVILLE, KY 40219 | P-0002789 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEDO (CLAY), JANELLA<br>3311 HAMPTON RD UNIT A<br>AUSTIN, TX 78705 | P-0055140 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEE, KIMBERLYN L<br>DEE, DARRIN T<br>11251 GOLDEN EAGLE DRIVE<br>AUBURN, CA 95602 | P-0056633 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEE, KIMBERLYN L<br>DEE, DARRIN T<br>11251 GOLDEN EAGLE DRIVE<br>AUBURN, CA 95602 | P-0056636 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEEDS, GWENDOLYNN B<br>400 MISSION RANCH BLVD<br>APT 144<br>CHICO, CA 95926 | P-0017657 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEEGAN, DOLORES P<br>8 MCKINLEY AVE.<br>LYNBROOK, NY 11563 | P-0034952 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEEMS, DAWN M<br>2475 MORGAN ROSS RD<br>HAMILTON, OH 45013 | P-0057830 | 4/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEEN, RICK<br>7410 147TH AVE SE<br>SNOHOMISH, WA 98290 | P-0029747 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DEENY, MIKE R<br>MIKE DEENY<br>644 CARLY ANN LN<br>LEANDER, TX 78641 | P-0053352 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEERE & COMPANY<br>DEERE & COMPANY WORLD HQ<br>ONE JOHN DEERE PLACE<br>MOLINE, IL 61265 | P-0043973 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEES, ANGIE C<br>7510 PLANTATION ROAD<br>VANCLEAVE, MS 39565 | P-0006204 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEES, CHARLES S<br>C.S.D. FARMS, INC.<br>2598 KREMLIN RD SO<br>KREMLIN, MT 59532-0077 | P-0030516 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEES, MARY L<br>DEES, CHARLES S<br>2598 KREMLIN RD SO<br>KREMLIN, MT 59532-0077 | P-0030526 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Deese, Jo Ann<br>1119 Washington Dr.<br>Moody, AL 35004 | 4258 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEESE, ROBY C<br>506 NORTH BRIDGE STREET<br>LINDEN, MI 48451 | P-0029672 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEESE, TWANNA<br>115 KEM LANE<br>MOUNT HOLLY, NC 28120 | P-0035135 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEESE, TWANNA<br>115 KEM LANE<br>MOUNT HOLLY, NC 28120 | P-0035182 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEESE, TWANNA<br>RATHBONE, TIFFANY<br>115 KEM LANE<br>MOUNT HOLLY, NC 28120 | P-0035185 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFABRIZIO, PAUL C<br>120 ORCHARD STREET<br>A7<br>EAST RUTHERFORD, NJ 07073 | P-0012897 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFANT, DANIEL G<br>2343 WEST FAIR AVE<br>MARQUETTE, MI 49855 | P-0011984 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFAZIO, JOYCE M<br>250 MAIN STREET<br>HUDSON, MA 01749 | P-0039151 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFAZIO, MARYKATE<br>80 ARCHWOOD AVE<br>STATEN ISLAND, NY 10312 | P-0033133 | 11/28/2017 | TK Holdings Inc., et al. | $17,439.36 | | | | | $17,439.36 |
| DEFAZIO, MARYKATE<br>80 ARCHWOOD AVENUE<br>STATEN ISLAND, NY 10312 | P-0033125 | 11/28/2017 | TK Holdings Inc., et al. | $17,439.36 | | | | | $17,439.36 |
| DEFEE, WILLIAM K<br>4536 GLENVILLE DR.<br>PLANO, TX 75093 | P-0033441 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFELICE, DONNIE M<br>1800 BROADWAY BLVD<br>TOMS RIVER, NJ 08757 | P-0003091 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFEO, PATRICK A<br>26 EAST PEARL ST. APT. 1<br>DANBURY, CT 06810-7737 | P-0042346 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEFFRY, RAYMOND A<br>1229 WARSON PINES<br>OLIVETTE, MO 63132 | P-0004425 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFILIPPIS, EDWARD C<br>P.O. BOX 991472<br>REDDING, CA 96099-1472 | P-0034095 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFILIPPIS, JOSEPH N<br>DEFILIPPIS, JUNE E<br>164 BLACKBURN ST.<br>GALLOWAY, NJ 08205 | P-0007507 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, DOUGLAS S<br>10900 W. 163RD COURT<br>OVERLAND PARK, KS 66221 | P-0016455 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, DOUGLAS S<br>DEFOOR, BRITTANY L<br>10900 W. 163RD COURT<br>OVERLAND PARK, KS 66221 | P-0016291 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, DOUGLAS S<br>DEFOOR, BRITTANY L<br>10900 W. 163RD COURT<br>OVERLAND PARK, KS 66221 | P-0016447 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, JUSTIN<br>TK HOLDINGS<br>5331 MARTINS CROSSING RD<br>STONE MOUNTAIN, GA 30088 | P-0003603 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOOR, STEPHEN G<br>1182 FAWN MEADOW DRIVE<br>POWDER SPRINGS, GA 30127 | P-0046995 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOREST, DARIN<br>1418 E BRIARWOOD TER<br>PHOENIX, AZ 85048 | P-0003588 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEFOREST, DAWN<br>64 HENRY STREET<br>NORWICH, NY 13815 | P-0048678 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DeFusco, Leopold P.<br>35 Catherine Street<br>Trumbull, CT 06611 | 1662 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEGAMO, NINO<br>410 W IMPERIAL HWY #103<br>BREA, CA 92821 | P-0022526 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Degan, Mike<br>1509 Highland Dr<br>Little Elm, TX 75068 | 320 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEGELMANN, WILLIAM E<br>1 E. LINCOLN STREET<br>MOUNT MORRIS, IL 61054 | P-0005413 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGEN, PATRICIA<br>DEGEN, JOHN<br>2708 VERGILS CT.<br>CROFTON, MD 21114 | P-0039158 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGENFELDER, KAYLA R<br>4075 AERIAL WAY<br>APT 106<br>EUGENE, OR 97402 | P-0022695 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGETAIRE, ERIN<br>206 EDIE ANN DR<br>LAFAYETTE, LA 70508 | P-0031723 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEGLAU, RITA<br>58 FAIRVIEW ST.<br>MILFORD, CT 06460 | P-0042061 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGNAN, SUZZANNE<br>807 PINE RIDGE ROAD<br>SANFORD, FL 32773-4849 | P-0002020 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGNON, CATHERINE B<br>130 EAST POND RD<br>DANBY, VT 05739 | P-0023984 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGNON, CATHERINE B<br>DEGNON, MARTHA C<br>130 EAST POND RD<br>DANBY, VT 05739 | P-0023992 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGOLIA, PETER C<br>1800 MORLEY WAY<br>SANTA ROSA, CA 95404 | P-0011600 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGOLIA, PETER C<br>1800 MORLEY WAY<br>SANTA ROSA, CA 95404 | P-0011605 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRAFF, ERNEST P<br>DEGRAFF, JUDITH J<br>2342 SHAMROCK DRIVE<br>FORTUNA, CA 95540 | P-0014564 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRANDE, PAMELA J<br>21525 HIGHVIEW STREET<br>CLINTON TOWNSHIP, MI 48036 | P-0052103 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRANDIS, MATTHEW L<br>DEGRANDIS, HEATHER B<br>2354 HIGHGATE ST #10<br>MEDFORD, OR 97504 | P-0034777 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSE, WILLIAM F<br>110 HILER RD<br>SAN ANTONIO, TX 78209 | P-0040732 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, ANGELO P<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056230 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, PAOLO D<br>DEGRASSI, THERESA<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056231 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, PAOLO<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056233 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, THERESA M<br>DEGRASSI, PAOLO D<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056234 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGRASSI, THERESA M<br>DEGRASSI, PAOLO D<br>17569 CLOVERDALE WAY<br>YORBA LINDA, CA 92886 | P-0056235 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEGROOT, GLENN A<br>DEGROOT, BECKY L<br>1993 SOUTH ALLISON WAY<br>SYRACUSE, UT 84075 | P-0016702 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEGUZMAN, LENI S<br>441 MADELINE AVENUE<br>GARFIELD, NJ 07026 | P-0031432 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEGUZMAN, MARIA C<br>167 FARALLONES STREET<br>SAN FRANCISCO, CA 94112 | P-0041832 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEGUZMAN, YOONA<br>2362 HUNTERS SQUARE COURT<br>RESTON, VA 20191 | P-0014790 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DeHart, Hailey<br>2728 Ryan Rd.<br>Suite A<br>Lake Charles, LA 70605 | 3434 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEHART, JENNIFER<br>266 CROSSFIELD DRIVE<br>MOUNT WASHINGTON, KY 40047 | P-0051811 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEHAVEN, BETH A<br>839 SUNCHASE DR.<br>FORT COLLINS, CO 80524 | P-0018792 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Deherrera, Kathleen<br>2979 Harding Ave<br>Bronx, NY 10465 | 628 | 10/25/2017 | TK Holdings Inc. | $750.00 | $0.00 | | | | $750.00 |
| DEHIHNS III, LEE A<br>2075 OLD FORGE WAY<br>MARIETTA, GA 300681516 | P-0003803 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEHNER, ALICE B<br>3368 GRASMERE DRIVE<br>LEXINGTON, KY 40503 | P-0006195 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEHORATIIS, GUIDO<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027317 | 11/17/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| DEHORATIIS, GUIDO<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027319 | 11/17/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| DEHORATIIS, GUIDO<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027320 | 11/17/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| DEHORATIIS, GUIDO<br>12634 THUNDER CHASE DR<br>RESTON, VA 20191 | P-0027322 | 11/17/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| DEHOYOS, ANTONIO<br>1914 BEAVER ST<br>VERNON, TX 76384 | P-0036635 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEICH, KAREN A<br>13383 NORTHUMBERLAND CIRCLE<br>WELLINGTON, FL 33414 | P-0005220 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEIDA, ELVIN<br>2202 MARGARET LANE<br>KINGSVILLE, TX 78363 | P-0001480 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEIHL, BRIANNA L<br>2005 GARFIELD AVE #4<br>MINNEAPOLIS, MN 55405 | P-0026718 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEINER, MARLENA M<br>1515 WARM SPRINGS ROAD #4<br>GLEN ELLEN, CA 95442 | P-0048963 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEINERT, RUDOLF J<br>DEINERT, PATSY S<br>5313 QUEENSWOOD DR.<br>Q<br>TAYLORSVILLE, UT 84129 | P-0009456 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEITER, HENRY P<br>21 AUDUBON PLACE<br>HILTON HEAD, SC 29928-5555 | P-0038736 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dejean, Kadyn<br>2050 Polo Gardens Drive<br>Apt 107<br>Wellington, FL 33414 | 4834 | 2/13/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DEJESUS, CHARLES<br>12 COPLEY DR<br>METHUEN, MA 01844 | P-0048439 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, LEONARDO<br>194 KIDD RD<br>FORT MILL, SC 29708 | P-0048611 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, LUIS A<br>1120 HIDDEN COVE CIRCLE SOUTH<br>JACKSONVILLE, FL 32233 | P-0001495 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, MALINDA<br>2956 N 73RD AVENUE<br>ELMWOOD PARK, IL 60707-1214 | P-0027492 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJESUS, TANIA S<br>6952 REGATTA DR<br>GRAND PRAIRIE, TX 75054 | P-0022117 | 11/10/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DEJESUS, TANIA S<br>6952 REGATTA DR<br>GRAND PRAIRIE, TX 75054 | P-0022129 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEJULIA, WAYNE C<br>150 LIMECREST ROAD<br>ANDOVER, NJ 07821 | P-0004618 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DeJulis, Mary<br>857 Union Street #2B<br>Brooklyn , NY 11215 | 1011 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEKANICH, THOMAS G<br>2704 MAIN AVENUE<br>SHEBOYGAN, WI 53083 | P-0032469 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEKANICH, THOMAS G<br>2704 MAIN AVENUE<br>SHEBOYGAN, WI 53083 | P-0036954 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEKANICH, THOMAS G<br>2704 MAIN AVENUE<br>SHEOYGAN, WI 53083 | P-0032475 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEKEUKELAERE, JENNIFER L<br>11920 ROYAL PORTRUSH DRIVE<br>CHARLOTTE, NC 28277 | P-0045396 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL CAMPO, ROSE E<br>2355 VIA ALTA #509<br>SAN DIEGO, CA 92108 | P-0057016 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL DUCA, ANNA M<br>PO BOX 114<br>SUTERSVILLE, PA 15083-0114 | P-0036982 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL DUCA, FRANCES U<br>P.O. BOX 114<br>SUTERSVILLE, PA 15083-0114 | P-0036976 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEL GIORNO, MICHAEL F<br>5144 EAST PALO BREA LANE<br>CAVE CREEK, AZ 85331 | P-0031522 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017100 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017142 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL NANO, ANTHONY<br>8200 VAN BUREN DRIVE<br>PITTSBURGH, PA 15237 | P-0017160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL REAL GARCIA, SUSANA<br>7217 PETROL ST<br>PARAMOUNT, CA 90723 | P-0047110 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL SESTO, MELISSA<br>2801 SARENTO PLACE<br>#105<br>PALM BEACH GARDENS, FL 33410 | P-0023120 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL SOL, BRENDA<br>4161 NE 14 ST<br>HOMESTEAD, FL 33033 | P-0056906 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEL VALLE, EFREN F<br>26525 CAMBRIDGE DR.<br>KENT, WA 98032 | P-0025310 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACAL, GERARD O<br>11315 MERIDIAN WAY<br>RIVERSIDE, CA 92505 | P-0021106 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACH, SARAH M<br>DELACH, STEPHEN L<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034754 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACH, SARAH M<br>DELACH, STEPHEN L<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034768 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACH, STEPHEN L<br>DELACH, SARAH M<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034761 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACH, STEPHEN L<br>DELACH, SARAH M<br>145 VALLEYCREST DRIVE<br>CECIL, PA 15321 | P-0034772 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACIRNA, ALLEN M<br>7725 CANYON DIABLO ROAD<br>LAS VEGAS, NV 89179 | P-0054925 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACRUZ, CHRISTINE<br>8290 NW 185 TERR<br>HIALEAH<br>, FL 33015 | P-0028102 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACRUZ, MONICA L<br>4170 SOUTH KIRKMAN ROAD<br>APT 706<br>ORLANDO, FL 32811 | P-0002752 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELACRUZ, MONICA L<br>4170 SOUTH KIRKMAN ROAD<br>APT 706<br>ORLANDO, FL 32811 | P-0002754 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELACY, JAMES K<br>15040 SE 124TH AVE.<br>CLACKAMAS, OR 97015 | P-0041856 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAFUENTE, CHARLES R<br>12006 CYPRESSWOOD DRIVE<br>HOUSTON, TX 77070 | P-0022020 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002717 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002719 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002721 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002723 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELAGARZA, EVA L<br>761 MONETTE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0002725 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Delahanty, Michael J<br>4833 N Keeler Ave<br>Chicago, IL 60630 | 1643 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELANCY, CARLA L<br>PO BOX 620333<br>LITTLETON, CO 80123 | P-0024359 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, CARLA L<br>PO BOX 620333<br>LITTLETON, CO 80162 | P-0024292 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, JOHN A<br>7400 W GRANT RANCH BLVD APT 9<br>DENVER, CO 80123 | P-0024289 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANCY, SARAH M<br>PO BOX 6<br>CHETOPA, KS 67336 | P-0024284 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANDSHEER, ANTHONY G<br>10110 W 8TH AVE<br>LAKEWOOD, CO | P-0037610 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY ODLE, TRACY<br>TRACY DELANEY ODLE<br>PO BOX 221958<br>CARMEL, CA 93922-1958 | P-0013401 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, ALISON<br>1937 YORKTOWN N<br>NORRISTOWN, PA 19403 | P-0018947 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELANEY, ANNE<br>4 OLD ORCHARD RD.<br>MORRISTOWN, NJ 07960 | P-0035817 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DELANEY, BARBARA A<br>DELANEY, JAMES A<br>2042 SYKES CREEK DR<br>MERRITT ISLAND, FL 32953-3065 | P-0025778 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELANEY, ELLEN T<br>283 MARRETT ROAD<br>LEXINGTON, MA 02421 | P-0012186 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELANEY, JACQUELINE S<br>1288 LAUGHREN DR<br>ST LOUIS, MO 63130-1537 | P-0044596 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELANEY, LINDA<br>163 MANET AVENUE<br>QUINCY, MA 02169 | P-0046300 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELANEY, MICHAEL J<br>23323 RAMAL RD.<br>SONOMA, CA 95476 | P-0014885 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELANGIS, TERRI L<br>2110 ELDERBERRY LANE<br>SAN RAFAEL, CA 94903 | P-0036914 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELAPP, STEPHEN D<br>DELAPP, MAE A<br>907 W. CALIFORNIA AVE.<br>MILL VALLEY, CA 94941 | P-0014771 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELARGY, JAMES D<br>38058 EL DORADO CT<br>PALMDALE, CA 93551 | P-0032904 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELATTE, BROCK A<br>DELATTE, AMBER N<br>BELLA SALON LLC<br>961 LIVE OAK CT<br>PONCHATOULA, LA 70454 | P-0039548 | 12/12/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| DELATTE, BROCK A<br>DELATTE, KALEB J<br>961 LIVE OAK CT<br>PONCHATOULA, LA 70454 | P-0058173 | 8/13/2018 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| DELAURENTIS, JAMIE A<br>2636 AMHERST AVENUE<br>BUTTE, MT | P-0004397 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Delaware Division of Corporations<br>Attn: Ami Judd<br>401 Federal Street, Ste 4<br>Dover, DE 19904 | 4066 | 12/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Delaware Division of Corporations<br>Attn: Ami Judd<br>401 Federal Street, Ste 4<br>Dover, DE 19904 | 4068 | 12/15/2017 | TK Finance, LLC | | $0.00 | | | | $0.00 |
| Delaware Division of Corporations<br>Attn: Ami Judd<br>401 Federal Street, Ste 4<br>Dover, DE 19904 | 4086 | 12/15/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| DELBIANCO, DONNA M<br>P .O. BOX 601532<br>KURTISTOWN, HI 96760 | P-0054158 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELEEUW, JOSHUA A<br>2630 SE 77TH AVE<br>PORTLAND, OR 97206 | P-0041057 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELEO, PAULINE P<br>3017 INGLESIDE DR<br>APT L<br>HIGH POINT, NC 27265-1984 | P-0027477 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELEO, PETER J<br>6 CANDLEWOOD ROAD<br>HARRIMAN, NY 10926 | P-0006946 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELEO, RANDY<br>14 GUENTER STREET<br>BUTLER, NJ 07405-1908 | P-0035629 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Deleon, Candelario<br>Newsome Melton, PA<br>C. Richard Newsome, Esq.<br>R. Frank Melton, II, Esq.; William C. Ourand, Esq.<br>201 S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 3030 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELEON, IMELDA<br>6615 CRESTWOOD CT.<br>SAN ANTONIO, TX 78249 | P-0046583 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELEON, JOSE A<br>825M PENNCROSS DRIVE<br>RALEIGH, NC 27610 | P-0031447 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELEON, SANDRA M<br>3115 N BALLARD RD<br>APPLETON, WI 54911 | P-0039037 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELEON, SARA<br>309 RAYBURN DRIVE<br>SAN ANTONIO, TX 78221 | P-0036928 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELEON, SERENA<br>2123 RIVERBEND DRIVE<br>MURFREESBORO, TN 37129 | P-0013092 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELEON, TYRONE<br>781 RUTGER<br>APT1<br>UTICA, NY 13501 | P-0051303 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELEONARDIS, MICHELE<br>63 PENWOOD RD<br>BASKING RIDGE, NJ 07920 | P-0017669 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELEVORYAS, NANCY F<br>409 LEISUREWOOODS DR.<br>BUDA, TX 78610 | P-0044079 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELFAVERO, JOSEPH R<br>DELFAVERO, KAREN L<br>PO BOX 174<br>SALTSBURG, PA 15681 | P-0023930 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELFINER, ARNOLD<br>PO BOX 4242<br>ANTIOCH, IL 60002-4242 | P-0031496 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELFINER, MELANIE<br>MELANIE DELFINER<br>PO BOX 4242<br>ANTIOCH, IL 60002-4242 | P-0031500 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELGADO, BLENDA E<br>349 NORTH ROCK RIVER DRIVE<br>DIAMOND BAT, CA 91765 | P-0036863 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELGADO, CHRISTINA M<br>4212 SHELDON AVE.<br>BALTIMORE, MD 21206 | P-0005617 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELGADO, FRANCINE J<br>DELGADO, ARTHUR J<br>13594 OAK MESA DRIVE<br>YUCAIPA, CA 92399 | P-0025468 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELGADO, JOSE<br>8921 TIBERIAN DRIVE<br>KISSIMMEE, FL 34747 | P-0000394 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELGADO, SEIKO<br>PO BOX 89328<br>TUCSON, AZ 85752 | P-0053444 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELGADO, SOCORRO A<br>NO ADDRESS PROVIDED | P-0022807 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELGADO, VINCENT G<br>8808 MOURNING DOVE CT<br>GAITHERSBURG, MD 20879 | P-0048890 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELGADO-LYNN, MARGARET<br>10993 ELDERWOOD LANE<br>SAN DIEGO, CA 92131-1546 | P-0037820 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| D'ELIA, CLARK A<br>3401 9TH AVENUE COURT NW<br>GIG HARBOR, WA 98335 | P-0049932 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| D'ELIA, CLARK A<br>3401 9TH AVENUE COURT NW<br>GIG HARBOR, WA 98335 | P-0049989 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| D'ELIA, EILEEN M<br>3401 9TH AVENUE COURT NW<br>GIG HARBOR, WA 98335 | P-0050448 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELIA, FRANK J<br>DELIA, SHELIA S<br>205 NW 10TH STREET<br>CEDAREDGE, CO 81413 | P-0014617 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Delia, Gina<br>1244 Goldenrod Lane<br>Hoffman Est, IL 60192 | 910 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELIA, GINA<br>BMW OF BARRINGTON<br>1244 GOLDENROD LANE<br>HOFFMAN EST, IL 60192 | P-0006562 | 10/27/2017 | TK Holdings Inc., *et al*. | $58,000.00 | | | | | $58,000.00 |
| DELIA, ROBERT F<br>3280 W. 142<br>CLEVELAND, OH 44111 | P-0057893 | 4/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELILIGKAS, ATHANASIOS<br>8221 DOMINICA PL<br>WELLINGTON, FL 33414 | P-0006450 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELILIGKAS, KRISTA M<br>8221 DOMINICA PL<br>WELLINGTON, FL 33414 | P-0006438 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELIN, ALMA E<br>8501 GLORIA AVE<br>NORTH HILLS, CA 91343 | P-0039600 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DELINKO, DAVID<br>PO BOX 80730<br>SAN MARINO, CA 91118-8730 | P-0026815 | 11/13/2017 | TK Holdings Inc., *et al*. | $12,600.00 | | | | | $12,600.00 |
| DELIS, JOHN K<br>2064 E ESTATE RD<br>KALKASKA, MI 49646-8193 | P-0052713 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELISA, RICHARD A<br>DELISA, ELIZABETH A<br>15051 CLINTON STREET<br>BRIGHTON, CO 80602 | P-0055903 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dell Marketing, L.P.<br>Dell, Inc<br>One Dell Way, RR1, MS 52<br>Round Rock, TX 78682 | 2927 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELL, BARBARA P<br>2712 MARINEVIEW DRIVE<br>SAN LEANDRO, CA 94577 | P-0048278 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELL, DENVER<br>161 STEELE AVE APT 116<br>PAINESVILLE, OH 44077 | P-0013771 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVECCHIA, DANIEL<br>13300 WALSINGHAM ROAD<br>UNIT 29<br>LARGO 33774 | P-0057783 | 3/25/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DELLAVECCHIA, FRANCIS<br>854 19TH ST APT A<br>SANTA MONICA, CA 90403 | P-0013372 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVILLA, CINDY J<br>7 HOTCHKISS CIR<br>PENFIELD, NY 14526 | P-0011978 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLAVILLA, GERALD F<br>7 HOTCHKISS CIR<br>PENFIELD, NY 14526 | P-0012062 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLER, DANIEL P<br>DELLER, PAMELA M<br>429 RIDGEFORD RD<br>DALLASTOWN, PA 17313 | P-0040628 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLERA, PETER A<br>7207 AVALON COURT<br>WEST LONG BRANCH, NJ 07764 | P-0040523 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLIS, HERSCHEL H<br>DELLIS, ANN<br>7203 BRISCOE VISTA WAY<br>LOUISVILLE, KY 40228 | P-0002395 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLORTO, NICHOLAS S<br>1319 LUDINGTON LANE<br>DYER, IN 46311 | P-0020273 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dellorto, Nicholas Sean<br>1319 Ludington Lane<br>Dyer, IN 46311 | 1851 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DELLOYD, TERRI M<br>7128 EWING COURT<br>MIDDLETOWN, MD 21769 | P-0037891 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELLY, JAMIE M<br>DELLY, FRANKLIN M<br>10767 TECUMSEH DRIVE<br>NEWBURGH, IN 47630 | P-0009417 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELMONTE, ANGELA<br>190 CHICKERING ROAD UNIT 214<br>NORTH ANDOVER, MA 01845 | P-0045587 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOACH, VALERIE<br>605 SW 88TH AVE APT 401<br>PEMBROKE PINES, FL 33025 | P-0020064 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Deloe, Carolyn<br>150 Ridgewood Drive<br>Gettysburg, PA 17325 | 4038 | 12/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DELON, MICHELE M<br>513 CANYON CREEK DRIVE<br>DEL RIO, TX 78840 | P-0002301 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELONG, DONNA J<br>837 4TH AVENUE E<br>MILAN, IL 61264 | P-0021452 | 11/10/2017 | TK Holdings Inc., et al. | $718.96 | | | | | $718.96 |
| DELONG, LESA C<br>17547 UNIVERSITY DR<br>FORNEY, TX 75126 | P-0004328 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DELONG, MARY<br>PO BOX 663<br>HAGER HILL, KY 41222 | P-0055865 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOPEZ, JOSEPH A<br>DELOPEZ, JANICE A<br>6578 N. OLIPHANT AVE.<br>CHICAGO, IL 60631 | P-0033262 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELORENZO, MICHAEL S<br>2134 FIELDSTONE DRIVE<br>BETHLEHEM, PA 18015 | P-0023546 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELORME, SCOTT M<br>444 CLOVER DR<br>LEBANON, IL 62254 | P-0039127 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELORME, SCOTT M<br>444 CLOVER DR<br>LEBANON, IL 62254 | P-0042380 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOUGHERY, DANIELLE<br>DELOUGHERY, PATRICK<br>40 NEW SCOTLAND AVENUE<br>FEURA BUSH, NY 12067 | P-0015994 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DELOY, TODD R<br>1407 CHOPIN CT. N.<br>MURFREESBORO, TN 37128 | P-0030344 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELOYE, DAVID R<br>15101 MARWOOD STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0049460 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELPERCIO, BOBBIE A<br>31 ELIZABETH PLACE<br>TOTOWA, NJ 07512-2605 | P-0011119 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELPONT, JOHN A<br>DELPONT, DONNA<br>1379 SUGAR MAPLE LANE<br>LEXINGTON, KY 40511 | P-0055111 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELRAY, KEVIN D<br>1717 PHEASANT LN<br>SHEBOYGAN, WI | P-0009881 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELRAY, KEVIN D<br>1717 PHEASANT LN<br>SHEBOYGAN, WI 53081 | P-0009908 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELRICCO, PETER D<br>DELRICCO, HELEN A<br>PETER D. DELRICCO<br>115 WELLINGTON DRIVE<br>STATE COLLEGE, PA 16801 | P-0018761 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DELRICCO, PETER D<br>PETER D. DELRICCO<br>115 WELLINGTON DRIVE<br>STATE COLLEGE, PA 16801-7680 | P-0018607 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUCA, THOMAS F<br>543 STANWOOD DR SE<br>BOLIVIA, NC 28422 | P-0053599 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUCCHI, KIM R<br>2800 BRADEN AVENUE<br>#96<br>MODESTO, CA 95356 | P-0022143 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUCIA, DOMINIC A<br>18909 CANYON HILL DRIVE<br>TRABUCO CANYON, CA 92679 | P-0022886 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELUSANT, CHRISTINA D<br>45 3RD ST<br>FANWOOD, NJ 07023 | P-0029034 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVALLE LOZANO, ANGELICA<br>308 REBECCA DR<br>EDINBURG, TX 78542 | P-0049749 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVESCOVO, MICHAEL C<br>DELVESCOVO, ALEXANDRA<br>1534 PENNSBURY DR.<br>WEST CJESTER, PA 19382 | P-0013206 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVESCOVO, WILLIAM<br>1509 PENNSBURY DR.<br>WEST CHESTER, PA 19382 | P-0010577 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DELVILLAR, JOSE A<br>182 LEWIS STREET<br>PERTH AMBOY, NJ 08861 | P-0055996 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMACK, DREUX D<br>1128 WEST 135TH CT.<br>WESTMINSTER, CO 80234-4801 | P-0007812 | 10/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DEMACK, DREUX<br>1128 WEST 135TH CT.<br>WESTMINSTER, CO 80234-4801 | P-0007821 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DEMAIO, CARL S<br>9008 SHADOW WOOD BLVD<br>CORAL SPRINGS, FL 33071 | P-0035880 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, ALBERT J<br>DEMARCO, AMY C<br>12 PROUT AVENUE<br>TROY, NY 12180 | P-0027580 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, JEAN E<br>RR 2 BOX 143C<br>DALTON, PA 18414 | P-0036788 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, JOHN A<br>10 BARNSLEY CRESCENT<br>MOUNT SINAI, NY 11766 | P-0049767 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, JOHN A<br>10 BARNSLEY CRESCENT<br>MOUNT SINAI, NY 11766 | P-0049790 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMARCO, JOHN A<br>10 BARNSLEY CRESCENT<br>MOUNT SINAI, NY 11766 | P-0050210 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMARIS, RICHARD E<br>DEMARIS, SARAH G<br>654 WOODLAWN DRIVE<br>VALPARAISO, IN 46385 | P-0043643 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMARTINO, GEOFFREY F<br>11 BLODGETT AVE<br>CLARENDON HILLS, IL 60514 | P-0010461 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMARTINO, JOHN A<br>16 BEECHWOOD TERRACE<br>MATAWAN, NJ 07747 | P-0054582 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMARY, MARY E<br>934 STONE ROAD<br>LAUREL SPRINGS, NJ 08021 | P-0041444 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMAS, IRIS<br>2912 MARTHA LA<br>EAGLEVILLE, PA 19403 | P-0014678 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMAS, SANDRA L<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038876 | 12/11/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Dematteo, Travis<br>12429 Drayton Drive<br>Spring Hill, FL 34609 | 4610 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DeMattia, Robert S<br>110 Lowell Rd #207<br>North Reading, MA 01864 | 1510 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMAY, DANIEL M<br>9808 35TH AVE SW<br>SEATTLE, WA 98126 | P-0018173 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMBECK, DOREEN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043704 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DEMCZUR, NADIA<br>152 ST.PAULS AVE<br>JERSEY CITY, NJ 07306 | P-0007278 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMCZUR, NADIA<br>DEMCZUR, JAN<br>152 ST.PAULS AVE<br>JERSEY CITY, NJ 07306 | P-0007270 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMELLO, CHRISTINA<br>2200 S FORT APACHE RD<br>UNIT 2056<br>LAS VEGAS, NV 89117 | P-0000942 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMELO, GABRIELA<br>3215 NE 184TH ST #14301<br>AVENTURA, FL 33160 | P-0057646 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dement, Darwin<br>Robert Burns, Attorney<br>4877 Voltaire Street<br>P.O. Box 7263<br>San Diego, CA 92107 | 3338 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dement, Darwin<br>Robert Burns, Attorney<br>4877 Voltaire Street<br>P.O. Box 7263<br>San Diego, CA 92107 | 3560 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dement, Darwin<br>Robert Burns, Attorney<br>4877 Voltaire Street<br>P.O. Box 7263<br>San Diego, CA 92107 | 3602 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMENT, DARWIN<br>4960 TYLER STREET<br>OCEANSIDE, CA 92057 | P-0033855 | 11/27/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| DEMEO, BRADFORD J<br>DEMEO, ROSALIE J<br>P O BOX 606<br>BODEGA BAY, CA 94923 | P-0042132 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMEO, CAROL L<br>1205 TRENT DRIVE<br>MURRELLS INLET, SC 29576 | P-0000903 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMEOLA, ZACHARIAH J<br>8566 W. WOODARD DR.<br>LAKEWOOD, CO 80227 | P-0042450 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DeMerchant, Herbert<br>351 Station Rd<br>Easton, ME 04740 | 4669 | 1/7/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DEMERS, DOROTHY M<br>DEMERS, J. PAUL L<br>7557 ALPINE LN<br>SEDRO WOOLLEY, WA 98284-9031 | P-0030258 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMERS, DOROTHY M<br>DEMERS, J.PAUL L<br>7557 ALPINE LN<br>SEDRO WOOLLEY, WA 98284-9031 | P-0030245 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMERY, ASHLEE S<br>P.O. BOX 594<br>BEGGS, OK 74421 | P-0051696 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMETRIADES, THOMAS D<br>233 BRY AVENUE<br>HOWELL, NJ 07731-8673 | P-0045593 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMETRIADES, THOMAS D<br>233 BRY AVENUE<br>HOWELL, NJ 07731-8673 | P-0045608 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMETRIOUS, MAGED<br>2227 US HIGHWAY 1<br>293<br>NORTH BRUNSWICK, NJ 08902 | P-0057726 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMIRJIAN, ERIN L<br>10 VENETIAN WAY # 802<br>MIAMI BEACH, FL 33139 | P-0011793 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DEMNY, PATRICIA<br>7151 GLYNDON TRAIL NW<br>ALBUQUERQUE, NM 87114 | P-0022627 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEMNY, PATRICIA<br>7151 GLYNDON TRAIL NW<br>ALBUQUERQUE, NM 87114 | P-0022629 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Demo, Danielle<br>125 One Mill Rd<br>Shiloh, NC 27974 | 2637 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEMONET, CHARLES M<br>117 XIMENO AVE<br>LONG BEACH, CA 90803 | P-0039716 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEMORE, MICHAEL A<br>1850 JAMESON ST<br>ABILENE, TX 79603 | P-0021523 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMOTT, JEFFREY E<br>4722 18TH AVE NE<br>SEATTLE, WA 98105 | P-0033971 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMPS, YANG S<br>PO BOX 322<br>COLONIAL HEIGHTS, VA 23834-0322 | P-0025336 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMPSEY, CHRISTINA<br>820 SW 6TH AVE<br>FLORIDA CITY, FL 33034 | P-0000911 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMPSEY, MELISSA R<br>45 MARCHMAN DR<br>ATLANTA, GA 30342 | P-0032091 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMRO, KRISTY R<br>4 BLUFF COURT<br>HERCULES, CA 94547 | P-0018946 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEMYAN, GERALDINE L<br>DEMYAN, PETER P<br>6582 MOONCREST DRIVE<br>SPARKS, NV 89436-8232 | P-0035304 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENACO, GAYLE<br>48 AUGUSTA WAY<br>DOVER, NH 03820 | P-0028279 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENACO, PARKER<br>48 AUGUSTA WAY<br>DOVER, NH 03820 | P-0028270 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENARD, ROBERT R<br>3120 WHIPPOORWILL LANE<br>DUNCAN, OK 73533 | P-0046218 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENARDO, KENNETH C<br>108 CRANSTON DRIVE<br>CORAOPOLIS, PA 15108-3262 | P-0011461 | 11/1/2017 | TK Holdings Inc., *et al*. | $856.00 | | | | | $856.00 |
| Denckla, Lewis<br>1431 Ohio Street<br>Quincy, IL 62301 | 649 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENEAU, KENNETH W<br>42432 WOODBRIDGE DR<br>CANTON, MI 48188 | P-0040965 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENECKE, JEFFREY J<br>146 N KINGS AVENUE<br>MASSAPEQUA, NY 11758 | P-0004487 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENG, MAO HUI<br>237 NASSAU STREET APT 11J<br>BROOKLYN, NY 11201 | P-0047852 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENG, YONG<br>15421 E PRENTICE LN<br>CENTENNIAL, CO 80015 | P-0045621 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENG, YONG<br>LIU, LING<br>15421 E PRENTICE LN<br>CENTENNIAL, CO 80015 | P-0045617 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENG, ZHONGXING<br>APT 3005, 1900 E APACHE BLVD<br>TEMPE, AZ 85281 | P-0057869 | 4/18/2018 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENGCHAU, JENNY CHAU, SCOTT 240 MONACO DR. REDWOOD CITY, CA 94065 | P-0018929 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENGEL, BRIAN 8901 247TH STREET BELLEROSE, NY 11426 | P-0055898 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENHAM, BARBARA J 9299 MINUTEMANY WAY WEST CHESTER, OH 45069 | P-0010005 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENHAM, SCHUYLER R NO ADDRESS PROVIDED | P-0032810 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENICO, MATTHEW P 2155 TITANIA RD TOBYHANNA, PA 18466 | P-0021129 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENIGHT, ROBERT 3232 GAUL STREET PHILADELPHIA, PA 19134 | P-0036746 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENIGHT, ROBERT 3232 GAUL STREET PHILADELPHIA, PA 19134 | P-0036749 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENISON, LINDA G 214 UTAH ST SHERMAN, TX 75090 | P-0047633 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENIZ, LAURENTINA 20559 AMERICAN AVE HILMAR CA | P-0022223 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENK, NICOLE DENK, RICHARD 3270 N 88TH ST. MILWAUKEE, WI 53005 | P-0021616 | 11/10/2017 | TK Holdings Inc., et al. | $2,085.00 | | | | | $2,085.00 |
| DENKINS, JAMES W 794 N COUNTY ROAD 437 COOKS, MI 49817 | P-0009250 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DENKLAU, ARTHUR D DENKLAU, SANDRA M 21652 W TAMARACK CT PLAINFIELD, IL 60544-6353 | P-0030101 | 11/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DENMAN, STEPHEN W 73 WADDELL ST. NE ATLANTA, GA 30307 | P-0035733 | 12/4/2017 | TK Holdings Inc., et al. | $440.00 | | | | | $440.00 |
| DENMARK, JACQUELINE 4409 BARBARA ROAD FORT WORTH, TX 76114 | P-0032243 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENN, TROY 60 BONITA DRIVE PERRYVILLE, AR 72126 | P-0051193 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dennemeyer 2 North Riverside Plaza Suite 1500 Chicago, IL 60606 | 4046 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Dennemeyer & Co. LLC Fox Swibel Levin and Carroll, LLP Attn: Ryan Schultz 200 W. Madison, Suite 3000 Chicago, IL 60606 | 4829 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNERY, MARK F<br>DENNERY, AMY M<br>1832 3RD AVE<br>TOMS RIVER, NJ 08757 | P-0029109 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNEY, WILLIAM S<br>DAMON, KATHERINE L<br>124 FOREST ST<br>WATERTOWN, MA 02472 | P-0005572 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNEY, WILLIAM S<br>DAMON, KATHERINE L<br>124 FOREST ST<br>WATERTOWN, MA 02472 | P-0005620 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIE, DERYCK D<br>2339 GLENMORE LN<br>SNELLVILLE, GA 30078 | P-0004759 | 10/25/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| DENNIS, ANGELA H<br>113 HARDIN OAK DRIVE<br>MADISON, AL 35756 | P-0038817 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dennis, Charles<br>101 Oxford Brook Way<br>Lawrenceville, GA 30046 | 4284 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Dennis, Charles<br>101 Oxford Brook Way<br>Lawrenceville, GA 30046 | 4285 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DENNIS, CHARLES<br>101 UPFORD BROOK WAY<br>LAWERENCEVILLE, GA 30046 | P-0054139 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIS, DEREK W<br>DENNIS, ANDREA J<br>101 BRAEMAR DR.<br>HENDERSONVILLE, NC 28791 | P-0047542 | 12/26/2017 | TK Holdings Inc., *et al*. | $4,600.00 | | | | | $4,600.00 |
| DENNIS, GARY S<br>148 S GLENGROVE AVE<br>GLENDORA, CA 91741 | P-0014112 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIS, GARY S<br>148 S. GLENGROVE AVE.<br>GLENDORA, CA 91741 | P-0014146 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIS, JANIKER S<br>426 WOOD TERRACE WAY<br>DORAVILLE, GA 30340 | P-0053008 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIS, JERRY R<br>16027 NORTH CHARPIOT LANE<br>HUMBLE, TX 77396 | P-0025004 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIS, JERRY R<br>DENNIS, TONJA L<br>16027 NORTH CHARPIOT LANE<br>HUMBLE,, TX 77396 | P-0025015 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DENNIS, KRISTEN A<br>2289 HUMMINGBIRD STREET<br>CHULA VISTA, CA 91915 | P-0018717 | 11/7/2017 | TK Holdings Inc., *et al*. | $150.00 | | | | | $150.00 |
| DENNIS, MICHAEL<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047962 | 12/22/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| DENNIS, MURRAY<br>2744 N GROVE<br>WICHITA, KS 67219 | P-0037910 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNIS, PATRICIA<br>356 N CATALINA ST<br>BURBANK, CA 91505 | P-0019333 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, RICKY<br>DENNIS, JUNE<br>13625 SHERMAN BLVD<br>MARINA, CA 93933 | P-0029289 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, RICKY<br>DENNIS, JUNE<br>13625 SHERMAN BLVD<br>MARINA, CA 93933 | P-0029294 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, ROBERT A<br>DENNIS, BOB<br>4754 CYPRESS GROVE DRIVE<br>GROVEPORT, OH 43125 | P-0000077 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, ROBERT E<br>P.O.BOX 351<br>BERTRAM, TX 78605-0351 | P-0033231 | 11/28/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| DENNIS, ROBERT E<br>P.O.BOX 351<br>BERTRAM, TX 78605-0351 | P-0033239 | 11/28/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| DENNIS, SARAH P<br>2307 MT VERNON RD<br>ENID, OK 73703 | P-0016708 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNIS, VIRGIL A<br>2318 GERALD ST.<br>NAPA, CA 94559 | P-0030545 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNISON, EMILY E<br>DENNISON, ANDREW K<br>109 W MAIN ST<br>DANE, WI 53529 | P-0055273 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNISON, JOSEPH L<br>1224 NW 114 AVENUE<br>CORAL SPRINGS, FL 33071-6379 | P-0033949 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNISON, MATTHEW C<br>2885 DAVIS ROAD<br>TERRY, MS 39170 | P-0019942 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Denno, Lance<br>310 Bradford Pkwy<br>Syracuse, NY 13224 | 1014 | 10/31/2017 | TK Holdings Inc. | $1,257.98 | $0.00 | | | | $1,257.98 |
| DENNO, LANCE D<br>310 BRADFORD PKWY<br>SYRACUSE, NY 13224 | P-0011971 | 11/1/2017 | TK Holdings Inc., et al. | $216.67 | | | | | $216.67 |
| DENNO, LARRY L<br>4995 TURKEY RUN RD.<br>VIENNA, OH 44473 | P-0005591 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNO, LARRY L<br>DENNO, JAN K<br>4995TURKEY RUN<br>VIENNA, OH 44473 | P-0005583 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY JR, KEVIN<br>539 GREEN ST.<br>GAINESVILLE, GA 30501 | P-0051168 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY JR, KEVIN<br>539 GREEN ST.<br>GAINESVILLE, GA 30501 | P-0051718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENNY, BRIAN T<br>6921 ACHIEVE DR<br>AMARILLO, TX 79119 | P-0016028 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY, KELLY R<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043488 | 12/21/2017 | TK Holdings Inc., et al. | $620,000.00 | | | | | $620,000.00 |
| Denny, Raymond<br>1220 Tasman Dr<br>SPC 210<br>Sunnyvale, CA 94089-2404 | 2091 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENNY, SCOTT E<br>9900 WEST HIGHWAY 66<br>APARTMENT 605<br>YUKON, OK 73099 | P-0057833 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY, STEPHEN A<br>DENNY, LYNN C<br>7909 COLORADO SPRINGS DRIVE<br>SPRINGFIELD, VA 22153 | P-0010771 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENNY-BROWN, MYLES R<br>1111 RAYMOND AVENUE<br>MCLEAN, VA 22101 | P-0046571 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENOMIE, JULANNE A<br>7310 ELBERTON AVE<br>GREENDALE, WI 53129 | P-0049780 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSFORD, JACK<br>DENSFORD, PAMELA<br>965 RAVINE DRIVE<br>FRANKLIN, IN 46131 | P-0000777 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSMORE, ROGER E<br>STOVER, MARGO J<br>11240 OCALLA DR<br>WARREN, MI 48089 | P-0026650 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSON, JULIE M<br>STANTON, WENDLE R<br>1114 CINAMON AVE<br>EUGENE, OR 97404 | P-0009901 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENSON-LOW, WANDA K<br>131 VOYAGE MALL<br>MARINA DEL REY, CA 90292 | P-0035563 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>DENT, NANCY J<br>PO BOX 104<br>KNIFE RIVER, MN 55609 | P-0049198 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>DENT, NANCY J<br>PO BOX 104<br>KNIFE RIVER, MN 55609 | P-0049606 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>DENT, NANCY J<br>PO BOX 104<br>KNIFE RIVER, MN 55609 | P-0050015 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENT, MICHAEL G<br>DENT, NANCY J<br>PO BOX 104<br>KNIFE RIVER, MN 55609 | P-0050063 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DENTERLEIN, CHRISTINA J<br>DENTERLEIN, ROBERT<br>5156 SPRINGLEAF DRIVE<br>LIBERTY TOWNSHIP, OH 45011 | P-0056211 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, MICHAEL K<br>3791 CHURCHILL DRIVE<br>MARIETTA, GA 30064 | P-0053585 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, MORRY D<br>DOREMUS, CECIL R<br>1614-D HOLLOW DALE PLACE<br>EVERETT, WA 98204 | P-0046674 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Denton, Robert L<br>116 Horn Dr.<br>Lillian, AL 36549 | 3942 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DENTON, STEPHANIE G<br>520 NORTH META STREET<br>CORDELL, OK 73632 | P-0020589 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENTON, STEPHANIE G<br>520 NORTH META STREET<br>CORDELL, OK 73632 | P-0057496 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENVER, BARBARA S<br>16 WINTERBERRY WAY<br>NORFOLK, MA 02056 | P-0023941 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DENZER, KEVIN R<br>1903 HARRISON AVE.<br>BELOIT, WI 53511 | P-0025244 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEOCAMPO III, LEANDRO B<br>3109 SEACREST AVE. H-6<br>MARINA, CA 93933 | P-0044354 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEOGBURN, KATHRYN<br>1027 TRAVERS DRIVE<br>CHARLESTON, SC 29412 | P-0033929 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEONARINE, DRUPATTIE<br>814 BURLAND CIRCLE<br>WINTER GARDEN FL<br>FLORIDA 34787 | P-0048988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPALMA, DIANE<br>184 TALON TRACE<br>BLAIRSVILLE, GA 30512 | P-0004098 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPALO, JOSEPHINE<br>1582 WEST 4TH STREET<br>BROOKLYN, NY 11204 | P-0040010 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPALO, TONI<br>DEPALO, TONI M<br>289 QUAKER LANE<br>NORTH SCITUATE, RI 02857 | P-0022556 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPANFILIS, MICHAEL G<br>708 GOOSE NECK DRIVE<br>LITITZ, PA 17543 | P-0022352 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPAOLA, VICTOR P<br>9034 WESTERHOLME WAY<br>VIENNA, VA 22182 | P-0032776 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service<br>P.O. Box 7346<br>Philadelphia, PA 19101-7346 | 32 | 7/20/2017 | Takata Americas | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 66 | 8/8/2017 | Takata Protection Systems Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 106 | 8/28/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 107 | 8/28/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 108 | 8/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1482 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1913 | 11/6/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 1965 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service P.O. Box 7346 Philadelphia, PA 19101-7346 | 4961 | 4/25/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 18 | 7/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Department of the Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 33 | 7/20/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| Department of Treasury - Internal Revenue Service PO Box 7346 Philadelphia, PA 19101-7346 | 34 | 7/20/2017 | Interiors in Flight Inc. | $0.00 | $0.00 | | | | $0.00 |
| DEPASQUALE, ANGEL B 1405 KALANIIKI ST. HONOLULU, HI 96821-1215 | P-0037765 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPASQUALE, DAMIAN K 1405 KALANIIKI ST. HONOLULU, HI 96821-1215 | P-0037736 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPASQUALE, VINCENT F 32 4TH STREET, APT 1 ELIZABETH, NJ 07206 | P-0009157 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPASQUE, DAWN A 1063 PENDLETON COURT VOORHEES, NJ 08043 | P-0053332 | 12/30/2017 | TK Holdings Inc., et al. | $505.00 | | | | | $505.00 |
| DEPASS, ANDREW R FIELDS-DEPASS, SONIA L 6135 BARON HILL LN SUGAR LAND, TX 77479-5498 | P-0007313 | 10/28/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DEPINTO, DAVID 1 CAREN CT SYOSSET, NY 11791 | P-0021932 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPOLA, BARRY S 3727 ARCTIC FOX CIRCLE TAYLORSVILLE, UT 84129 | P-0006409 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEPREKEL, MOLLY<br>CAIRNS PSYCHOLOGICAL SERVICES<br>4568 WEST ARM ROAD<br>SPRING PARK, MN 55384-9705 | P-0036565 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPRIEST, JOANNE P<br>98 MAPLE ST<br>LYNN | P-0006102 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPRIEST, STEVEN J<br>1415 CRANE BROOK WAY<br>PEABODY, MA 01960 | P-0042072 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEPUTY, FRANKLIN M<br>2 SUMMIT COURT<br>MANALAPAN, NJ 07726 | P-0015088 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEQUIROS, JODI D<br>5778 LAUREL CHERRY AVE<br>WINTER GARDEN, FL 34787 | P-0007187 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DER GARABEDIAN, DENISE<br>20137 JOE BROWN HWY<br>MURPHY, NC 28906 | P-0037340 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERAMOS, JOSEPH A<br>317 HARRISON ST<br>UNIT 1W<br>OAK PARK, IL 60304 | P-0018668 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERBOGHOSSIAN, MARTY<br>5100 BABETTE AVE<br>LOS ANGELES, CA 90066 | P-0042362 | 12/18/2017 | TK Holdings Inc., et al. | $6,840.00 | | | | | $6,840.00 |
| DERENARD, PAMELA S<br>DERENARD, DAVID J<br>12361 BLAZING STAR LANE<br>VICTORVILLE, CA 92392 | P-0018171 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERENTHAL, LYNN R<br>13741 NEWPORT MANOR<br>DAVIE, FL 33325 | P-0000571 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Derflinger, Bradley<br>1714 Sutton Ave<br>Cincinnati, OH 45230 | 3932 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DERFUS, JASON<br>NO ADDRESS PROVIDED | P-0039129 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dergham, Lori<br>4A Legion Drive<br>Plainville, MA 02762 | 874 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DERGO, RONALD W<br>9529 ROOSEVELT PLACE<br>CROWN POINT, IN 46307 | P-0042070 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DERIMAIS, DANIEL E<br>3035 CADBURY DR<br>LAS VEGAS, NV 89121 | P-0000421 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Derins, Colleen<br>1135 Dublin Ct<br>Williamstown, NJ 08094 | 1717 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DERKA, ROBERT<br>210 VIOLA LANE<br>PROSPECT HEIGHTS, IL 60070 | P-0055359 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DERKAS, BUDDY M<br>DERKAS, ARMIDA<br>2461 E. DEERSKIN ST<br>PAHRUMP, NV 89048-8134 | P-0028936 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DERNETZ, ROBERT A<br>DERNETZ, CRYSTAL A<br>N87W14951 MAIN ST<br>MENOMONEE FALLS, WI 53051 | P-0028256 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DERO, MARK S<br>3006 MAPLE SHADE LN<br>WILMINGTON, DE 19810 | P-0045910 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEROIN, STEVE W<br>2175 GRAHAM BLVD<br>VALE, OR 97918 | P-0056599 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEROIN, STEVE W<br>2175 GRAHAM BLVD<br>VALE, OR 97918 | P-0056605 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEROIN, TELL W<br>2175 GRAHAM BLVD<br>VALE, OR 97918 | P-0056602 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEROSA, AMY T<br>255 W GRAHAM AVENUE<br>LOMBARD, IL 60148-3333 | P-0008954 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEROSA, KINGSTON H<br>DEROSA, GAYLA E<br>729 WESTBROOKE TERRACE DR<br>BALLWIN, MO 63021 | P-0006705 | 10/27/2017 | TK Holdings Inc., *et al*. | $2,250.00 | | | | | $2,250.00 |
| DEROSAS, ANTHONY<br>BISNAR CHASE<br>1301 DOVE STREET<br>NEWPORT BEACH, CA 92660 | P-0036986 | 12/6/2017 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| DEROSSETTE, DAVID A<br>DEROSSETTE, DAWN E<br>11 OHARE CIR<br>STOUGHTON, MA 02072 | P-0005762 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEROUIN, EMILY<br>4203 ALCOTT ST<br>DENVER, CO 80211 | P-0023326 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DERR, TRENTON J<br>3415 STONE IVORY CT<br>SPRING, TX 77388 | P-0007883 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DERRICKS, ELLWOOD J<br>833 S ELLWOOD AVENUE<br>BALTIMORE, MD 21224 | P-0006455 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DERSHEM, HOLLY B<br>1204 EAGLES REST COURT<br>SPRING HILL, TN 37174 | P-0014826 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DERUBERTIS, DAVID<br>3716 ALOMAR DR.<br>SHERMAN OAKS, CA 91423 | P-0051790 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DERUSSEAU, SABRINA N<br>POB 273<br>ISLAND PARK, ID 83429 | P-0034365 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DERZIC, KAREN L<br>ALLEN, JWAN R<br>1229 BENTON AVE<br>PITTSBURGH, PA 15212 | P-0032165 | 11/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESAI, AMITA<br>100 WYSEFERRY COURT<br>MORRISVILLE, NC 27560 | P-0001352 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, ANUJ<br>1597 PRINCESS CIR NE<br>ATLANTA, GA 30345 | P-0033540 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, GAURAV<br>NO ADDRESS PROVIDED | P-0012604 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, KIRIT S<br>DESAI, PRATIBHA K<br>9404 PEBBLE BEACH COURT WEST<br>SEMINOLE, FL 33777 | P-0000427 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, MALCOLM R<br>DESAI, VANESSA M<br>53 SUN CIRCLE CT<br>SIMI VALLEY, CA 93065 | P-0029988 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, MANISHA<br>453 HAYDEN DR<br>LEWISVILLE, TX 75067 | P-0031691 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, NIHAR S<br>20901 BOYCE LANE<br>SARATOGA, CA 95070 | P-0015818 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESAI, SANJEEV H<br>DESAI, NIHAR S<br>20901 BOYCE LANE<br>SARATOGA, CA 95070 | P-0015824 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESALIS, ANTHONY V<br>1427 FELTON ST<br>SAN DIEGO, CA 92102 | P-0051834 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESALVO, DEBORAH L<br>2583 TRAVOIS WAY SW<br>LILBURN, GA 30047 | P-0038449 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESALVO, PHYLLIS A<br>HALL, SANDRA K<br>2320 WOODBRIDGE WAY<br>APT 1A<br>LOMBARD, IL 60148 | P-0053027 | 12/27/2017 | TK Holdings Inc., et al. | $7,642.21 | | | | | $7,642.21 |
| DESANTIS, GIY M<br>1429 NEW ENGLAND DRIVE SE<br>NORTH CANTON, OH 44720 | P-0015032 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESANTIS, LYDIA A<br>136 1/2 CHESS STREET<br>MONONGAHELA, PA 15063 | P-0038372 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESANTIS, VIRGINIA<br>90 8TH AVE APT 2C<br>BROOKLYN, NY 11215-1538 | P-0053103 | 12/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DESAUTELS, MICHELE B<br>8 CYGNET DRIVE<br>SMITHTOWN, NY 11787 | P-0041541 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESBIEN, GLENNIS A<br>102 N. CHERRY ST.<br>TONKAWA, OK 74653 | P-0000843 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHAK, JANE C<br>18800 LINDENHOUSE ROAD<br>GAITHERSBURG, MD 20879 | P-0006343 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESCHAMP, BARBARA A<br>1003 WESTFORD ST. APT. 3<br>LOWELL, MA 01851 | P-0026412 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHAMP, BARBARA<br>645 E DEVON AVE<br>ROSELLE, IL 60172 | P-0012882 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHENES, DAWN<br>42 PEABODY STREET<br>MIDDLETON, MA 01949 | P-0008239 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESCHENES, LINDSEY<br>3505 KEMPTON WAY<br>APT. 12A<br>OAKLAND, CA 94611 | P-0014841 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESENS, DEBRA J<br>N10557 DESENS RD.<br>CLINTONVILLE, WI 54929 | P-0051219 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESENS, STEPHEN M<br>DESENS, LINDA B<br>7569 E TRUCES PL<br>TUCSON, AZ 85715-3665 | P-0021198 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESGRANGE, TIFFANY H<br>4290 TROTTERS WAY<br>BATAVIA, OH 45103 | P-0031957 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESHOTEL, JESSICA R<br>2467 PRIDES CROSSING RD<br>HOUSTON, TX 77067 | P-0039236 | 12/12/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| DESHPANDE, VEDAVATI -<br>139 PALMER CIRCLE<br>VERNON HILLS, IL 6001 | P-0058182 | 8/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESHRAGE, MANDY F<br>232 STEWART AVE.<br>GARDEN CITY, NY 11530 | P-0026195 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIDERIO, CHRISTOPHER M<br>4220 E 102ND AVE<br>CROWN POINT, IN 46307 | P-0038269 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIDERIO, SUZANNE<br>69-29 76TH STREET<br>MIDDLE VILLAGE, NY 11379 | P-0048007 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015283 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015401 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015408 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015411 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESIMONE, DAVID J<br>957 BABCOCK LAKE RD<br>PETERSBURG, NY 12138-6207 | P-0015417 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESIMONE, FRANK P DESIMONE, YOLANDA FRANK DESIMONE 59 HIGHFIELD LANE NUTLEY, NJ 07110 | P-0043024 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESIMONE, FRANK P DESIMONE, YOLANDA FRANK P. DESIMONE 59 HIGHFIELD LANE NUTLEY, NJ 07110 | P-0043030 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESISTO, DAVID 9048 BROOKS RD. S #307 WINDSOR, CA 95492 | 4671 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DESJARDINS, DARLENE 511 LEE AVENUE BEVERLY, NJ 08010 | P-0014166 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESKIN, BRENDA S DESKIN, LARRY K PO BOX 786 STEVENSON, WA 98648 | P-0021618 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESKIN, LARRY K DESKIN, BRENDA S PO BOX 786 STEVENSON, WA 98648 | P-0021648 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J 687 WEST KITCHEN DR PORT NECHES, TX 77651 | P-0002514 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J 687 WEST KITCHEN DR PORT NECHES, TX 77651 | P-0002519 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J 687 WEST KITCHEN DRIVE PORT NECHES, TX 77651 | P-0002508 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESLATTE, DAVID J 687 WEST KITCHEN PORT NECHES, TX 77651 | P-0002513 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESMARAIS, J V 101 LAUREL RD ERWIN, TN 37650 | P-0055651 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Desmond, Cheryl T 1518 Marietta Avenue Lancaster, PA 17603 | 2098 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DESMOND, MICHAEL J 1784 N SYCAMORE AVE 315 LOS ANGELES, CA 90028 | P-0015872 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESOUZA, FLAVIA 239 FRONT STREET UNIT C NEW HAVEN, CT 06513 | P-0011330 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESOUZA, RIGOBERTO F 8 MCGUIRE DRIVE WEST ORANGE, NJ 07052 | P-0031167 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DESPAIN, RAYMOND N DESPAIN, SALLEE K 2621 W DAVIS MEYERS ROAD FOUNTAIN CITY, IN 47341 | P-0009122 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DESPAIN-ODLAUG, BARBARA A<br>1805 175TH PL NE<br>BELLEVUE, WA 98008 | P-0044809 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPOINTES, VIRGINIE H<br>2801 NEW MEXICO AVE. NW<br>APT#315<br>WASHINGTON, DC 20007 | P-0050826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESPOT, STEPHEN P<br>675 SAINT CLAIR AVENUE<br>BARBERTON, OH 44203 | P-0005938 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESROCHERS, DONNA<br>3122 ADRIAN PL<br>FALLS CHURCH, VA 22044 | P-0040017 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESROSINS, JOSEPH<br>P.O. BOX 016342<br>MIAMI, FL 33101 | P-0037889 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESSEM, YASMIN E<br>2945 FINCH ST.<br>LOS ANGELES, CA 90039 | P-0030865 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESSLER, HARVEY<br>900 N LAKE SHORE DR<br>UNIT 1306<br>CHICAGO, IL 60611 | P-0009875 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESTEFANIS, JENNIFER<br>45291 E. HAMILTON ST.<br>OBERLIN, OH 44074 | P-0058186 | 8/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESTEFANO, DIANE D<br>11 BAMBOO LANE<br>JUPITER, FL 33458 | P-0054788 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESTINE, NATHALIE<br>PO BOX 683461<br>ORLANDO, FL 32868 | P-0052413 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DESTINE, NATHALIE<br>PO BOX 683461<br>ORLANDO, FL 32868 | P-0052418 | 12/28/2017 | TK Holdings Inc., et al. | $11,320.00 | | | | | $11,320.00 |
| DET H. JOKS, P.A.<br>8849 BEACON HILL AVE<br>MOUNT DORA, FL 32757 | P-0050353 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETELICH, SANDRA L<br>DETELICH, GARY F<br>9401 HEATHFIELD COURT<br>SACRAMENTO, CA 95829 | P-0028551 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETERLINE, CARL<br>DETERLINE, TAMMY<br>524 PLETCHER RD<br>DUNCANSVILLE, PA 16635 | P-0057155 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DeThomas, Chris<br>2851 S Fairfax St<br>Denver, CO 80222 | 815 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DETITTA, PAUL<br>7720 IVYMOUNT TER<br>POTOMAC, MD 20854 | P-0008538 | 10/29/2017 | TK Holdings Inc., et al. | $7,100.00 | | | | | $7,100.00 |
| DETRO, GARY L<br>DETRO, RHONDA K<br>3344 FIDDLERS GREEN<br>BRYAN, TX 77808 | P-0003384 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DETTLING, DAWN R<br>215 YORK ST N<br>CANNON FALLS, MN 55009 | P-0017055 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETTMANN, DAVID F<br>122 BLUEGILL CT.<br>PELLA, IA 50219 | P-0049811 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETTMANN, DAVID F<br>122 BLUEGILL CT.<br>PELLA, IA 50219 | P-0049855 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETTMANN, DAVID F<br>122 BLUEGILL CT.<br>PELLA, IA 50219 | P-0049866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETWEILER, GEOFFREY<br>10210 FOUNTAIN CIR<br>MANASSAS, VA 20110 | P-0028095 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DETWEILER, SHARON B<br>6841 ARECA BLVD.<br>SARASOTA, FL 34241 | P-0034287 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUCHLER, JON T<br>ANDREONE, TERESA L<br>160 SLOCUM AVENUE<br>ST LOUIS, MO 63119 | P-0012914 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUS, KEVIN R<br>11726 NE 141ST ST<br>KIRKLAND, WA 98034 | P-0016781 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTCH, MICHAEL E<br>53 LAGOON VISTA<br>TIBURON, CA 94920 | P-0012109 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, LEA<br>5014 HAZEL AVE.<br>APT. 3<br>PHILADELPHIA, PA 19143 | P-0010557 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, MARK R<br>9772 PAVAROTTI TER APT 102<br>BOYNTON BEACH, FL 33437 | P-0054120 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, MARK R<br>9772 PAVAROTTI TER APT 102<br>BOYNTON BEACH, FL 33437 | P-0054121 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, MICHELE M<br>39 KIWANIS DRIVE<br>WAYNE, NJ 07470 | P-0034691 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEUTSCH, SOLOMON N<br>2324 SAINT DENIS LN FL3<br>HAVERTOWN, PA 19083 | P-0025601 | 11/7/2017 | TK Holdings Inc., et al. | $4,018.00 | | | | | $4,018.00 |
| DEUTSCHENDORF, JAMES S<br>12009 HUNTING TWEED DR..<br>OWINGS MILLS, MD 21117 | P-0011583 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVALL, MELISSA A<br>1129 BLOUNT RD<br>BELTON | P-0033258 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVANGAN, HEMENDER<br>5118 HAWTHORNE BEND DR<br>KATY, TX 77494 | P-0006957 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVARAJAN, SURESH<br>1554 CRAIGLEE WAY<br>SAN RAMON, CA 94582 | P-0026617 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEVARAJAN, SURESH<br>1554 CRAIGLEE WAY<br>SAN RAMON, CA 94582 | P-0026620 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVARAJAN, SURESH<br>1554 CRAIGLEE WAY<br>SAN RAMON, CA 94582 | P-0026623 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVAULT, RICK W<br>5309 NE RAINBOW CIRCLE<br>LEE'S SUMMIT, MO 64064 | P-0034917 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVED, KAREN<br>4995 RIVERFIELD DRIVE<br>PEACHTREE CORNER, GA 30092 | P-0022457 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVED, ROBERT<br>4995 RIVERFIELD DRIVE<br>PEACHTREE CORNER, GA 30092 | P-0022559 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVENPORT, CYNTHIA A<br>1745 HARVEST LANE<br>GALIEN, MI 49113 | P-0027616 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVENYI, ADRIAN M<br>72 JERMAIN AVE<br>SAG HARBOR, NY 11963 | P-0039441 | 12/12/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DEVERA FRANKFATH, ALANA M<br>17279 VIA ESTRELLA<br>SAN LORENZO, CA 94580 | P-0053618 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVEREUX, PATRICIA J<br>NO ADDRESS PROVIDED | P-0011503 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVILLE, JESSICQ<br>DEVILE, MATHEW<br>1004 4TH STREET<br>HERMOSA BEACH, CA 90254 | P-0057980 | 6/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVINE, DENISE M<br>304 S SAINT PETER ST.<br>SCHUYLKILL HAVEN, PA 17972 | P-0055649 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVINE, KENN<br>3416 CHURCHILL DRIVE<br>PORTSMOUTH, VA 23703 | P-0009440 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Devine, Nikki Frances<br>40 Stanley Loop<br>Fredericksburg, VA 22406 | 753 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Devine, Robert Bernard<br>40 Stanley Loop<br>Fredericksburg, VA 22406 | 752 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Devine, Robert Bernard<br>40 Stanley Loop<br>Fredericksburg, VA 22406 | 925 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEVINE, ROBERT E<br>49 KNIGHTLY ROAD<br>HADLEY, MA 01035 | P-0042361 | 12/18/2017 | TK Holdings Inc., et al. | $357.84 | | | | | $357.84 |
| Devine, Robert E.<br>49 Knightly Road<br>Hadley, MA 01035 | 4058 | 12/15/2017 | TK Holdings Inc. | $357.84 | | | | | $357.84 |
| DEVINNA, KATHERINE<br>1290 GROVE ST. APT. 403<br>SAN FRANCISCO, CA 94117 | P-0048062 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEVITA, SCOTT<br>DEVITA, ERIN<br>4 WOOD OAKS DRIVE<br>SOUTH BARRINGTON, IL 60010 | P-0041705 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITA, SCOTT<br>DEVITA, ERIN<br>4 WOOD OAKS DRIVE<br>SOUTH BARRINGTON, IL 60010 | P-0041716 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITO, DAVID M<br>21 BROMLEY ROAD<br>PITTSFORD, NY 14534 | P-0034164 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITO, DAVID M<br>DEVITO, CATHERINE C<br>21 BROMLEY ROAD<br>PITTSFORD, NY 14534 | P-0034168 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVITO, JULIE<br>10 VILLAGE LANE UNIT 18<br>TYNGSBORO, MA 01879 | P-0020326 | 11/8/2017 | TK Holdings Inc., et al. | $5,816.15 | | | | | $5,816.15 |
| DEVITT, MARY K<br>DEVITT, HARRY A<br>1202 WARE RD<br>RIGGOLD, GA 30736 | P-0056424 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVLIN, SCOTT R<br>21 WARREN ST<br>ABINGTON, MA 02351 | P-0043123 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVLIN, THOMAS G<br>2409 BOWIE ST.<br>AMARILLO, TX 79109 | P-0003022 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOE, DIANA L<br>6734 CORTONA LANE<br>FRISCO, TX 75034 | P-0005463 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVON, RONI S<br>3573 LOOMIS ORO RD<br>OROVILLE, WA 98844-9702 | P-0023320 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOR, DENISE<br>54 WAIAPO ST<br>KIHEI, HI 96753 | P-0014693 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOSS, TODD C<br>798 EAGLE DRIVE<br>AURORA, IL 60506 | P-0009787 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOTO, ANTHONY<br>77 WHITE ROCK BLVD<br>OAK RIDGE, NJ 07438 | P-0008700 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVOY, MELINDA K<br>6513 LAKEWOOD DR<br>HAMILTON, OH 45011 | P-0034843 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVRIES, RICHARD A<br>7912 N LINKS CIRCLE<br>FOX POINT, WI 53217 | P-0007543 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVRIES, STANLEY R<br>DEVRIES, SHARON F<br>382 S. PARK ST<br>LYNDON, WA 98264 | P-0039795 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEVRIES, TERESA M<br>125 WILLOW STREET<br>JACKSONS GAP, AL 36861 | P-0033145 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEVRIES, TERESA M<br>125 WILLOW STREET<br>JACKSON'S GAP, AL 36861 | P-0033144 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWAN, SANDEEP<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043726 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Dewberry, Monique N<br>5115 Bridle Point Pkwy<br>Snellville, GA 30039 | 995 | 10/28/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| DEWEESE, SARAH D<br>107 BRADFORD PLACE<br>MOUNT WASHINGTON, KY 40047 | P-0049653 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWEY, HOBY L<br>10750 NW 801 ROAD<br>APPLETON CITY, MO 64724 | P-0029269 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWIT, GREGORY C<br>672 RIDGESIDE DRIVE<br>GOLDEN, CO 80401 | P-0020261 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWITT, ALISON S<br>NORMAN, DAVID M<br>15 BRANDON RD.<br>NEWPORT NEWS, VA 23601 | P-0037261 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWITT, KESHA M<br>3721 B GRANT PLACE NE<br>WASHINGTON, DC 20019 | P-0053781 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWITT, LEE A<br>654 GULLEY RD<br>HOWELL, MI 48843 | P-0023560 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DeWitt, Marilyn<br>2538 Chelsea Drive<br>Troy, MI  48084 | 2109 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DeWitt, Marilyn<br>2538 Chelsea Drive<br>Troy, MI 48084 | 1574 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DEWITT, MILAGROS<br>344 ALPINE ST<br>ALTAMONTE SPRING, FL 32701 | P-0002667 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEWULF, MARIANNE E<br>603 PUTNAM STREET<br>FINDLAY, OH 45840 | P-0012248 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTER, DANIEL F<br>NO ADDRESS PROVIDED | P-0051426 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTER, HARVEY R<br>DEXTER, YVETTE L<br>51 PONDVIEW LANE<br>MANCHESTER, NH 03102-8414 | P-0009884 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DEXTER, MARIO A<br>2507 NIHI STREET<br>HONOLULU, HI 96819 | P-0013813 | 11/3/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DEXTER, VICTORIA M<br>825 MORRISON AVENUE<br>APT 17J<br>BRONX, NY 10473-4440 | P-0041714 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DEXTRAS, RAYMOND G<br>36 SALEM WALK<br>MILFORD, CT 06460 | P-0022883 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEYOUNG, CRAIG H<br>DEYOUNG, GRACE<br>1321 AEGEAN CT<br>PUNTA GORDA, FL 33983 | P-0002055 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEYOUNG, CRAIG H<br>DEYOUNG, GRACE<br>1321 AEGEAN CT<br>PUNTA GORDA, FL 33983 | P-0019612 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEYOUNG, RYAN A<br>15636 W 101ST PLACE<br>DYER, IN 46311 | P-0038905 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEYS, MARY A<br>5 HAYES AVENUE<br>BRICK, NJ 08724 | P-0048775 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEZFULI, AMIR<br>DEZFULI, BOBBY<br>17380 SUNSET RIDGE CIRCLE<br>GRANADA HILLS, CA 91344 | P-0019201 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DEZFULI, KHODABAKHSH<br>17380 SUNSET RIDGE CIRCLE<br>GRANADA HILLS, CA 91344 | P-0019706 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DHALIWAL, MANDEEP K<br>30 STONE CREST DR<br>MECHANICVILLE, NY 12118 | P-0042050 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DHALIWAL, ROCKY S<br>32108 ALVARADO BLVD. # 198<br>UNION CITY, CA 94587 | P-0017902 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DHANAGAR, ANITA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026931 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DHANAGAR, JAYA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026928 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DHANANJAYA, PRADEEP<br>2 HIGH POINT PL<br>NORTH CALDWELL, NJ 07006 | P-0030910 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DHANRAJ, JAMEY E<br>8932 SHADOW WOOD BLVD<br>CORAL SPRINGS, FL 33071 | P-0019423 | 11/8/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| DHANRAJ, JAMEY E<br>8932 SHADOW WOOD BLVD<br>CORAL SPRINGS, FL 33071 | P-0019426 | 11/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DHARIA, HEMANK<br>171 GERARD AVENUE<br>NEW HYDE PARK, NY 11040 | P-0023797 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DHARIA, SUMIT S<br>11 STONE ARCH ROAD<br>OLD WESTBURY, NY 11568 | P-0044083 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DHAWAN, DEEPAK<br>6318 135TH AVE NE<br>KIRKLAND, WA 98033 | P-0037364 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DHILLON, ANA<br>235 DELPHINIUM ST<br>ENCINITAS, CA 92024 | P-0031030 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DHILLON, BALJIT<br>PO BOX 78373<br>SAN FRANCISCO, CA 94107 | P-0032045 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DHILLON, GURINDER<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043483 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000,000.00 | | | | | $2,000,000.00 |
| DHILLON, GURINDER<br>NO ADDRESS PROVIDED | P-0044473 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DHILLON, HARRY<br>2271 SARAH CT<br>SIGNAL HILL, CA 90755 | P-0042467 | 12/19/2017 | TK Holdings Inc., *et al*. | $19,675.00 | | | | | $19,675.00 |
| DHUNGEL, BINOD K<br>7502 W AINSLIE STREET<br>HARWOOD HEIGHTS, IL 60706 | P-0014907 | 11/3/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| DI DARIO, JR, ALBERT<br>2486 RANCH CLUB BLVD<br>MYAKKA CITY, FL 34251 | P-0023837 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DI DIO, GARY M<br>DI DIO, MICHELE R<br>18002 JUDICIAL WAY N<br>LAKEVILLE, MN 55044 | P-0047325 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DI DIO, GARY M<br>DI DIO, MICHELLE R<br>18002 JUDICIAL WAY N<br>LAKEVILLE, MI 55044 | P-0031658 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DI LECCE, ANDREA M<br>3841 NOLAN TERRACE<br>FREMONT, CA 94538 | P-0014808 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DI MARCO, FABRIZIO F<br>1975 N CRYSTAL DR<br>PRESCOTT, AZ 86301 | P-0032839 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DI MARZO, LOUIS P<br>20 HUDSON VIEW DRIVE APT.D<br>BEACON, NY 12508 | P-0032905 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DI MAURO, GEOFFREY B<br>DIMAURO, LESLIE L<br>3836 INVERNESS RD<br>FAIRFAX, VA 22033 | P-0029749 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DI NATALE, MARIA<br>DI NATALE, LUIGI<br>2430 FALCON LANE<br>PALM HARBOR, FL 34683 | P-0001619 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DI ORIO, RICHARD J<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021022 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DI ORIO, RICHARD J<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021960 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DI ORIO, RICHARD J<br>2323 NW 190TH AVENUE<br>PEMBROKE PINES, FL 33029 | P-0021962 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DI PAOLO, THOMAS J<br>THOMAS J DI PAOLO<br>7420 SE 118TH DRIVE<br>PORTLAND, OR 97266-4928 | P-0021805 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI PIETRO, MICHAEL R<br>534 SWEET PEA PLACE<br>ENCINITAS, CA 92024-7711 | P-0034506 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DI SANZO, JOSEPH L<br>3 WEXFORD DRIVE<br>LAWRENCEVILLE, NJ 08648 | P-0053919 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL PARRISH, AIMEE K<br>2513 NW 59TH STREET<br>OKLAHOMA CITY, OK 73112 | P-0011665 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, AMBER<br>COLEY, JACQLYN<br>1114 SUNBEAM COVE<br>ROUND ROCK, TX 78664 | P-0046615 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, CHARLES K<br>2 LAKEMOORE DRIVE<br>ROME, GA 30161 | P-0008136 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, CHARLES K<br>2 LAKEMOORE DRIVE<br>ROME, GA 30161 | P-0008138 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, GAYLA J<br>DIAL, JACK L<br>407 S EAST ST<br>WAYNESVILLE, IL 61778 | P-0012401 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAL, JOHN CHRISTOPHER<br>4743 HARTWELL DRIVE<br>DOUGLASVILLE, GA 30135 | 1784 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DIALLO, LAVONNE N<br>5002 WOODHILL DRIVE<br>HYATTSVILLE, MD 2085 | P-0014781 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dials, Candi<br>20072 Pitts Rd<br>Wellington, OH 44090 | 3417 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIALS, CANDI A<br>20072 PITTS RD<br>WELLINGTON, OH 44090 | P-0031883 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dials, Houston R.<br>7513 Glenstone Street<br>Rowlett, TX 75089 | 481 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Diamond, Byron<br>35662 Frederick St.<br>Wildomar, CA 92595 | 2448 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIAMOND, CASEY<br>DIAMOND, LISA<br>4637 NE 40TH AVE<br>PORTLAND, OR 97211 | P-0028585 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMOND, ILANA S<br>1270 MOREHEAD COURT<br>ANN ARBOR, MI 48103 | P-0033599 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMOND, STEPHEN D<br>DIAMOND, HELEN J<br>8223 STONEMASON COURT<br>WINDERMERE, FL 34786 | P-0001987 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAMONDSTEIN, NELSON L<br>2448 EAST 72 STREET<br>BROOKLYN, NY 11234 | P-0037172 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAMONDSTEIN, NELSON L<br>2448 EAST 72 STREET<br>BROOKLYN, NY 11234 | P-0037230 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIANGELIS, HEATHER N<br>20253 RIVER RIDGE TER.<br>APT. 302<br>ASHBURN, VA 20147 | P-0048431 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAS, DEBBIE F<br>6390 MARGUERITE DR<br>NEWARK, CA 94560 | P-0026424 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ CARRION, LILLIANA<br>2024 SCRANTON AVE.<br>ORLANDO, FL 32826 | P-0033283 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ SUAREZ, JAHAYRA V<br>1963 DABBS AVE APT A<br>NASHVILLE, TN 37217 | P-0053757 | 1/2/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| DIAZ, ALVIN<br>3501 GRAMERCY ST<br>HOUSTON, TX 77025 | P-0055491 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ANA-LAURA<br>248 BROOKBERRY CIRCLE<br>CHAPEL HILL, NC 27517 | P-0019513 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ARTURO<br>4300 10TH STREET SW<br>LEHIGH FL / 33976 | P-0049061 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, BEATRICE E<br>9805 STANFORD AVE<br>SOUTH GATE, CA 90280 | P-0019637 | 11/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DIAZ, EDGARDO<br>14027 SENECA RIDGE DR<br>HAGERSTOWN, MD 21740 | P-0036283 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, EDGARDO<br>14027 SENECA RIDGE DRIVE<br>HAGERSTOWN, MD 21740 | P-0036253 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, ERICK<br>3425 CHIMNEY ROCK RD<br>ABILENE, TX 79606 | P-0037556 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, HELEN C<br>19627 GOLDEN WILLOW DRIVE<br>KATY, TX 77449-8614 | P-0008649 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, IRIS M<br>69-30 60TH ROAD<br>APARTMENT 2<br>MASPETH, NY 11378 | P-0004088 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JACQUELINE B<br>DIAZ, ALBERT<br>3924 PALL MALL CT.<br>NAPA, CA 94558 | P-0031929 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JACQUELINE S<br>1018 S MANN AVE<br>TUCSON, AZ 85710 | P-0022003 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, JAMES<br>3338 LENOX MILL RD<br>TALLAHASSEE, FL 32309 | P-0000048 | 10/18/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, JENNIFER A<br>4204 GENE HEMP ROAD<br>JEFFERSON, MD 21755 | P-0035809 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, JOSE L<br>475 4TH ST<br>FOND DU LAC, WI 54935 | P-0011651 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, JUAN CARLOS<br>PO BOX 61787<br>HOUSTON, TX 77208 | P-0039659 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, JUAN CARLOS<br>PO BOX 61787<br>HOUSTON, TX 77208 | P-0039666 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, JUANITA<br>9133 CANOPY OAK LANE<br>#9133-104<br>RIVERIVEW, FL 33578 | P-0002851 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, KENNYA B<br>1450 MEEKER AVE<br>LA PUENTE, CA 91746 | P-0032917 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, LUIS G<br>DIAZ, HING H<br>PO BOX 12374<br>FORT PIERCE, FL 34979 | P-0004053 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, LUIS G<br>DIAZ, HING H<br>PO BOX 12374<br>FORT PIERCE, FL 34979 | P-0004062 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Diaz, Miledys<br>Jacobs & Jacobs, Attorneys at Law<br>Attn: Tom Jacobs<br>114 East Meeker Avenue<br>Puyallup, WA 98372 | 3769 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIAZ, PAULA<br>DIAZ, RAUL<br>6768 CENTRAL AVENUE<br>LEMON GROVE, CA 91945 | P-0049054 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, RAUL<br>DIAZ, PAULA<br>6768 CENTRAL AVENUE<br>LEMON GROVE, CA 91945 | P-0049055 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, REBECCA L<br>14265 SW 296 STREET<br>HOMESTEAD, FL 33033 | P-0002147 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, RICHARD<br>PO BOX 566601<br>MIAMI, FL 33256 | P-0032595 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, ROLANDO D<br>1728 PAPAYA DR, E<br>ORANGE PARK, FL 32073 | P-0011285 | 10/31/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DIAZ, ROMAN HARRY G<br>5066 N MARTY AVE<br>APT#103<br>FRESNO, CA 93711 | P-0021632 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIAZ, RUSSELL L<br>DIAZ, SHARON M<br>4531 W. ASTER DRIVE<br>GLENDALE, AZ 85304-2124 | P-0006877 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIAZ, SUZANNE<br>13908 LARWIN ROAD<br>LA MIRADA, CA 90638 | P-0047814 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ, VICTOR G<br>AGRESTA-DIAZ, LILLIAN P<br>3656 2ND PL SW<br>VERO BEACH, FL 32968-3172 | P-0001880 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ-PARGA, KARLA C<br>3040 118TH AVE SE APT. H304<br>BELLEVUE, WA | P-0048748 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIAZ-RAMIREZ, LEDIF G<br>MIGUEL-PEREZ, DARIO<br>6400 CHRISTIE AVE., APT. 2314<br>EMERYVILLE, CA 94608 | P-0015576 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBASILIO, ASUNCION<br>466 REGENT COURT<br>CARSON CITY, NV 89701 | P-0022318 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBASILIO, JAMES<br>466 REGENT COURT<br>CARSON CITY, NV 89701 | P-0022320 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBELIUS, CLIFFORD C<br>DIBELIUS, JOANNE M<br>2954 WAUBESA AVE.<br>MADISON, WI 53711 | P-0035602 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dibella, Frank<br>14 Candlewood Drive<br>Washington Twp, NJ 07882 | 627 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIBELLA, NANCY D<br>12646 MEMORIAL WAY<br>1085<br>MORENO VALLEY, CA 92553 | P-0052042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBELLA, ROBERT J<br>503 SHALLOW WATER CT.<br>SALEM, SC 29676 | P-0003911 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTI, DEBORAH A<br>6635 NW 75TH PLACE<br>PARKLAND, FL 33067 | P-0004875 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTI, DEBORAH A<br>DIBENEDETTI, NICOLE A<br>6635 NW 75TH PLACE<br>PARKLAND, FL 33067 | P-0004897 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBENEDETTO, MICHAEL<br>19337 W. OREGON AVENUE<br>LITCHFIELD PARK, AZ 85340 | P-0025927 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBERARDINIS, DOMINIC J<br>DIBERARDINIS, DOLORES S<br>273 HIGHLAND AVENUE<br>DOWNINGTOWN, PA 19335 | P-0025518 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIBLASI, GARY A<br>47 LEAH CT<br>HAMMONTON, NJ 08037 | P-0012008 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICARA, MICHAEL D<br>17435 BIG FALLS RD<br>MONKTON, MD 21111 | P-0041665 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICARLO, JOHN P<br>JOHN P DICARLO<br>10540 WAGON BOX CIRCLE<br>HIGHLANDS RANCH, CO 80130 | P-0053110 | 12/29/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| DICARLO, NICHOLAS<br>1532 27TH AVENUE NORTH<br>SAINT PETERSBURG, FL 33704 | P-0014636 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICARLO, VINCENT<br>DICARLO, MARYANN<br>17 MARTIN TERRACE<br>ANSONIA, CT 06401 | P-0005353 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICENSO, DOMENIC<br>109 LAKE DRIVE WEST<br>WAYNE, NJ 07470 | P-0004255 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICESARO, ANTHONY J<br>210 PEACH DR<br>PITTSBURGH, PA 15236 | P-0014465 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICINTIO, MICHELLE<br>19437 E BELLISARIO CREEK DR<br>PARKER, CO 80134 | P-0009959 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICK, CHERYL J<br>4 WOODARD PLACE<br>ZIONSVILLE, IN 46077 | P-0030504 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICK, CHERYL J<br>4 WOODARD PLACE<br>ZIONSVILLE, IN 46077 | P-0030513 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICK, CLAUDIA M<br>2744 WHEELER STATION ROAD<br>BLOOMFIELD, NY | P-0057973 | 6/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICK, KENNETH J<br>512 CHURCH ST.<br>APT. #221<br>HONESDALE, PA 18431 | P-0037917 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKENS, ANDREW<br>250 SELBY LANE<br>ATHERTON, CA 94027 | P-0018721 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKENS, DIANE E<br>215 BARK LANE<br>N/A<br>SAN ANTONIO, TX 78233 | P-0026135 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKENS, DIANE E<br>215 BARK LANE<br>N/A<br>SAN ANTONIO, TX 78233 | P-0026466 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKENS, MARY M<br>DICKENS, TOBY P<br>2328 N GAINES<br>DAVENPORT, IA 52804 | P-0010731 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKENS, MICHAEL J<br>268 W VENTURA STREET<br>ALTADENA, CA 91001 5022 | P-0036032 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKENS, STEVEN L<br>DOWNS-DICKENS, TAMYRA D<br>1316 SW 123RD ST<br>OKC, OK 73170 | P-0056278 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICKENS, STEVEN L<br>DOWNS-DICKENS, TAMYRA D<br>1316 SW 123RD ST<br>OKC, OK 73170 | P-0056279 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKENSON II, JAMES D<br>18921 LYNN LAKE ROAD<br>BARHAMSVILLE, VA 23011 | P-0012881 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERMAN, MATTHEW L<br>3534 APPLE VALLEY ROAD<br>OKEMOS, MI 48864 | P-0012726 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, GEORGE E<br>DICKERSON, EILEEN M<br>9175 CANYON ST.<br>WEST DES MOINES, IA 50266 | P-0025851 | 11/7/2017 | TK Holdings Inc., et al. | $127.00 | | | | | $127.00 |
| DICKERSON, KAYLA I<br>2211 2ND AVE N<br>ST PETERSBURG, FL 33713 | P-0000561 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, LARRY S<br>1360 W MARKET ST<br>AKRON, OH 44313 | P-0011456 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, MARGUERITE A<br>347 REEVES AVENUE<br>HAMILTON, NJ 08610 | P-0044735 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, REGINA<br>14309 CLIMBING ROSE WAY<br>UNIT 104<br>CENTREVILLE, VA 20121 | P-0048634 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKERSON, THERON<br>34 STONY HOLLOW RD<br>CENTERPORT, NY 11721 | P-0049219 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKES, DAVID D<br>983 CO RD 18<br>HOOPER, NE 68031 | P-0036448 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dickey, Amy J.<br>1291 NE 88th St<br>Altoona, IA 50009 | 3463 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DICKEY, JOHN R<br>PO BOX 611<br>82 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0022370 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKEY, M`ARGARET<br>51 PLAYERS RIDGE ROAD<br>HICKORY, NC 28601-8839 | P-0024810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKEY, MELODEE J<br>2400 NE 27TH DR.<br>APT 108<br>GRESHAM, OR 97030 | P-0035676 | 12/4/2017 | TK Holdings Inc., et al. | $758.40 | | | | | $758.40 |
| DICKEY, THOMAS E<br>7960 DEWEY AVE<br>OMAHA, NE 68114 | P-0031786 | 11/26/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| DICKINSON, AMY E<br>1120 BELLEAU ST<br>SAN LEANDRO, CA 94579 | P-0014641 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DICKINSON, GREGORY H<br>1260 BIRCH ST.<br>BROOMFIELD, CO 80020 | P-0045821 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DICKINSON, MICHAEL R<br>3717 PATTERSON AVE<br>RICHMOND, VA 23221 | P-0009465 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dickirson, Gene David<br>9000 Pine Trail Court<br>Plymouth, MI 48170 | 2549 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dickler, William D<br>10830 Fox Glen Drive<br>Boca Raton, FL 33428 | 4699 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DICKMAN, JANE S<br>PO BOX 4392<br>EAGLE, CO 81631 | P-0030456 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKMANS, NANCY G<br>9510 COYLE ROAD, UNIT 401<br>OWINGS MILLS, MD 21117 | P-0008536 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKS, MIKE A<br>DICKS, ACHSAH R<br>5624 N PALMER AVE<br>KANSAS CITY, MO 64119 | P-0014072 | 11/3/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| Dicks, Ryan<br>518 Lincolnshire Way<br>Kaysville, UT 84037 | 490 | 10/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DICKSON, ANGELA L<br>35 PATTERSON ROAD<br>UNIT 466694<br>LAWRENCEVILLE, GA 30042-3778 | P-0029542 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKSON, DOUGLAS E<br>7462 S 3000 W RD.<br>CHEBANSE, IL 60922 | P-0054897 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKSON, JAMES<br>5046 CASTO CIRCLE<br>SALT LAKE CITY, UT 84117 | P-0024195 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKSON, KERMIT E<br>870 MAIN ST<br>FAWN GROVE, PA 17321 | P-0053838 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICKSON, MARY A<br>915 E. SANTA ANITA AVE.<br>BURBANK, CA 91501 | P-0047253 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICOLA, DEANNA R<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055336 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICOLA, ROBERT A<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055333 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICOLA, ROBERT A<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055334 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICOLA, ROBERT A<br>8326 GOSLING WAY<br>MENTOR, OH 44060 | P-0055335 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DICOMITIS, STEPHAN K<br>120 BENTLEY PARK LOOP<br>MISSOULA, MT 59801 | P-0001377 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIDENTE, NATALIE A<br>17 GEORGE STREET<br>SEYMOUR, CT 06483 | P-0016500 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIDIER, ERNIE R<br>DIDIER, LINDA M<br>860 CASTLEBURY CT.<br>SAN DIMAS, CA 91773 | P-0020409 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIDWAY, MEGAN A<br>4281 HIGH STAKES CIR APT 113<br>PARKTON, NC 28371 | P-0002189 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIEAS, CHARLES H<br>DIEAS, RITA E<br>P O BOX 575<br>17 PAIT ST<br>ALAPAHA, GA 31622-0575 | P-0004860 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIEBERT, CURTIS E<br>312 CASTAWAY DRIVE<br>KINGSPORT, TN 37663 | P-0028410 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIECKMAN, MARK<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043766 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DIEDERICH, CAROLE L<br>175 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032057 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIEDERICH, CAROLE L<br>175 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032058 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIEDERICH, CRAIG W<br>64 SCOTCH CAP RD UNIT 144<br>QUAKER HILL, CT 06375 | P-0044867 | 12/22/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| DIEDERICH, JACK I<br>NO ADDRESS PROVIDED | P-0011540 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Diederich, Mathew Albert<br>4637 Breakwater Way<br>Marietta, GA 30066 | 1156 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIEGO, ALBERT K<br>925 CEDAR AVENUE<br>CHULA VISTA, CA 91911 | P-0018953 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Diehl, Jennifer<br>1634 Blue Jay Dr<br>Dover, PA 17315 | 943 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Diehl, Jennifer<br>1634 Blue Jay Dr<br>Dover, PA 17315 | 1185 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIEMERT, BARBARA J<br>610 1ST ST S<br>BUFFALO, MN 55313 | P-0017867 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIEP, HOANG M<br>P.O BOX 21788<br>SAN JOSE, CA 95151 | P-0026414 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIEP, THUAN H<br>23433 MANE DR<br>DIAMOND BAR, CA 91765 | P-0054813 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIER, NICHOLAS D<br>DIER, MELISSA I<br>8801 SKOKOMISH WAY NE<br>OLYMPIA, WA 98516 | P-0019261 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIERINGER, STEPHANIE L<br>3338 ARAPAHO LANE<br>102<br>LAKE HAVASU CITY, AZ 86406 | P-0022702 | 11/11/2017 | TK Holdings Inc., et al. | $1,002.44 | | | | | $1,002.44 |
| DIERKING, JUDY G<br>594 E. HIGH<br>MARSHALL, MO 65340 | P-0012490 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIES, DAVID C<br>931 LEXINGTON WAY<br>WAUNAKEE, WI 53597 | P-0045702 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DIES, DAVID C<br>931 LEXINGTON WAY<br>WAUNAKEE, WI 53597 | P-0045705 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DIETHER, ANTON<br>1108 LAVACA STREET<br>STE 110-281<br>AUSTIN, TX 78701 | P-0026360 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETRICH, GABRIELLE P<br>6122 RED PINE LANE<br>ERIE, PA 16506 | P-0008462 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETSCHE, NEAL A<br>7408 WEST 83RD STREET<br>BLOOMINGTON, MN 55438-1110 | P-0053602 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETZ, DARRYL G<br>20640 CALLE BELLA ST<br>NA<br>YORBA LINDA, CA 92887 | P-0030113 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETZ, VICTOR H<br>1700 NW 84TH DRIVE<br>CORAL SPRINGS, FL 33071 | P-0018676 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETZE, DAVID L<br>2013 MORCAMBE BAY<br>NEW LENOX, IL 60451 | P-0042405 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETZE, EMILY L<br>2013 MORCAMBE BAY DRIVE<br>NEW LENOX, IL 60451 | P-0035535 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIETZEL, JAMES F<br>3060 MADDEN CT.<br>OAK HILL, VA 20171-3728 | P-0037206 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIEUVEILLE, REYNOLD<br>NO ADDRESS PROVIDED | P-0036123 | 12/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DIEUVEUIL, REYNOLD<br>3461 SW 52 AVE<br>HOLLYWOOD, FL 33023 | P-0036112 | 12/5/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| DIEUVEUIL, REYNOLD<br>3461 SW 52 AVE<br>HOLLYWOOD, FL 33023 | P-0036116 | 12/5/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DIFRANCESCO, BARBARA J<br>115 E. PHEASANT DR<br>LARKSVILLE, PA | P-0010911 | 10/31/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| DIFRUSCIO, CHERYL M<br>45 WASHINGTON ST<br>UNIT 12<br>METHUEN, MA 01844 | P-0009646 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIGGINS, CHARLES T<br>DIGGINS, ANN E<br>22 WEILERS BEND<br>WILMINGTON, DE 19810 | P-0017037 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGGS, COREY<br>1200 HARRISON CREEK BLVD APT.2208<br>PETERSBURG, VA 23803 | P-0011446 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGGS, RUSSUAN S<br>2335 GREEN ST SE<br>#4<br>WASHINGTON, DC 20020 | P-0038942 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGIOVANNI, ELIZABETH L<br>DIGIOVANNI, ELIZABETH<br>10160 E TAMERY AVE<br>MESA, AZ 85212 | P-0004700 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGIOVANNI, STEPHANIE M<br>477 N. 49TH ST.<br>MILWAUKEE, WI 53208 | P-0007193 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGRAZIA, THOMAS<br>DIGRAZIA, LOUISA<br>326 LALA PLACE<br>KAILUA, HI 96734 | P-0014914 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIGREGORIO, CHARLOTTE A<br>711 OAK STREET UNIT 310<br>WINNETKA, IL 60093 | P-0024752 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIKSHIT, UPASNA<br>15 HONDO PL<br>SAN RAMON, CA 94583 | P-0016959 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILA, ELEANOR J<br>8621 LAGRANGE STREET<br>LORTON, VA 22079 | P-0037422 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dilatush, John<br>4341 Winslow Ct<br>Bellingham , WA 98226 | 1518 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DILDAY, SHANON M<br>112 SERENITY BAY BLVD<br>SAINT AUGUSTINE, FL 32080 | P-0002638 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILDINE, SIGRID<br>6301 OWEN PLACE<br>BETHESDA, MD 20817 | P-0009026 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILIBERTI, SUSAN M<br>979 S. COLUMBINE STREET<br>DENVER, CO 80209 | P-0040394 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILILLO, BARBARA A<br>984 VALLEY ROAD<br>FRANKLIN LAKES, NJ 07417 | P-0008812 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILILLO, MICHAEL S<br>984 VALLEY ROAD<br>FRANKLIN LAKES, NJ 07417 | P-0006613 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, JAMES<br>225 LOWELL CT<br>OFALLON, IL 62269 | P-0031445 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILL, KEITH D<br>150 DILLARD DRIVE<br>GREER, SC 29650 | P-0051551 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DILL, LOREN H<br>DILL, LOREN<br>27925 REXFORD AVE<br>BAY VILLAGE, OH 44140 | P-0005844 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILL, OSCAR<br>3112 EWERT CUT LANE<br>CHARLOTTE, NC 28269 | P-0024956 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILL, RENEE C<br>147 GREENBRIAR RD<br>HARTLY, DE 19953 | P-0043597 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLAHUNT, ASHLEY N<br>4422 6TH PL. NE<br>WASHINGTON, DC 20017 | P-0048588 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DILLARD, AMANDA M<br>DILLARD, JOSH S<br>3219 OVERTON MANOR DR.<br>VESTAVIA, AL 35243 | P-0042833 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLARD, DENNIS K<br>2785 ROSANNA STREET<br>LAS VEGAS, NV 89117-3047 | P-0001160 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLARD, MARVIN<br>2684 FRINGE CIRCLE<br>MACON, GA 31216 | P-0028153 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLARD, RICHARD W<br>DILLARD, EVA M<br>576RIVERST<br>CHATTANOOGA, TN 37405 | P-0036153 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLARD, RICHARD W<br>DILLARD, EVA<br>576RIVERST<br>CHATTANOOGA, TN 37405 | P-0036165 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLARD, ROBERT B<br>DILLARD, ANNETTE M<br>4759 N WATERFRONT WAY<br>BOISE, ID 83703 | P-0012395 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLARD, SHAWN C<br>948 E.FOUNTAIN BLVD<br>COLORADO SPRINGS, CO 80903 | P-0057133 | 2/8/2018 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| DILLARD, VALISSA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043937 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLARD, YOLANDA<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043815 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DILLAWAY, WALTER F<br>109 MASSIMO CIRCLE<br>SANTA ROSA, CA 95404 | P-0027530 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLE, CHARLES<br>1601 OAKDALE STREET<br>TOMS RIVER, NJ 08757 | P-0027464 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DILLENSNEIDER, MATTHEW J<br>177 MILLERS FALLS ROAD<br>2ND FLOOR<br>TURNERS FALLS, MA 01376 | P-0009600 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DILLEY, JILL A 49 RAMON STREET, SONOMA, CA 95476 | P-0020987 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLMAN, CHRISTIAN L 6920 BROOKLYN COURT APT 5C EVANSVILLE, IN 47715 | P-0009754 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLMAN, MICHAEL F DILLMAN, MARY J 154 SKYLINE DRIVE WEST HAVEN, CT 06516 | P-0012659 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, CHRISTINA L DILLON, DIRK L 2518 CURTIS PIKE RICHMOND, KY 40475 | P-0006808 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, DANIEL B 5000 RIDGEWOOD RD. APT. 1005 JACKSON, MS 39211 | P-0016836 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dillon, Harry J. 69801 Ramon Rd. #137 Cathedral City, CA 92234 | 1866 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DILLON, INA M 10315 SERENITY DRIVE DEMOTTE, IN 46310 | P-0009084 | 10/30/2017 | TK Holdings Inc., et al. | $3,250.00 | | | | | $3,250.00 |
| DILLON, JENNIFER L 4966 BONSAI CIRCLE APT 202 PALM BEACH GDNS, FL 33418 | P-0036944 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, MATTHEW P REILLY, GARY E 13010 S. WINNEBAGO RD PALOS HEIGHTS, IL 60463 | P-0036900 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, MATTHEW P REILLY, GARY E 13010 S. WINNEBAGO RD PALOS HEIGHTS, IL 60463 | P-0037595 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, PENNY M DILLON, CHARLES R 1607 CLIFFVIEW DRIVE HOLMEN, WI 54636 | P-0041253 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, RICHARD W O'REILLY-DILLON, DORIS A 65 LAWTON RD. HILTON HEAD, SC 29928 | P-0008774 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, SHAWNTELLE 26 FORREST ST. #3 WINTHROP, MA 021521223 | P-0041324 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLON, SHAWNTELLE 26 FORREST ST. #3 WINTHROP, MA 02152-1223 | P-0052819 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLOW, LAYLA L 6232 BATTALION ST CENTREVILLE, VA 20121 | P-0030889 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DILLS, DEBORAH G<br>DILLS, JOHN A<br>4037 HIRAM LITHIA SPRINGS ROA<br>POWDER SPRINGS, GA 30127 | P-0040369 | 12/14/2017 | TK Holdings Inc., et al. | $52,306.94 | | | | | $52,306.94 |
| DILLS, JAMES M<br>PROFESSIONAL AUDIT RESOURCES<br>7801 RANCHO DE LA OSA TRAIL<br>MCKINNEY, TX 75070 | P-0005092 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLS, MATTHEW R<br>REAGAN, KATRINA A<br>834 CANTON HOLLOW RD LOT 10<br>KNOXVILLE, TN 37934 | P-0004825 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLSWORTH, JOSEPH J<br>8849 STATE RD<br>COLDEN, NY 14033 | P-0022528 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLWOOD, CARL J<br>1806 GREENCREEK DR<br>SAN JOSE, CA 95124-1120 | P-0045365 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLY, DEBORAH L<br>1930 CHAPARRAL DRIVE<br>HOUSTON, TX 77043 | P-0004922 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILLY, ERVIN R<br>74 OLD JENKINS RD<br>MILFORD, DE 19963 | P-0028946 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILORENZO, NORMA E<br>10045 COLORADO LANE N.<br>BROOKLYN PARK, MN 55445 | P-0011771 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILORENZO, STEVEN L<br>57 MONROE AVENUE<br>RIVERSIDE, RI 02915 | P-0007358 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILUCCIO, ROBERT C<br>5677 OLYMPIA FIELDS PL<br>HAYMARKET, VA 20169 | P-0013956 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILUGLIO, LOUIS A<br>DILUGLIO, VIOLA V<br>356 GOLFVIEW RD APT # 209<br>NORTH PALM BEACH, FL 33408 | P-0001575 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DILUSTRO, ANNA P<br>22 SAINT ANDREW AVENUE<br>EAST HAVEN, CT 06512 | P-0048169 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMACALI, ENRIQUE F<br>3362 NW 64TH ST<br>FORT LAUDERDALE, FL 33309 | P-0002293 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMAGRO, GIUSEPPE<br>18308 MURCOTT BLVD<br>LAXAHATCHEE, FL 33470 | P-0038775 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMASSINO, DAVID<br>505S CENTER STREET<br>EUSTIS, FL 32726 | P-0036414 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMATTEO, FRANCIS V<br>208 PLYMOUTH ST<br>NEW BEDFORD, MA 02740-1426 | P-0009170 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIMAURO, ANITA W<br>2014 UALAKAA ST<br>HONOLULU, HI 96822 | P-0025413 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIMAURO, STEPHEN M<br>2026A UALAKAA ST APT A<br>HONOLULU, HI 96822 | P-0024565 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIMECH, JOSEPH A<br>DIMECH, TAMARA L<br>49335 WEAR RD.<br>BELLEVILLE, MI 48111 | P-0044369 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIMECH, JOSEPH A<br>DIMECH, TAMARA L<br>49335 WEAR RD.<br>BELLEVILLE, MI 48111 | P-0044373 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIMENNA, MICHAEL J<br>DIMENNA, MARY L<br>11 ELDOR AVE<br>NEW CITY, NY 10956MA | P-0015169 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIMICK, DONALD J<br>4959 NEWNAN RD<br>GRIFFIN, GA 30223 | P-0045369 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIMITRUK, DOUGLAS C<br>DIMITRUK, JESSICA D<br>23341 WAGON TRAIL RD<br>DIAMOND BAR, CA 91765-2057 | P-0014656 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIMMITT, M L<br>400 WESTGATE DRIVE<br>PARK FOREST, IL 60466 | P-0045347 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIMOFF, DARRIN T<br>812 BEECHWWOD DRIVE<br>TALLMADGE, OH 44278 | P-0038993 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIMOND, DAVID<br>PO BOX 4498<br>ROLLINGBAY, WA 98061 | P-0019037 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIN, NORMAN C<br>1700 RIDGE ROAD<br>HIGHLAND PARK, IL 60035 | P-0009547 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINA, ALEXANDER<br>23 QUABBIN PATH<br>SUTTON, MA 01590 | P-0008870 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINA, ALEXANDER<br>23 QUABBIN PATH<br>SUTTON, MA 01590 | P-0008887 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINARDO, VICTOR M<br>DINARDO, THERESA<br>106 WASHINGTON WAY<br>PITTSBURGH, PA 15237 | P-0046832 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINATALE, SALVATORE J<br>111 WOODBEND COURT<br>CHAPLE HILL, NC 27516 | P-0000974 | 10/21/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| DINES, RITA R<br>35183 KNOLLWOOD LANE<br>FARMGINTON HILLS, MI 48335 | P-0047106 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DING, DONGLING<br>1538 CAMEO DRIVE<br>SAN JOSE, CA 95129 | P-0052098 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DING, MAGGIE<br>400 HARBOUR PLACE DR #1363<br>TAMPA, FL 33602 | P-0057911 | 5/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIN-GABISI, ISCANDRI H<br>15745 LONDON PL<br>DUMFRIS, VA 22025 | P-0022932 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINGESS, KRISTEN N<br>721 EAST ALLEN STREET<br>LANCASTER, OH 43130 | P-0000191 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dingess, Rhonda L<br>3074 E 13th Avenue<br>Columbus, OH 43219 | 2573 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dingle, Stephanie<br>94-1122 Hoohele St<br>Waipahu, HI 96797 | 5068 | 11/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DINGLE, TINA L<br>2761 LIVE OAK TRAIL<br>COLLEGE PARK, GA 30349 | P-0009270 | 10/30/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| DINH, MAI T<br>2456 W 229TH PL<br>TORRANCE, CA 90501 | P-0031255 | 11/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DINH, RUSSELL<br>2239 66TH AVE<br>SACRAMENTO, CA 95822 | P-0053246 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINH, VU T<br>12321 ZETA ST.<br>GARDEN GROVE, CA 92840 | P-0023472 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINH, VU T<br>NO ADDRESS PROVIDED | P-0023473 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINICOLA, JESSICA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026717 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINIS, JORGE<br>PO BOX 578872<br>MODESTO, CA 95357 | P-0033781 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, CHRISTOPHER H<br>WEIGER, KATRINA M<br>3609 JOHN SIMMONS CT<br>FREDERICK, MD 21704 | P-0019475 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, DONALD L<br>15187 MADISON STREET<br>BRIGHTON, CO 80602 | P-0035408 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, DONALD T<br>DINKEL, LINDA<br>458 BENEVENTE DRIVE<br>OCEANSIDE, CA 92057 | P-0048243 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKEL, LINDA<br>458 BENEVENTE DRIVE<br>OCEANSIDE, CA 92057 | P-0048203 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKELSPIEIL, PETER M<br>29 TARRY LANE<br>ORINDA, CA 94563 | P-0036824 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINKINS, KANDICE E<br>629 ELL ST<br>MACON, GA 31206 | P-0047177 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DINNEWETH, MARK J<br>17136 ARTHUR COURT<br>SPRING LAKE, MI 49456 | P-0037161 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DINNEWETH, MARK J<br>17136 ARTHUR COURT<br>SPRING LAKE, MI 49456 | P-0037253 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINOFA, MARION C<br>610 HARTS RIDGE RD<br>CONSHOHOCKEN, PA 19428 | P-0024461 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINON, MARY L<br>8015 MULBERRY LANE<br>CHARLEVDIX, MI 49720 | P-0053292 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINOTO, KAREN A<br>1614 SW 44TH TER<br>CAPE CORAL, FL 33914 | P-0001348 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINTERMAN, MITCHELL W<br>5235 FEESER ROAD W.<br>TANEYTOWN, MD 21787 | P-0038885 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINTERMAN, MITCHELL W<br>DINTERMAN, KATHLEEN R<br>5235 FEESER ROAD W<br>TANEYTOWN, MD 21787 | P-0038887 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINTINO, JOSEPH F<br>6 ARBOR ROAD<br>ASHLAND, MA 01721 | P-0041313 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DINTINO, JOSEPH F<br>6 ARBOR ROAD<br>ASHLAND, MA 01721 | P-0041316 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DION, JUDITH A<br>52 GRANGER AVE<br>SARATOGA SPRINGS, NY 12866 | P-0030984 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DION, MELODY S<br>4234 FLOYD DRIVE<br>CORONA, CA 92883 | P-0025207 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DION, TARA L<br>DION, CHRISTOPHER M<br>311 FALLS BLVD<br>CHITTENANGO, NY 13037 | P-0056732 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIONNE, CHRISTOPHER L<br>P.O. BOX 2842<br>APPLE VALLEY, CA 92307 | P-0025455 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIOP, KHARI<br>132 ATLANTA AVE SE<br>ATLANTA, GA 30315 | P-0010634 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIORIO, JENNIFER B<br>4007 HENDERSON AVENUE<br>LOUISVILLE, KY 40213-1715 | P-0040238 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIORIO, RORY A<br>1576 BELLA CRUZ DRIVE<br>PMB 111<br>THE VILLAGES, FL 32159 | P-0004317 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Diosdado, Lisa<br>22951 Penasco Cir.<br>Nuevo, CA 92567 | 3831 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIPACE, DOROTHY A<br>661 LA MELODIA DRIVE<br>LAS CRUCES, NM 88011 | P-0021810 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIPACE, JOHN<br>1515 FRANK STREET<br>SCOTCH PLAINS, NJ 07076 | P-0028347 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DiPalma, Chris<br>2700 Caples Ave<br>Unit 1641<br>Vancouver, WA 98668 | 2522 | 11/13/2017 | TK Holdings Inc. | $1,237.90 | | | | | $1,237.90 |
| DIPAOLA, PHIL J<br>DIPAOLA, MARILYNN<br>22232 CRAFT COURT<br>CALABASAS, CA 91302 | P-0026160 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLA, PHILIP J<br>DIPAOLA, MARK<br>22232 CRAFT COURT<br>CALABASAS, CA 91302 | P-0026308 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLO, MICHAEL J<br>DIPAOLO, MARIA R<br>128 AZZO ROAD<br>EIGHTY FOUR, PA 15330 | P-0054089 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPAOLO, NICHOLAS R<br>64 TWIN RIDGES ROAD<br>OSSINING, NY 10562 | P-0014573 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPASQUALE, MICHAEL<br>13 HARBOUR POINT DRIVE<br>NORTHPORT, NY 11768 | P-0003940 | 10/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DIPERNA, ROSEMARIE<br>4751 SLEEPY HOLLOW ROAD<br>MEDINA, OH 44256 | P-0035873 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIAZZA, MICHAEL C<br>21 MARTHAS DRIVE<br>FREEHOLD, NJ 07728-8224 | P-0008298 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIERRO, MEGAN<br>8058 SE HAWTHORNE BLVD<br>PORTLAND, OR 97215 | P-0015959 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIERRO, ROSEMARIE S<br>9 NORTH ST<br>ALBANY, NY 12205-3317 | P-0012790 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIETRO, JEFFREY<br>25 WOODEDGE DRIVE<br>DIX HILLS, NY 11746 | P-0005580 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPIETRO, KATHY M<br>3204 HAMPSHIRE COURT<br>FRISCO, TX 75034 | P-0001387 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPILATO, DAVID M<br>800 KUMUKAHI PLACE<br>HONOLULU, HI 96825 | P-0035019 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIPPEL, MOOREA L<br>33 LAURELCREST LN<br>TRAVELERS REST, SC 29690 | P-0036321 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIRDARIAN, OLIVIER J<br>630 SENEY AVENUE<br>MAMARONECK, NY 10543 | P-0017527 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIRDEN, ROSLYN R<br>1818 S ERVAY ST<br>#110<br>DALLAS, TX 75215 | P-0009557 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIROSA, FAITH<br>DIROSA, JOHN<br>2519 MAIN STREET<br>PERU, IL 61354 | P-0046156 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DISALVO, DEBORAH J<br>7 LAMBORN AVE<br>CONGERS, NY 10920 | P-0009790 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DISALVO, DEBORAH J<br>7 LAMBORN AVE<br>CONGERS, NY 10920 | P-0009799 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DiSanti, Angelo<br>1056 N. Fletcher Avenue<br>N. Valley Stream, NY 11580 | 1741 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DiSanti, Angelo<br>1056 N. Fletcher Avenue<br>N. Valley Stream, NY 11580 | 2176 | 11/8/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DiSanti, Linda J.<br>1056 N. Fletcher Avenue<br>N. Valley Stream, NY 11580 | 1725 | 11/8/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DiSanti, Linda J.<br>1056 N. Fletcher Avenue<br>N. Valley Stream, NY 11580 | 1726 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DISCHER, GERARD L<br>363 FAIRWAY TERRACE<br>PHILADELPHIA, PA 19128 | P-0011351 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DISESSA, HILDA M<br>16 LAUREN LANE<br>LYNN, MA 01904 | P-0025743 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DISHALRYAN, SARGIS<br>8435 BURNET AVE UNIT 104<br>NORTH HILLS, CA 91343 | P-0033167 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DISHAROON, JASON E<br>4425 EDEN STREET<br>NEW ORLEANS, LA 70125 | P-0012617 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DISHER, ALEC<br>813 E 6TH ST<br>PORT ANGELES, WA 98362 | P-0019357 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DISHER, PATCHARAPON<br>813 E 6TH ST<br>PORT ANGELES, WA 98362 | P-0019359 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DISHNER, DONNA M<br>PO BOX 1632<br>MOUNT CARMEL, TN 37645 | P-0054263 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DISIBIO, MICHAEL<br>5001 WHITEWOOD CT<br>FORT COLLINS, CO 80528 | P-0016630 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DISMUKES, HAILEY<br>555 3RD AVE<br>CHICKASAW, AL 36521 | P-0004443 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DISMUTE, BRANT T<br>66 BENTLEY CIR<br>LITTLE ROCK, AR 72210 | P-0034975 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DISMUTE, BRANT T<br>66 BENTLEY CIR<br>LITTLE ROCK, AR 72210 | P-0035017 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DISPENZA, JOEL L<br>DISPENZA, MISTY L<br>2007 MISSION HILLS DR.<br>OXNARD, CA 93036 | P-0029951 | 11/21/2017 | TK Holdings Inc., *et al*. | $358.00 | | | | | $358.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DISPENZA, JOEL L<br>DISPENZA, MISTY L<br>2007 MISSION HILLS DR.<br>OXNARD, CA 93036 | P-0029953 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISS, ROXANNE<br>1008 S. MACHIAS RD.<br>SNOHOMISH, WA 98290 | P-0024135 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTASI, TAYLOR M<br>75 1/2 GRAND STREET<br>HIGHLAND, NY 12528 | P-0056403 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTEFANO, DIXIE L<br>15433 COUNTRY CLUB DRIVE<br>UNIT F-108<br>MILL CREEK, WA 98012 | P-0019911 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTELHORST, WILLIAM C<br>600 UNIVERSITY LN. #107<br>BATAVIA, OH 45103 | P-0001013 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISTELHURST, THOMAS<br>343 WEST 1ST STREET<br>SANDWICH, IL 60548 | P-0042992 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DISU, TAJUDEEN J<br>6011 KINGSESSING AVENUE<br>PHILADELPHIA, PA 19142 | P-0018412 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITMER, JACQUELINE R<br>836 KOHLER DR.<br>WASH C.H., OH 43160 | P-0025099 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITOMASSI, MICHAEL A<br>7 ELLIS DRIVE<br>ROCHESTER, NY 14624 | P-0041571 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITOMMASO, MARIA<br>46 RARITAN AVENUE<br>STATEN ISLAND, NY 10304 | P-0007290 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITRO, MICHAEL W<br>3014 BELGRADE STREET<br>PHILADELPHIA, PA 19134 | P-0009661 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMAN, REBECCA<br>10170 TRUCKEE WAY<br>COMMERCE CITY, CO 80022 | P-0034810 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMAR, PAUL H<br>73 SKULL CREEK DR<br>C313<br>HILTON HEAD ISLA, SC 29926 | P-0057092 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMER, JEREMY J<br>DITTMER, JACQUELYN J<br>5055 HWY 5-74 SOUTH<br>NEWTON, IA 50208 | P-0027843 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMER, JEREMY J<br>DITTMER, JACQUELYN J<br>5055 HWY S-74 SOUTH<br>NEWTON, IA 50208 | P-0027761 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTMER, RONNIE K<br>1600 JOY LANE #120<br>FORT MOHAVE, AZ 86426 | P-0056284 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DITTO, MICHELE L<br>87-895 KULAKOA STREET<br>WAIANAE, HI 96792 | P-0029177 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DITZLER, MATTHEW D<br>753 E MAIN STREET<br>ANNVILLE, PA 17003 | P-0018313 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVANOVIC, MILICA<br>4020 LEE ST<br>SKOKIE, IL 60076 | P-0026670 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVEBLISS, GAIL L<br>SAUER, JEFFREY<br>9929 ARBUCKLE DR<br>LAS VEGAS, NV 89134 | P-0023613 | 10/30/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>Y, OH 44512 | P-0036358 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512 | P-0036355 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512-5854 | P-0036359 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINCENZO, RONALD F<br>8292 HITCHCOCK ROAD<br>YOUNGSTOWN, OH 44512-5854 | P-0037481 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVINS, ELLEN K<br>314 WILLIAMSON MILL RD<br>JONESBORO, GA 30236 | P-0002417 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVVALA, MALLIKHARJU R<br>23313 ARORA HILLS DR<br>CLARKSBURG, MD 20871 | P-0008291 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIVVALA, MALLIKHARJU R<br>23313 ARORA HILLS DR<br>CLARKSBURG, MD 20871 | P-0008295 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXIE TOOL CRIB INC<br>613 INDUSTRIAL BLVD<br>AUSTIN, TX 78745 | 1157 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| DIXIT, RAMKUMAR<br>9052 140TH AVE SE<br>NEWCASTLE, WA 98059 | P-0021075 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DIXIT, VIVEK<br>24919 GRANITE BLUFF LN<br>KATY, TX 77494 | P-0015307 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dixon Brown, Shirley<br>1921 Hamlin St. NE<br>Washington, DC 20018 | 4510 | 12/27/2017 | TK Holdings Inc. | $7,500.00 | | | | | $7,500.00 |
| DIXON, ALYSIA L<br>7006 PORTICO PLACE<br>NORTH CHESTERFIE, VA 23234 | P-0046699 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, BRYAN S<br>DIXON, MARLENE O<br>10114 DUNDALK STREET<br>FAIRFAX, VA 22032 | P-0026099 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, C<br>PO BOX 6124<br>LARGO, MD 20792 | P-0031671 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DIXON, C<br>PO BOX 6124<br>LARGO, MD 20792 | P-0031676 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIXON, C<br>PO BOX 6124<br>LARGO, MD 20792 | P-0031708 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DIXON, C<br>PO BOX 6124<br>LARGO, MD 20792 | P-0031715 | 11/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| DIXON, CARL M<br>22 GALYN LANE<br>BETHALTO, IL 62010 | P-0040982 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, CARLA S<br>7904 VENETIAN STREET<br>MIRAMAR, FL 33023 | P-0002312 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dixon, Carol<br>1919 Sherman Square Drive<br>Saint Charles, MO 63303-3835 | 748 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DIXON, CHRIS D<br>9507 WEST MAIN ST<br>BELLEVILLE, IL 62223 | P-0057258 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DANIEL C<br>3628 MICHELSON ST.<br>LAKEWOOD, CA 90712-1413 | P-0030662 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DANIEL J<br>PO BOX 324<br>EAU CLAIRE, WI 54702 | P-0031173 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DENNIS J<br>DIXON, MARY K<br>5434 S 163RD ROAD<br>BRIGHTON, MO 65617 | P-0018649 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DOUGLAS A<br>5569 RUBION CIRCLE<br>CITRUS HEIGHTS, CA 95610 | P-0023331 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, DOUGLAS<br>5569 RUBION CIRCLE<br>CITRUS HEIGHTS, CA 95610 | P-0023335 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, ERIC Q<br>10322 ASTORIA BOULEVARD<br>HOUSTON, TX 77089 | P-0003498 | 10/24/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DIXON, GENEVIEVE<br>307 LOOKOUT PASS<br>HAMPTON, VA 23669 | P-0046155 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, HERMAN<br>13241 SANDY BROOK DRIVE<br>GULFPORT, MS 39503 | P-0005541 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JAMES T<br>DIXON, GRETCHEL J<br>2916 CASTELLAN LANE<br>ROUND ROCK, TX 78665 | P-0001941 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JENNIFER E<br>35 ROCKY BROOK COURT<br>WINDSOR MILL, MD 21244 | P-0057791 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JENNIFER R<br>850 RIDGECROSS RD<br>PROSPER, TX 75078 | P-0008537 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JIM A<br>10816 NW 34TH STREET<br>YUKON, OK 73099 | P-0000588 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIXON, JOHN E<br>111 VINCE DR<br>ELKTON, MD 21921 | P-0009993 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DIXON, JOHN R<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0013990 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0013995 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>2117 CHESTNUT FOREST DR.<br>TAMPA, FL 33618 | P-0014130 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>DIXON, VIRGINIA L<br>641 VIA DEL MONTE<br>PALOS VERDES EST, CA 90274 | P-0013405 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, JOHN R<br>DIXON, VIRGINIA L<br>641 VIA DEL MONTE<br>PALOS VERDES EST, CA 90274 | P-0057321 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, KEVIN<br>3512 AMHERST ROAD<br>ERIE, PA 16506 | P-0057212 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, LINDA C<br>DIXON, ROBERT A<br>448 HOLLY ST<br>HUNTINGTON, TX 75949 | P-0024818 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, MARY N<br>100 ALABAMA CT<br>DALEVILLE, VA 24083 | P-0019417 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, PATRICK D<br>227 HOLLY HILL DR.<br>JACKSON, MS 39212 | P-0015198 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, REBECCA<br>4053 HARDING WAY<br>OAKLAND, CA 94602-1919 | P-0013473 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, ROSEMARY<br>1814 CONCORD AVE<br>STOCKTON, CA 95204 | P-0041507 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, SCENQUETTA A<br>58 SMITH AVE<br>BAY SHORE, NY 11706 | P-0015035 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, TABRINA<br>2808 BRAEBURN CIRCLE<br>ANN ARBOR, MI 48108 | P-0055821 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, THENA U<br>2491 EDISON ST<br>DETROIT, MI 48206 | P-0012379 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, TIA W<br>HYMAN, ALPHONSO<br>1731 NORTH OLD RIVER ROAD<br>PAMPLICO, SC 29583 | P-0008520 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DIXON, WALLACE W<br>DIXON, DANA H<br>6017 DODSWORTH DRIVE<br>RALEIGH<br>, NC 27612 | P-0010466 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DIXON-REISMAN, JOANNA<br>225 HILLTURN LANE<br>ROSLYN HEIGHTS, NY 11577 | P-0010242 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIXSON, JOHN P<br>DIXSON, JAMIE R<br>485 BLUE JAY DR<br>SPRING CREEK, NV 89815 | P-0015402 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIXSON, LASHANDA K<br>5616 PRESTON OAKS ROAD<br>UNIT 404<br>DALLAS, TX 75254-8456 | P-0024046 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DIZON, JERILENE V<br>7922 LOUISE AVE<br>NORTHRIDGE, CA 91325 | P-0032144 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Djafarnia, Farzin<br>5550 Columbia Pike<br>Apt #1023<br>Arlington, VA 22204 | 1224 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DLOUHY, KELLY L<br>DLOUHY, RICHARD N<br>601 JASMINE WAY SOUTH<br>ST PETERSBURG, FL 33705 | P-0000579 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | $0.00 | |
| DME COMPANY LLC<br>LINDA QUINTANO<br>29111 STEPHENSON HWY<br>MADISON HEIGHTS, MI 48071 | 570 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DMYTRUK, MARK E<br>37 BEACON ST<br>UNIT 42<br>BOSTON, MA 02108 | P-0016797 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| D'NICUOLA, JEFFREY<br>D'NICUOLA, DELLA<br>19155 E BELLEVIEW PL<br>CENTENNIAL, CO 80015 | P-0007621 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DNV GL Business Assurance Zertifizierung und Umweltgutachter GmbH<br>Henricus de Gooijer, Managing Director<br>Schnieringshof 14<br>Essen D-45329<br>Germany | 3128 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DO, VIETCA T<br>2049 COOLIDGE ST.<br>SAN DIEGO, CA 92111 | P-0038893 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOA, JOSEPH<br>DOAN, LOGAN<br>341 LAMP POST LN<br>HERSHEY, PA 17033 | P-0021667 | 11/10/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| DOAN, DINH H<br>NGUYEN, HIEU<br>10203 E. IOWA AVE APT 915<br>AURORA, CO 80247 | P-0006736 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOAN, JOSEPH<br>DOAN, LOGAN<br>341 LAMP POST LN<br>HERSHEY, PA 17033 | P-0021639 | 11/10/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOAN, JOSEPH<br>DOAN, LOGAN<br>341 LAMP POST LN<br>HERSHEY, PA 17033 | P-0021660 | 11/10/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| DOAN, JUDITH A<br>705 TINKERS LANE<br>NORTHFIELD, OH 44067 | P-0056330 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOAN, LIEU T<br>LIEU DOAN<br>3761 MIRAMAR WAY #11<br>SANTA CLARA, CA 95051 | P-0013741 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOAN, TRINTY N<br>BUAPET, MANUTSAWEEE<br>806 N. HOBART BLVD #2<br>LOS ANGELES, CA 90029 | P-0045929 | 12/24/2017 | TK Holdings Inc., *et al*. | $13,888.81 | | | | | $13,888.81 |
| DOANE, MYKAELA R<br>3770 IRIS AVE<br>UNIT D<br>BOULDER, CO 80301 | P-0008422 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBBINS, CARLA C<br>NO ADDRESS PROVIDED | P-0016116 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBBINS, CHARLES J<br>DOBBINS, SHARON M<br>8852 BLUFF LANE<br>FAIR OAKS, CA 95628 | P-0030962 | 11/22/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| DOBBINS, DARHONDA D<br>13825 CORDARY AVE #5<br>HAWTHORNE, CA 90250 | P-0044928 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBBS, GARY A<br>15 WOODVALLEY COURT<br>REISTERSTOWN, MD 21136 | P-0057817 | 4/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBBS, GARY<br>15 WOODVALLEY COURT<br>REISTERSTOWN, MD 21136 | P-0057816 | 4/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBBS, JENNIFER M<br>10443 STARLIGHT AVE<br>BATON ROUGE, LA 70815 | P-0052474 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBBS, LEE O<br>176 BERNIE POWERS LN<br>MARTIN, TN 38237 | P-0013514 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBIECKI, DANIELLE<br>103 PLUMTREE WAY<br>CARY, NC 27518 | P-0024634 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBIES, STEPHEN<br>A.STUCKI COMPANY<br>2101 CRESTWOOD DRIVE<br>MCDONALD, PA 15057 | P-0042409 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBK, RAFAL G<br>610 SHERIDAN RD<br>MCHENRY, IL 60050 | P-0033246 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBOZI, IREN<br>DOBOZI, ISTVAN<br>2 ARGOSY COURT<br>GAITHERSBURG, MD 20878 | P-0021101 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOBOZI, ISTVAN 2 ARGOSY COURT GAITHERSBURG, MD 20878 | P-0021109 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBRATZ, JILLINE S W169N10835 REDWOOD LANE GERMANTOWN, WI 53022 | P-0017591 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBRESKI, MICHAEL J 3 KILLDEER LANE FAIRPORT, NY 14450 | P-0012405 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBROWOLSKI, ANTHONY R DOBROWOLSKI, LAURIE A 1674 HICKORY THICKET DRIVE MILFORD, OH 45150 | P-0048355 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dobrzechowski, Michael Francis 1090 Anita Avenue Grosse Pointe Woods, MI 48236-1417 | 1230 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOBSON, BARBARA R LEWIS, GREGORY D 8748 INDEPENDENCE WAY ARVADA, CO 80005 | P-0030635 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBSON, BARBARA R LEWIS, GREGORY D 8748 INDEPENDENCE WAY ARVADA, CO 80005 | P-0030636 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBSON, CATHERINE 206 E AVONDALE DR GREENSBORO, NC 27403 | P-0015241 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBSON, JILL C 1621 DIAMOND LOOP BELLINGHAM, WA 98226 | P-0025344 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBSON, PORSHA 3401 40TH STREET SACRAMENTO, CA 95817 | P-0020943 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOBSON, REBEKAH E P. O. BOX 666 OSBURN, ID 83849 | P-0057822 | 4/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOCKERY, LINDA 7108 SILVER DALE DR AUSTIN, TX 78736 | P-0035387 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOCKERY, RHONDA J RHONDA DOCKERY LLC 3404 PADDLE CREEK LANE NORTHPORT, AL 35473 | P-0057951 | 5/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOCKETT, ANITA 723 N LEAMINGTON AVE CHICAGO, IL 60644 | 3261 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOCKETT, CRAIG E 2501 25TH STREET BAY CITY, MI 48708 | P-0015229 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOCKETT, LETOYA D 12020 N GESSNER RD APT 12104 HOUSTON, TX 77064 | P-0053407 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOCKHORN, JEFFREY 423 TOWNSHIP LINE RD BELLE MEAD, NJ 08502 | P-0022445 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOCKTER, SANDRA M<br>17620 27TH AVE N<br>PLYMOUTH, MN 55447 | P-0010786 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOCKTER-KAMBEIT, DENISE A<br>KAMBEITZ, MICHAEL S<br>1929 N GRANDVIEW LANE<br>BISMARCK, ND 58503 | P-0012918 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, CLARICE E<br>3259 CREEKWOOD DRIVE<br>REX, GA 30273 | P-0055157 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, DAVID P<br>DODD, MONIQUE M<br>11802 S SANTA FE AVE<br>EDMOND, OK 73025 | P-0008449 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, DESERAE M<br>6302 SADDLEWOOD DRIVW<br>WAXHAW, NC 28173 | P-0004256 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, HILLARY A<br>116 SMITH DRIBE<br>NAUVOO, AL 35578 | P-0033954 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, JACK E<br>73 BISHOP STREET<br>SAINT ALBANS, VT 05478 | P-0019428 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, LUCIUS R<br>DODD, DESMOND K<br>2643 GREEN MEADOW LANE<br>MARIETTA, GA 30066 | P-0052480 | 12/28/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| DODD, MELISSA R<br>617 SOUTH AMERICAN STREET<br>PHILADELPHIA, PA 19147 | P-0049953 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, MILDRED M<br>82 RIVER DR<br>KING CITY, CA 93930 | P-0033130 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, NETASHA<br>6882 COUNTY LINE RD<br>LITHIA SPRINGS, GA 30122 | P-0013091 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODD, RANDY<br>PO BOX 651<br>ROSEVILLE, CA 95661 | 1436 | 11/5/2017 | TK Holdings Inc. | $1,200.00 | | | | | $1,200.00 |
| DODDAMANE, INDUKALA<br>415 GUNNAR COURT<br>CHESHIRE, CT 04610 | P-0047267 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDER, ERIN E<br>DODDER, ROBERT M<br>714 ASHBURN LN<br>DURHAM, NC 27703 | P-0053987 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDS, JEFFERY L<br>DODDS, JENNIFER L<br>917 SHADY LANE DRIVE<br>ORLANDO, FL 32804 | P-0002186 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDS, KIM M<br>43329 HWY 89<br>OXFORD, NE 68967 | P-0014017 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODDS, MATTHEW<br>1001 LEE RD 212<br>PHENIX CITY, AL 36870 | P-0004471 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DODGE, BRIAN<br>740 MASONIC AVE<br>SAN FRANCISCO, CA 94117 | P-0015801 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DODGE, DAVID<br>540 SAHALEE DR. SE<br>SALEM, OR 97306 | P-0023493 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, JAMES S<br>1661 DICHOSO DR<br>ESCONDIDO, CA 92025 | P-0015817 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, KELLY M<br>14126 US FORD ROAD<br>FREDERICKSBURG, VA 22407 | P-0012786 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, LEWIS F<br>DODSON, DEBRA D<br>PO BOX 31<br>CAROLINA BEACH, NC 28428 | P-0023280 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, RICKY<br>6945 HAMPTON CREEK DRIVE<br>CUMMING, GA 30041 | P-0053558 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, RICKY<br>6945 HAMPTON CREEK DRIVE<br>CUMMING, GA 30041 | P-0053560 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, SCOTT<br>DODSON, AMI<br>3286 SWEET DRIVE<br>LAFAYETTE, CA 94549 | P-0016229 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DODSON, TERRY L<br>38 ANTIOCH ROAD<br>LURAY, VA 22835 | P-0007057 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DODSON, THOMAS A<br>1828 IBACHE ST<br>SOUTH LAKE TAHOE, CA 96150 | P-0032340 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOEHRING, FREDERICK C<br>DOEHRING, KATHLEEN P<br>PO BOX 1783<br>FRIDAY HARBOR, WA 98250 | P-0020975 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOEHRMAN, DIANE<br>5433 FOREST RIDGE DRIVE<br>LOGANVILLE, GA 30052 | P-0005450 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOENNEBRINK, MARK<br>180 E ENTIAT DR<br>ORONDO, WA 988439711 | P-0041085 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOERFER, CINDY L<br>10448 ABRAMS DR.<br>COLORADO SPRINGS, CO 80925 | P-0053469 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOERFLEIN, DOUGLAS P<br>2820 WALNUT AVE., APT. 29<br>CARMIICHAEL, CA 95608 | P-0017558 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOESCHER, LEANNE K<br>9901 SHARPCREST ST A-3<br>HOUSTON, TX 77036 | P-0054129 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOGLIO, EDMUND J<br>92 ROBINSON DRIVE<br>PALM COAST, FL 32164 | P-0000145 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOHERTY, DANIEL T<br>PO BOX 988<br>ST MARYS CITY, MD 20686 | P-0023036 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOHERTY, DANIEL T<br>PO BOX 988<br>ST. MARYS CITY, MD 20686 | P-0023041 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOHERTY, DANIEL W<br>2 BRIDLE SPUR ROAD<br>DANVERS, MA 01923 | P-0011204 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOHERTY, DREW R<br>1043 S PARKSIDE DR<br>TEMPE, AZ 85281 | P-0052909 | 12/28/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| DOHERTY, IRENE<br>207 OCEAN AVENUE<br>#335<br>SEA GIRT, NJ 08750 | P-0003054 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOHERTY, JOHN J<br>1414 SUMMER HILL ROAD<br>WAYNE, NJ 07470 | P-0027657 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOHERTY, MARY H<br>2104 FOX TRAIL CT<br>RESITERSTOWN, MD 21136 | P-0021804 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Doherty, Michael<br>31 Sixth St Apt 6<br>Dover, NH 03820 | 3766 | 11/29/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| DOHERTY, MICHAEL J<br>1043 S PARKSIDE DR<br>TEMPE, AZ 85281 | P-0052911 | 12/28/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DOHERTY, MICHAEL S<br>2104 FOX TRAIL CT<br>REISTERSTOWN, MD 21136 | P-0021795 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOHETY, PAUL F<br>PO BOX 320687<br>WEST ROXBURY, MA 02132-0012 | P-0058178 | 8/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOHMANN JR, ALVIN F<br>15 SWEETWATER CT<br>SUGARLAND, TX 77479 | P-0046967 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOIMER, ARNE R<br>DOIMER, JILL M<br>239 MARTIN NETHERY RD<br>WADDY, KY 40076 | P-0036841 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOIRON, DAVID J<br>6314 WHISTLING PINES DRIVE<br>SPRING, TX 77389 | P-0018157 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOITTEAU GRUVIS, ELIAS<br>12312 CHESLEY DR<br>CHARLOTTE, NC 28277 | P-0001078 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOKOVNA, ARAN H<br>27235 TRENTON PLACE<br>VALENCIA, CA 91354 | P-0031894 | 11/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DOKOVNA, ARAN H<br>27235 TRENTON PLACE<br>VALENCIA, CA 91354-2135 | P-0031896 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLAHER, FRANCIS J<br>15134 OXFORD HOLLOW ROAD<br>HUNTERSVILLE, NC 28078 | P-0038509 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dolan, Brian J<br>885 Stone Store Road<br>Middleburgh, NY 12122 | 2294 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOLAN, JANET M<br>425 S. BERNIER AVENUE<br>SPRINGFIELD, MO 65802 | P-0020892 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLAN, MICHAEL F<br>210 WEST HICKORY STREET<br>HINSDALE, IL 60521 | P-0006582 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLAN, PETER<br>2710 SHIPPING AVENUE<br>APT 5<br>MIAMI, FL 33133 | P-0000386 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLAN, SEAN T<br>2743 S HAZEL CT<br>DENVER, CO 80236 | P-0045778 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLCE, HEATHER M<br>35 FOX HAVEN LANE<br>MULLICA HILL, NJ 08062 | P-0008389 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLCH, JASON<br>121 ARUNDEL RD<br>PASADENA, MD 21122 | P-0032657 | 11/28/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DOLENZ, BRIAN<br>1603 TEALWOOD COURT<br>KELLER, TX 76248-5409 | P-0053393 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLES, PATRICE S<br>355 JAMES LN<br>HAUGHTON, LA 71037 | P-0009109 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLES, PATRICE S<br>355 JAMES LN<br>HAUGHTON, LA 71037 | P-0023853 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLEZAL, DOROTHY M<br>3005 WEST 43RD ST<br>MINNEAPOLIS, MN 55410 | P-0011415 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLEZAL, KIRK D<br>PO BOX 206<br>NORTH BEND, NE 68649 | P-0017086 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026310 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026566 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026568 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLGIN, AARON<br>19831 REDWING STREET<br>WOODLAND HILLS, CA 91364 | P-0026569 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLGIY, DENIS<br>2321 63RD STREET<br>APT 1F<br>BROOKLYN, NY 11204 | P-0022899 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLIN, AARON J<br>DOLIN, CAMILLE A<br>18723 VIA PRINCESSA #336<br>SANTA CLARITA, CA 91387 | P-0028722 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOLOIRAS, LUCY LAURA S<br>DOLOIRAS, ENRIQUE G<br>1374 BOTTLEBRUSH STREET<br>CORONA, CA 92882 | P-0019846 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLPHIN, WILLIAM R<br>11 LARSEN ROAD<br>SOMERSET, NJ 08873 | P-0046515 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOLPHUS, TRENT<br>3006 CLAUDIA DR<br>AUGUSTA, GA 30906 | P-0015534 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMA, SPIWE<br>1210 KAY TERRACE SE<br>CONYERS, GA 30013 | P-0052380 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMA, TAPERA<br>1210 KAY TERRACE SE<br>CONYERS, GA 30013 | P-0052383 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Domann, Sherry<br>909 N. 11th<br>Atchison, KS 66002 | 3797 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029858 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029862 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029865 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMBART, GEORGE<br>207 BUSHBUCK PATH<br>SAN ANTONIO, TX 78258 | P-0029873 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMBEK, CLAIRE K<br>113 FIESTA CIRCLE<br>SAINT LOUIS, MO 63146 | P-0013788 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMBEK, ROBERT S<br>1311 CASTALIA DRIVE<br>CARY, NC 27513 | P-0010581 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMBROFF, GARY<br>DOMBROFF, DEBORAH L<br>848 BRICKELL KEY DRIVE<br>APT 3203<br>MIAMI, FL 3131 | P-0000867 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dombrosky, Brian<br>5438 Library Street<br>Brewerton, NY 13029 | 1201 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| DOMBROWSKI, LAWRENCE S<br>300 PLYMOUTH PLACE<br>MERCHANTVILLE, NJ 08109 | P-0016178 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMBROWSKI, VALERIE A<br>11560 SOMERSET DRIVE<br>APT 308A<br>NORTH ROYALTON, OH 44133 | P-0032722 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOMBROWSKI, WAYNE J<br>2800 N LAKE SHORE DR APT 904<br>CHICAGO, IL 60657-6266 | P-0055439 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMENGET, DAVID C<br>4009 SHADOWS CT.<br>DEFOREST, WI 53532 | P-0036405 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENGET, DAVID C<br>4009 SHADOWS CT.<br>DEFOREST, WI 53532 | P-0036461 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENICI, NELLIS B<br>DOMENICI, DEBRA W<br>2787 W 880 N<br>PROVO, UT 84601 | P-0035390 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENIGHINI, JOHN R<br>DOMENIGHINI, JULIE A<br>641 COON CREEK RD.<br>METAMORA, IL 61548 | P-0048369 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMENIGHINI, JOHN R<br>DOMENIGHINI, JULIE A<br>641 COON CREEK RD.<br>METAMORA, IL 61548 | P-0051224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINELLO, KATHERINE A<br>446 VALHALLA DR<br>TIMBERLAKE, NC 27583 | P-0054115 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGO, ANGELO B<br>1858 KEYSTONE STREET<br>PASADENA, CA 91107 | P-0014968 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGOS, ROBERT L<br>1230 RUBICON ST<br>NAPA, CA 94558 | P-0050004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUE, BLAINE J<br>110 BELLE CHASE DR.<br>LAFAYETTE, LA 70506 | P-0022383 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUE, JOSEPHA<br>1719 OCOTILLO CT<br>KATY, TX 77494 | P-0023820 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, ALBERTO<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027350 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, ELIZABETH<br>PO BOX 1316<br>INDIAN ROCKS BCH, FL 33785 | P-0001991 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, JANICE L<br>299 W ATWOOD AVE<br>TULARE, CA 93274 | P-0030918 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, JUAN M<br>DOMINGUEZ, ROBERTA<br>587 VIA ARMADO<br>CHULA VISTA, CA 91910 | P-0045984 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, LAZARITH J<br>PADILLA, REANNAH L<br>9300 E GIRARD AVE #5<br>DENVER, CO 80231 | P-0056965 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, MARK R<br>988 SHILLELAGH RD<br>CHESAPEAKE 23323 | P-0011152 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, NAFISA<br>P.O. BOX 258<br>LANCASTER, CA 93584 | P-0020912 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOMINGUEZ, NORMAN DOMINGUEZ, ISAAC N 5158 WAGON WHEEL ABILENE, TX 79606 | P-0041432 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, ROBERT D 100 CAMPO VISTA DR SANTA BARBARA, CA 93111 | P-0018137 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINGUEZ, SANTIAGO A 877 GARRISON DR SAN BENITO, TX 78586 | P-0003313 | 10/24/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| DOMINGUEZ, WAYNE R 484 B WASHINGTON ST MONTEREY, CA 93940 | P-0056112 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOMINIS, ROBERT 11907 STENDALL DR N SETTLE, WA 98133 | P-0023380 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Domis, Krag R. 2100 21st Ave. South Apt. 107 Fargo, ND 58103 | 2970 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOMOVITCH, JOSEPH M 428 HAWTHORNE ST. APT 310 GLENDALE, CA 91204 | P-0029960 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dona, Angela C 6546 W Baker Cir Cocoa, FL 32927 | 1241 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONADIO, BLAISE T 5 TWISTING DRIVE LAKE GROVE, NY 11755 | P-0033898 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONADO, AMILIO R 1966 S ILLINOIS ST. DES PLAINES, IL 60018 | P-0006034 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAGHY, RICHARD E 9 YORKTOWN IRVINE, CA 92620 | P-0026921 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHOE, JOHN W 400 CROSS CREEK COURT FRANKLIN, TN 37067 | P-0041861 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHOE, NANCY E 400 CROSS CREEK COURT FRANKLIN, TN 37067 | P-0041858 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE IV, JOHN J 4 ROYAL CREST DRIVE SUGARLOAF, PA 18249 | P-0029613 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Donahue, Bridgett 135 Wexford Ct. Macon, GA 31210 | 546 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DONAHUE, JOHN 614 CENTRAL AVE WILMETTE, IL 60091 | P-0029930 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, MARY C ROMERO, JORGE E 2455 RIDGE WILL DRIVE JACKSONVILLE, FL 32246 | P-0052266 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, ROBERT J 845 HIGHLAND DR. WHITEFISH, MT 59937 | P-0037579 | 12/8/2017 | TK Holdings Inc., et al. | $459.09 | | | | | $459.09 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONAHUE, TIMOTHY J<br>17121 MILL RUN CT<br>TINLEY PARK, IL 60487 | P-0035547 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONAHUE, TIMOTHY P<br>50 WEST FIESTA GREEN<br>PORT HUENEME, CA 93041-1820 | P-0050354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALD, DEBRA A<br>2305 MCKINLEY AVE<br>SAINT ALBANS | P-0045749 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Donald, Stanley<br>3719 State Rt 15<br>Freeburg, IL 62243 | 778 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONALDSON, ANNA M<br>DONALDSON, JOHN K<br>680 WEBSTER PT DR<br>CHAPIN, SC 29036 | P-0011609 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, CLIFFORD J<br>60 N PEMBROKE AVE APT C<br>ZANESVILLE, OH 43701 | P-0031703 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, GRAEME R<br>79115 CAMINO ROSADA<br>LA QUINTA, CA GRAEME | P-0030032 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, IRWIN J<br>1114 FOREST AVE.<br>WATERLOO, IA 50702 | P-0013003 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, JEFFREY M<br>7250 SANDCASTLE LN<br>LINDEN, NC 28356 | P-0033636 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, JEFFREY M<br>7250 SANDCASTLE LN<br>LINDEN, NC 28356 | P-0033691 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, LOIS A<br>DONALDSON, GEORGE J<br>PO BOX 7111<br>26500 CATALINA WAY<br>DESERT CENTER, CA 92239 | P-0022455 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONALDSON, LOIS A<br>DONALDSON, GEORGE J<br>PO BOX 7111<br>26500 CATALINA WAY<br>DESERT CENTER, CA 92239 | P-0022553 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONATO, JEWELL A<br>56 MOUNTAIN ESTATES DRIVE<br>AVON, CT 06001-2111 | P-0037193 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONATTO, BETTY P<br>110 TURNBERRY DR<br>NEW ORLEANS, CA 70128 | P-0053191 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONATTO, BETTY P<br>110 TURNBERRY DR<br>NEW ORLEANS, LA 70128 | P-0053210 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCHEV, SLAVCHO M<br>3009 ERNST ST<br>FRANKLIN PARK, IL 60131 | P-0014969 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCHEV, SLAVCHO<br>3009 ERNST ST<br>FRANKLIN PARK, IL 60131 | P-0014967 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONCHEZ, GEORGE J<br>908 WEST CERMAK<br>BRAIDWOOD, IL 60408 | P-0014059 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONCKELS, MARGARET J<br>550 FERMOORE ST<br>SAN FERNANDO, CA 91340 | P-0027682 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONDZILA, CHRIS P<br>5549 ARAPAHO PASS<br>PINCKNEY, MI 48169 | P-0011151 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DONEGAN, ANDREA O<br>31 AVALON DRIVE<br>EAST FALMOUTH, MA 02536 | P-0056251 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONER, SHANE E<br>4543 MARYLAND ST UNIT 3<br>SAN DIEGO, CA 92116 | P-0037250 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONES-LOPEZ, VICTOR M<br>ESTANCIAS DE LA CEIBA<br>905 CALLE PEDRO FLORES<br>JUNCOS, PR 00777 | P-0020645 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, HUILI<br>1500 E BAILEY RD<br>NAPERVILLE, IL 60565 | P-0009727 | 10/30/2017 | TK Holdings Inc., et al. | $15,959.00 | | | | | $15,959.00 |
| DONG, KRYSTAL Y<br>605 E 23RD ST APT 4<br>OAKLAND, CA 94606 | P-0014761 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, KRYSTAL Y<br>LEM, LEWISON L<br>605 E 23RD ST APT 4<br>OAKLAND, CA 94606 | P-0014759 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, QICHAO<br>TANG, FANG<br>4666 WILLOW BEND CT<br>CHINO HILLS, CA 91709 | P-0034927 | 12/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DONG, SHI<br>349 PLEASANT ST. APT A1-18<br>MALDEN, MA 02148 | P-0037388 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DONG, WENDE L<br>DONG, KEVIN J<br>4771 SNAPDRAGON WAY<br>SAN LUIS OBISPO, CA 93401 | P-0024012 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONG, XI<br>330 OCEAN WALK LN<br>GOLETA, CA 93117 | P-0001896 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONICA, HERBERT R<br>632 LUZON AVE<br>TAMPA, FL 33606-3931 | P-0003366 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONIS, KARINA<br>12262 FIREBRAND ST<br>GARDEN GROVE CA | P-0022019 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONLEN CORPORATION<br>LECLAIRRYAN C/O DAVE CATUOGNO<br>1037 RAYMOND BLVD., 16TH FLR.<br>NEWARK, NJ 07102 | P-0044602 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONLEN TRUST<br>LECLAIRRYAN C/O DAVE CATUOGNO<br>1037 RAYMOND BLVD., 16TH FLR.<br>NEWARK, NJ 07102 | P-0044594 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONLEY, DENISE E 225 EAST LIBERTY STREET SOUTH LYON , MI 48178 | P-0048596 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNA, KIMBERLY -1861 BROWN BLVD. STE. 217-64 ARLINGTON, TX 76006 | P-0026268 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLAN, DEBRA M 220 EAST APACHE DRIVE SPRINGFIELD, MO 65810 | P-0040791 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLAN, DEBRA M 220 EAST APACHE DRIVE SPRINGFIELD, MO 65810 | P-0040793 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLAN, PHILIP M 17 BLAINE AVE APT 1 BEVERLY, MA 01915 | P-0006692 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, CHRISTOPHER L DONNELLY, SHERYL L 299 ALPINE FALLS DRIVE FOLSOM, CA 95630 | P-0027629 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, DAVID P 8015 SW 102 AVE MIAMI, FL 33173 | P-0003033 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, ERIN YEAGER, KEITH 3337 SIBLEY LN LAFAYETTE, IN 47909 | P-0036201 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, JAMES J 174 PRINCE GEORGE RD. EASLEY, SC 29640 | P-0009838 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, MARC F 6821 ST PATRICKS LANE EDINA, MN 55439 | P-0027117 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, MARY E 10 HARBOR HILLS DRIVE PORT WASHINGTON, NY 11050 | P-0048363 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, MARY E 10 HARBOR HILLS DRIVE PORT WASHINGTON, NY 11050 | P-0053641 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, PATRICK M 245 GROVE STREET JERSEY CITY, NJ 07302 | P-0032668 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNELLY, STEPHEN F 321 EAST PENN ST APT D BEDFORD, PA 15522 | P-0044415 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNER, MICHAEL P 2916 POTTER RD WIXOM, MI 48393 | P-0031329 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNER, ROBERT C 1207 SAGEMORE DRIVE MARLTON, NJ 08053 | P-0032967 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONNOT, GAVAN K 1965 RODNEY DR APT 311 LOS ANGELES, CA 90027 | P-0039585 | 12/12/2017 | TK Holdings Inc., et al. | $15,012.19 | | | | | $15,012.19 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONOFRIO, JOSEPH D<br>450 CENTRAL AVE<br>PACIFIC GROVE, CA 93950 | P-0011263 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOFRIO, PAUL M<br>24 EAST 21ST STREET<br>APT 8<br>NEW YORK, NY 10010 | P-0022925 | 11/12/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DONOGHUE, DENISE M<br>2 LAKEFIELD DR<br>MILFORD, OH 45150 | P-0039669 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Donoghue, Dennis<br>PO Box 285<br>Sag Harbor, NY 11963 | 4128 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DONOGHUE, DENNIS<br>PO BOX 285<br>SAG HARBOR, NY 11963 | P-0052728 | 12/26/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| DONOHO, SHARON K<br>1140 CASTRO STREET<br>46<br>MOUNTAIN VIEW, CA 94040 | P-0040985 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, JOANN D<br>13614 56TH AVENUE NE<br>MARYSVILLE, WA 98271-7733 | P-0030757 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, LEO A<br>15213 EDEN ROCK CT<br>DARNESTOWN, MD 20874 | P-0024401 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, RICHARD J<br>7829 SHADOWHILL WAY<br>MONTOMERY, OH 45242 | P-0000893 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOHUE, SCOTT P<br>DONOHUE, CATHERINE A<br>253 W. FALLEN ROCK ROAD<br>GRAND JUNCTION, CO 81507 | P-0051407 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, BROOK E<br>809 KINGSBRIDGE TERRACE<br>MOUNT AIRY, MD 21771 | P-0028495 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, BROOK E<br>DONOVAN, KAREN R<br>809 KINGSBRIDGE TERRACE<br>MOUNT AIRY, MD 21771 | P-0028506 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, CAROL C<br>2100 PICNIC LAWN #72<br>LAWRENCEBURG, IN 47025-7778 | P-0027491 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, COREY A<br>126-84TH STREET<br>NIAGARA FALLS, NY 14304 | P-0048445 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, EMILY A<br>PO BOX 4280<br>HALFMOON, NY 12065 | P-0048022 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, JOSEPH E<br>5 BECKET ROAD<br>MANALAPAN, NJ 07726 | P-0007980 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DONOVAN, LAWRENCE J<br>1825 WASHINGTON BLVD<br>OGDEN, UT 84401 | P-0050495 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DONOVAN, MARY<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039513 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONOVAN, MARY<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039515 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONOVAN, MARY<br>5722 RATERS DRIVE<br>SANTA ROSA, CA 95409 | P-0039517 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONOVAN, ROBERT W<br>38 MAYFLOWER DRIVE<br>WENHAM, MA 01984 | P-0008169 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONOVAN, RUTH G<br>157 ROBERT ROAD<br>DEDHAM, MA 02026 | P-0017283 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONOVAN, SHARON K<br>2822 SE 16TH PLACE<br>APT D<br>CAPE CORAL, FL 33904 | P-0012819 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DONSON, TROY R<br>DONSON, CECILY A<br>1170 GAULT WAY<br>SPARKS, NV 89431 | P-0007494 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOODY, DENISE E<br>6089 STANBURY RD<br>PARMA, OH 44129 | P-0004963 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOODY, LOUIS P<br>36 HUALILILI STREET<br>HILO HAWAII 9672 | P-0018706 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOOLEY, ANDREW K<br>708 BRIARWOOD CT<br>BROKEN ARROW, OK 74011 | P-0000169 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOOLEY, CAROL S<br>558 WELLSLEY CT.<br>LAKE ORION, MI 48362 | P-0023888 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOOLEY, ELIZABETH<br>604 BALRA DR<br>EL CERRITO, CA 94530 | P-0047832 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dooley, JoAnn<br>2546 Milbourne Dr<br>Port Norris, NJ 08349 | 1508 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dooley, JoAnn<br>2546 Milbourne Dr<br>Port Norris, NJ 08349 | 1516 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOOLEY, KARIN E<br>18 HICKORY DRIVE<br>MEDFIELD, MA 02052 | P-0045857 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOOLEY, RICHARD F<br>209 LAKE STREET<br>EVANSTON, IL 60201-4615 | P-0053700 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOOLITTLE, CLARENCE A<br>101 PAISLEY DRIVE<br>WILLIAMSTON, SC 29697 | P-0038985 | 12/11/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| DOPKE, MARTIN D<br>DOPKE, DONNA<br>103 BROOKSIDE DRIVE<br>ELGIN, IL 60123 | P-0049931 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOPKE, MARTIN D<br>DOPKE, DONNA<br>103 BROOKSIDE DRIVE<br>ELGIN, IL 60123 | P-0050568 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPP, CRYSTAL A<br>1304 68TH LN N<br>BROOKLYN CENTER, MN 55430 | P-0017216 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPPLER, LATITIA M<br>694 SAGE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | P-0052574 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPPLER, STEPHEN B<br>694 SAGE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | P-0051724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOPPLER, STEPHEN B<br>694 SAGE CIRCLE<br>HIGHLANDS RANCH, CO 80126 | P-0052595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOR, ENOCH B<br>13318 OLD ANNAPOLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0012996 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOR, NIKOL M<br>13318 OLD ANNAPOLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0013020 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dorado, Karina<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 87 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dorado, Karina<br>Langdon & Emison LLC<br>J. Kent Emison<br>911 Main Street<br>Lexington, MO 64067 | 88 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| DORADO, KARINA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052012 | 12/26/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| Dorado, Natalie Adrienne<br>683 Northeast Terry Court<br>Hillsboro, OR 97124 | 1391 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORAMAJIAN, ELIZABETH<br>ELIZABETH DORAMAJIAN<br>79 WHITE BEECHES DRIVE<br>DUMONT, NJ 07628 | P-0008276 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, ALICIA Y<br>PO BOX 373<br>8058 MIDDLEBRANCH AVE NE #2<br>MIDDLEBRANCH, OH 44652 | P-0053192 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Doran, Alicia Y.<br>PO Box 373<br>8058 Middlebranch Avenue NE Apt. 2<br>Middlebranch, OH 44652 | 4382 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORAN, BRIAN J<br>DORAN, THERESA M<br>1925 E. 47TH PL<br>DAVENPORT, IA 52807 | P-0043254 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORAN, GLORIA<br>89 GASKO ROAD<br>MAYS LANDING, NJ 08330/2242 | P-0034082 | 11/30/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| DORAN, GLORIA<br>89 GASKO ROAD<br>MAYS LANDING, NJ 08330-2242 | P-0037014 | 12/6/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| DORAN, NANCY<br>10409 EL COMAL DRIVE<br>SAN DIEGO, CA | P-0023085 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, PATRICIA M<br>12346 SHERMAN LAKE DR<br>AUGUSTA, MI 49012-9281 | P-0033100 | 11/28/2017 | TK Holdings Inc., et al. | $359.00 | | | | | $359.00 |
| DORAN, PAUL J<br>34 BARNUM RD<br>DANBURY, CT 06811 | P-0029441 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, PAULINE A<br>3333 NE 34 ST<br>APT 717<br>FORT LAUDERDALE, FL 33308 | P-0037575 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORAN, THERESA M<br>FIGUEROA, JOHN<br>15-2739 LALAKEA ST<br>PAHOA, HI 96778 | P-0013714 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORCH, CHARLES E<br>818 52ND STREET NE<br>WASHINGTON, DC 20019 | P-0047411 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| DORCH, CHARLES E<br>818 52ND STREET NE<br>WASHINGTON, DC 20019 | P-0047439 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| Dorfman, Robert Alan<br>6421 SW 109 St<br>Miami, FL 33156 | 381 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORFMAN, TED R<br>106 RAVEN DRIVE<br>GREENSBURG, PA 15601 | P-0042232 | 12/19/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| DORGAN, JANICE M<br>6691 LOVELAND MIAMIVILLE ROAD<br>LOVELAND, OH 45140-8794 | P-0053640 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055505 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055506 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055508 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055509 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055615 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORIA, MICHAEL<br>2329 KIDWELL DRIVE<br>WEST CHICAGO, IL 60185 | P-0055626 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORITY, JEAN E<br>311 PINE FOREST DR<br>GREENVILLE, SC 29601 | P-0039646 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORKEN, DEBORAH<br>6553 W. 64TH PLACE #1W<br>CHICAGO, IL 60638 | P-0026323 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORKO, JAMES J<br>101 HILLTOP CIRCLE<br>BURLESON, TX 76028 | P-0023598 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORLEY, ADAM M<br>91 DELAFIELD PLACE<br>STATEN ISLAND, NY 10310 | P-0032191 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORLEY, ADAM M<br>91 DELAFIELD PLACE<br>STATEN ISLAND, NY 10310 | P-0032211 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORN, DAWN S<br>5008 MAKO DRIVE<br>WILMINGTON, NC 28409 | P-0008698 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORN, DAWN S<br>5008 MAKO DRIVE<br>WILMINGTON, NC 28409 | P-0031972 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, ALEX S<br>6110 ACADIA DRIVE<br>WEST DES MOINES, IA 50266 | P-0015287 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, DOUGLAS S<br>DORNACKER, PATRICA L<br>6110 ACADIA DRIVE<br>WEST DES MOINES, IA 50266 | P-0015341 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNACKER, DOUGLAS S<br>DORNACKER, PATRICIA L<br>6110 ACADIA DRIVE<br>WEST DES MOINES, IA 50266 | P-0015294 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORNON, CAROLYN<br>605 W. 10TH AVE.<br>HUNTINGTON, WV 25701 | P-0046547 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOROW II, STUART A<br>DOROW, KRISTA L<br>13244 ROY HARRIS LOOP<br>CONROE, TX 77306 | P-0032231 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORR, CHARISSE R<br>1271 AMHERST RD<br>PANAMA CITY, FL 32405 | P-0001800 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORR, DANIEL P<br>25 LARGO ST<br>LAGUNA NIGUEL, CA 92677 | P-0020307 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORRELL, PATRICIA E<br>171 TRANQUIL COURT<br>SMYRNA, DE 19977 | P-0043820 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dorsainvil, Rachelle<br>502 SE 3rd Ave.<br>Delray Beach, FL 33483 | 901 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| DORSETT, DANA M<br>2347 MCGILVRA BLVD E<br>SEATTLE, WA 98112 | P-0055729 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORSEY TORCHIA, JEAN K<br>610 WHITE ASH DRIVE<br>LANGHORNE, PA 19047 | P-0040970 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DORSEY, ANN 18042 SCHOENBORN STRET #5 NORTHRIDGE, CA 91325 | P-0031244 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORSEY, DYLAN M DORSEY, HUNTER E 513 PRETA COURT CREEDMOOR, NC 27522 | P-0056510 | 2/3/2018 | TK Holdings Inc., *et al* . | $3,000,000.00 | | | | | $3,000,000.00 |
| DORSEY, ELIJAH F 721 FRIEND STREET PO BOX 452 COTTONWOOD FALLS, KS 66845 | P-0054374 | 1/10/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORSEY, FELICIA D 8700 SCENIC GREEN CIRCLE APT 12302 FORT WORTH, TX 76244 | P-0007284 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORSEY, HELEN W 3872 PRIEST LAKE DRIVE NASHVILLE, TN 37217-4635 | P-0036825 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORSEY, JODY 1617 CLEMENTIAN ST UTICA, NY 13501 | P-0013119 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORSEY, JODY 1617 CLEMENTIAN ST UTICA, NY 13501 | P-0057540 | 2/28/2018 | TK Holdings Inc., *et al* . | $15,999.00 | | | | | $15,999.00 |
| DORSEY, KENNETH P.O. Box 245 Lower Lake, CA 95457 | 2567 | 11/14/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| DORSEY, MICHAEL M DORSEY, JOELLE L 306 SOUTH GOLDEN DR SILT, CO 81652 | P-0055228 | 1/19/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORSEY, NICOLE R 1617 CLEMENTIAN ST UTICA, NY 13501 | P-0015249 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORSEY, SYBIL M 525 WESTERN HILLS DRIVE RIO VISTA, CA 94571-2187 | P-0015124 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORSEY, TASHEKA N NO ADDRESS PROVIDED | P-0052184 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORSIN, NARDO 11351 NW 30TH PL SUNRISE, FL 33323 | P-0031884 | 11/26/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| DORTA, LYNETTE HC BOX 49001 HATILLO, PR 00659 | P-0022920 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORTA, LYNETTE HC BOX 49001 HATILLO, PR 00659 | P-0022922 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORTA, RUBEN HC 4 BOX 49001 HATILLO, PR 00659 | P-0027098 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| DORTCH, CHERYL C 1133 S TRAIL LN ST JOSEPH, MI 49085 | P-0037852 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Dortch, Shawan<br>18277 Littlefield<br>Detroit, MI 48235 | 1885 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DORVAL, ELLEN P<br>21 MORNING GLORY WAY<br>HUNTINGDON VALLE, PA 19006 | P-0044874 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORVAL, MARK J<br>21 MORNING GLORY WAY<br>HUNTINGDON VALLE, PA 19006 | P-0044866 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DORWART, AMANDA L<br>3184 RACCOON VALLEY ROAD<br>MILLERSTOWN, PA 17062 | P-0039251 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSHI, DIMPLEKUM C<br>36 SINCLAIR ROAD<br>EDISON, NJ 08820 | P-0057884 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSHI, RUPESH<br>1826 MARINE AVE<br>MANHATTAN BEACH, CA 90266 | P-0035459 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dosier, Jamie<br>1038 North Sierra Nevada St<br>Stockton, CA 95205 | 1283 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSKI, ANTHONY L<br>2499 WEATHERFORD DR.<br>DELTONA, FL 32738 | P-0017613 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSS III, ARTHUR J<br>DOSS, DEBORAH M<br>3016 INDIAN POINT RD<br>SUFFOLK, VA 23434 | P-0038667 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSS, COURTANAE D<br>1705 AUTUMN RIDGE DR<br>NASHVILLE, TN 37207 | P-0041188 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSETT, PAULA R<br>107 MAGNOLIA LN<br>CONROE, TX 77304 | P-0036802 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSIN, MATTHEW J<br>15515 EAST 10 MILE RD. APT#10<br>EASTPOINTE, MI 48021 | P-0016343 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A<br>9701 SILVERSTONE CT<br>JONESBORO, GA 30238 | P-0037814 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSOU, ANNITRA A<br>9701 SILVERSTONE CT<br>JONESBORO, GA 30238 | P-0037817 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dossou, Annitra A<br>9701 Silverstone Ct.<br>Jonesboro, GA 30238 | 3957 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Dossou, Annitra A.<br>9701 Silverstone Ct.<br>Jonesboro, GA 30238 | 3956 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOSSOU, CHRISTIAN<br>162 HERZL STREET<br>SUITE 2<br>BROOKLYN, NY 11212 | P-0035717 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOSSOU, SOUROU B<br>7369 N WINCHESTER AVE<br>APT 2W<br>CHICAGO, IL 60626 | P-0019289 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOSTERT, STEPHEN J<br>9148 WEST SOUTH RIVER DR<br>GRANT, MI 49327 | P-0036957 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTCHIN, DONALD C<br>1727 151ST PL NE<br>ARLINGTON, WA 98223 | P-0017588 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTCH-JONES, WINIFRED L<br>11429 RED JADE CT<br>UPPER MARLBORO<br>UPPER MARLBORO, MD 20774 | P-0045386 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dotson, Bobbi Nicole<br>30615 South Highway 82<br>Stigler, OK 74462 | 1105 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| DOTSON, DIANNA S<br>P.O. BOX 163<br>BELPRE, OH 45714 | P-0049491 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, ELSA L<br>51 MOHAWK PATH TRAIL<br>THE WOODLANDS, TX 77389 | P-0023865 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, HAROLD B<br>PO BOX 2945<br>CLARKSBURG, WV 26302 | P-0047191 | 12/22/2017 | TK Holdings Inc., et al. | $5.00 | | | | | $5.00 |
| DOTSON, HENRY D<br>219 17TH STREET PH<br>BROOKLYN, NY 11215 | P-0033020 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, JESSICA T<br>948 N KENTUCKY AVE<br>APT 15B<br>MADISONVILLE, KY 42431 | P-0012229 | 11/1/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| DOTSON, JUSTIN L<br>1068 EVANS COVE ROAD<br>MAGGIE VALLEY, NC 28751 | P-0004180 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, MARIO M<br>5348 CROCKETTS CV.<br>MEMPHIS, TN 38141 | P-0031605 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTSON, SANDRA S<br>4840 WILLIAMS<br>WAYNE, MI 48184 | P-0049362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dott, Jr., Donald S.<br>164 Buetel Lane<br>Waddy, KY 40076 | 594 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOTTAVIO, SHERI A<br>5510B BURK AVE<br>VENTNOR, NJ 08406 | P-0018005 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTTIN, PETER<br>912 GRENOBLE DR. UNIT B<br>LANSING, MI 48917 | P-0023012 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, JOAN T<br>16 FREEDOM DR. SOUTH<br>BRIDGE, PA 15017 | P-0033476 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, MICHELLE R<br>1016 29TH STREET<br>SIOUX CITY, IA 51104 | P-0042906 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, MICHELLE R<br>1016 29TH STREET<br>SIOUX CITY, IA 51104 | P-0042913 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOTY, MISTY A<br>2863 FRIARS HAVEN DR<br>DUBLIN, OH 43017 | P-0050915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOTY, ROBERT F<br>P.O.BOX 942<br>62 EAST JACKSON STREET<br>OSWEGO, IL 60543 | P-0036323 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUB, JACQUELINE A<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042239 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUB, JACQUELINE A<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042738 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUBEK, JOHN C<br>810 SW 168TH PL.<br>NORMANDY PARK, WA 98166 | P-0017912 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUD, THOMAS J<br>72 BARKER ROAD<br>PITTSFORD, NY 14534 | P-0025954 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUDS, SAMUEL H<br>106 E MADISON ST<br>PORT ISABEL, TX | P-0035821 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, CRYSTAL<br>55 AUSTIN PLACE, 4H<br>STATEN ISLAND, NY 10304 | P-0010680 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, KATHRYN C<br>3201 DUVENECK DR<br>RALEIGH, NC 27616 | P-0032579 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, RENEE J<br>2881 NE 13 AVENUE<br>POMPANO BEACH, FL 33064 | P-0029025 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHERTY, WILLIAM<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043671 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DOUGHOZ, JANTI<br>918 31ST AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0003745 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHOZ, JANTI<br>918 31ST AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0005629 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHOZ, JANTI<br>918 31ST AVE NE<br>SAINT PETERSBURG, FL 33704 | P-0005768 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHTY, KRISTIN<br>266 BUCKLAND AVE.<br>ROCHESTER, NY 14618 | P-0011849 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGHTY, MARGARET E<br>10300 JOLLYVILLE RD #324<br>AUSTIN, TX 78759 | P-0056205 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, ANNE-MARIE C<br>439 PIERCE CHAPEL RD<br>NEWNAN, GA 30263 | P-0029538 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUGLAS, EMILY E<br>1058 TREELINE WAY<br>DELAWARE, OH 43015 | P-0053435 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUGLAS, EVINN X<br>4715 WOODBINE WAY<br>ALPHARETTA, GA 30004 | P-0006070 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOUGLAS, GEOFFREY P<br>3854 BALDWIN DR<br>PLACERVILLE, CA 95667 | P-0017333 | 11/6/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| DOUGLAS, JACQUELINE<br>ALLY<br>ALLY PO BOX 380902<br>BLOOMINGTON, MN 55438-0902 | P-0002287 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOUGLAS, KATHRYN<br>2442 RIDGEWIND WAY<br>WINDERMERE, FL 34786 | P-0035069 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Douglas, Michael S.<br>8 Cardinal Court<br>West Warwick, RI 02893 | 1164 | 10/30/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| DOUGLAS, MONICA D<br>2144 CONNIE LN<br>OAKLEY, CA 94561 | P-0025047 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOUGLAS, RICHARD E<br>9843 NW 6 PLACE<br>PLANTATION, FL 33324 | P-0005579 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOUGLAS, RICHARD E<br>9843 NW 6 PLACE<br>PLANTATION, FL 33324 | P-0005596 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Douglas, Sheila J.<br>480 NW 45 Avenue<br>Plantation, FL 33317 | 473 | 10/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| DOUGLASS, TOM W<br>2184 MARGARET STREET NORTH<br>NORTH ST. PAUL, MN 55109 | P-0011997 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOURDOUREKAS, DIMITRIOS C<br>44 COMMONS DRIVE<br>PALOS PARK, IL 60464 | P-0020969 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOURDOUREKAS, KONSTANTINO D<br>642 86TH ST.<br>DOWNERS GROVE, IL 60516 | P-0013915 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOURIS, ABIGAIL-MAR E<br>DOURIS, PETER W<br>3 FOREST HILL LN<br>CAPE NEDDICK, ME 03902 | P-0056952 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOURLELY, JOHN<br>DOURLEY, MARIANNE<br>10961 DESERT LAWN DRIVE<br>SPACE 112<br>CALIMESA, CA 92320 | P-0049889 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOURLEY, JOHN<br>DOURLEY, MARIANNE<br>10961 DESERT LAWN DRIVE<br>SPACE 112<br>CALIMESA, CA 92320 | P-0049877 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOUROS, JAMES J<br>1300 BLANE DRIVE<br>LYNCHBURG, VA 24502-4037 | P-0012527 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Douthit, Ronald Scott<br>5245 East Thomas Rd, Apt 35<br>Phoenix, AZ 85018-8025 | 4445 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOUTT-OLSON, MELISSA M<br>4973 ATALA WAY<br>RIVERTON, UT 84096 | P-0006898 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOUVIA, SUE L<br>P.O.BOX 2466<br>ORCUTT, CA 93457 | P-0033690 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVE, DEBORAH A<br>DOVE, ASHLEY A<br>852 REECE RD<br>SEVERN, MD 21144 | P-0041328 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVE, KRISTA<br>2022 SILVER BIRCH CT<br>BETHLEHEM, GA 30620 | P-0053965 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVE, MI<br>4914 SW OAKRIDGE RD<br>LAKE OSWEGO, OR 97035 | P-0019504 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVER, THOMAS J<br>852 NEW YORK DRIVE<br>ALTADENA, CA 91001 | P-0025628 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVEY, KALYN A<br>9762 NICKEL RIDGE CIRCLE<br>NAPLES, FL 34120 | P-0030373 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOVEY, KALYN A<br>9762 NICKEL RIDGE CIRLCE<br>NAPLES, FL 34120 | P-0032683 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOW, ANGELA M<br>1461 TRAMWAY PLACE<br>TURLOCK, CA 95380-3085 | P-0044108 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWBIGGIN, TOM<br>22 TURNBRIDGE DR<br>HILTON HEAD, SC 29928 | P-0001647 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWBIGGIN, TOM<br>22 TURNBRIDGE DR<br>HILTON HEAD, SC 29928 | P-0001652 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWD, BONNIE L<br>4402 N 32ND STREET<br>TACOMA, WA 98407-4721 | P-0030131 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWD, JOSLYNN L<br>DOWD, MATTHEW F<br>1919 WILLOW ST<br>PORT HURON, MI 48060 | P-0038108 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDS, MAUREEN B<br>247 CENTER POINT LANE<br>LANSDALE, PA | P-0018618 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDY, DALIAH S<br>COOPER, ERIK T<br>560 KC DUNN RD<br>PO BOX 58<br>BARLOW, KY 42024 | P-0049546 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDY, DALIAH S<br>COOPER, ERIK T<br>PO BOX 58<br>BARLOW, KY 42024 | P-0049577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWDY, WENDY L<br>408 WOODED VALLEY COURT<br>LAVERGNE, TN 37086 | P-0022393 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWDYE, CECELIA<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0048048 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| DOWDYE, CECELIA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043905 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWLING, JAMES R<br>DOWLING, DEBRA J<br>18042 65TH AVE<br>TINLEY PARK, IL 60477 | P-0046875 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNES, DAVID M<br>130 UPLAND ST<br>MANCHESTER, NH 03102 | P-0006679 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNES, JOSEPH B<br>1610 BERKELEY AVE<br>SAINT PAUL, MN 55105 | P-0033442 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNES, PATRICIA A<br>3845 FARQUHAR AVE, UNIT 207<br>LOS ALAMITOS, CA 90720 | P-0048365 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNEY, ANGELA M<br>6751 N FEDERAL HWY<br>#300<br>BOCA RANTON, FL 33487 | P-0024660 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNEY, CAREN J<br>P.O. BOX 757<br>GRAND BAY, AL 36541 | P-0032978 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNEY, TODD<br>2 LYNDALE AVE.<br>NOTTINGHAM, MD 21236 | P-0024965 | 11/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DOWNING, DAVE D<br>1561 LORRAINE DR<br>ENCINITAS, CA 92024 | P-0045578 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, DAVID D<br>500 FACTORY RD<br>SUNNYSIDE, WA 98944 | P-0030390 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, DAVID<br>1561 LORRAINE DR.<br>ENCINITAS, CA 92024 | P-0045581 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, ERLINDA D<br>PO BOX 770888<br>EAGLE RIVER, AK 99577 | P-0029523 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, JACOB R<br>DOWNING, BRITTANY A<br>4909 PROMINENT WAY<br>ABILENE, TX 79606 | P-0020492 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, KAREN W<br>3115 HENSEL DRIVE<br>CARMEL, IN 46033 | P-0003592 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, KEVIN J<br>3085 32ND STREET<br>APT 4F<br>ASTORIA, NY 11102 | P-0021901 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNING, MICHAEL J<br>11153 NW 7TH STREET<br>CORAL SPRINGS, FL 33071 | P-0042203 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOWNING, ROBERT M<br>DOWNING, BARBARA B<br>100 SHANDON PL<br>MALVERN, PA 19355 | P-0051228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, ANTHONY K<br>16184 STRICKER<br>EASTPOINTE, MI 48021 | P-0014099 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Downs, Bianca<br>1702 Clover Hill Rd<br>Mansfield, TX 76063 | 714 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DOWNS, EVELYN F<br>1739 PARKWOOD DR.<br>GRAPEVINE, TX 76051 | P-0033375 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, JARED L<br>10922 KINGS CROWN DRIVE<br>PROSPECT, KY 40059 | P-0002068 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNS, THOMAS E<br>DOWNS, SANDRA L<br>22276 FIELDS DR<br>FIELDS, OR 97710 | P-0028456 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWNUM, MANUEL<br>DOWNUM, YVONNE<br>3200 10TH AVE.<br>3204 10TH AVE.<br>SACRAMENTO, CA 95817-3508 | P-0053996 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWZ, MARK S<br>3N466 ELIZABETH ST<br>ADDISON, IL 60101 | P-0009161 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWZ, MARK S<br>3N466 ELIZABETH ST<br>ADDISON, IL 60101 | P-0010399 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOWZ, MARK S<br>3N466 ELIZABETH ST<br>ADDISON, IL 60101 | P-0010403 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOXZEN, PATRICIA L<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025737 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOXZEN, WILLIAM L<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025931 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYAL, MARK A<br>525 UNIVERSITY DRIVE<br>EAST LANSING, MI 48823 | P-0029297 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYEL, GERARD M<br>6228 NEWPORT PL<br>FREDERICK, MD 21701 | P-0011507 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, ANNETTE C<br>994 SLEEPING ROCK CT<br>WINTER SPRINGS, FL 32708 | P-0011863 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, CAITLIN A<br>CAITLIN DOYLE<br>3945 MOSS ROSE DR<br>NASHVILLE, TN 37216 | P-0018666 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, CHRISTINE E<br>PO BOX 562<br>WINSTED, CT 06098 | P-0047501 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOYLE, CHRISTOPHER<br>BRACEY, KAREN E<br>1807 SOUTHRIDGE DR<br>DENTON, TX 76205 | P-0021067 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, DEBORAH S<br>10890 159TH COURT NORTH<br>JUPITER, FL 33478 | P-0002075 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, DEBORAH S<br>10890 159TH COURT NORTH<br>JUPITER, FL 33478 | P-0023611 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, DONALD F<br>DOYLE, JANA L<br>5512 W WALTANN LANE<br>GLENDALE, AZ 85306 | P-0056753 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, FRANCINE M<br>360 SOUTH UNION AVENUE<br>CRANFORD, NJ 07016 | P-0007254 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, FRANCINE M<br>360 SOUTH UNION AVENUE<br>CRANFORD, NJ 07016 | P-0007262 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, HALE S<br>4458 MEADOWBROOK DR.<br>RICHMOND, CA 94803 | P-0049453 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, JANET P<br>231 S PECK AVE<br>LA GRANGE, IL 60525-2170 | P-0007547 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, JOHN<br>NO ADDRESS PROVIDED | P-0035296 | 12/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DOYLE, JOSEPH P<br>14233 DAY FARM RD<br>GLENELG, MD 21737 | P-0007249 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, LAURIE A<br>10502 RILE ROAD<br>LOUISVILLE, KY 40223 | P-0035684 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, LINDA J<br>1510 3RD STREET<br>DAPHNE, AL 36526 | P-0011374 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, PATRICK H<br>1727 MCGEE<br>KANSAS CITY, MO 64108 | P-0055772 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, ROBERT T<br>13009 WELCOME DRIVE<br>SAN ANTONIO, TX 78233-2554 | P-0027733 | 11/16/2017 | TK Holdings Inc., et al. | $771.97 | | | | | $771.97 |
| DOYLE, RONALD L<br>945 HILLVIEW DRIVE<br>ASHLAND, OR 97520 | P-0045727 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, SHARON Y<br>3293 PRINCETON PLACE<br>BROOMFIELD, CO 80023 | P-0030585 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, SHAYLYN<br>607 BLUE OAK CIRCLE<br>CEDAR PARK, TX 78613 | P-0041452 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DOYLE, THERESA L<br>99 PRATT STREET<br>SOUTHINGTON | P-0004533 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DOYLE, THERESA L<br>99 PRATT STREET<br>SOUTHINGTON, CT 06489 | P-0004448 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOYLE, THOMAS<br>DOYLE, THOMAS E<br>121 COLUMBUS AVE<br>SALEM, MA 01970 | P-0049923 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOYLE, TRAVIS D<br>716 MILGRAY LN<br>BESSEMER, AL 35022 | P-0047894 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOYLE, WILLIAM J<br>922 LINCOLN ST.<br>DICKSON CITY, PA 18519 | P-0010845 | 10/31/2017 | TK Holdings Inc., *et al*. | $450.00 | | | | | $450.00 |
| DOYLE, WILLIAM J<br>99 PRATT STREET<br>SOUTHINGTON, CT 06489 | P-0004292 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOZIER, ALONZA E<br>1435 EAST 219TH STREET<br>EUCLID, OH 44117 | P-0050738 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOZIER, ALONZA E<br>1435 EAST 219TH STREET<br>EUCLID, OH 44117 | P-0050777 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOZIER, ANITA M<br>1435 EAST 219TH STREET<br>EUCLID, OH 44117 | P-0050897 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DOZIER, EDWARD J<br>2453 ASHLAND PL N<br>GRETNA, LA 70056 | P-0030951 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRABANT, JOHN E<br>522 N.ST. MARYS ST.<br>ST. MARYS | P-0031652 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRABO, ROVEN<br>SUMA, SENADA<br>6168 78TH STREET<br>MIDDLE VILLAGE, NY 11379 | P-0023231 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRAGAS, NEDA<br>STANOJEVIC, NEDA<br>1606 ROBIN LANE<br>GLENVIEW, IL 60025 | P-0007525 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRAGNEV, MARTIN D<br>1484 STEAMBOAT BLVD<br>STEAMBOAT, CO 80487 | P-0053860 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRAGO, JOSEPH S<br>3201 NORTH 34TH STREET<br>TAMPA, FL 33605 | P-0056677 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Drago, Robert<br>136 Silver Fox Ct<br>Greenwood Village, CO 80121 | 1257 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, BRADLEY C<br>1922 LINCOLN STREET<br>#15<br>EVANSTON, IL 60201 | P-0017701 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRAKE, EDWARD A<br>DRAKE, COURTNEY B<br>3691 LEGENDS DRIVE<br>SIMI VALLEY, CA 93065 | P-0036652 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRAKE, GARY A<br>12100 NW 7 STREET<br>PLANTATION, FL 33325 | P-0009218 | 10/30/2017 | TK Holdings Inc., et al. | $235.00 | | | | | $235.00 |
| DRAKE, GARY W<br>4418 HOLT STREET<br>UNION CITY, CA 94587-5607 | P-0039770 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, IRENE<br>4504 ANTELOPE LANE<br>CHARLOTTE, NC 28269 | P-0027293 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, JANET H<br>3801 BRIDLE PATH LN<br>ARLINGTON, TX 76016-2617 | P-0048172 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, JANET R<br>3198 SPILLWAY COURT<br>BELLBROOK, OH 45305 | P-0030652 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, JENNIFER B<br>1010 BAY RIDGE RD<br>MADISON, WI 53716 | P-0007696 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Drake, Robert<br>16680 Elderdale Dr<br>Middleburg Hts, OH 44130 | 746 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Drake, Sharron<br>1875 Birchwood Lane<br>Tracy, CA 95376 | 2269 | 11/11/2017 | TK Holdings Inc. | $90,106.72 | $0.00 | $0.00 | $0.00 | | $90,106.72 |
| Drake, Sharron<br>1875 Birchwood Lane<br>Tracy, CA 95376 | 3877 | 12/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Drake, Tiffany<br>4626 Saint Francis Lane<br>Columbus, OH 43213 | 220 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRAKE, TIMOTHY D<br>7518 WACHTEL WAY<br>ORANGEVALE, CA 95662 | P-0048614 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAKE, TIMOTHY H<br>DRAKE, TIMOGHY H<br>894 CINNAMON TEAL CT<br>MANTECA, CA 95337 | P-0037032 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAPCAT, ANNE G<br>P.O BOX 564394<br>COLLEGE POINT, NY 11356 | P-0044899 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAPE, MICHAEL T<br>503 SE MILLER<br>LEE'S SUMMIT, MO 64063 | P-0028200 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAPER, FREDERICK S<br>DRAPER, LAURA H<br>23 W OXFORD<br>ROGERS, AR 72758 | P-0036870 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRATLER, WILLIAM<br>2208 WILLOW OAK CIRCLE<br>APT. 301<br>VIRGINIA BEACH, VA 23451 | P-0008693 | 10/29/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| Draughn, Gwendolyn Renee<br>36289 NC Hwy 903<br>Scotland Neck, NC 27874 | 542 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Drayer, Abraham<br>9204 Merrill Ave.<br>Morton Grove, IL 60053 | 696 | 10/26/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Drayer, Esther<br>9234 Merrill Ave<br>Morton Grove, IL 60053 | 699 | 10/26/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| DRAZAN, JENNIE R<br>LADD, CASEY J<br>2653 51ST AVE SW<br>SEATTLE, WA 98116 | P-0016696 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAZENOVIC, STEVEN<br>DRAZENOVIC, BRIGITA<br>14631 CEDAR CREEK PLACE<br>DAVIE, FL 33325 | P-0041502 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRAZNIN, DALE<br>220 HATLEN<br>MOUNT PROSPECT, IL 60056 | P-0028064 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRECKMAN, BONNIE S<br>2148 E. WAVING ASPEN COURT<br>POST FALLS, ID 83854 | P-0027258 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREEBIN, BRIAN<br>3739 ROSE AVE.<br>LONG BEACH, CA 90807 | P-0019235 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREEBIN, SARAH E<br>3739 ROSE AVE.<br>LONG BEACH, CA 90807 | P-0019226 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREHER, JOSEPH M<br>292 WEATHERBURN DR.<br>POWELL, OH 43065 | P-0004306 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dreher, Ronald P.<br>2502 Thomas Jefferson Dr.<br>Reno, NV 89509 | 3955 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DREIBERG, TWILA L<br>1172 KIRKFORD WAY<br>WESTLAKE VILLAGE, CA 91361 | P-0028675 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, PAUL J<br>7105 TREERIDGE DRIVE<br>CINCINNATI, OH 45244-3551 | P-0032741 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WAYNE W<br>415 S WISCONSIN DRIVE<br>HOWARDS GROVE, WI 53083 | P-0008750 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WAYNE W<br>415 S WISCONSIN DRIVE<br>HOWARDS GROVE, WI 53083 | P-0008755 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREIER, WILLIAM L<br>715 ELECTRIC AVE<br>SEAL BEACH, CA 90740 | P-0016456 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREINER, BERNHARD A<br>DREINER, HELGA M<br>122 ROUND HILL ROAD<br>WALDEN, NY 12586 | P-0031701 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREINER, BERNHARD<br>DREINER, BERNHARD A<br>122 ROUND HILL ROAD<br>WALDEN, NY 12586 | P-0031705 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREINER, HELGA M<br>DREINER, BERNHARD A<br>122 ROUND HILL ROAD<br>WALDEN, NY 12586 | P-0031919 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRENDEL, VALERIE<br>1018 NORTHFORK RD<br>DAWSON, IL 62520 | P-0036966 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DRENNON, DAVID M<br>9402 S 43RD PL<br>PHOENIX, AZ 85044-5545 | P-0009317 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESNIN, MICHAEL E<br>37 DERWEN RD.<br>BALA CYNWYD, PA 19004 | P-0030123 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESSEL, DAVID C<br>9605 DINAAKA DRIVE<br>EAGLE RIVER, AK 99577 | P-0045674 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESSEL, RONALD J<br>201 LANTANA COURT<br>BROUSSARD, LA 70518 | P-0017823 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESSER, MARIANNE<br>84 VISTA GRANDE AVE<br>BENICIA, CA 94510 | P-0012754 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRESSLER, ALICE S<br>1131 REDWOOD STREET<br>HOLLYWOOD, FL 33019-4807 | P-0027749 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREW, CHERYL D<br>1500 ROLFE PLACE<br>NEWPORT NEWS, VA 23607 | P-0048000 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREW, CYNTHIA A<br>1210 FREEMAN AVE<br>CHESAPEAKE, VA 23324 | P-0009822 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREW, LINDA O<br>143 HOLIDAY LANE<br>AURBURNDALE, FL 33823-2025 | P-0048241 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Drew, Robert<br>3128 Stevens Circle S.<br>Erie, CO 80516 | 1605 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DREWS, ELENA C<br>22 WESTWAY RD<br>WAYLAND, MA 1778 | P-0046283 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREWS, JILLIAN R<br>912 CHURCHILL ST. W<br>STILLWATER, MN 55082 | P-0021867 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREXEL, KARL W<br>DREXEL WRIGHT, ROXANNE<br>2885 W. STEELE LN<br>SANTA ROSA, CA 95403 | P-0017638 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREXLER, LARRY T<br>307 VISTA DE ORO<br>HOLLISTER, CA 95023 | P-0051805 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREYER, GAIL M<br>184 HI VIEW TERRACE<br>WEST SENECA, NY 14224 | P-0057958 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DREYER, MARK A<br>15 HOMER ST<br>NEWPORT, RI 02840 | P-0014285 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRIEDGER, EVAN<br>3481 WASHINGTON STREET<br>SAN FRANCISCO, CA 94118 | P-0019302 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRIF, SANAA<br>P O BOX 270961<br>CORPUS CHRISTI, TX 78427 | P-0039477 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIGGERS, JONATHAN R<br>2409 MASON WALLACE DR<br>APT 404<br>CHARLOTTE, NC 28212 | P-0043623 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Driggers, Jonathan Russell<br>2409 Mason Wallace Dr<br>Apt 404<br>Charlotte, NC 28212 | 5036 | 8/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRING, LORRI A<br>328 RADIO AVE<br>MILLER PLACE, NY 11764 | P-0049512 | 12/27/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| Driscoll, Cassandra<br>1049 Idlewild Dr S<br>Dunedin, FL 34698-3106 | 3812 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRISCOLL, CHARLES M<br>PO BOX 277<br>357 CHALK POND RD<br>NEWBURY, NH 03255 | P-0051347 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRISCOLL, CHARLES M<br>PO BOX 277<br>357 CHALK POND ROAD<br>NEWBURY, NH 03255 | P-0051223 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRISCOLL, JOHN H<br>DRISCOLL, NANCY F<br>178 FARMCLIFF DRIVE<br>GLASTONBURY, CT 06033 | P-0034602 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Driscoll, Lisa<br>357 Clarescastle Way<br>Vacaville, CA 95688 | 1706 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICIA A<br>18 BLUE STEM CT<br>STREAMWOOD, IL 60107 | P-0038717 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICIA<br>18 BLUESTEM CT<br>STREAMWOOD, IL 60107 | P-0038713 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRISCOLL, PATRICK J<br>9 ROMAN AVE<br>DANVERS | P-0011418 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRISKELL, LONNIE<br>1172 WEEKS ROAD<br>LUCEDALE, MS 39452 | P-0014887 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRISKILL, DOUGLAS W<br>5402 GREYSTONE WAY<br>BIRMINGHAM, AL 35242 | P-0015454 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRISKILL, TAMERIA S<br>1055 ROSELAND LANE<br>SOUTHSIDE, AL 35907 | P-0019508 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRITT, ELIZABETH A<br>9503 FOX RUN DRIVE<br>MASON, OH 45040 | P-0001946 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIVAS, NICOLAOS A<br>DRIVAS, ANITA F<br>7 BRUCE CIRCLE NORTH<br>HAWTHORN WOODS, IL 60047 | P-0007424 | 10/28/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRIVER, JAMES R<br>4801 WINESANKER WAY<br>FORT WORTH, TX 76133 | P-0056656 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D<br>1011 FLORIDA ST<br>HAMPTON, VA 23669 | P-0029954 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D<br>1011 FLORIDA ST<br>HAMPTON, VA 23669 | P-0029968 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIVER, RACHEL D<br>1011 FLORIDA ST<br>HAMPTON, VA 23669 | P-0029978 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIVER, SUSAN R<br>228 TWIN ISLAND DR<br>BLUE EYE, MO 65611 | P-0011967 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA L<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0035719 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA L<br>DRIZIN, H RONALD R<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0036114 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA L<br>DRIZIN, H RONALD R<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0040289 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRIZIN, DONNA R<br>DRIZIN, H. RONALD<br>DONNA DRIZIN<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA 92078 | P-0058028 | 7/6/2018 | TK Holdings Inc., *et al*. | $12,825.00 | | | | | $12,825.00 |
| DRIZIN, DONNA<br>DRIZIN, H RONALD<br>1178 VIA VERA CRUZ<br>SAN MARCOS, CA | P-0035461 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROBIAK, DIANNE<br>37 OAK RIDGE ROAD<br>SALEM, CT 06420 | P-0052994 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROBITSKIY, YURIY<br>23 OSPREY DR<br>OLD BRIDGE, NJ 08857 | P-0005984 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROBNIS, BRIAN N<br>58 DALY DRIVE<br>STOUGHTON, CT 02072 | P-0006375 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROHAN, VIVIAN<br>325 SHOOLHOUSE ROAD<br>GHENT<br>NEW YORK, NY 120754 | P-0029104 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DROMEY, STACEY L<br>26763 BURTON WAY<br>KIRKSVILLE, MO 63501 | P-0004718 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRONSKI, ERIN<br>104 SUMAC COURT<br>MOUNT LAUREL, NJ 08054 | P-0031376 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DRONSKI, SEBASTIAN<br>104 SUMAC COURT<br>MOUNT LAUREL, NJ 08054 | P-0031378 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DROP, DANIEL M<br>21324 TRASKWOOD CT<br>STERLING, VA 20165 | P-0039938 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROP, DANIEL M<br>21324 TRASKWOOD CT<br>STERLING, VA 20165 | P-0039941 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROPPERS, MADIA K<br>DROPPERS, DION C<br>1519 DICK DRIVE<br>ABERDEEN, SD 57401 | P-0051405 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROSTE, ALLIS M<br>467 CHIPPENDALE DR<br>HEATH, TX 75032 | P-0002953 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROUIN, DARREN<br>22927 RIM WAY<br>GOLDEN HILLS, CA 93561 | P-0022013 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROUIN, KIMBERLY<br>22927 RIM WAY<br>GOLDEN HILLS, CA 93561 | P-0022010 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROZD, PETER<br>P.O. BOX 4402<br>BURLINGAME, CA 94011 | P-0057518 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DROZDA, MICHAEL A<br>5476 N. MARTHA LOOP<br>COEUR D'ALENE, ID 83815 | P-0026030 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Drozkowski, Denis<br>260 Spring Church Rd.<br>Troy, MO 63379 | 857 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DRUBACK, BRENDA<br>128 TICK TOCK WAY<br>STANFORDVILLE, NY 12581 | P-0047175 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DRUGA, EILEEN S<br>DRUGA, JOHN E<br>1 POND XING<br>SOUTHAMPTON, NY 11968 | P-0023787 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUILHET, PERLA<br>1201 10TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0017876 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| DRUILHET, PERLA<br>1201 10TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0026127 | 11/9/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| DRUMMER, BARBARA A<br>114 LONGMEADOW DR<br>SYRACUSE, NY 13205 | P-0025705 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMOND, DEANTHONY L<br>P.O.BOX 6192<br>SPARTANBURG, SC 29304 | P-0049668 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMOND, NORMA V<br>11 BRANDY LANE<br>WAPPINGERS FALLS, NY 12590 | P-0004953 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUMMOND, VALERIE A<br>16 N. CENTRAL HWY<br>GARNERVILLE, NY 10923 | P-0020870 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRURY, DONALD A<br>DRURY, JANICE M<br>4 WOODMONT LN.<br>MALVERN, PA 19355-2840 | P-0011123 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DRURY, ELIZABETH A<br>39565 DETROIT ST<br>HARRISON TWP, MI 48045 | P-0034763 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRURY, JENNIFER<br>132 LAS ONDAS<br>SANTA BARBARA, CA 93109 | P-0051707 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRURY, RICHARD W<br>DRURY, CANDACE A<br>1N634 TURNBERRY LANE<br>WINFIELD, IL 60190 | P-0031092 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRUSS, LEWIS<br>9421 SEA TURTLE MANOR<br>PLANTATION, FL 33324 | P-0000283 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRY, MEGAN W<br>DRY, KYLE J<br>15800 BUDD RD<br>POOLESVILLE, MD 20837 | P-0044256 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYDEN, KACIA<br>728 SOUTH MONTGOMERY AVE<br>DELAND, FL 32720 | P-0018211 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYDEN, MICHAEL C<br>DRYDEN, COURTNEY S<br>USALLIANCE<br>116 ROSARIO DR.<br>SUMMERVILLE, SC 29483 | P-0004106 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYDEN, MORRIS M<br>DRYDEN, THERESA R<br>31872 OLD OCEAN CITY RD<br>SALISBURY, MD 21804 | P-0006564 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DRYS, ADAM S<br>N2415 SHORE DRIVE<br>MARINETTE, WI 54143 | P-0019511 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DU PONT, TAMMY L<br>843 WAIOLI STREET<br>HONOLULU, HI 96825 | P-0057585 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUA, RENU<br>6494 RIVER RUN<br>COLUMBIA, MD 21044 | P-0028330 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUA, SHYAM S<br>6494 RIVER RUN<br>COLUMBIA, MD 21044 | P-0028333 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUARTE, MARY<br>15 ONTARIO AVENUE<br>DRACUT, MA 01826 | P-0040480 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUARTE, PEDRO<br>DUARTE, MAYTE<br>16377 APPLETREE LN<br>VICTORVILLE, CA 92395 | P-0024353 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBA, JEREMY A<br>5 LINDEN CT<br>COLLINSVILLE, IL 62234 | P-0037655 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBANSKY, AARON S<br>6700 KIRKLEY AVENUE<br>MCLEAN, VA 22101 | P-0035528 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBEK, TERRY L<br>477 LINDA COURT<br>ST. AUGUSTINE, FL 32086 | P-0016575 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUBIN, ALLA<br>622 DADE LANE<br>RICHMOND HEIGHTS, OH 44143-2627 | P-0041222 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIN, JESSICA L<br>730 HUDSON AVENUE<br>PEEKSKILL, NY 10566 | P-0052470 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIQUE, ALISHA<br>4923 SYDNEY LN<br>MARIETTA, GA 30066 | P-0021538 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBIQUE, HAIG<br>4923 SYDNEY LN<br>MARIETTA, GA 30066 | P-0021537 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBLIN, OWEN<br>1118 E OXFORD STREET<br>PHILADELPHIA, PA 19125 | P-0031265 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBMAN, HERMAN R<br>8667 TIERRA LAGO COVE<br>LAKE WORTH, FL 33467 | P-0000978 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBMAN, HERMAN R<br>8667 TIERRA LAGO COVE<br>LAKE WORTH, FL 33467 | P-0000992 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBNER, GINA<br>DUBNER, GINA F<br>155 BEATRICE AVE.<br>OCEANSIDE, NY 11572 | P-0055582 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOFF, MICHAEL H<br>1775 YORK AVENUE<br>APARTMENT 30B<br>NEW YORK, NY 10128 | P-0023765 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOIS, RICHARD E<br>3240 UNION ST.<br>APT B<br>EUREKA, CA 95503-5116 | P-0025831 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOIS, SANDRA L<br>109 ROGERS ROAD<br>FURLONG, PA 18925 | P-0010230 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOIS, SHARON L<br>DUBOIS, DANA R<br>140 WINSTON DR<br>ALTOONA, PA 16601 | P-0037484 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOUSKAYA, KATERINA<br>1334 COLLINS AVE<br>APT. 304<br>MIAMI BEACH, FL 33139 | P-0034680 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOUSKAYA, KATERINA<br>1334 COLLINS AVE<br>APT. 304<br>MIAMI BEACH, FL 33139 | P-0034682 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOW, JOSEPH<br>7 PIERMONT TERRACE<br>WAYNE, NJ 07470 | P-0045114 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUBOWCHIK, LARA L<br>114 BAYARD STREET<br>#2<br>NEW BRUNSWICK, NJ 08901 | P-0053956 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUBREUCQ JR, BERNARD F<br>416 DONRUTH LN<br>JOHNSTOWN, PA 15909 | P-0047229 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUBUKE, WARREN S<br>303 DRAKE DRIVE<br>NORTH TONAWANDA, NY 14120 | P-0028381 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUBURG, SYLVIA C<br>3400 SULLIVAN CT. 176<br>MODESTO, CA 95356 | P-0021260 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUBYK, NICHOLAS<br>26006 ROSE<br>WESTLAKE, OH 44145 | P-0006167 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCASSE, DAVID A<br>P.O. BOX 491<br>416 OAK STREET<br>COATESVILLE, PA 19320 | P-0047661 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCEY, ANN O<br>12407 FARNAM ST<br>OMAHA, NE 68154 | P-0029839 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCHAMP, PHILIP J<br>DUCHAMP, DEBORAH K<br>1795 ENGLISH RD<br>ROCKWALL, TX 75032 | P-0024697 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCHESNEAU, RITA<br>C/O SUZANNE FRANCIS<br>15513 LINDEN ST<br>OVERLAND PARK, KS 66224 | P-0024952 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCHON, MARIBETH<br>328 N FRONTAGE RD<br>UNIT 1B<br>WILLOWBROOK, IL 60527 | P-0012196 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Duchon, William<br>1553 West Broad Street<br>Stratford, CT 06615 | 1024 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUCK, ERNEST J<br>1605 SE LONG PLACE<br>LEES SUMMIT, MO 64063 | P-0022395 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCK, JAMES H<br>P.O. BOX 1447<br>ASBURY PARK, NJ 07712 | P-0049805 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Duck, Tamika<br>619 Chestnut St<br>Columbus, MS 39702 | 4749 | 1/24/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| DUCKER, BRUCE<br>200 N. HIGH ST<br>DENVER, CO | P-0055547 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCKER, JAMES H<br>NO ADDRESS PROVIDED | P-0005895 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCKER, JAMES H<br>THEYERS, BRENDA A<br>6631 E. 99TH AVENUE<br>ANCHORAGE, AK 99507 | P-0005798 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUCKERY, ELGIN C<br>1725 SANDY RIDGE WAY<br>HOOVER, AL 35244 | P-0008934 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUCKSWORTH, BRITTANY D<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0052171 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKSWORTH, BRITTANY D<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0052265 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKSWORTH, BRITTANY D<br>194 SANATORIUM RD<br>MENDENHALL, MS 39114 | P-0055698 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKSWORTH, JOHN S<br>DUCKSWORTH, CYNTHIA K<br>3177 SW COUNTY ROAD 300<br>MAYO, FL 32066 | P-0048154 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, DANA<br>7305 GRANBY STREET<br>NORFOLK, VA 23505 | P-0010010 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, JUSTIN C<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034648 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, JUSTIN C<br>DUCKWORTH, CALLIE C<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034643 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCKWORTH, JUSTIN C<br>DUCKWORTH, CALLIE C<br>1502 AUDUBON DRIVE<br>COLUMBIA, MO 65201 | P-0034645 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCOING, GRETCHEN S<br>11318 BURGOYNE<br>HOUSTON, TX 77077 | P-0023402 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUCOTE, RANDALL C<br>DUCOTE, ELISE M<br>39217 SUPERIOR WOOD AVE<br>GONZALES, LA 70737 | P-0018049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDA, AMY L<br>1320 RIFFEL RD<br>WOOSTER, OH 44691 | P-0010133 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDAS, TERES M<br>1428 SW 18 PLACE<br>CAPE CORAL, FL 33991 | P-0055647 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDDER, JOYCE M<br>5731 W FLOWING LK RD<br>SNOHOMISH, WA 98290 | P-0027282 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDDING, LEANNA M<br>2950 FAIRFIELD DR<br>ALLENTOWN, PA 18103 | P-0027489 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dudich, Thomas Anthony<br>11950 NW 32 Manor<br>Sunrise, FL 33323 | 239 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUDLEY, DELORES M<br>10447 CHARDONNIERE DR<br>ST. LOUIS, MO 63135 | P-0032870 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUDLEY, DERRON<br>NO ADDRESS PROVIDED | P-0001769 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUDLEY, MONECA<br>1616 NW 7TH CT<br>FT. LAUDERDALE, FL 33311 | P-0054085 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dudley, Ronald<br>8021 Mollye Road Apt-E<br>Pikesville, MD 21208 | 4541 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DUE BROTHERS CONSTRUCTION INC<br>5014 NARRAGANSETT AVE APT 10<br>SAN DIEGO, CA 92107 | P-0042910 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUE, LANCE<br>DUE BROTHERS CONTRUCTION INC<br>5014 NARRAGANSETT AVE APT 10<br>SAN DIEGO, CA 92107 | P-0042576 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUEHR, OWEN R<br>529 FESSLER AVE<br>NAPERVILLE, IL 60565 | P-0049082 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUERKOP, LOREN H<br>PO BOX 73<br>107 MAIN STREET<br>HOKAH, MN 55941 | P-0010935 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Duerson, John W.<br>12647 S. 45th Street East<br>Muskogee, OK 74403 | 2417 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUFAULT, DAVID B<br>DUFAULT, BETTY H<br>148 BAYOU DR<br>VENICE, FL 34285 | P-0002080 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUFEK, JOSEPHINE D<br>DUFEK, MATTHEW C<br>1632 CHADWICK WAY<br>TALLAHASSEE, FL 32312 | P-0033277 | 11/28/2017 | TK Holdings Inc., *et al*. | $28,000.00 | | | | | $28,000.00 |
| DUFEK, MATTHEW C<br>DUFEK, JOANE A<br>1632 CHADWICK WAY<br>TALLAHASSEE, FL 32312 | P-0033240 | 11/28/2017 | TK Holdings Inc., *et al*. | $22,000.00 | | | | | $22,000.00 |
| DUFF, ALEXANDER W<br>3668 HAPPY VALLEY ROAD<br>LAFAYETTE, CA 94549 | P-0035605 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUFF, LANIE<br>2023 BECKHAM DRIVE<br>LEWISBURG, TN 37091 | P-0012357 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUFF, LORILEE<br>DUFF, CRAIG W<br>315 S. WATER ST.<br>LOCUST GROVE, OK 74352 | P-0027459 | 11/13/2017 | TK Holdings Inc., *et al*. | $21,394.00 | | | | | $21,394.00 |
| DUFF, SHERRI E<br>2806 NORTH DRIVE<br>HELENA, AL 35080 | P-0051870 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUFFEY GAMBLE, FAITH B<br>1420 WALL AVE<br>SAN BERNARDINO, CA 92404 | P-0022218 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUFFIELD, CHRIS A<br>5426 WATERFORD CIRCLE<br>SHEFFIELD VILLAG, OH 44035 | P-0018293 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUFFIELD, CHRIS A<br>5426 WATERFORD CIRCLE<br>SHEFFIELD VILLAG, OH 44035 | P-0018298 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUFFIELD, CHRIS A<br>5426 WATERFORD CIRCLE<br>SHEFFIELD VILLAG, OH 44035 | P-0018300 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, BRADFORD J<br>11 TREMONT AVE<br>BETHEL, CT 06801 | P-0011888 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, JAMES P<br>2760 68TH ST. SW<br>NAPLES, FL 34105 | P-0040322 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, KENNETH E<br>DUFFY, KIMBERLY A<br>3536 DIVISADERO ST<br>SAN FRANCISCO, CA 94123 | P-0014695 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, MELISSA<br>14567 LEARY ST<br>NOKESVILLE, VA 20181 | P-0051753 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, MICHAEL D<br>219 BRADFORD DRIVE<br>STARKE, FL 32091 | P-0002270 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, MICHAEL D<br>MICHAEL D. DUFFY<br>219 BRADFORD DRIVE<br>STARKE, FL 32091 | P-0057322 | 2/16/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DUFFY, OWEN F<br>56 GARDEN CITY AVENUE<br>P.O. BOX 919<br>POINT LOOKOUT, NY 11569 | P-0019968 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFFY, WILLIAM J<br>1375 FAIRFAX STREET<br>DENVER, CO 80220 | P-0019122 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFOUR, EVENSON<br>4900 SAND DUNE CIRCLE APT 205<br>WEST PALM BEACH, FL 33417 | P-0000905 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFOUR, THAISMUDE<br>4900 SAND DUNE CIRCLE APT 205<br>WEST PALM BEACH, FL 33417 | P-0000910 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUFRESNE, JEAN B<br>2415 CHEMIN BEDFORD<br>MONTREAL, QC H3S 1E8<br>CANADA | P-0036012 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAN, EDWARD W<br>87 SHEPHERD ROAD<br>CHERRY HILL, NJ 08034 | P-0009918 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAN, PAULA A<br>168 BRYANT ST<br>BERKLEY, MA 02779 | P-0033889 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAN, SEAN P<br>DUGAN, CHARLES P<br>320 E LOCUST ST<br>SPRINGFIELD, MO 65803 | P-0046908 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGANDZIC, JAMES M<br>29 MARGET ANN LANE<br>SUFFERN, NY 10901 | P-0035878 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAS, CASEY R<br>1059 DALFREY RD<br>BREAUX BRIDGE, LA 70517 | P-0030104 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUGAS, DONNA M<br>4200 WATSON ST<br>APT 302<br>HOUSTON, TX 77009 | P-0007257 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAS, JASON A<br>7915 HWY 14<br>NEW IBERIA, LA 70560 | P-0054102 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGAS, TRACIE L<br>7915 HWY 14<br>NEW IBERIA, LA 70560 | P-0054105 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGBA, VICTOR S<br>DUGBA, MARIAMA F<br>14000 CASTLE BOULEVARD<br>508<br>SILVER SPRING, MD 20904 | P-0036332 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, DARRIN J<br>PO BOX 341<br>LEXINGTON, MA 02420 | P-0048375 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, EILEEN P<br>7539 ALICIA AVE.<br>ST. LOUIS, MO 63143 | P-0037797 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, ROBERT A<br>45 SPICE BUSH TRAIL<br>NARRAGANSETT, RI 02882 | P-0024769 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGAN, WILLIAM A<br>244 BATTERY AVENUE<br>BROOKLYN, NY 11209 | P-0024785 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGER, DARA J<br>2550 HUNTINGTON AVE #516<br>ALEXANDRIA, VA 22303 | P-0026324 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGGINS, VICKI<br>3589 HWY 389 #D<br>CARROLLTON, KY 41008 | P-0028157 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGHI, PAUL E<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSS ROAD, AL 35763 | P-0007078 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGHI, PAUL E<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSSROADS, AL 35763 | P-0007109 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUGHI, PAUL E<br>DUGHI, MICHELE R<br>2031 MEADOW CREEK CIR SE<br>OWENS CROSSROADS, AL 35763 | P-0007114 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUH, CHARLES E<br>DUH, SANDRA E<br>507 CARY LANE<br>TARPON SPRINGS, FL 346896878 | P-0010456 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUHANI, TOMA<br>DUHANI PROPERTIES & DEVELOP.<br>5 BRIDLE PATH<br>SHREWSBURY, MA 01545 | P-0036339 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUHART, NANCY F<br>175 FEATHERWOOD HOLLOW<br>ATHENS, GA 30601 | P-0032763 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUHAYLUNGSOD, HANNAH C<br>TOYOTA MOTOR CREDIT CORP<br>19872 HESPERIAN BLVD<br>HAYWARD, CA 94541 | P-0043770 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUHON, AMANDA C<br>10785 LA HWY 92<br>MAURICE, LA 70555 | P-0057287 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUHON, BRIAN K<br>3903 SILVER MAPLE DRIVE<br>CARROLLTON, TX 75007 | P-0003892 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUITSMAN, TIM<br>238 DILORENZO DRIVE<br>NAPERVILLE, IL 60565 | P-0016067 | 11/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DUKE III, ANTHONY<br>7145 READING ROAD<br>APARTMENT #1816<br>ROSENBERG, TX 77471 | P-0018399 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, BARBARA S<br>2772 OLD BARN TRAIL<br>POWDER SPRINGS, GA 30127 | P-0006169 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, DEBRA<br>1470 E SANDPIPER CIRCLE<br>APT 145<br>HOLLADAY, UT 84117 | P-0005848 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, DOUGLAS B<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046082 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, JUDITH A<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046088 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, JUDITH A<br>43 TUCQUAN GLEN RD<br>HOLTWOOD, PA 17532 | P-0046340 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, KATHLEEN A<br>10541 LARWIN AVE UNIT 3<br>CHATSWORTH, CA 91311 | P-0016813 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, KELLEY R<br>22883 FM 2090 RD<br>SPLENDORA, TX 77372 | P-0052671 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, LINDA L<br>P O BOX 104<br>MILLWOOD, KY 42762 | P-0023710 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKE, PATTI<br>P.O.BOX 183<br>HAILEY, ID 83333 | P-0039572 | 12/12/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DUKE, TERESA A<br>7957 LAWLER AVENUE<br>BURBANK, IL 60459 | P-0010397 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKES, ALBERTINE A<br>1105 ALDEN LANE<br>BUFFALO GROVE, IL 60089 | P-0030332 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKES, EFFIE J<br>9600 MONMOUTH CIRCLE<br>AUSTIN, TEXAS 78753 | P-0029642 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUKOVAC, NICK<br>1200 COLONADE RD<br>SHOREWOOD, IL 60404 | P-0020215 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DULA, JAMALE D<br>6820 MESA DR<br>N RICHLAND HILLS, TX 76182 | P-0039250 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 MESA DR<br>N.RICHLAND HILLS, TX 76182 | P-0039757 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 MESA DR.<br>N.RICHLAND HILLS, TX 76182 | P-0033289 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 MESA DR.<br>N.RICHLAND HILLS, TX 76182 | P-0039316 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 MESA DR.<br>N.RICHLAND HILLS, TX 76182 | P-0039752 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULA, JAMALE D<br>6820 MESA DR.<br>N.RICHLANH HILLS, TX 76182 | P-0039747 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULA-KING, FALANA L<br>5328 ARBOR PLACE<br>WILLIAMSBURG, VA 23188 | P-0039124 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULANEY, KARLA S<br>12566 WESTERLEY LN.<br>HOUSTON, TX 77077 | P-0004143 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULANEY, MICHAEL K<br>15 MARTINIQUE LN<br>MACKINAW, IL 61755 | P-0028261 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULANEY, SYLVIA<br>DEMLIER CHYSLER<br>38045 10TH ST EAST #2<br>PALMDALE, CA 93550 | P-0051744 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULAY, ALFREDO<br>3783 HERITAGE AVE<br>LAS VEGAS, NV 89121 | P-0054926 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULAY, SHERYLL B<br>7433 KARLOV AVE<br>SKOKIE, IL 60076 | P-0042128 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULCIE, DIANE<br>19 BERWICK RD.<br>PALM BEACH GARDE, FL 33418-7092 | P-0000853 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULCIE, JORDAN A<br>19 BERWICK RD.<br>PALM BEACH GARDE, FL 33418-7092 | P-0000863 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dulik, Kenneth E.<br>12767 Richmond Lane<br>Aberdeen, SD 57401 | 1027 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DULL, JENNIFER H<br>5340 14TH ST. S<br>SALEM, OR 97306 | P-0043452 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DULL, RANDY<br>DULL, RUTH<br>6508 STEWART BLVD.<br>THE COLONY, TX 75056 | P-0009000 | 10/29/2017 | TK Holdings Inc., *et al*. | $350.00 | | | | | $350.00 |
| DULL, RUTH<br>DULL, RANDY<br>6508 STEWART BLVD.<br>THE COLONY, TX 75056 | P-0008930 | 10/29/2017 | TK Holdings Inc., *et al*. | $350.00 | | | | | $350.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DULLAS, TERRI M<br>3705 WOODREST LANE<br>VIRGINIA BEACH, VA 23452-7926 | P-0035949 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULLEA, MELISSA N<br>1646 8TH ST. NW<br>CEDAR RAPIDS, IA 52405 | P-0012901 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULMES, RONALD H<br>DULMES, JOAN C<br>W2864 COUNTY ROAD O<br>SHEBOYGAN FALLS, WI 53085-2304 | P-0020311 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULOG, BRYAN<br>68 E. HARTSDALE AVE APT 4F<br>HARTSDALE, NY 10530 | P-0021511 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULONG, JANICE<br>MERCURY<br>4965 CATTLEBARON DR<br>FORT WORTH, TX 76108 | P-0025779 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DULORIER, BELANGE<br>46 LAWRENCE RD<br>KINGS PARK, NY 11754 | P-0027391 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dultz, Michael D<br>7 Cliveden Drive<br>Newtown, PA 18940 | 1751 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUMAIS, KRAIG A<br>126 BIRCH STREET<br>MADAWASKA, ME 04756 | P-0009481 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DUMAIS, KRAIG A<br>126 BIRCH STREET<br>MADAWASKA, ME 04756 | P-0009501 | 10/30/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DUMAPIAS, EDILYN<br>958 PARK ST<br>ALAMEDA, CA 94501 | P-0018943 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAS, OLYMPIA<br>2456 CHAUNCEY LANE<br>MARIETTA, GA 30064 | P-0041148 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAS, OLYMPIA<br>2456 CHAUNCEY LANE<br>MARIETTA, GA 30064 | P-0041174 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMAUA, ROMMEL G<br>DUMAUA, AILEEN M<br>1536 WHISPER DRIVE<br>CHULA VISTA, CA 91915 | P-0048977 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMIRE, PATRICIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044009 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMMER, ILA M<br>1637 PATRIOT LANE<br>WACONIA, MN 55387 | P-0040812 | 12/15/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |
| DUMOND, ROBERT W<br>61 WEST SHORE ROAD<br>BRISTOL, NH 03222 | P-0027112 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMOND, ROBERT W<br>61 WEST SHORE ROAD<br>BRISTOL, NJ 0322# | P-0027116 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUMONT, DEBORAH D<br>8711 FALKSTONE LANE<br>ALEXANDRIA, VA 22309 | P-0008270 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMONT, JENNIFER<br>431 N SHORE DRIVE<br>OSPREY, FL 34229 | P-0001691 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMONT, VERONICA E<br>DUMONT, JOHN C<br>9122 FOX HILL RACE CT<br>MECHANICSVILLE, VA 23116 | P-0045600 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUMONT, VERONICA E<br>DUMONT, JOHN C<br>9122 FOX HILL RACE CT.<br>MECHANICSVILLE, VA 23116 | P-0045584 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNASKI, TED<br>182 EAST 2200 SOUTH<br>KAYSVILLE, UT 84037 | P-0023659 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNASKI, TED<br>182 EAST 2200 SOUTH<br>KAYSVILLE, UT 84037 | P-0025159 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNAWAY, MICHELLE S<br>11388 CHISOLM WAY<br>BOCA RATON, FL 33428 | P-0028271 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNBAR, DAVID<br>9512 LIBERTY TREE LANE<br>VIENNA, VA 22182 | P-0009365 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNBAR, SCOTT A<br>4085 PEMBROKE LN.<br>SHASTA LAKE, CA 96019 | P-0016551 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Duncan Crane Service<br>P.O. Box 582<br>Moses Lake, WA 98837 | 433 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNCAN, ANTIGONE<br>1603 CORTEZ DRIVE<br>MOBILE, AL 36609 | P-0029662 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, CHENOA M<br>320 EMBER LANE<br>OHATCHEE, AL 36271 | P-0002239 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DUNCAN, CLARENCE E<br>5947 DESERT VIEW DR.<br>LA JOLLA, CA 92037 | P-0021245 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, DANIEL<br>4298 HAZELWOOD AVE.<br>KINGSPORT, TN 37664 | P-0026764 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, DANIEL<br>4298 HAZELWOOD AVE.<br>KINGSPORT, TN 37664 | P-0026772 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, DELANO R<br>3045 EUDORA ST<br>DENVER, CO 80207 | P-0036590 | 12/6/2017 | TK Holdings Inc., et al. | $22,010.85 | | | | | $22,010.85 |
| DUNCAN, DORIS G<br>1009 FOSTER SQUARE LANE<br>UNIT 401<br>FOSTER CITY, CA 944404 | P-0032863 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, GAIL C<br>23692 NE TWINBERRY WAY<br>REDMOND, WA 98053 | P-0051200 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNCAN, GENESIS<br>236 GRAY SLATE CIRCLE<br>SEVIERVILLE, TN 37876 | P-0009441 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, HARELLE C<br>DUNCAN, ZEBULUN<br>9153 PROSPERITY LAKE DRIVE<br>JACKSONVILLE, FL 32244 | P-0010235 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JAMES E<br>7501 BRITTANY PL<br>FORT WORTH, TX 76137 | P-0015060 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JAMES V<br>369 AVEY CIRCLE<br>COOKEVILLE, TN | P-0013053 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JAMES V<br>369 AVEY CIRCLE<br>COOKEVILLE, TN 38506 | P-0013208 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JEFFREY L<br>2491 STONY FORK ROAD<br>MONETA, VA 24121 | P-0018312 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JEFFREY W<br>314 BASSWOOD CT<br>BELLEVUE, NE 68005 | P-0031485 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JENNIFER A<br>3478 KATIE LN.<br>CERES, CA 95307 | P-0035216 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, JOHN<br>39 GRANTHAM GLEN<br>SAN ANTONIO, TX 78257 | P-0011664 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| DUNCAN, JR., OLIVER L<br>DUNCAN, ALICE C<br>BURNETTE & PAYNE, PA<br>414 E. MAIN STREET<br>ROCK HILL, SC 29730 | P-0034467 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, KARL<br>10857 BRAEMOOR DR<br>HASLET, TX 76052 | P-0002246 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Duncan, Katherine E<br>7090 NW 163 Pl<br>Trenton, FL 32693 | 4962 | 4/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNCAN, KATRINA M<br>1444 PACIFIC AVENUE<br>RIO OSO, CA 95674 | P-0036300 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, KIMBERLY<br>15847 WASHBURN ST<br>DETROIT, MI 48238 | P-0012299 | 11/1/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DUNCAN, LEE G<br>DUNCAN, HOLLY E<br>2007 OLLIVANDER DR.<br>CARY, NC 27519 | P-0000699 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, LESHELL L<br>378 MAIN STREET<br>GROVEPORT, OH 43125 | P-0003121 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNCAN, LISA J<br>3132 TETON DRIVE<br>GASTONIA, NC 28054 | P-0024451 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNCAN, ODESSA D<br>12 HACKBERRY PLACE<br>CAMERON, NC 28326 | P-0046115 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNCAN, PAULA L<br>PO BOX 1990<br>INEZ, KY 41224 | P-0033868 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNCAN, ROBERT A<br>6613 PEAR AVENUE<br>RANCHO CUCAMONGA, CA 91739 | P-0013546 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNCAN, ROBERT A<br>DUNCAN, VIVIAN<br>6613 PEAR AVE<br>RANCHO CUCAMONGA, CA 91739 | P-0013583 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNCAN, THOMAS A<br>6617 SW 83RD TERRACE<br>GAINESVILLE, FL 32608 | P-0032430 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNCAN, TRICIA<br>1306 CASA PARK CIRCLE<br>WINTER SPRINGS, FL 32708 | P-0019407 | 11/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DUNCAN, VAN T<br>403 CROSS VINE LANE<br>GREENSBORO, NC 27455-2493 | P-0002871 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNCAN, VANESSA B<br>NO ADDRESS PROVIDED | P-0036857 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNCAN, YADWIGA J<br>4240 VILLAGE PKYW CIR EAST<br>#8<br>INDIANAPOLIS, IN 46254 | P-0032638 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNCH, LIAM S<br>DUNCH, ANNIE<br>1S550 IL RTE 53<br>GLEN ELLYN, IL 60137 | P-0018131 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNDON, JAY J<br>527 STRAIGHT ST.<br>SEWICKLEY, PA 15143 | P-0013374 | 11/2/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| DUNFORD, JAMES E<br>5632 LAKE SIDE DRIVE<br>BOSSIER CITY, LA 71111 | P-0017217 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNHAM, DAVID S<br>DUNHAM, CAROL C<br>2470 PIEDMONT DRIVE<br>MERCED, CA 95340 | P-0033054 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNHAM, DAVID S<br>DUNHAM, CAROL C<br>2470 PIEDMONT DRIVE<br>MERCED, CA 95340 | P-0033103 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNHAM, TRACY L<br>DUNHAM, JAMES P<br>2723 W ISABELLA AVE<br>MESA, AZ 85202 | P-0004161 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNHILL, JODIE L<br>3914 GOLDEN STREET<br>EVANS, CO 80620 | P-0009865 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUNKELBERGER, JAMES<br>1179 ROUTE 9 SOUTH<br>CAPE MAY CT HSE, NJ 08210-2731 | P-0034717 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNKERLY, ERIN R<br>77 1/2 N CATALINA AVE<br>PASADENA, CA 91106 | P-0015735 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKIN, TAMMARA J<br>840 NW 69TH STREET<br>KANSAS CITY, MO 64118 | P-0009364 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKLE, DONALD D<br>1358 SW 174TH ST<br>NORMANDY PARK, WA 98166 | P-0020141 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKLEY, DONAVON A<br>1048 E 223 STREET<br>APT. 2<br>BRONX, NY 10466 | P-0048683 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNKLEY, MICHELE M<br>1048 E 223 STREET<br>APT. 2<br>BRONX, NY 10466 | P-0048692 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLAP, CONLEY D<br>6688 CAPON RIVER RD<br>YELLOW SPRING, WV 26865-9013 | P-0026235 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DUNLAP, DENNIS W<br>406 N. LAVINIA<br>LUDINGTON, MI 49431 | P-0022599 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dunleavy, Kelly<br>Shenkan Injury Lawyers, LLC<br>Richard Shenkan<br>6550 Lakeshore St.<br>West Bloomfield, MI 48323 | 3596 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Dunleavy, Paul<br>Shenkan Injury Lawyers, LLC<br>Richard Shenkan<br>6550 Lakeshore Street<br>West Bloomfield, MI 48323 | 3532 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| DUNLEVY, MICHAEL C<br>DUNLEVY, DAWN M<br>3207 SHERIDAN ST<br>SPRINGFIELD, IL 62703 | P-0037006 | 12/6/2017 | TK Holdings Inc., et al. | $131,325.09 | | | | | $131,325.09 |
| DUNLEVY, PATRICK M<br>MURPHY, FLORENCE M<br>2239 WANDERER DR.<br>SAN PEDRO, CA 90732 | P-0022458 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLEVY, PATRICK M<br>MURPHY, FLORENCE M<br>2239 WANDERER DR.<br>SAN PEDRO, CA 90732 | P-0022549 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNLOP, NOELLE D<br>53 CEDAR HILL TERR<br>MILLER PLACE, NY 11764 | P-0006131 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNMORE JR., WILLIE<br>719 E. 125TH STREET<br>KANSAS CITY, MO 64146 | P-0031900 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, ANNA M<br>1031 COLONIAL MEADOWS WAY<br>VIRGINIA BEACH, VA 23454 | P-0020528 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTINA<br>104 E WHITE PINE DRIVE<br>MOYOCK, NC 27958 | P-0028494 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNN, CHRISTOPHER E<br>838 ARBOR GATE LANE<br>LAWRENCEVILLE, GA 30044 | P-0003695 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER E<br>838 ARBOR GATE LANE<br>LAWRENCEVILLE, GA 30044 | P-0057368 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER E<br>838 ARBOR GATE LANE<br>LAWRENCEVILLE, GA 30044 | P-0057501 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CHRISTOPHER<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044074 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| DUNN, COLUMBUS<br>702 PAGE AVE<br>CLARKSDALE MS 38614 | P-0054859 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, CYNTHIA R<br>3495 GRAND AVE<br>#318<br>GURNEE, IL 60031 | P-0035224 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, DEANNA R<br>4088 COLT RD<br>SNOWFLAKE, AZ 85937 | P-0040595 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, ELIZABETH A<br>1415 VICTORIA ST<br>411<br>HONOLULU, HI 96822 | P-0032444 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, HARRY D<br>DUNN, LISA E<br>151 TABBS COVER LANE<br>WHITE STONE, VA 22578 | P-0056043 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, JAMIE L<br>15509 CRAWFORD DAY RD.<br>MOUNT ORAB, OH 45154 | P-0000914 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, JOHN J<br>212 W 31ST ST<br>DAVENPORT, IA 52803 | P-0055668 | 1/23/2018 | TK Holdings Inc., et al. | $1,284.00 | | | | | $1,284.00 |
| DUNN, JONATHAN<br>650 BAIR ISLAND RD<br>UNIT 1303<br>REDWOOD CITY, CA 94063 | P-0045355 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, JONATHAN<br>650 BAIR ISLAND RD<br>UNIT 1303<br>REDWOOD CITY, CA 94063 | P-0045359 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dunn, Kamilah<br>735 53rd Ave<br>Meridian, MS 39307 | 3927 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNN, KEVIN M<br>5367 COTTONTOWN ROAD<br>FOREST, VA 24551 | P-0012388 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, KIM M<br>146 DIDDELL RD<br>WAPPINGERS FALLS, NY 12590 | P-0006205 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNN, MARK A<br>3870 HIGHWAY 5<br>, AR 72019 | P-0031635 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, MICHAEL J<br>327 OAKWOOD LN<br>PERRY, MI 48872 | P-0038239 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, MICHAEL M<br>926 STUBBLEFIELD DR<br>LUFKIN, TX 75904 | P-0021309 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, MYRA<br>2611 W. 70TH STREET<br>MISSION HILLS, KS 66208 | P-0044327 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, PALLAS D<br>3704 EMILY DRIVE<br>PORT ALLEN, LA 70767 | P-0028490 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, PATRICIA S<br>51 EMERALD OAKS LANE<br>ORMOND BEACH, FL 32174 | P-0043472 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, ROBERT B<br>DUNN, PAMELA K<br>3903 NE 83RD WAY<br>VANCOUVER, WA 98665 | P-0046134 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, RODNEY Q<br>895 CUSTER AVE<br>ATLANTA, GA 30316 | P-0005855 | 10/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| DUNN, RONALD<br>2017 OBERLIN ST.<br>PALO ALTO, CA 94306 | P-0014292 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, RYAN J<br>DUNN, HILDA T<br>824 BELMONT AVE<br>LONG BEACH, CA 90804 | P-0043279 | 12/20/2017 | TK Holdings Inc., et al. | $4,797.00 | | | | | $4,797.00 |
| DUNN, SAMANTHA A<br>22 MEMORY LN<br>ORANGE, MA 01364 | P-0009032 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, SHANNON C<br>1324 W. PALMETTO ST<br>FLORENCE, SC 29501 | P-0031505 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, SHERYL A<br>2468 ALLEGRO STREET<br>LIVERMORE, CA 94550 | P-0015728 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, TERENCE<br>2258 W COLCHESTER DR<br>APT D<br>ANAHEIM, CA 92804 | P-0037953 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, WILLAM<br>9516 NW 86TH STREET<br>KANSAS CITY, MO 64153 | P-0033470 | 11/29/2017 | TK Holdings Inc., et al. | $1,010.00 | | | | | $1,010.00 |
| DUNN, WILLIAM B<br>1807 CAROB TREE LN<br>EL CAJON, CA 92021 | P-0025069 | 11/14/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| DUNN, WILLIAM<br>9516 NW 86TH STREET<br>KANSAS CITY, MO 64153 | P-0033475 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| DUNN, WILLIAM<br>9516 NW 86TH STREET<br>KANSAS CITY, MO 64153 | P-0033532 | 11/29/2017 | TK Holdings Inc., et al. | $1,020.00 | | | | | $1,020.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUNN, WINSTON 2611 W. 70TH STREET MISSION HILLS, KS 66208 | P-0044330 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, WINSTON 2611 W. 70TH STREET MISSION HILLS, KS 66208 | P-0044355 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, YTWANIKO D 419 FOGGY FIELD RD MILLEN, GA 30442 | P-0042235 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNN, YTWANIKO D 419 FOGGY FIELD RD MILLEN, GA 30442 | P-0042304 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNE, JAMES M 11008 N THOUSAND DOLLAR RD BRIMFIELD, IL 61517 | P-0038920 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNE, RICHARD A 59 MANGER ROAD CEDAR KNOLLS, NJ 07927-1509 | P-0046803 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| DUNNE, SHANE 367 CHURCH STREET #5 SAN FRANCISCO, CA 94114 | P-0023202 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNING, BRIAN A 19723 BUCK CANYON RD BEND, OR 97702 | P-0054466 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUNNING, DAVID M 3401 OXFORD CT CAMERON PARK, CA 95682 | P-0036833 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dunphy, Amy Norsworthy 3141 North Daffodil Drive Billings, MT 59102 | 2726 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNSEITH, TERRY L 2310 W 184THCST TORRANCE, CA 90504 | P-0016785 | 11/5/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| DUNSMORE, BARBARA 4 BAHIA LANE OCEANSIDE, CA 92058 | P-0042341 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dunstan III, Frederick Miller 144 Candlewood Rd Rocky Mount, NC 27804 | 544 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUNSTON, LISA A SMILEY, EARLEY B 2814 ANTHONY DRIVE APT.B TAMPA, FL 33619 | P-0055888 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, ANDY P 1750 LIBERTY ST APT 3 EL CERRITO, CA 94530-1961 | P-0033097 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, DAISY NO ADDRESS PROVIDED | P-0024380 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUONG, JENNY 93 SILCREEK DR SAN JOSE, CA 95116 | P-0055075 | 1/18/2018 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| DUONG, PHAT V 7911 BELLAIRE BLVD. HOUSTON, TX 77036 | P-0031998 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUONG, VICKI N<br>3314 W. HOOD AVE.<br>SANTA ANA, CA 92704 | P-0045248 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPART, JOHANNA M<br>5738 CONNIE COURT<br>LOOMIS, CA 95650 | P-0023171 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPEE, WILMA F<br>P.O. BOX 505<br>2817 SW PUMICE PLACE<br>REDMOND, OR 97756 | P-0046098 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPICHE, LIAUTAUD L<br>2120 BUCHERT RD<br>APT 209<br>POTTSTOWN, PA 19464 | P-0015607 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPLECHIN, MARSHALL C<br>DUPLECHIN, MARSHALL<br>19 SPRUCE DRIVE<br>COVINGTON, LA 70433 | P-0021449 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPONT JR, WILLIAM B<br>100 MONTCHANIN ROAD<br>WILMINGTON, DE 19807-2148 | P-0030422 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPONT, JILL E<br>131B HILLIARD STREET<br>MANCHESTER, CT 06042 | P-0024986 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPPSTADT, EILEEN L<br>9912 ROBIN STREET<br>LA PORTE, TX 77571-2568 | P-0034214 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPRAY, LISA ANN<br>7436 LAUNA STREET<br>MIDVALE, UT 84047-2242 | P-0047827 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPRE, ANTHONY P<br>DUPRE, THELMA D<br>6680 WEST MAIN<br>HOUMA, LA 70360 | P-0026326 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPRE, BETH L<br>25 HERITAGE DRIVE<br>MARLBOROUGH, CT 06447 | P-0013207 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPRE, DANIEL C<br>25 HERITAGE DRIVE<br>MARLBOROUGH, CT 06447 | P-0013052 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPREE JR, UNDREA L<br>2366 ROME RD APT 6<br>CALHOUN, GA 30701 | P-0004556 | 10/25/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| DUPREE, GERALD L<br>DUPREE, VINNIE G<br>2133 N. MAIN ST.<br>SUMMERVILLE, SC 29486 | P-0046860 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DuPree, Nikki Naomi<br>4619 SE 138th Street<br>Summerfield, FL 34491 | 339 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUPREE, NYCCOL L<br>2104 HOMECOMING WAY<br>BRENTWOOD, CA 94513 | P-0023065 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUPREY, DAVID P<br>11 PEACH TREE LANE<br>COVENTRY, RI 02816 | P-0030450 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUPREY, JANET M<br>4435 WILLOW POND RD #C<br>WEST PALM BEACH, FL 33417 | P-0003807 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, PAUL J<br>4671 WARNER AVE<br>#237<br>HUNTINGTON BEACH, CA 92649 | P-0042561 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, PHILIP M<br>231 FOREST COURT<br>GULFPORT, MS 39507 | P-0022389 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPREY, PHILIP M<br>231 FOREST COURT<br>GULFPORT, MS 39507 | P-0057757 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPUY, FREDERICK<br>620 CYPRESS TREE COURT<br>ORLANDO, FL 32825 | P-0002181 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUPUY, FREDERICK<br>620 CYPRESS TREE COURT<br>ORLANDO, FL 32825 | P-0002188 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUQUE, DAVID<br>201 N BELMONT ST #105<br>GLENDALE, CA 91206 | P-0019325 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DUQUETTE, JOHN N<br>505 WEST 23RD ST. #2<br>NEW YORK, NY 10011 | P-0006271 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dura Automotive Systems, LLC<br>Brooks Wilkins Sharkey & Turco PLLC<br>Matthew E. Wilkins<br>401 S. Old Woodward Avenue, Suite 400<br>Birmingham, MI 48009 | 2722 | 11/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| DURA, STAN M<br>DURA, NELL B<br>2669 AUGUSTA STREET<br>EUGENE, OR 97403 | P-0029804 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DURAN, ADRIANA<br>REYES, MARY<br>8365 FOPPIANO WAY<br>SAC, CA 95829 | P-0041902 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, ANTHONY<br>11202 FREER AVE<br>ARCADIA, CA 91006 | P-0022187 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, DAVID J<br>3656 BLACK CREEK DRIVE<br>HUDSONVILLE, MI 49426 | P-0045665 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| DURAN, DEVONA R<br>8820 SONOMA AVENUE NW<br>ALBUQUERQUE, NM 87121 | P-0055005 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, DIANE B<br>11481 FERINA STREET<br>NORWALK, CA 90650 | P-0025019 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, DIANE B<br>11841 FERINA STREET<br>NORWALK, CA 90650 | P-0025008 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURAN, JEREMY J<br>DURAN, LESLIE C<br>7100 E MISSISSIPPI AVE<br>APT 20-105<br>DENVER, CO 80224 | P-0031418 | 11/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DURAN, JOAN K<br>54 FOX RUN RD<br>NORWALK, CT 06850 | P-0009460 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, MARTIN A<br>2200 BENJAMIN FRANKLIN PKWY<br>APT. S610<br>PHILADELPHIA, PA 19130 | P-0015480 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, REYNAMARIA<br>486 S. ORANGE STREET<br>ORANGE, CA 92866 | P-0022077 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, REYNAMRIA<br>486 S. ORANGE STREET<br>ORANGE, CA 92866 | P-0022098 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, RIGOBERTO<br>223 HAHLO ST.<br>HOUSTON, TX 77020 | P-0009398 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAN, TINA<br>1635 RIDGE RD<br>MUNSTER, IN 46321 | P-0052288 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND, ELAINE L<br>285 UNION AVENUE<br>UNIT E1110<br>CAMPBELL, CA 95008 | P-0021087 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND, LORI C<br>2320 MERIDIAN AVE<br>SAN JOSE, CA 95124 | P-0016518 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND, MONICA J<br>4516 S 4500 W<br>WEST HAVEN, UT 84401 | P-0003258 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAND-SISCO, WILFREDO<br>P.O. BOX 1357<br>RINCON, PR 00677 | P-0050470 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANT, AREND R<br>1117 SW ELEUTHERA AVE<br>PORT ST LUCIE, FL 34953 | P-0002685 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANT, FRANCESCA E<br>9 ATHERTON CIRCLE<br>LYNNFIELD, MA 01940 | P-0024035 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANT, QUARNESHA<br>21 GOLSON ROAD<br>FORT DEPOSIT, AL 36032 | P-0009361 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURANTE, FRANK E<br>DURANTE, SALLY A<br>2881 KNOXVILLE CT<br>HENDERSON, NV 89052-6976 | P-0047657 | 12/26/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| DURANTE, STEVEN P<br>11000 SPRING HOUSE CT<br>POTOMAC, MD 20854 | P-0050815 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURAS, EDWARD<br>6 COLLINS COURT<br>BAYPORT, NY 11705 | P-0006290 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURASTANTI, SARAH<br>116 MT HOLLY AVE<br>APT A<br>MOUNT HOLLY, NJ 08060 | P-0009190 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURBALA, RAYMOND E<br>11063 HERMITAGE RUN<br>LITTLETON, CO 80125 | P-0026149 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURBIN, CHERYL<br>1546 W COMMONWEALTH AVE<br>FULLERTON, CA 92833 | P-0028891 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURBIN, JEAN M<br>529 CHATHAM RD.<br>COLUMBUS, OH 43214 | P-0051000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Durbin, Stephen V.<br>1027 Randy Road<br>Cedar Hill, TX 75104-3035 | 1355 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DURDEN, ERNEST C<br>1884 MERCEDES CT<br>ATLANTA, GA 30345 | P-0045449 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Duren, Antoneke<br>6005 Green Glen Way<br>Sacramento, CA 95842 | 1724 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUREN, FRANCIS S<br>DUREN, JEAN F<br>4731 BRIGHTON RIDGE DRIVE<br>APEX, NC 27530 | P-0001890 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Duren, Leila<br>6005 Green Glen Way<br>Sacramento, CA 95842 | 1727 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| DURGAD, RAHUL<br>1000 COUNTRY LANE UNIT 1024<br>DURHAM, NC 27713 | P-0054940 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURGIN, AMY J<br>21B RANGERS DRIVE<br>HUDSON, NH 03051 | P-0050736 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURHAM, CRYSTAL L<br>DURHAM JR, LINDSAY C<br>3118 MAYOS WOODS CT<br>GOOCHLAND, VA 23063 | P-0010432 | 10/31/2017 | TK Holdings Inc., et al. | $6,092.69 | | | | | $6,092.69 |
| DURHAM, III, WEBB<br>DURHAM, CAROLINE H<br>510 FOUNTAIN PLACE<br>BURLINGTON, NC 27215 | P-0048662 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURHAM, JENNIFER<br>8914 SW 190TH CIRCLE<br>DUNNELLON, FL 34432 | P-0006213 | 10/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| DURHAM, ROBERT M<br>DURHAM, JANE G<br>7823 WORKMAN ST<br>FAYETTEVILLE, NC 28311 | P-0001682 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURHAM-WOODS, LEATHIA<br>901 RAYS ROAD<br>STONE MOUNTAIN, GA 30083 | P-0010287 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURICA, JASON A<br>19118 E BUCKEYE AVE<br>SPOKANE VALLEY, WA 99027 | P-0036106 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DURINGER, MICHAEL S<br>DURINGER, SUSAN E<br>370 MELBOURNE GLEN<br>ESCONDIDO, CA 92026-8562 | P-0017861 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURINGER, MICHAEL S<br>DURINGER, SUSAN E<br>3955 NATURE TRAIL<br>RENO, NV 89511-9301 | P-0017837 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURIS, MARK S<br>DURIS, KIMBERLY S<br>450 S GARDEN AVE<br>ROSELLE, IL 60172 | P-0029364 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURIVAGE, STEVE P<br>214 SUNSET DR<br>BENNINGTON, VT 05201 | P-0032308 | 11/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| DURIVAGE, STEVE P<br>214 SUNSET DRIVE<br>BENNINGTON, VT 05201 | P-0032317 | 11/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| DURKAN, JOHN J<br>DURKAN, EILEEN C<br>35217 OVERFALLS DR N<br>LEWES, DE 19958 | P-0027502 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURKAN, JOHN J<br>DURKAN, EILEEN C<br>35217 OVERFALLS DR N<br>LEWES, DE 19958 | P-0029018 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURKIN, PAUL<br>15314 VERMONTVILLE RD SW<br>VASHON, WA 98070 | P-0028365 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURLING, JOHN<br>104 IDA ST<br>LENA 61048 | P-0013306 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUROCHER, ERIC S<br>118 LUCKIE STREET<br>CARTERSVILLE, GA 30120 | P-0006096 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUROI, ALLISON<br>P.O. BOX 63<br>NORDLAND, WA 98358 | P-0046003 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURPHEY, GORDON F<br>90 RIVERDALE ST<br>WEST SPRINGFIELD, MA 01089 | P-0006103 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRANT, RANDOLPH L<br>DURRANT, STACEY D<br>704 ROCKWOOD DRIVE<br>NORTH SALT LAKE, UT 84054 | P-0048071 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRANT, RANDOLPH L<br>DURRANT, STACEY D<br>704 ROCKWOOD DRIVE<br>NORTH SALT LAKE, UT 84054 | P-0048099 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRELL, JOHN<br>6417 PLAINVIEW DRIVE<br>ARLINGTON, TX 76018 | P-0002874 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURRELL, JOHN<br>6417 PLAINVIEW DRIVE<br>ARLINGTON, TX 76018 | P-0002878 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| D'URSO, CHRISTOPHER<br>88 EASTERN STATES PARKWAY<br>SOMERVILLE, NJ 08876 | P-0008759 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURSO, JOHN<br>391 N MAIN ST<br>ATTLEBORO, MA 02703 | P-0005310 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURST, CARRIE<br>3340 ST. MARYS<br>HANNIBAL, MO 63401 | P-0048697 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURST, DAVID<br>DURST CONSTRUCTION, INC.<br>3333 MARKET STREET<br>HANNIBAL, MO 63401 | P-0050597 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURST, TIMOTHY<br>3516 NW 39TH LANE<br>GAINESVILLE, FL 32605 | P-0045882 | 12/24/2017 | TK Holdings Inc., et al. | $898.02 | | | | | $898.02 |
| DURTKIN, BRENDA A<br>DURKIN, MIKE D<br>902 1ST AVE. E.<br>HOLMEN, WI 54636 | P-0048275 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURUGO, THANKGOD C<br>1 MARSHALL STREET APT 6C<br>IRVINGTON, NJ 07111 | P-0011243 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURYEA, GEORGE R<br>233 ARMINGTON STREET<br>CRANSTON, RI 02905 | P-0044410 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURYEA, JAMES F<br>233 ARMINGTON STREET<br>CRANSTON, RI 02905 | P-0044417 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DURYEA, JOSHUA A<br>425 W 26TH ST<br>HOUSTON, TX 77008 | P-0016912 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSETTE, MIKAH L<br>170 HARVARD LANE<br>SANTA BARBARA, CA 93111 | P-0020463 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSSAULT, HEATHER B<br>DUSSAULT, JERRY L<br>8335 OLD POLAND RD<br>BARNEVELD, NY 13304 | P-0015814 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSSAULT, JERRY L<br>DUSSAULT, HEATHER B<br>8335 OLD POLAND RD<br>BARNEVELD, NY 13304 | P-0015836 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSSAULT, TERRY M<br>12 MARGUERETTE ST<br>LEWISTON, ME 04240 | P-0007140 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSTMAN, EDWARD C<br>DUSTMAN, MARY<br>5051 N A1A UNIT 17-1<br>FT PIERCE, FL 34949 | P-0040606 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUSTMAN, EDWARD C<br>DUSTMAN, MARY<br>5051 N. AIA UNIT 17-1<br>FT PIERCE, FL 34949 | P-0040291 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DUTCHER, PAULA M<br>PO BOX 169<br>WEST HURLEY, NY 12491 | P-0030711 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUTEAU, WHITNEY L<br>2337 SE SURREY PL.<br>PORT ST. LUCIE, FL 34952 | P-0024619 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUTKIEWICZ, LISA R<br>29359 NORTHSTAR LANE<br>EVERGREEN, CO 80439 | P-0058354 | 11/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUTKIEWICZCARDWE, LORIE S<br>1978 MARCO DRIVE<br>CAMARILLO, CA 93010 | P-0021417 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUTRA STEEL INC.<br>128 BROOKVINE CIRCLE<br>CHICO, CA 95973-0100 | P-0015125 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUTRA STEEL INC.<br>128 BROOKVINE CIRCLE<br>CHICO, CA 95973-0100 | P-0015132 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUTROW, DANIEL A<br>2518 JONATHAN RD<br>ELLICOTT CITY, MD 20142 | P-0043405 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUTROW, DANIEL A<br>2518 JONATHAN RD<br>ELLICOTT CITY, MD 21042 | P-0043403 | 12/20/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| DUTTON, ALICE D<br>P. O. BOX 339<br>CALVERTON, VA 20138-0339 | P-0047186 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUTTON, JOANNA A<br>5800 NW 82ND AVENUE<br>TAMARAC, FL 33321 | P-0042348 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUTTRY, DONALD G<br>1210 MITCHELL DRIVE<br>MECHANICSBURG, PA 17050 | P-0024916 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUTY, JENNIFER A<br>210 CROSSING LANE<br>APT #C21<br>DOTHAN, AL 36303 | P-0024933 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUVAL, DEBORAH<br>916 TURNBERRY LN<br>SOUTHLAKE, TX 76092 | P-0011322 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUVAL, JACINDA<br>CLEVELAND, SAVON<br>SANTA ROSA, CA 95405 | P-0026410 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUVAL, JACINDA<br>NO ADDRESS PROVIDED | P-0026408 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Duval, Richard<br>23241 Cavanaugh Rd<br>Lake Forest, CA 92630 | 1861 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DuVall, Aaron<br>135 W. 71st Ave<br>Griffith, IN 46319 | 822 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DUVALL, ALYSSA M<br>6161 ROUTE 5<br>CANANDAIGUA, NY 14424 | P-0010673 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUVALL, ANITA L<br>20537 LOWFIELD DRIVE<br>GERMANTOWN, MD 20874 | P-0033806 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DUVALL, DAVID L<br>901 NAVAJO TRL<br>FLATWOODS, KY 41139 | P-0001658 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUVALL, MARILYN K<br>DUVALL, MICHAEL A<br>33 PERUQUE MANOR CIRCLE<br>WENTZVILLE, MO 63385 | P-0040055 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUVALL, MICHAEL D<br>MICHAEL DUVALL<br>1009 N OCEAN BLVD. APT. 406<br>POMPANO BEACH, FL 33062 | P-0012783 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUVALL, WESLEY J<br>8540 E BANKHEAD HWY<br>ALEDO, TX 76008 | P-0003179 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUVANCED, CAROLINA<br>118 W 930 N<br>OREM, UT 84057 | P-0018788 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DUXBURY, JULIE A<br>1981 MYSTIC RIDGE AVE N<br>STILLWATER, MN 55082-1774 | P-0011826 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DVIR (MOSCOVITCH, HADAR<br>DVIR, JACK<br>29420 PROMONTORY PL<br>AGOURA HILLS, CA 91301 | P-0033309 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DVORAK, LAURA<br>8811 PLAINFIELD ROAD 1<br>BROOKFIELD, IL 60513 | P-0007407 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DVORAK, MICHAEL R<br>110 GRAND STREET<br>APT 3B<br>JERSEY CITY, NJ 07302 | P-0005485 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DWENGER, KEVIN L<br>387 CHARRING CROSS CIRCLE<br>MUNROE FALLS, OH 44262 | P-0005902 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DWHYTIE, JEFF K<br>DWHYTIE, CHERYL A<br>12797 N. SORREL STALLION PL.<br>MARANA, AZ 85658 | P-0037063 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DWHYTIE, JEFF K<br>DWHYTIE, CHERYL A<br>12797 N. SORREL STALLION PL.<br>MARANA, AZ 85658 | P-0037186 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DWHYTIE, JEFF K<br>DWHYTIE, CHERYL A<br>12797 N.SORREL STALLION PL.<br>MARANA, AZ 85658 | P-0030583 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DWIVEDI, CHANDRA<br>2054 PEBBLE DRIVE<br>ALAMO, CA 94507 | P-0036160 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DWORACZYK, ROMAN<br>542-108TH AVE NORTH<br>NAPLES, FL 34108 | P-0008762 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DWORKIN, ADEENA<br>1202 EAST STATE STREET<br>ITHACA, NY 14850 | P-0031197 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DWYER, ELIZABETH R<br>67 BUTTONWOOD LANE<br>DARIEN, CT 06820 | P-0027784 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DWYER, KEVIN<br>810 N 2ND ST<br>BELLAIRE, TX 77401 | P-0009512 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DWYER, MICHAEL<br>907 APRIL RAIN RD.<br>LAWRENCE, KS 66049 | P-0008007 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Dwyer, Todd E<br>PO Box 493<br>Palm Springs, CA 92263 | 4624 | 1/2/2018 | TK Holdings Inc. | $40,000.00 | | | | | $40,000.00 |
| Dwyer, Walter<br>PO Box 2841<br>Big Bear Lake, CA 92315 | 2254 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DY AGUILERA, EFREN C<br>1515 W ARROW HWY<br>SP. 18<br>UPLAND, CA 91786 | P-0050474 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DY, LIGAYA<br>241 ALPS RD<br>WAYNE, NJ 07470 | P-0015960 | 11/5/2017 | TK Holdings Inc., *et al*. | $40,000.00 | | | | | $40,000.00 |
| DYAR, DIANNE L<br>P O BOX 1304<br>MADISON, MS 39130-1304 | P-0036271 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYBZINSKI, EVELYN<br>271 N RIVER RD<br>CROSSVILLE, TN 38572 | P-0025753 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYE, DARLENE M<br>DYE, BRUCE L<br>24 AMBLESIDE CRESCENT DR<br>SUGAR LAND, TX 77479 | P-0002629 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYE, JEFFREY A<br>DYE, KAREN P<br>897 NODDING SHADE DR<br>BROOKSVILLE, FL 34604 | P-0027584 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYE, JULIETTE G<br>422 JERRY AVE<br>TALLADEGA, AL 35160 | P-0051555 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYE, NANCY J<br>DYE, STEVEN D<br>2001 SEAVIEW AVE.<br>MORRO BAY, CA 93442-1643 | P-0046086 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYE, REBECCA A<br>1009 SHADOW ARBOR CIRCLE<br>CHARLESTON, SC 29414 | P-0002101 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYE, STEVEN D<br>DYE, NANCY J<br>2001 SEAVIEW AVENUE<br>MORRO BAY, CA 93442 | P-0046955 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYER, BRYAN<br>BRYAN DYER<br>4405 CUMBERLAND ROAD N<br>FORT WORTH, TX 76116 | P-0046793 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| DYER, KARI L<br>1313 GILLPEPPER LN<br>ROHNERT PARK, CA 94928 | P-0017968 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DYER, MICHAEL R<br>DYER, WENDY M<br>3813 CALLAWAY COURT<br>BELLBROOK, OH 45305 | P-0001002 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dyer, Robert<br>507 Marcel Park<br>Statham, GA 30666 | 667 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DYER, ROBERT D<br>507 MARCEL PR.<br>STATHAM, GA 30666 | P-0023584 | 10/31/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| DYER, ROBERT D<br>ROBERT DYER<br>507 MARCEL PR.<br>STATHAM, GA 30666 | P-0002967 | 10/24/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| DYER, TERESA E<br>DYER, CARL H<br>318 OYSTER CREEK DR.<br>SUGAR LAND, TX 77478 | P-0056265 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYER, WENDY M<br>DYER, MICHAEL R<br>3813 CALLAWAY COURT<br>BELLBROOK, OH 45305 | P-0000997 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKES, BRENDA J<br>20453 STANTON AVE<br>CASTRO VALLEY, CA 94546 | P-0054796 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKES, DAWN<br>1767 PATTY LN NW<br>POULSBO, WA 98370 | P-0024581 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKSINSKI, TERRY S<br>DYKSINSKI, SUSAN M<br>2837 IRONWOOD AVE<br>MORRO BAY, CA 93442 | P-0051963 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYKSTRA, BRUCE J<br>J. DYKSTRA, BRUCE<br>413 W. LAKE ST.<br>BOX 166<br>VENTURA, IA 50482 | P-0037532 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYLLAIN, KIM M<br>400 MONMOUTH AVENUE<br>APT. B<br>PINE BEACH, NJ 08741 | P-0053668 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYMON, UTE J<br>41 AUTUMN LANE<br>AMHERST, MA 01002 | P-0049286 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYMOND, KATHERINE E<br>1525 N HAYWORTH AVE<br>APT. 207<br>LOS ANGELES, CA 90046 | P-0035709 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSINGER, RYAN N<br>4331 WEST JUPITER ST<br>TUCSON, AZ 85741 | P-0025899 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, AIMEE R<br>DYSON, JEREMY R<br>24 N FOLEY AVE<br>FREEPORT, IL 61032 | P-0006141 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| DYSON, KELLY<br>742 LINDSAY CIR<br>NORTH AURORA, IL 60542 | P-0047305 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Dyson, Mya<br>1004 Candela Lane<br>Smyrna, GA 30082 | 613 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| DYSON, TERRY W<br>595 DUKE WHITTAKER RD<br>MOCKSVILLE, NC 27028 | P-0004996 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYSON, TERRY W<br>595 DUKE WHITTAKER RD<br>MOCKSVILLE, NC 27028 | P-0005023 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DYWAN, ANDREW A<br>505 RABBIT RUN ROAD<br>NINETY SIX, SC 29666 | P-0056608 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZAFEROVIC, ERMINA<br>609 TILLWATER LANE<br>FORT WAYNE, IN 46825 | P-0046804 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZENIS, INTIS M<br>6 WARDELL PL<br>OCEAN, NJ 07712 | P-0055985 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZERA, BARBARA<br>34 WESTMOUNT DRIVE<br>LIVINGSTON, NJ 07039 | P-0024183 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZHUR, ELENA<br>11481 SE STEVENS RD<br>HAPPY VALLEY, OR 97086 | P-0055388 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZIADKOWICZ, MARLENE C<br>506 MCALPINE STREET<br>AVOCA, PA 18641 | P-0010881 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| DZILNA, ERITA<br>4 OVERBROOK PLACE<br>HILLSADLE, NJ 07642 | P-0045453 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADENS, CHARLES A<br>8726 N LYNN AVE<br>TAMPA, FL 33604 | P-0031679 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADER, LAURA<br>EADER, GERALD<br>4951 GULFSHORE BLVD NORTH APT<br>NAPLES, FL 34103 | P-0032210 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADIE, JOSHUA T<br>3276 NORTHSIDE PARKWAY NW<br>APT 2210<br>ATLANTA, GA 30327 | P-0019852 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADIE, SCOTT A<br>7132 PRESTONBURG DR SW<br>GRAND RAPIDS, MI 49548 | P-0033698 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EADY, MORGAN<br>EADY, MORGAN A<br>107 HAMPSHIRE LANE<br>WARNER ROBINS, GA 31093 | P-0020894 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGAN, JAMIE L<br>872 O'NEIL ROAD<br>WEST CHAZY, NY 12992 | P-0013536 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EAGLE III, ROBERT S<br>801 COBBLESTONE BLVD<br>APT 409<br>FREDERICKSBURG, VA 22401 | P-0037060 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLE III, ROBERT S<br>801 COBBLESTONE BLVD<br>APT 409<br>FREDERICKSBURG, VA 22401 | P-0037061 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLE, AMANDA<br>8245 CRESSIDA COURT<br>LAND O LAKES, FL 34637 | P-0003016 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAGLETON, ROGER D<br>851 BURLWAY RD<br>SUITE 705<br>BURLINGAME, CA 94010 | P-0014633 | 11/3/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| EALEY, JAMES D<br>EALEY, NORMA J<br>308 EAST WASHINGTON ST<br>KEARNEY, MO 64060 | P-0024811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALEY, WILLIAM A<br>9839 MEADOW RD SW<br>LAKEWOOD, WA 98499 | P-0028414 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALEY, WILLIAM A<br>9839 MEADOW RD SW<br>LAKEWOOD, WA 98499 | P-0028421 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALY, KAREN L<br>P.O. BOX 161<br>FAIRFIELD, ID 83327 | P-0027038 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EALY, SAMUEL J<br>11503 YORKSHIRE OAKS DRIVE<br>HOUSTON, TEXAS 77065-4936<br>HOUSTON, TX 77065-4936 | P-0053411 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EANES, ALLYN G<br>216 WOODS EDGE COURT<br>BLACKSBURG, VA 24060-4001 | P-0043035 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EANES, JASPER R<br>216 WOODS EDGE COURT<br>BLACKSBURG, VA 24060-4001 | P-0043027 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARGLE, CLYDE W<br>9107 WOODEN RD.<br>RALEIGH, NC 27617 | P-0041326 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARL, MICHAEL W<br>552 W. 111 PL<br>LOS ANGELES, CA 90044 | P-0031930 | 11/26/2017 | TK Holdings Inc., et al. | $8,840.00 | | | | | $8,840.00 |
| EARLE, FRANCES M<br>30000 LOBLOLLY PINE DRIVE<br>PUNTA GORDA, FL 33982 | P-0000032 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLE, KELLEY<br>PO BOX 2379<br>PALM CITY, FL 34991 | P-0057684 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLE, SHARON K<br>3455 UNIVERSITY GREEN DR.<br>RENO, NV 89512 | P-0035906 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EARLES, ERIC<br>P O BOX 48433<br>WATAUGA, TX 76148 | P-0050513 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EARLES, KAREN C<br>P O BOX 48433<br>WATAUGA, TX 76148 | P-0050569 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EARLES, RAYMOND C<br>EARLES, KAREN C<br>P O BOX 48433<br>WATAUGA, TX 76148 | P-0050002 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EARLEY, AMELIA R<br>1700 SHALLOW WATER DR<br>KNIGHTDALE, NC 27545 | P-0049807 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EARLS, WILLIAM B<br>227 JEAN ST<br>BATESVILLE AR, AR 72501 | P-0022076 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EARLY, CHRISTINE B<br>222 EAST 93RD ST APT 21J<br>NEW YORK, NY 10128-3757 | P-0009163 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EARLY, KIMBERLY C<br>7080 WOODGATE CIRCLE<br>FISHERS, IN 46038 | P-0041314 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Earnest, David<br>8524 Horseshoe Bend Ln<br>Ooltewah, TN 37363 | 4056 | 12/14/2017 | TK Holdings Inc. | $12,500.00 | | | | | $12,500.00 |
| EARNEST, GARY S<br>5607 CHARLESTON WOODS DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0025646 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EARNEST, KERSTIN<br>139 LA MIRADA DR<br>HENDERSON, NV 89015 | P-0021227 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EARNHART, MARIA M<br>655 GLENROSE TRL<br>ALPHARETTA, GA 30005 | P-0035756 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EARNHART, NICHOLAS E<br>655 GLENROSE TRL<br>ALPHARETTA, GA 30005 | P-0035758 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EARSING, THOMAS E<br>NO ADDRESS PROVIDED | P-0010872 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EASLER-SILVA, LYNETTE E<br>SILVA, RANDALL<br>22506 SPURBROOK DR<br>WILDOMAR, CA 92595 | P-0045143 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EASLEY, ASIA M<br>7410 WEST PUEBLO AVE<br>PHOENIX, AZ 85043 | P-0015312 | 11/4/2017 | TK Holdings Inc., *et al*. | $8,714.02 | | | | | $8,714.02 |
| EASLEY, GLORIA L<br>111 WHITE SQUIRREL DRIVE<br>KENTON, TN 38233 | P-0022007 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EASLEY, GLORIA L<br>111 WHITE SQUIRREL DRIVE<br>KENTON, TN 38233 | P-0022126 | 11/10/2017 | TK Holdings Inc., *et al*. | $17,500.00 | | | | | $17,500.00 |
| EASLEY, INEZ B<br>310 FARM ESTATES DR<br>ROCKWELL, NC 28138 | P-0008705 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EASLEY, STEVEN E<br>3416 BONAIRE CROSSING<br>MARIETTA, GA 30066 | P-0006295 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EASON, AARON T<br>755 S DEXTER ST. APT. 3310<br>DENVER, CO 80246 | P-0040947 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eason, Jeff<br>6815 Mansion Road<br>Chatham, IL 62629 | 2607 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EASON, JIMMY W<br>EASON, WANDA R<br>34 CRESTED POINT PLACE<br>THE WOODLANDS, TX 77382-3703 | P-0040678 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASON, RUTHIE F<br>EASON, LARRY D<br>5605 WARREN RD.<br>OAKLAND, TN | P-0018246 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASOW, JEENA M<br>66 OAKWOOD HILLS DR.<br>EAST ISLIP, NY 11730 | P-0050279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, CYNTHIA L<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011731 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, CYNTHIA L<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011928 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, EMAD M<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011766 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASSA, JOSHUA E<br>700 N. 3RD AVENUE<br>ST. CHARLES, IL 60174 | P-0011739 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST MADISON TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048088 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST MADISON TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056827 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050220 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050253 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050267 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050285 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050314 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050323 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050344 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050356 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050386 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0050400 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>ATTENTION: NIKOLAS CAPITANO<br>TOPTON, PA 19562-1412 | P-0051037 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>TOPTON, PA 19562-1412 | P-0050421 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>TOPTON, PA 19562-1412 | P-0050447 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>TOPTON, PA 19562-1412 | P-0050479 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>TOPTON, PA 19562-1412 | P-0050505 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAST PENN MANUFACTURING CO.<br>403 NORTH MAIN STREET<br>TOPTON, PA 19562-1412 | P-0050573 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EAST, HERMAN F<br>EAST, LINDA G<br>135 BELEWSFIELD ROAD<br>STOKESDALE, NC 27357 | P-0001258 | 10/21/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| EAST, JESSE W<br>7322 NORMAN ST<br>ROANOKE, VA 24019 | P-0017367 | 11/6/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| EAST, LAURA J<br>827 LAFITTE ST<br>MANDEVILLE, LA 70448 | P-0037089 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Easter, Carol Ann<br>1050 SE 5 Court<br>Pompano Beach, FL 33060 | 312 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EASTER, JASON<br>715 CHEROKEE TRAIL<br>WARRIOR | P-0021485 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTER, JOSEPH I<br>5535 S. JAMES AVE<br>SPRINGFIELD, MO 65810 | P-0040671 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTERLING JR, CLARENCE L<br>2711 W GALBRAITH RD<br>CINCINNATI, OH 45239 | P-0052760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTERLING, FRELLIE R<br>2711 W GALBRAITH ROAD<br>CINCINATTI, OH 45237-4216 | P-0052759 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTHAM, NICHOLAS T<br>13 BENJAMIN LANE<br>PETALUMA, CA 94952 | P-0030069 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTIN, LAURENE C<br>2393 PARKER TRL<br>LOGAN, IA 51546 | P-0016280 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTMAN III, GLEN W<br>1665 MEADOWLEAF PLACE<br>HEMET, CA 92545 | P-0057706 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTMAN, FRANK H<br>508 HEAVITREE GARTH<br>SEVERNA PARK, MD 21146 | P-0036684 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EASTMAN, WILLIAM R<br>21605 JUSTCO LANE<br>CASTRO VALLEY, CA 94552 | P-0043307 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eastside Welding & Fabrication Inc.<br>John Stowers<br>10828 Rd. 5.2.NE<br>Moses Lake, WA 98837 | 1554 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EATO, DEBORAH A<br>6012 PRESENTATION ST<br>KNIGHTDALE | P-0010940 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, DIANE P<br>72 TILLER LN<br>BRICK, NJ 08723 | P-0007688 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, DONALD<br>2436 42ND AVE E. #433<br>SEATTLE, WA 98112 | P-0041998 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, ELIZABETH J<br>14976 130TH ST LANE N<br>STILLWATER, MN 55082 | P-0011056 | 10/31/2017 | TK Holdings Inc., et al. | $29,920.00 | | | | | $29,920.00 |
| EATON, JEFFREY T<br>EATON, CONNIE D<br>300 EDWARD AVE<br>PITTSBURGH, PA 15216 | P-0022972 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, JIM<br>2710 SPYGLASS DRIVE,<br>#L<br>SHELL BEACH, CA 93449 | P-0028017 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, JOHN F<br>46 RYECROFT LANE<br>PALM COAST, FL 32164 | P-0030492 | 11/21/2017 | TK Holdings Inc., et al. | $81.80 | | | | | $81.80 |
| EATON, MITZI A<br>2630 S FEDERAL BLVD. APT. F<br>DENVER, CO 80219 | P-0054816 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EATON, ROBERT A<br>576 MANOR RD.<br>FRONT ROYAL, VA 22630-9144 | P-0049271 | 12/27/2017 | TK Holdings Inc., et al. | $36,500.00 | | | | | $36,500.00 |
| EATON, TAVA L<br>208 SOUTHWEST AVE<br>WRIGHT CITY, MO 63390 | P-0046959 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, TAVA L<br>208 SOUTHWEST AVE<br>WRIGHT CITY, MO 63390 | P-0046994 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, TERRY R<br>180 AMBER LANE<br>HUNTINGTOWN, MD 20639 | P-0033129 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, TERRY R<br>EATON, NANCY S<br>180 AMBER LANE<br>HUNTINGTOWN, MD 20639 | P-0033140 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, WAYNE A<br>41573 AVENIDA DE LA REINA<br>TEMECULA, CA 92592 | P-0029974 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EATON, WAYNE A<br>41573 AVENIDA DE LA REINA<br>TEMECULA, CA 92592 | P-0029979 | 11/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EATON, WAYNE A<br>41573 AVENIDA DE LA REINA<br>TEMECULA, CA 92592 | P-0030031 | 11/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| EATON, WILLIE A<br>1687 E.82ND ST<br>CLEVELAND, OH 44103 | P-0037411 | 12/7/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| EATON-HERBURGER, TERESA M<br>6709 S REDBUD AVE<br>BROKEN ARROW, OK 74011 | P-0033627 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, GINA K<br>EAVES, GINA<br>68-700 CROZIER<br>WAIALUA, HI 96791 | P-0022560 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, HANNELORE G<br>EAVES, JR, ROYCE L<br>P.O.BOX 442<br>JACKSONVILLE, AR 72078 | P-0032297 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, MARCUS L<br>1841 129TH LN NE<br>BLAINE, MN 55449 | P-0031345 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EAVES, SAMANTHA L<br>1841 129TH LN NE<br>BLAINE, MN 55449 | P-0031341 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBBEN, JEFFREY M<br>N9487 HANDEL DRIVE<br>APPLETON, WI 54915 | P-0012502 | 11/1/2017 | TK Holdings Inc., et al. | $330.48 | | | | | $330.48 |
| Ebbeson, Helen<br>509 Literary Rd<br>Cleveland, OH 44113 | 2571 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EBBS, SHARON K<br>7B JOHN ADAMS CT<br>MONROE TOWNSHIP, NJ 08831-5452 | P-0009829 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEIER, VINCENT H<br>6105 WEST ESPLANADE AVE<br>METAIRIE, LA 70003 | P-0025636 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EBEL, KATIE J<br>360 N BURSON AVE<br>BOGART, GA 30622 | P-0004799 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEL, RICHARD L<br>EBEL, KATHY M<br>2016 CHURCHILL DOWNS LANE<br>TROPHY CLUB, TX 76262 | P-0004710 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBENHOLTZ, KEITH<br>KEITH'S TRAVEL PHOTOS INC.<br>13203 WEST BERRIDGE LANE<br>LITCHFIELD PARK, AZ 85340 | P-0037702 | 12/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| EBERHARDT, CHRISTOPHER J<br>4989 GENESEE ST APT 713<br>CHEEKTOWAGA, NY 14225 | P-0036462 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERHART, BONITA D<br>246 HORACE ELNUT CIR<br>NICHOLSON, GA 30565 | P-0007485 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERLE, DAWN<br>EBERLE, JONATHAN E<br>520 SKUNK HOLLOW ROAD<br>CHALFONT, PA 18914 | P-0028133 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERSOLE, DEBBIE H<br>EBERSOLE, MARK R<br>105 CEDAR ST.<br>ELIZABETHTOWN, PA 17022 | P-0013255 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBERSPACHER, CHRIS<br>PAULS, KAREN L<br>4072 SCRIPPS AVE<br>PALO ALTO, CA 94306 | P-0042586 | 12/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| EBERSPECHER, GARY L<br>4813 S GILLIS WAY CT<br>SPOKANE VALLEY, WA 99206-9440 | P-0050289 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBEY, JOANN H<br>12855 CUNNINGHILL COVE RD.<br>BALTIMORE, MD 21220-1178 | P-0026278 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016584 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016589 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016599 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016608 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBISUYA, ARLENE K<br>1547 ALA NONI PLACE<br>HONOLULU, HI 96818-1536 | P-0016612 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EBLEN, MONICA M<br>8054 E SPEED RD<br>MILLTOWN, IN 47145 | P-0024667 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| EBNER, DEBBIE L<br>312 OAK PLACE<br>ASHEVILLE, NC 28803 | P-0009067 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EBORALL, CARRIE<br>12835 SW DOUGLAS STREET<br>PORTLAND, OR 97225 | P-0040482 | 12/15/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| EBORALL, SHAWN<br>12835 SW DOUGLAS STREET<br>PORTLAND, OR 97225 | P-0040485 | 12/15/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| EBRIGHT, DIANNA H<br>142 EBRIGHT LANE<br>ADVANCE, NC 27006 | P-0006843 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EBY, GRACE H<br>14 BERLIN RD S<br>LINDENWOLD, NJ 08021 | P-0045124 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EBY, ROY A<br>EBY, CHRISTINE<br>2010 EMERALD LOFT CIRCLE<br>KATY, TX 77450 | P-0006242 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ECCHER, DAVID<br>7167 ORCHARD AVE<br>FREDERICK, CO 80504 | P-0009240 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ECCLES, CHRISTOPHER<br>NIETO, CELIA<br>1315 TEMPO ST.<br>HENDERSON, NV 89052 | P-0041876 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ECCLES, LISA E<br>767 BRAMBLEWOOD DRIVE<br>LOVELAND, OH 45140 | P-0004118 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ECCLES-AMBROSE, DAVID<br>532 SCRIBNER ST<br>JOLIET, IL 60432 | P-0057925 | 5/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Echavarria, Brian<br>10381 Mojeska Summit Road<br>Corona, CA 92883 | 4593 | 12/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ECHEVARRIA, SORAYA<br>16915 62 ROAD N.<br>LOXAHATCHEE | P-0013152 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Echeverria, Jorge<br>2339 N. Janssen Ave.<br>Chicago, IL 60614-3019 | 2962 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ECHEVERRY, ALEJANDRO<br>111 LARSEN DRIVE<br>AMITYVILLE, NY 11701 | P-0008161 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ECHEVERRY, DONNA M<br>111 LARSEN DRIVE<br>AMITYVILLE, NY 11701 | P-0008153 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ECHOLES, KRYSTAL G<br>210 S. JOANN ST.<br>TUPELO, MS 38801 | P-0016868 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ECHOLES, KRYSTAL G<br>210 S. JOANN ST.<br>TUPELO, MS 38801 | P-0016871 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ECHOLES, KRYSTAL G<br>210 S. JOANN ST.<br>TUPELO, MS 38801 | P-0016883 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ECHOLS, JACQUELINE M<br>1935 WOODLAND HILLS AVE NW<br>ATLANTA, GA 30318 | P-0032672 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ECHOLS, LACEY P<br>11169 WESTMINSTER WAY<br>CARMEL, IN 46033 | P-0057328 | 2/17/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ECHOLS, LACEY P<br>ECHOLS, WILLIAM R<br>11169 WESTMINSTER WAY<br>CARMEL, IN 46033 | P-0023656 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECK, JOHN C<br>ECK, LORI S<br>7817 THORNAPPLE CLUB DR SE<br>ADA, MI 49301 | P-0022603 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ECKARD, JOHN R<br>1277 MURIEL JOY LANE<br>CONOVER, NC 28613-8106 | P-0021231 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKARDT, JONATHAN F<br>333 SHAWMONT AVE<br>#G<br>PHILADELPHIA, PA 19128 | P-0037141 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKBRETH, WALTER L<br>ECKBRETH, CYNTHIA C<br>6100 HOLLY TREE DR<br>ALEXANDRIA, VA 22310 | P-0010941 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKEL, PETER J<br>3208 ASH GLEN LN<br>AUSTIN, TX 78681 | P-0043792 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKENRODE, JENNIFER L<br>2150 S STATE COLLEGE BLVD<br>APT 2036<br>ANAHEIM, CA 92806 | P-0023502 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKER, JOSEPH A<br>ECKER, JENNIFER M<br>2301 MORGAN RUN DR<br>INTERLOCHEN, MI 49643 | P-0051371 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DONALD M<br>2265 SANDYMOUNT ROAD<br>FINKSBURG, MD 21048 | P-0058147 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021698 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021718 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021835 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, DOUGLAS M<br>253 BENITEZ WAY<br>CLYDE, NC 28721 | P-0021839 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKERT, LAURA<br>19921 WESTERLY AVENUE<br>POOLESVILLE, MD 20837 | P-0028334 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKHARDT, KARL R<br>ECKHARDT, MISSYE A<br>123 W HILL HAVEN DR<br>BRIGHAM CITY, UT 84302 | P-0011130 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eckhardt, Seth<br>408 Walker Way<br>Pelham, AL 35124 | 5073 | 12/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ECKHARDT, THOMAS<br>ECKHARDT, MARA<br>7876 ANDORA DR<br>SARASOTA, FL 34238 | P-0004640 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKHART, JAMES E<br>ECKHART, DEBORAH O<br>5703 GLEN PINES DRIVE<br>HOUSTON, TX 77069 | P-0034969 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKLAND, WILLIAM S<br>7404 RADNOR RD<br>BETHESDA, MD 20817 | P-0043043 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKLES, THOMAS L<br>ECKLES, JACQUELINE C<br>3582 SEAVIEW WAY<br>CARLSBAD, CA 92008 | P-0022824 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKMAN, FL G<br>ECKMAN, CANDACE A<br>506 WEST OAK DRIVE<br>LAKELAND, FL 33803 | P-0010816 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKMAN, KEVIN<br>14170 NORWICH CIRCLE<br>MAGALIA, CA 95954 | P-0025291 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECKSTEIN, BRIAN K<br>118 NORTH STREET<br>SUNBURY, OH 43074 | P-0048027 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eclipse Mold Inc.<br>50300 Patricia Ave<br>Chesterfield, MI 48051 | 4979 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ECLS GLOBAL LLC<br>6039 CYPRESS GARDENS BLVD<br>STE 220<br>WINTER HAVEN, FL 33884 | P-0002156 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECONOMOU, JASON P<br>2121 RAVEN TOWER CT<br>APT 405<br>HERNDON, VA 20170-5868 | P-0026241 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ECTOR-POSEY, KELLY M<br>1993 RIDGETOP WAY<br>CINCINNATI, OH 45238 | P-0047182 | 12/26/2017 | TK Holdings Inc., et al. | $10,693.00 | | | | | $10,693.00 |
| EDDIE'S GARAGE DOORS INC.<br>4109 WACO RD<br>COLUMBIA, MO 65202 | P-0011649 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDINGS, PRISCILLA L<br>3943 RUSK AVENUE<br>RICHMOND, VA 23234 | P-0046320 | 12/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| EDDINS, ARLENE L<br>4 DEVON PLACE<br>FORKED RIVER, NJ 08731 | P-0026345 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDINS, LAWANDA J<br>700 LAURA STREET<br>CHESAPEAKE, VA 23320 | P-0050247 | 12/26/2017 | TK Holdings Inc., et al. | $862.54 | | | | | $862.54 |
| EDDINS, LAWANDA J<br>700 LAURA STREET<br>CHESAPEAKE, VA 23320 | P-0052020 | 12/26/2017 | TK Holdings Inc., et al. | $552.26 | | | | | $552.26 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDDINS, LAWANDA J<br>700 LAURA STREET<br>CHESAPEAKE, VA 23320 | P-0052651 | 12/26/2017 | TK Holdings Inc., et al. | $114.66 | | | | | $114.66 |
| EDDINS, WILLIAM M<br>6814 HWY 331 SOUTH<br>DEFUNIAK SPRINGS, FL 32435 | P-0012546 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDLEMAN, WILLIAM G<br>93 SALMON ST<br>ST. HELENS, OR 97051 | P-0020416 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDDLEMAN, WILLIAM G<br>93 SALMON ST<br>ST. HELENS, OR 97051 | P-0020419 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eddy, Elaine<br>572 Cozybrook Lane<br>Fleming Island, FL 32003 | 385 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDDY-WALKER, AREDA A<br>5050 SOM CENTER ROAD<br>APT. 117-2<br>WILLOUGHBY, OH 44094 | P-0039641 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELBROCK, CHRISTOPHER E<br>EDELBROCK, JERI E<br>6953 E PINNACLE PASS PL<br>PRESCOTT VALLEY, AZ 86315 | P-0014143 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELBROCK, CHRISTOPHER E<br>EDELBROCK, JERI E<br>6953 E> PINNACLE PASS PL<br>PRESCOTT VALLEY, AZ 86315 | P-0014052 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, BARBARA J<br>8901 ETON AVE SPC 67<br>CANOGA PARK, CA 91304 | P-0018587 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, COLLEEN A<br>30 WEARIMUS ROAD<br>HO HO KUS, NJ 07423 | P-0008281 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, EDWARD M<br>22559 HONNOLD DR<br>SANTA CLARITA, CA 91350 | P-0021346 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, KIRK H.<br>30 WEARIMUS ROAD<br>HO HO KUS, NJ 07423 | P-0008292 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, MARK<br>8 MONTROSE AV<br>FANWOOD, NJ 07023 | P-0006147 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELMAN, MARK<br>8 MONTROSE AV<br>FANWOOD, NJ 07023 | P-0006150 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELSTEIN, JEFFREY P<br>2022 E LAVIEVE LANE<br>TEMPE, AZ 85284-3515 | P-0003553 | 10/24/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| EDELSTEIN, JEFFREY<br>NO ADDRESS PROVIDED | P-0053090 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDELSTEIN, JOY M<br>NO ADDRESS PROVIDED | P-0053092 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eden, Robert A<br>4373D Tahitian Garden Circle<br>Holiday, FL 34691 | 253 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDENS, CHRISTOPHER P<br>EDENS, TERI L<br>1775 16TH ST<br>CUYAHOGA FALLS, OH 44223 | P-0004078 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDER, JAN I<br>1602 CHALMERS ST #E<br>SAN DIEGO 92103 | P-0022427 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDER, JOSH D<br>327 SOUTH EASY STREET<br>MISSOULA, MT 59802 | P-0055441 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eder, Loretta<br>2050 W State Route 89A Lot 76<br>Cottonwood, AZ 86326 | 982 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDGAR, MAYA D<br>5039 ESTONIAN DR<br>FAIRBURN, GA 30213 | P-0046989 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR<br>120 WESSEX DRIVE<br>BOANIRE, GA 31005 | P-0002453 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR<br>120 WESSEX DRIVE<br>BONAIRE, GA 31005 | P-0002446 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE III, OSCAR<br>120 WESSEX DRIVE<br>BONAIRE, GA 31005 | P-0002450 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGE, KENNETH E<br>16201 FAIRWAY WOODS DRIVE<br>APT. 1302<br>FORT MYERS, FL 33908 | P-0009712 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGELL, DENISE T<br>PO. BOX 501<br>WESTMINSER, CA 92684 | P-0042682 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGINGTON, ASHLEY J<br>44 MORTON HOLLOW<br>FORTSON, GA 31808 | P-0009348 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDGINGTON, RONALD J<br>2995 LAURA LEE LANE<br>HEBRON, KY 41048 | P-0000144 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDICK, CANDICE S<br>712 DEVON DR<br>GREENSBORO, NC 27406 | P-0052250 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDIGER, TERESA K<br>27 NEPENTHE DR<br>SANTA CRUZ, CA 95060 | P-0025928 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGS, JOSIAH W<br>9917 HARDESTY AVENUE<br>KANSAS CITY, MO 64137 | P-0055574 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGTON, CYNTHIA M<br>EDINGTON, WADE R<br>6211 E SLEEPY LANE<br>COEUR D'ALENE, ID 83814 | P-0039245 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGTON, MICHAEL R<br>603 E.BROADWAY ST.<br>STEPHENVILLE, TX 76401 | P-0038127 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDINGTON, SEAN C<br>414 WOODLAND ROAD<br>STORRS, CT 06268 | P-0041963 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDKINS, CHARLES L<br>50 RANSOM AVE NE, #1108<br>GRAND RAPIDS, MI 49503 | P-0020343 | 11/8/2017 | TK Holdings Inc., et al. | $171,039.00 | | | | | $171,039.00 |
| EDLER, STERLING L<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0030378 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDLER, STERLING L<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0032992 | 11/28/2017 | TK Holdings Inc., et al. | $532.28 | | | | | $532.28 |
| EDLIN, RANDALL L<br>2811 OAKWOOD DR.<br>BARDSTOWN, KY 40004 | P-0052860 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMINSTER, DANIEL<br>EDMINSTER, MICHELLE<br>10388 SCOTT DR<br>HUNTLEY, IL 60142 | P-0006691 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMINSTER, WILLIAM L<br>EDMINSTER, LAURIE L<br>365 SILVER SHORES DRIVE<br>SILVERLAKE, WA 98645 | P-0015355 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMOND, DARNEL<br>10413 HAAS AVENUE<br>, CA 90047 | P-0021833 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMOND, MICHAEL K<br>3350 CHASTAIN GARDENS DR NW<br>KENNESAW, GA 30144 | P-0037703 | 12/8/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| EDMONDS, EVELYN V<br>65 GRANDE ISLE DRIVE<br>APT. 317<br>WAKEFIELD, RI 02879 | P-0024234 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDS, GREG B<br>EDMONDS<br>5905 VERSAGE DR<br>MINT HILL, NC 28227 | P-0034542 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDS, SARA<br>2128 BRADBURN DRIVE<br>SACRAMENTO, CA 95835 | P-0017290 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDS, WILLIAM L<br>65 GRANDE ISLE DRIVE<br>APT 317<br>WAKEFIELD, RI 02879 | P-0021943 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDSON, GYNETH A<br>2019 NE 179ST<br>C12<br>RIDGEFIELD, WA 98642 | P-0018531 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONDSON, RACHEL L<br>743 EAST BROADWAY #137<br>LOUISVILLE, KY 40202 | P-0007643 | 10/28/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| EDMONSON, BARBARA M<br>EDMONSON, JOE L<br>1311 MYERS MILL DR.<br>MISSOURI CITY, TX 77489-3137 | P-0042007 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMONSON, JEAN L<br>6101 S. HAWKINS<br>CHOCTAW, OK 73020 | P-0051804 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDMONSON, WILLIAM H 964 LARRABEE STREET UNIT 106 WEST HOLLYWOOD, CA 90069 | P-0025892 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMUNDS, JESSE E 545 LYNN AVE WEST DEPTFORD, NE 08096 | P-0051412 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDMUNDSON, ROUNCHEY M 5736 WILLOWBRANCH DRIVE N. CHESTERFIELD, VA 23234 | P-0039491 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDOUARD, PHILIPPE K 4413 STEARNS HILL ROAD WALTHAM, MA 02451 | P-0055004 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDOUARD, PHILIPPE K 4413 STEARNS HILL ROAD WALTHAM, MA 02451 | P-0055021 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Edralin, Ferdinand Mark 12065 Albert Ave. Orosi, CA 93647 | 3437 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDRINGTON, NATASHA 601 SHELLEY LANE WEXFORD, PA 15090 | P-0011396 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDRINGTON, SHAUN A EDRINGTON, KRISTIN N 11235 ELIANO STREET ATASCADERO, CA 93422 | P-0020517 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDSON, MELISSA E 240 MATUNUCK BEACH ROAD WAKEFIELD, RI 02879 | P-0009117 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDSON, MICHAEL 533 GILHAM ST. PHILADELPHIA, PA 19111 | P-0049319 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDUN, ANNE 9870 SW 12 STREET PEMBROKE PINES, FL 33025 | P-0000359 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDUN, BABATUNDE T 9737 BON HAVEN LANE OWINGS MILLS, MD 21117 | P-0011488 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Edward, Desiree 408 Tudor Drive, Apt #1B Cape Coral, FL 33904 | 503 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS II, JAMES R 1239 N. MOLINA RD BELEN, NM 87002 | P-0011362 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Edwards Jr, Henry B 1040 Huff Rd NW Apt 3430 Atlanta, GA 30318 | 4656 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, ALAN L EDWARDS, GUISELLE 144 NE 106TH AVE PORTLAND, OR 97220 | P-0022150 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ANN M 509 JEFFERSON ST GENEVA, IL 60134 | P-0021317 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, BARBARA R<br>10300 LAKE VISTA CT<br>PARKLAND, FL 33076-4139 | P-0002309 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BARTINA L<br>16 OAKWOOD LANE<br>LAKE WYLIE, SC 29710 | P-0048511 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BEVERLY B<br>3924 NW 38TH PLACE<br>GAINESVILLE, FL 32606 | P-0009258 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BONITA<br>2804 LONGVIEW RD<br>ANTIOCH, CA 94509 | P-0012355 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, BRIGITTE L<br>213 W MAIN ST<br>P.O. BOX 33<br>ANNA, OH 45302 | P-0005148 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, CARL L<br>7309 WINCHESTER DR.<br>ST. LOUIS, MO 63121 | P-0017033 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, CARL L<br>7309 WINCHESTER DR.<br>ST. LOUIS, MO 63121 | P-0017038 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, CHRISTOPHER M<br>7735 S MERRILL AVE<br>CHICAGO, IL 60649 | P-0009795 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DANA M<br>8 COLONY HILL COURT<br>HALETHORPE, MD 21227 | P-0009095 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DARLA R<br>EDWARDS, CHRISTOPHER L<br>933 FRAZIER ST<br>VALLEY FALLS, KS 66088 | P-0031063 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DARYL W<br>233 RACINE DR #96<br>WILMINGTON, NC 28403 | P-0038977 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DEBORAH A<br>1190 W SAINT GEORGES AVE<br>A36<br>LINDEN, NJ 07036 | P-0045836 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DEBORAH A<br>3448 MONTE CARLO DR<br>AUGUSTA, GA 30906 | P-0048832 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, DONALD E<br>EDWARDS, KATHLEEN L<br>DONALD EDWARDS<br>1130 LARKIN VALLEY ROAD<br>WATSONVILLE, CA 95076 | P-0026804 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, ELLEN J<br>203 N KENILWORTH AVE<br>UNIT 4G<br>OAK PARK, IL 60302 | P-0028388 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, FIONA A<br>2107 I ST. NE APT 6<br>WASHINGTON, DC 20002 | P-0040696 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, GAIL A<br>EDWARDS, JAY S<br>2475 S OAKLAND CIR<br>AURORA, CO 80014 | P-0011060 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, GLORIA R<br>7415 CASCADE PALMETTO HIGHWAY<br>PALMETTO, GA 30268 | P-0052256 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, HORACE<br>10471 WADE DR.<br>DENHAMSPRINGS, LA 70726 | P-0023529 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JAMIE L<br>EDWARDS, JOHN C<br>360 LINDSEY DRIVE<br>MARTINEZ, CA 94553 | P-0025703 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JARED D<br>EDWARDS, ESTHER J<br>12239 SPERRYVILLE PIKE<br>CULPEPER, VA 22701 | P-0048483 | 12/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| EDWARDS, JASON A<br>EDWARDS, DEBORAH N<br>1822<br>SAN MARCOS, CA 92078 | P-0029225 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Edwards, Jeffery Alan<br>1155 Old Monrovia Rd NW<br>Apt 9C<br>Huntsville, AL 35806 | 355 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, JESSICA M<br>1026 1/2 W 57TH STREET<br>LOS ANGELES, CA 90019 | P-0057617 | 3/5/2018 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| EDWARDS, JESSICA<br>8201 GREEN PARROT RD. #308<br>JACKSONVILLE, FL 32256 | P-0017632 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JIMMY L<br>304 PINEDALE ROAD<br>CLANTON, AL 35045 | P-0058021 | 6/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JOMEKA A<br>5503 EARL CHADICK ROAD<br>SHERRILL, AR 72152 | P-0013898 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, JON S<br>1425 ELM DR<br>NOVATO, CA 94945 | P-0019274 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LAKESHA<br>CREDIT ACCEPTANCE<br>2000 N 61ST ST APT 2R<br>PHILADELPHIA, PA 19151 | P-0057945 | 5/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LASHANDA G<br>2810 PERHAM AVENUE<br>SELMA, AL 36703 | P-0052471 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LATESHIA<br>345 CLASSON AVENUE<br>APT 11E<br>BROOKLYN, NY 11205 | P-0038579 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EDWARDS, LEANNA B<br>90 WAVERLY STREET<br>HARTFORD, CT 06112 | P-0027273 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, LESLIE A<br>232 BARREN RD<br>MEDIA, PA 19063 | P-0015068 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, LINDA D<br>EDWARDS, DOUGLAS F<br>LINDA D. EDWARDS<br>3350 BURNT HICKORY RD. NW<br>MARIETTA, GA 30064 | P-0018559 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, LINDSEY H<br>PO BOX 10451<br>SAN BERNARDINO, CA 92423-0451 | P-0021186 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013286 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013289 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013436 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, LISA M<br>140 GREENVIEW TER<br>MACON, GA 31220 | P-0013461 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, LOANGELA C<br>1017 HAWKRIDGE RUN<br>BELLEVILLE | P-0006963 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MADELENE R<br>250 OAKCLIFF CT. NW<br>ATLANTA, GA 30331 | P-0056628 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MALCOLM<br>32-40 91ST STREET<br>APT 409<br>EAST ELMHURST, NY 11369 | P-0037710 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MARGIE F<br>2189 LADY CLARE WALK<br>MANTECA, CA 95336 | P-0029240 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MARTIN Z<br>2116 NUTTAL AVE<br>EDGEWOOD, MD 21040 | P-0055785 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MATTHEW D<br>405 STONEWOOD DRIVE<br>PEACHTREE CITY, GA 30269 | P-0035139 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L<br>EDWARDS, JOHN M<br>221 CABIN CREEK AVE<br>LAMAR, AR 72846 | P-0037033 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L<br>EDWARDS, JOHN M<br>221 CABIN CREEK AVE<br>LAMAR, AR 72846 | P-0039679 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L<br>EDWARDS, JOHN M<br>221 CABIN CREEK AVE.<br>LAMAR, AR 72846 | P-0039678 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MELISSA L<br>NO ADDRESS PROVIDED | P-0037505 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EDWARDS, MICHAEL P<br>3935 CASTLEMAN AVE<br>SAINT LOUIS, MO 63110 | P-0035712 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MICHAEL P<br>3935 CASTLEMAN AVE<br>SAINT LOUIS, MO 63110 | P-0035714 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, MICHELLE<br>1549 CENTERVILLE DRIVE<br>BUFORD, GA 30518 | P-0014579 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, PAUL<br>DEALER SERVICES, WELLSFARGO<br>7829 HAWTHORNE DR<br>UNIT 2003<br>NAPLES, FL 34113 | P-0010168 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, ROBERTA A<br>134 COULSON AVENUE<br>SANTA CRUZ, CA 95060 | P-0031235 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, ROY M<br>1510 HUNTERS RD<br>LOCKHART, TX 78644 | P-0023830 | 11/13/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| EDWARDS, ROY M<br>1510 HUNTERS ROAD<br>LOCKHART, TX 78644 | P-0003024 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, SHANETTA D<br>P.O. BOX 220962<br>WEST PALM BEACH, FL 33422 | P-0048183 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, SHELLY<br>3935 CASTLEMAN AVE<br>SAINT LOUIS, MO 63110 | P-0035708 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, SHIRLEY R<br>145 SAXON WOODS DRIVE<br>ATHENS, GA 30607 | P-0007949 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, SHIRLEY R<br>SAXON WOODS DRIVE<br>ATHENS, GA 30607 | P-0007976 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, SONIA<br>9021 CARLISLE AVENUE<br>SACRAMENTO, CA 95829 | P-0024742 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Edwards, Susan E<br>2054 Arkansas Ave<br>Grove City, FL 34224 | 774 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EDWARDS, TERRANCE M<br>EDWARDS, CARMEN A<br>110 FAIRWAY DRIVE<br>DILLSBURG, PA 17019 | P-0018229 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, TERRANCE M<br>EDWARDS, CARMEN A<br>110 FAIRWAY DRIVE<br>DILLSBURG, PA 17019 | P-0018230 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, THOMAS<br>630 W DUARTE RD<br>218<br>MONROVIA, CA 91016 | P-0055823 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EDWARDS, TONY C<br>3138 GREGORY STREET<br>COTTONDALE, FL 32431 | P-0048248 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EERHOLD, SANDRA<br>HEERHOLD, CHARLES<br>808 BLACK WALNUT DR.<br>SUGAR GROVE, IL 60554 | P-0007217 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EFFINGHAM MONUMENT CO., INC.<br>PO BOX 899<br>EFFINGHAM, IL 62401 | P-0018433 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EFFINGHAM MONUMENT CO., INC.<br>PO BOX 899<br>EFFINGHAM, IL 62401 | P-0018447 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EFFRESS, RICHARD J<br>8545 AVENIDA DE LAS ONDAS<br>LA JOLLA, CA 92037 | P-0044234 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EFFRON, CARMEN F<br>82 LYONS PLAIN RD<br>WESTON, CT 06883 | P-0029682 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EFIRD, JR., CHARLES M<br>EFIRD, KIM M<br>213 PARALLEL DRIVE<br>HARRISBURG, NC 28075 | P-0047691 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EFIRD, ROBERT B<br>200 MOUNTAIN TOP LODGE ROAD<br>DAHLONEGA, GA 30533 | P-0023352 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EFROS, ALEXANDER<br>1230 N. MANSFIELD AVE.<br>APT #7<br>LOS ANGELES, CA 90038 | P-0016983 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EFROYMSON, HENRY A<br>840 WILLIAMS COVE DRIVE<br>INDIANAPOLIS, IN 46260 | P-0023892 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGAN, BRIAN J<br>EGAN, AMY W<br>3505 DUNDEE DR<br>CHEVY CHASE, MD 20815 | P-0008111 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGAN, DEBRA A<br>EGAN, THOMAS J<br>2256 MARIPOSA AVE<br>PORT ORANGE, FL 32129 | P-0037970 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGAN, ELIZABETH E<br>9043 MORNING MIST DRIVE<br>CLARKSTON, MI 48348 | P-0015338 | 11/4/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| EGAN, LISA<br>12022 GOLF RIDGE CT.<br>UNIT 202<br>FAIRFAX, VA 22033 | P-0043525 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGAN, TAMARA<br>645 SE 5TH TERRACE<br>FT. LAUDERDALE, FL 33301 | P-0044650 | 12/22/2017 | TK Holdings Inc., *et al*. | $3,500,000.00 | | | | | $3,500,000.00 |
| EGAN, TAMARA<br>645 SE5TH TERRACE<br>FT. LAUDERDALE, FL 33301 | P-0042773 | 12/20/2017 | TK Holdings Inc., *et al*. | $3,500,000.00 | | | | | $3,500,000.00 |
| EGAN, THOMAS J<br>EGAN, DEBRA A<br>2256 MARIPOSA AVE<br>PORT ORANGE, FL 32129 | P-0037968 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EGAN, TONI M<br>1026 MAPLE LANE<br>DAVIS, CA 95616 | P-0025152 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGAN, WILLIAM S<br>2823 PROVIDENCE RD<br>UNIT 361<br>CHARLOTTE, NC 28211 | P-0035437 | 12/4/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| EGAN-PEREZ, CHRISTINA F<br>6 EAST 2ND STREET<br>2<br>HUNTINGTON STATI, NY 11746-1407 | P-0047636 | 12/22/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| EGBERT, DOUGLAS M<br>1698 MARING WAY<br>SACRAMENTO, CA 95835 | P-0023170 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGBERT, DOUGLAS M<br>1698 MARING WAY<br>SACRAMENTO, CA 95835 | P-0023174 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGBY, DELLA<br>10010 NOISY WATERS<br>HOUSTON, TX 77095 | P-0053507 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGELAND, JAMES R<br>323 NORTH 18TH STREET<br>SAN JOSE, CA 95112 | P-0021316 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGELAND, JAMES R<br>323 NORTH 18TH STREET<br>SAN JOSE, CA 95112 | P-0021326 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGELSKI, JENNIFER M<br>EGELSKI, JOSEPH M<br>39945 URBANA DR<br>STERLING HEIGHTS, MI 48313 | P-0021670 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Egerman, James<br>18041 Foreman Court<br>Linden, CA  95236 | 1759 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EGERSHEIM, SUSAN L<br>10 MAPLE GROVE ST.<br>APT. 2<br>BARRE, VT 05641 | P-0011018 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGERT, DANA F<br>703 VICTORY TERRACE LANE<br>FRIENDSWOOD, TX 77546 | P-0045552 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGERT, DANA F<br>703 VICTORY TERRACE LANE<br>FRIENDSWOOD, TX 77546 | P-0048284 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGERT, REBECCA S<br>703 VICTORY TERRACE LANE<br>FRIENDSWOOD, TX 77546 | P-0045562 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGERT, REBECCA S<br>EGERT, DANA<br>GENGLER INSURANCE AGENCIES OF<br>703 VICTORY TERRACE LANE<br>HOUSTON<br>FRIENDSWOOD, TX 77546 | P-0045501 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGGENER, BRIAN E<br>1431 MEADOW LN<br>GLENVIEW, IL 60025 | P-0009431 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EGGERT, ALLYSON J<br>310 MILL RD<br>MARTINEZ, CA 94553 | P-0053239 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGGERT, CARLA M<br>30510 WENTWORTH ST.<br>LIVONIA, MI 48154 | P-0013140 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGGERT, JOSEPH J<br>195 HOBBS HOLE LANE<br>TAPPAHANNOCK, VA 22506 | P-0014895 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGGERT, THOMAS L<br>5810 IDLEDALE CIRCLE<br>MADISON, WI 53711 | P-0008942 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGGLES, DEBRA J<br>8 RAILROAD AVE UNIT 502<br>CMCH, NJ 08210 | P-0043663 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EGGLESTON, JEFF W<br>EGGLESTON, JOAN J<br>680 MONARCH DRIVE EAST<br>MOBILE, AL 36609 | P-0017077 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Eglentowicz, Mildred<br>10 Valley Rd<br>Randolph, NJ 07869 | 626 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EGLER, KENNETH<br>EGLER, KATHY<br>175 GOLDEN CITY ROAD<br>SAXONBURG, PA 16056 | P-0038231 | 12/10/2017 | TK Holdings Inc., *et al*. | $525.00 | | | | | $525.00 |
| EGLY, JEREMY R<br>4248 SW EAGLE POINT RD<br>TOPEKA, KS 66610 | P-0016742 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EHLEN, LAWRENCE<br>408 CONKEY ST<br>BURLINGTON, WI 53105 | P-0004864 | 10/26/2017 | TK Holdings Inc., *et al*. | $12,561.00 | | | | | $12,561.00 |
| EHLER, KIRBY L<br>5011 HOLLISTER LOOP<br>EL DORADO HILLS, CA 95762 | P-0026066 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EHLERS, THOMAS<br>100 LAURA LN<br>THORNTON, IL 60476-1034 | P-0007455 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EHRENBERG, LISA R<br>12439 MAGNOLIA BLVD.<br>#312<br>VALLEY VILLAGE, CA 91607 | P-0044917 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EHRENBERGER, NIKOLAS W<br>537 SAINT MICHAELS DRIVE<br>FORT COLLINS, CO 80525 | P-0042026 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EHRHARDT, ERIC C<br>EHRHARDT, MICHELE J<br>3089 DESMOND PLACE<br>IJAMSVILLE, MD 21754 | P-0033107 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EHRHARDT, MICHAEL S<br>2399 SWEDEN WALKER ROAD<br>BROCKPORT, NY 14420 | P-0043139 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EHRLICH, MARTIN D<br>EHRLICH, CAROL E<br>5804 OLD SEA PLACE<br>CLARKSVILLE, MD 21029 | P-0005524 | 10/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EHRLICH, STEPHEN P<br>EHRLICH, LAURA S<br>426 MADISON ST<br>DENVER, CO 80206 | P-0007905 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHRLICHMAN, MARK F<br>BOOK-EHRLICHMAN, JUDITH<br>8684 ASHBURY CT<br>BLAINE, WA 98230 | P-0018614 | 11/7/2017 | TK Holdings Inc., et al. | $559.84 | | | | | $559.84 |
| EHRLICHMAN, MARK F<br>BOOK-EHRLICHMAN, JUDITH<br>8684 ASHBURY CT<br>BLAINE, WA 98230 | P-0018634 | 11/7/2017 | TK Holdings Inc., et al. | $51.84 | | | | | $51.84 |
| EHRMAN, ADAM N<br>2817 COVERED WAGON TRAIL<br>SPRINGFIELD, IL 62711 | P-0018769 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EHSANFAR, SHIRIN<br>16208 RICHMOND PLACE<br>APT D<br>FORT POLK, LA 71459 | P-0027684 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHELBERGER, KATHY Y<br>110 DAWN RIDGE LANE<br>GLASGOW, VA 24555 | P-0008324 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHELBERGER, MARK D<br>249 PLANE ROAD<br>PORTAGE, PA 15946 | P-0012837 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHENBERG, NEAL T<br>US ARMY<br>1 GARDEN LANE<br>CAMBRIDGE, MA 02138 | P-0040160 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHER, SHELLY L<br>EICHER, KIRA R<br>195 SEGHI RD<br>SMITHFIELD, PA 15478 | P-0020593 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHER, TAMMIE L<br>12814 ALABAMA ST<br>ELBERTA, AL 36530 | P-0009794 | 10/30/2017 | TK Holdings Inc., et al. | $13,293.31 | | | | | $13,293.31 |
| EICHHOLZ, CARI L<br>3410 SW 47 CT<br>TOPEKA, KS 66610 | P-0056908 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EICHMANN, WAYNE M<br>EICHMANN, KIMBERLY K<br>984 GINGER LANE<br>GENEVA, IL 60134 | P-0008897 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EIDEN, MICHAEL P<br>122 BROOKBANK HILL PL<br>CARY, NC 27519 | P-0023715 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EIDEN, MICHAEL P<br>122 BROOKBANK HILL PL<br>CARY, NC 27519 | P-0023739 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EILANDS, INDULIS<br>2112 PLEASANT PALM CIRCLE<br>LEAGUE CITY, TX 77573 | P-0013433 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EILANDS, KRISTAPS<br>2112 PLEASANT PALM CIRCLE<br>LEAGUE CITY, TX 77573 | P-0013413 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EILERS, BENJAMIN C EILERS, DARCEY J 11924 NE 143RD PL KIRKLAND, WA 98034 | P-0019290 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EINHORN, DAVID 101 S HARDING HWY APT B LANDISVILLE, NJ 08326 | P-0009986 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EINSTEIN, EVAN 45 ASPEN RD SHARON, MA 02067 | P-0005292 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EIS, Inc 2018 Powers Ferry Rd Suite 500 Atlanta, GA 30339 | 2061 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EISCHENS, MARK J EISCHENS, CYNTHIA A 1058 SUGARBUSH LANE WACONIA, MN 55387 | P-0046963 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISCHENS, MARK J EISCHENS, CYNTHIA A 1058 SUGARBUSH LANE WACONIA, MN 55387 | P-0057559 | 3/1/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| EISELE, HERMANN H EISELE, CAROLYN C 5810 KINGWOOD DR SAINT LOUIS, MO 63123 | P-0031278 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISELE, HERMANN EISELE, CAROLYN 5810 KINGWOOD DR SAINT LOUIS, MO 63123 | P-0031274 | 11/25/2017 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| EISELE, HERMANN EISELE, CAROLYN 5810 KINGWOOD DR SAINT LOUIS, MO 63123 | P-0031287 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISEN, RICHARD S EISEN, HARRIET G 1002 ROSEA COURT LELAND, NC 28451 | P-0011841 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISEN, SARAH E 1609 4TH AVE NEWPORT, MN 55055 | P-0013009 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISENBERG, MARC TJM INSTITUTIONAL SERVICES, L 1458 SHERWOOD HIGHLAND PARK, IL 60035 | P-0009037 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISENHAUER, JAYME W 307 LOUIS STREET LEESBURG, FL 34748 | P-0051816 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISENHOWER, CYNTHIA A 133 SPRING GROVE AVENUE SAN RAFAEL, CA 94901 | P-0054881 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EISENHOWER, VICKI R EISENHOWER, ROBERT L 1233 TREIBLEY RD NEW COLUMBIA, PA 17856 | P-0017655 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EISENMANN, KEVIN J<br>1577 CENTRAL ST<br>EAST BRIDGEWATER, MA 02333 | P-0013482 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISENSTADT, ELLEN K<br>2101 10TH ST.<br>BAY CITY, MI 48708 | P-0039083 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISERIKE, BENJAMIN A<br>469 RIDGE STREET NW<br>UNIT 4<br>WASHINGTON, DC 20001 | P-0045363 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISFELLER, DEBORAH L<br>9577 N BLAINE DR<br>BYRON, IL 61010 | P-0024840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISINGER, MURRAY R<br>378 LAKEFRONT BLVD<br>BUFFALO, NY l4202 | P-0031045 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISLER, MILLARD M<br>834 S. GAMMON RD<br>UNIT 1<br>MADISON, WI 53719 | P-0025684 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eisner, Matthew S<br>436A Coolidge Avenue<br>Ortley Beach, NJ 08751 | 782 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EISNER, MATTHEW S<br>436A COOLIDGE AVENUE<br>ORTLEY BEACH, NJ 08751 | P-0007503 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISNER, MATTHEW S<br>436A COOLIDGE AVENUE<br>ORTLEY BEACH, NJ 08751 | P-0007518 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISSLER, MARK C<br>916 KINGSWOOD DR<br>BURLESON, TX 76028 | P-0022469 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EISSLER, MARK C<br>916 KINGSWOOD DR<br>BURLESON, TX 76028 | P-0022470 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ekechukwu, Owen<br>7410 Admiralty Drive<br>Canton, MI 48187 | 3401 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EKECHUKWU, OWEN C<br>7410 ADMIRALTY DRIVE<br>CANTON, MI 48187 | P-0012524 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKHATOR, GERALDINE A<br>1021 1ST ST. N.E.<br>DEVILS LAKE, ND 58301 | P-0034179 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKKATI, SEETHARAM R<br>12697 WOLF SNARE DR<br>FRISCO, TX 75035 | P-0022216 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKLUND-FRANCIS, LINDA J<br>75-639 PU HOALOHA PLACE<br>KAILUA-KONA, HI 96740 | P-0057055 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKLUND-FRANCIS, LINDA J<br>75-639 PU HOALOHA PLACE<br>KAILUA-KONA, HI 96740 | P-0057062 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EKMARK, MEG<br>EKMARK, CURTIS<br>4327 N. 57TH PLACE<br>PHOENIX, AZ 85018 | P-0006961 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EKWUTIFE, JOSEPH O<br>2504 HIGHCREST CT<br>MANCHESTER, MD 21102 | P-0025854 | 11/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| EL ALAMI, ANAS<br>960 E PACES FERRY RD NE<br>APT 435<br>ATLANTA, GA 30326 | P-0044113 | 12/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| EL MALIKI, ASMAA<br>102 LAMARCK DR.<br>FORT WASHINGTON, MD 20744 | P-0047768 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EL PASO INDUSTRIAL SUPPLIES<br>119 N. COTTON<br>EL PASO, TX 79901 | 444 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EL, RAVANNA A<br>101 CYPRESS LANE<br>EAST BRUNSWICK, NJ 08816 | P-0054824 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAHI, REZA<br>19366 OUTER DR CT<br>DEARBORN, MI 48124 | P-0016890 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAIGU, DAVID ELAIG O<br>26416 85TH AVE<br>FLORAL PARK, NY 11001 | P-0002665 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JANET S<br>6327 EVANSTON AVE<br>INDIANAPOLIS, IN 46220 | P-0002599 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JOE D<br>ELAM, SHERRI L<br>833 FOX TAIL DR<br>EDMOND, OK 73034 | P-0009206 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, JOHN D<br>1568 ROGERS CROSSING DR.<br>LITHONIA, GA 30058 | P-0019595 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, MICHAEL P<br>ELAM, JUDITH E<br>23 POAILANI PLACE<br>KIHEI, HI 96753 | P-0014773 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELAM, MICHAEL P<br>ELAM, JUDITH E<br>23 POAILANI PLACE<br>KIHEI, HI 96753 | P-0014795 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELCHUCK, LORRIE A<br>532 WEST WILSON STREET<br>STRUTHERS, OH 44471 | P-0006685 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELCOCK, STEPHEN<br>404 SAN AMBROSIO STREET<br>PUNTA GORDA, FL 33983 | P-0015586 | 11/4/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ELDER, ROBYNE L<br>9528 CRAIGWOOD TERRACE<br>CRESTWOOD, MO 63126 | P-0057917 | 5/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDER, SUSAN R<br>ELDER, STEVEN F<br>3889 LEIGHTON LN<br>LEXINGTON, KY 40515 | P-0020010 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELDERT, ROBERT C<br>NO ADDRESS PROVIDED | P-0054536 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDERT, ROBERT C<br>NO ADDRESS PROVIDED | P-0054537 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDERT, ROBERT C<br>NO ADDRESS PROVIDED | P-0054540 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDEWEK, HIAM<br>ELDEWEK, ISLAM<br>4 BERSEEM CT<br>OAK BROOK, IL 60523 | P-0008691 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDEWEK, IS`<br>ELDEWEK, HIAM<br>4 BERSEEM CT<br>OAK BROOK, IL 60523 | P-0008696 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRED, MARKUS P<br>ELDRED, JACQUE J<br>PO BOX 7437<br>PUEBLO WEST, CO 81007 | P-0049442 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ELDREDGE, HILLARY<br>936 MARINUS LN<br>POCATELLO, ID 83201 | P-0053519 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRIDGE, JAMES C<br>11215 284TH AVE NE<br>DUVALL, WA 98019-9620 | P-0022386 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRIDGE, JAMES C<br>11215 284TH AVE NE<br>DUVALL, WA 98019-9629 | P-0022392 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELDRIDGE, MARION M<br>23955 NE DR MW ELDRRIDGE ROAD<br>BLOUNTSTOWN, FL 32424-4187 | P-0023612 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Element Materials Technology Warren Inc<br>27485 George Merrelli Drive<br>Warren, MI 48092 | 53 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Element Materials Technology Warren Inc<br>32424 Collection Center Drive<br>Chicago, IL 60693 | 52 | 8/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Element Materials Technology Wixom Inc<br>51229 Century Court<br>Wixom, MI 48393-2074 | 57 | 8/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Elephant Insurance Company<br>Saunders, Patterson & Mack<br>Paul R Mack<br>10620 Trade Rd<br>N Chesterfield, VA 23236 | 4015 | 12/13/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| ELEY, MARY R<br>2181 GLENDALE DRIVE<br>DECATUR, GA 30032-5809 | P-0052017 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Elgart, Brian<br>107 82 Street<br>Brooklyn, NY 11209 | 2676 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Elgart, Jesse<br>107 82 Street<br>Brooklyn, NY 11209 | 2610 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELGENDY, ASHRAF<br>P BOX 68<br>PORT CHESTER, NY 10573 | P-0033299 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELGERT, CORINNE M<br>4672B 36TH ST S<br>ARLINGTON, VA 22206 | P-0020210 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELGERT, CORINNE M<br>4672B 36TH ST S<br>ARLINGTON, VA 22206 | P-0057274 | 2/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELGHANDOUR, MOHSEN<br>4527 LOOKOUT LANE<br>APT 226<br>FREDERICKSBURG, VA 22408 | P-0040547 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELGIN, DALE A<br>1750 STATE ROAD 30 WEST<br>MYRTLE, MS 38650 | P-0022949 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Elhaissouni, Rachid<br>Jason Turchin, Esq.<br>2883 Executive Park Drive<br>Suite 103<br>Weston, FL 33331 | 2894 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELHAYEK, MARY A<br>17915 E. DAYSTAR RD<br>SPOKANE VALLEY, WA 99016 | P-0053355 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIA, PETER G<br>6937 DEVON DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0044894 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIA, PETER G<br>6937 DEVON DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0044909 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIA, PETER G<br>6937 DEVON DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0044919 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIAS KORNFELD, HYLAN A<br>635 W. 42 ST.<br>APT. 12B<br>NEW YORK, NY 10036 | P-0004951 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIAS, ANGELINA<br>21 LAWNVIEW CT<br>PITTSBURG, CA 94565-7025 | P-0027914 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIAS, JOSE R<br>ELIAS, YADIRA A<br>230 W HARRIET ST<br>ALTADENA, CA 91001 | P-0018147 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIAS, JOSE R<br>ELIAS, YADIRA A<br>BMW<br>230 W HARRIET ST<br>ALTADENA, CA 91001 | P-0018152 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIAS, ROBERT A<br>60 RYAN AVE<br>MILL VALLEY, CA 94941 | P-0027562 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIAS, THOMAS P<br>ELIAS, SUE A<br>2619 SOUTHLAND ST SW<br>CEDAR RAPIDS, IA 52404 | P-0012739 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELIAS, YVONNE B<br>BOX 5351<br>SAN ANTONIO, TX 78201 | P-0048839 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ELIE, GLENDA Y<br>1655 FLATBUSH AVE<br>APT A408<br>BROOKLYN, NY 11210 | P-0053168 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIMELECH, RAPHAEL<br>594 NE 199TH TERRACE<br>MIAMI, FL 33179 | P-0040383 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELINSON, STEVEN<br>ELINSON, STACIE<br>1069 HILLSBORO MILE<br>806<br>HILLSBORO BEACH, FL 33062 | P-0001606 | 10/22/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| ELIOPOULOS, CYNTHIA K<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048235 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, CYNTHIA K<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048244 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, EDWARD T<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0047970 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, EDWARD T<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048257 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, EDWARD T<br>ELIOPOULOS, CYNTHIA K<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0048020 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, LAUREN M<br>ELIOPOULOS, CYNTHIA K<br>2755 PADDOCK DRIVE<br>AKRON, OH 44333 | P-0047993 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELIOPOULOS, PHOEBE A<br>6616 RIVER TRAIL CT.<br>BETHESDA, MD 20817 | P-0048352 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELISOFON, BEN<br>ELISOFON, HEATHER<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0055479 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELISOFON, BEN<br>ELISOFON, JEFFERSON<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0023215 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELISOFON, BENJAMIN C<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0019646 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELISOFON, HEATHER<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0019633 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELISOFON, HEATHER<br>17 WEST ELIZABETH STREET<br>WATERLOO, NY 13165 | P-0019813 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Eliza A. Haun and William Casela Mayer & Mayer POB 59 South Royalton, VT 05068 | 4385 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELIZABETH CHEVROLET, INC. 329 HIGHWAY 15 SOUTH TRUMAN, MN 56088 | P-0010587 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZABETH CHEVROLET, INC. 329 HIGHWAY 15 SOUTH TRUMAN, MN 56088 | P-0010614 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZALDE, BENJAMIN C 1109 TAYLOR CT. LAKE ELSINORE, CA 92530 | P-0056101 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZALDE, THELMA 835 YALE ST HOUSTON, TX 77007 | P-0040983 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELIZARDI, MYRA M 2890 S VINE ST DENVER, CO 80210 | P-0022706 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Elizarraraz, Antonio PO Box 330781 Pacoima, CA 91333 | 2712 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELIZONDO, DUSTIN R 4409 HIGH SIERRA ABILENE, TX 79606 | P-0001316 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKABACHI, DORA 10153 HONOLULU DR. EL PASO, TX 79925 | P-0048097 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKIN, BRUCE M 433 SYLVAN AVENUE SPC 94 MOUNTAIN VIEW, CA 94041 | P-0014665 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKIN, IGOR 10 DANIELLE DR. DANVERS, MA 01923 | P-0006033 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, DONNA M PO BOX 880 JAMUL, CA 91935-0880 | P-0019666 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, ERIKA L ELKINS, DEAN L DEAN / ERIKA ELKINS 1492 ALBILLO LOOP PERRIS, CA 92571 | P-0027025 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, JOHN K 5105 SE 60TH STREET LAWTON, OK 73501 | P-0041167 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELKINS, JOHN K 5105 SE 60TH STREET LAWTON, OK 73501 | P-0041170 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLER, ARNOLD 12607 FITZWATER DRIVE NOKESVILLE, VA 20181 | P-0029008 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLER, THOMAS 10247 6TH AVE S.W. SEATTLE, WA 98146 | P-0017839 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLERBE, KALINDRA<br>153 PINE CIRCLE DR.<br>ROCKINGHAM, NC 28379 | P-0020340 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLERBEE, FREDERICK L<br>2875 JEFF DAVIS ROAD<br>THOMASTON, GA 30286 | P-0056570 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLERBUSCH, DEENA R<br>ELLERBUSCH, STEVEN P<br>804 CHASEWOOD DRIVE<br>SOUTH ELGIN, IL 60177 | P-0022819 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGSON, STEVEN E<br>256 CENTRAL AVE<br>UNIT 72191<br>ROSELLE, IL 60172 | P-0036472 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, CHARLOTTE E<br>513 EAGLE CLIFF DRIVE<br>FLINTSTONE, GA 30725 | P-0008534 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, FONDA C<br>1363 WILKES CREST CT<br>DACULA, GA 30019 | P-0013051 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JACQUELINE E<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0048818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JACQUELINE E<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0050312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JACQUELINE E<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0050367 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, JOSHUA R<br>3722 PARFORE CT<br>CINCINNATI, OH 45245 | P-0039474 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, RANDALL L<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0048460 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, RANDALL L<br>8304 GREG MARC STREET<br>LAUREL, MD 20708 | P-0049743 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLINGTON, SHERRI F<br>51 HAMPTON OAKS DR<br>HAMPTON, GA 30228 | P-0032373 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT (BEALE), CASSANDRA A<br>1310 NEW STREET<br>MURFREESBORO, NC 27855 | P-0042182 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, CHARLES R<br>8377 75TH PLACE<br>SEMINOLE, FL 33777 | P-0022376 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, DAVID E<br>ELLIOTT, CHRISTEL M<br>4285 SW SW AVERIO LN<br>LEES SUMMIT, MO 64082 | P-0045647 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, DOMINIQUE A<br>165 AMBERWOOD DR<br>FORT STEWART, GA 31315 | P-0033381 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIOTT, EDELTRAUD U<br>ELLIOTT, ROLAND<br>6936S. CARLINDA AVE<br>COLUMBIA, MD 21046 | P-0009329 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, GARY K<br>130 WILDWOOD DR<br>CORBIN, KY 40701 | P-0004174 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, KIM L<br>ELLIOTT, MARK F<br>4621 STUART PLACE<br>ROCKLIN, CA 95765 | P-0021292 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, KIM M<br>346 LERNER<br>CLAWSON, MI 48017 | P-0015030 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Elliott, Maleaha<br>904 Painter Rd.<br>Jonesborough, TN 37659 | 1003 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIOTT, MALEAHA N<br>ELLIOTT, JR., RICHARD M<br>904 PAINTER RD.<br>JONESBOROUGH, TN 37659 | P-0008676 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, MARIE<br>920 WOLVES DEN PLACE<br>MURFREESBORO, TN 37128 | P-0042241 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, NANCY J<br>6379 MORSE RD.<br>ATWATER, OH 44201 | P-0046158 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, REBECCA L<br>ELLIOTT, SAMUEL J<br>201 PRUITT RD<br>APT 520<br>SPRING, TX 77380 | P-0033322 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Elliott, Richard<br>904 Painter Road<br>Jones borough, TN 37659 | 835 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIOTT, RICHARD J<br>ELLIOTT, CARLA J<br>4 N HIDDEN ACRES DRIVE<br>SIOUX CITY, IA 51108 | P-0011196 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIOTT, RICHARD M<br>ELLIOTT, MALEAHA H<br>RICHARD ELLIOTT<br>904 PAINTER. ROAD<br>JONESBOROUGH TN | P-0008674 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, ADORA M<br>14911 COYOTE CIRCLE<br>URBANDALE, IA 50323 | P-0022086 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ellis, Aimee<br>PO Box 5<br>McClellandtown, PA 15458 | 5098 | 6/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS, AMY K<br>6108 4TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55419 | P-0010942 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, B<br>NO ADDRESS PROVIDED<br>| P-0036872 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ellis, B. | 3962 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS, BEVERLY A 1541 SE CROWN STREET PORT SAINT LUCIE, FL 34983 | P-0043957 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, BEVERLY A SWOGGER, REBECCA S 1541 SE CROWN STREET PORT SAINT LUCIE, FL 34983 | P-0043963 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ellis, Brandon Hiller Law, LLC Adam Hiller (No. 4105) 1500 North French Street, 2nd Floor Wilmington, DE 19801 | 4633 | 1/2/2018 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| ELLIS, BRIAN R 31515 25TH LN S N103 FEDERALWAY, WA 98003 | P-0056073 | 1/29/2018 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ELLIS, CARLA L 3410 ALEXANDER ROAD NE #746 ATLANTA, GA 30326 | P-0039543 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, CATHY A 27 SECOND STREET GLOVERSVILLE, NY 12078 | P-0044684 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, CHERYL A 22 TAVISTOCK DR BELLA VISTA, AR 72714 | P-0036175 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, CLAUDE D 8001 VAUGHAN DRIVE MECHANICSVILLE, VA 23111 | P-0035874 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, DARLEAN P 6820 TRUDY WAY SACRAMENTO, CA 95831 | P-0048956 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, DAVID J P.O. BOX 5421 KATY, TX 77491 | P-0022643 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, DONALD C ELLIS, STEPHANIE R 1250 SAYLES BLVD ABILENE, TX 79605 | P-0002158 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, FELICIA D P.O. BOX 6761 MOBILE, AL 36660 | P-0008098 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, GINA L 5731 HARMONY WOODS MEMPHIS, IN 47143 | P-0001182 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, GINA 2062 STONEBROOK LN UPLAND, CA 91784 | P-0031295 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, JESSICA 775 HART STREET 1B BROOKLYN, NY 11237 | P-0008983 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, JONATHAN D 1541 SE CROWN STREET PORT SAINT LUCIE, FL 34983 | P-0043802 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, KENNETH A<br>2281 N SANDS RANCH ROAD<br>HUACHUCA CITY, AZ 85616 | P-0021158 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, KEVIN M<br>7 HERSEY STREET<br>HINGHAM, MA 02043 | P-0006713 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, LARRY W<br>726 BERKELEY DR.<br>SHELBYVILLE, IN 46176 | P-0000573 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MAKANA A<br>78 SYLVAN AVENUE<br>NEW HAVEN, CT 06519 | P-0032008 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ellis, Mary Howard<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Attn: Christopher Glover<br>218 Commerce St.<br>Montgomery, AL 36103 | 949 | 10/30/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| ELLIS, MARY HOWARD<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043474 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| ELLIS, MATTALUE<br>1112 WEST LINCOLN<br>BELLEVILLE, IL 62220 | P-0053741 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MEGHAN N<br>2524 ALFARETTA AVE.<br>ALTON, IL 62002 | P-0009321 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MICHAEL D<br>4310 CAMARON WAY<br>SNELLVILLE, GA 30039 | P-0003861 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, MONTE<br>1823 NEEDMORE ROAD<br>OLD HICKORY, TN 37138 | P-0014151 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, PAMELLA J<br>100 ANDALUSIAN WAY<br>ROSEVILLE, CA 95678 | P-0040472 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, PATRICIA A<br>ELLIS, ROBERT Y<br>1660 N FERNBROOK AVENUE<br>UPLAND, CA 91784-2069 | P-0031171 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, PAULA J<br>10705 LIPAN TRAIL<br>FORT WORTH, TX 76108 | P-0021574 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ellis, Richard<br>8469 S Olive<br>Los Angeles, CA 90003 | 4801 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLIS, SHARON A<br>ELLIS, RANDY R<br>2725 E.FIR STREET<br>UNIT 10<br>MT.VERNON, WA 98273-2718 | P-0017255 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, STEPHANIE R<br>1250 SAYLES BLVD.<br>ABILENE, TX 79605 | P-0002166 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLIS, TERESA B ELLIS, CHARLES A 1130 WEST 15TH STREET ANNISTON, AL 36201 | P-0035494 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLIS, TERESA B ELLIS, CHARLES A 1130 WEST 15TH STREET ANNISTON, AL 36201 | P-0035562 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ellis-Gailliard, Shirley 2110 Country Club Dr. St. Clair Shores, MI 48082 | 2768 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELLISON, ABIGAYLE M 4209 NOLA LOOP RD UNIT B YAKIMA, WA 98901 | P-0021136 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, DARLENE 609 WESTSIDE DRIVE LEXINGTON, NC 27292 | P-0003218 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, DIANE TAYLOR ANDERSON LAW FIRM 507-A SAVANNAH HIGHWAY CHARLESTON, SC 29407 | P-0045962 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, JUDITH E 1840 FERNWOOD DR. KNOX, IN 46534-7405 | P-0026745 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, KATHERINE L ELLISON, THOMAS D 5444 ALSTON GROVE DR WESTERVILLE, OH | P-0045827 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, KYLE R 1281 E MARIGOLD DR BLOOMINGTON, IN 47401 | P-0008945 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, LIA B 37023 SHADOW WOOD LN FRUITLAND PARK, FL 34731 | P-0002846 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, SIBYL 3415 WALDROP TRL DECATUR, GA 30034 | P-0033298 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, TIM J 801 MICHEAL ST KINGSFORD, MI 49802 | P-0032547 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLISON, TIMOTHY L ELLISON, GINA D 204 POINT RIDGE CT TEMPLE, GA 30179 | P-0055794 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLOIS, BETTY J 6976 WILLIAM STREET CROGHAN, NY 13327 | P-0010828 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLS, SUSAN E 5726 STORY BOOK TRL MISSOURI CITY, TX 77459 | P-0023372 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSBURY, KATHLEEN E 109 NE 59TH ST SEATTLE, WA 98105 | P-0030381 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSTON, GREGORY W 7440 BYRON CLAYTON, MO 63105-2917 | P-0036550 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELLSWORTH, BARBARA<br>155 MEADOW SPRINGS LANE<br>MOUNT CARMEL, TN | P-0000846 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, CAROL<br>ELLSWORTH, CAROL J | P-0013510 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, LAURA E<br>3510 COLUMBIA<br>VANCOUVER, WA 98660 | P-0020637 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, LILLIAN K<br>126 E MTN RIDGE MHP<br>LOT 126<br>WILKES BARRE, PA 18702 | P-0018347 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, RICHARD W<br>ELLSWORTH, JENNIFER E<br>RICHARD W ELLSWORTH<br>7621 E. CAMINO MONTARAZ<br>TUCSON, AZ 85715 | P-0032901 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLSWORTH, SCOTT R<br>7164 PARK HILL DR<br>OZAWKIE, KS 66070 | P-0021678 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELLZEY, JOHN<br>3617 QUIETTE DRIVE<br>AUSTIN, TX 78754 | P-0055539 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMASSRY, MINA<br>8003 OAHU CT<br>HOUSTON, TX 77040-1467 | P-0031683 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMEER, CHARLES A<br>ELMEER, CALEB A<br>1745 SW 192ND AVENUE<br>BEAVERTON, OR 97003 | P-0054778 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMENDORF, GREGG R<br>ELMENDORF, JULIA M<br>2660 SUMMERHILL DR<br>COLORADO SPRINGS, CO 80920 | P-0050240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMENDORF, GREGG R<br>ELMENDORF, JULIA M<br>2660 SUMMRHILL DR<br>COLORADO SPRINGS, CO 80920 | P-0050329 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMINIAWI, NASSER<br>ELMINIAWI, MANAL<br>2 KEEN GATE<br>SYOSSET, NY 11791 | P-0046162 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, CHANDLER A<br>2450 WINDROW DR<br>UNIT E201<br>FORT COLLINS, CO 80525 | P-0010264 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, DAVID E<br>2312 S. PLEASANT FOREST ST.<br>ARLINGTON, TX 76015-4505 | P-0002482 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELMORE, JESSE J<br>ELMORE, SUSAN H<br>400 ELENBURG ROAD<br>PERRIN, TX 76486 | P-0027019 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELMORE, JESSE J<br>ELMORE, SUSAN H<br>400 ELENBURG ROAH<br>PERRIN, TX 76486 | P-0027579 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELMORE, JONI L<br>ELMORE, CLAUDIUS C<br>103 OAKWAY ROAD<br>TIMONIUM, MD 21093 | P-0013650 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELMORE, JULIANNE P<br>3419 S AVE<br>ANACORTES, WA 98221 | P-0048613 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELMORE, LYNDA<br>1102 ECKERSON RD<br>CENTRALIA, WA 98531 | P-0024422 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELMORE, RANDI<br>ELMORE, JOE<br>349 HOLLY DRIVE<br>TEHACHAPI, CA 93561 | P-0030808 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Elmore, Royce<br>68177 Mountain View Rd.<br>Cathedral City, CA 92234 | 4051 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELMORE, SEAN M<br>621 NAVARRE AVE<br>CORAL GABLES, FL 33134 | P-0042653 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EL-MUSTAFA, JOSEPH W<br>TORRES, MARISSA B<br>3306 N. 41ST LANE<br>MCALLEN, TX 78501 | P-0005035 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELMY, CRAIG D<br>8694 BRIDGEPORT KIRKVILLE RD<br>KIRKVILLE, NY 13082 | P-0021444 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELNESS, BARBARA J<br>OHME, BRUCE OHME L<br>3512 DEEGAN DRIVE S.E.<br>BUFFALO, MN 55313 | P-0041157 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELOR, ELANA<br>18 GARRON COURT<br>WALNUT CREEK, CA 94596 | P-0030552 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELOR, ELANA<br>18 GARRON COURT<br>WALNUT CREEK, CA 94596 | P-0030555 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Elowitz, Lawrence B<br>2222 Harvard Avenue East<br>Seattle, WA 98102 | 4601 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELQUZA, SAMI<br>12902 REINDEER COURT<br>RIVERSIDE, CA 92503 | 1684 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EL-RAS, REBECCA L<br>EL-RAS, NAJAH H<br>PO BOX 6451<br>OMAHA, NE 68106 | P-0042909 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ELROD, JENNIFER D<br>768 BRYANT RD<br>SUMMERVILLE<br>, GA 30747 | P-0045895 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELROD, JENNIFER D<br>768 BRYANT RD<br>SUMMERVILLE<br>, GA 30747 | P-0045906 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSAYED, MAHMOUD A<br>5375 AVENIDA EL CID<br>YORBA LINDA, CA 92887 | P-0041092 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSAYED, MAHMOUD A<br>5375 AVENIDA EL CID<br>YORBA LINDA, CA 92887 | P-0041122 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSE, ELLA M<br>4029 FORTUNE LN<br>DALLAS, TX 75216 | P-0053286 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSE, PETER T<br>PO BOX 576<br>MAMMOTH, AZ 85618 | P-0050207 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSENER, MONTY J<br>3604 HANOVER ST<br>DALLAS, TX 75225 | P-0042745 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSENSOHN, BRUCE P<br>4739 MANDEVILLE STREET<br>NEW ORLEANS, LA 70122 | P-0013660 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSNER, JOHN A<br>3140 WISCONSIN AVE. NW<br>NUMBER 410<br>WASHINGTON, DC 20016 | P-0039977 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSNER, SCOTT W<br>24191 LAHERMOSA AVE.<br>LAGUNA NIGUEL, CA 92677 | P-0054168 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Elson, Paul L<br>5516 NW 199th St<br>Ridgefield, WA 98642 | 1855 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ELSTER, WILLIAM W<br>12 N SANCHEZ CT<br>HOT SPRINGS VILL, AR 71909 | P-0011932 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSTER, WILLIAM W<br>12 N SANCHEZ CT<br>HOT SPRINGS VILL, AR 71909 | P-0012065 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELSWICK, SELINA D<br>830 PINECREST AVE<br>BEDFORD, VA 24523 | P-0044409 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELTRINGHAM, JOHN R<br>4405 JASMINE DRIVE<br>BETHLEHEM, PA 18020 | P-0016236 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWELL, ELIZABETH B<br>PO BOX 31<br>GENOA, NV 89411 | P-0022593 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWIN, ERIC R<br>10 POGY SHORE WAY<br>YARMOUTH, ME 04096 | P-0005118 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELWOOD, MATTHEW J<br>220 PORTER PLACE<br>JEFFERSON, GA 30549 | P-0020904 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELY, DALE D<br>ELY, VEIDA M<br>3925 BLUE SKY RD<br>CARPENTER, WY 82054 | P-0031556 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ELYSEE, DIEULA 2240 NW 190TH TERRACE MIAMI GARDENS, FL 33056-2619 | P-0051662 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ELYSEE, JOSETTE 2240 NW 190TH TERRACE MIAMI GARDENS, FL 33056-2619 | P-0051725 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EM, THEARITH 2851 REDWOOD PKWY APT 503 VALLEJO, CA 94591 | P-0014492 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMANUEL, RAYMOND G 2357 NORTHROP AVE APT G216 SACRAMENTO, CA 95825 | P-0021131 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMANUS, JOE PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0043886 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| EMBICK, JOHN O 4375 HIGHWAY 15 SILVER CITY, NM 88061 | P-0055311 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMBICK, JOHN O 4375 HIGHWAY 15 SILVER CITY, NM 88061 | P-0055312 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMBLER, JUDITH D 2241 NE 158TH AVENUE PORTLAND, OR 97230 | P-0021826 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMBRY, CHARIE M 9 COLONY PARK DR SAVANNAH, GA 31406 | P-0057172 | 2/11/2018 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| EMEN, NADIA 1914 TANAGER STREET VENTURA, CA 93003 | P-0024252 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMENIKE, JOSHUA 6810 DI LUSSO DRIVE UNIT 206 ELK GROVE, CA 95758 | P-0022971 | 11/12/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Emerald Capital Advisors Corp., as Liquidating Trustee for the FAH Liquidating Trust c/o Brian Rice, Esq. Brown Rudnick LLP One Financial Center Boston, MA 02111 | 3134 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Emerich, Jennifer 103 N Richmond St Fleetwood, PA 19522 | 1296 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EMERICK, AMBER R 119 ADAMS ST DAYRON, OH 45410 | P-0000211 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERITO, PETET N 1031 CONOLEY LANE HOLIDAY, FL 34691-5157 | P-0000644 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERSON, HARRY A 587 RICHARD RD. SANTA PAULA, CA 93060 | P-0057935 | 5/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERSON, STEPHEN M 32316 PAMILLA STREET WINCHESTER, CA 92596 | P-0028085 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMERT, RODNEY<br>EMERT, CHARITY<br>916 CHRIS ROAD<br>STRAWBERRY PLAIN, TN 37871 | P-0053687 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERY, ALLISON<br>NO ADDRESS PROVIDED | P-0049254 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERY, DONNA L<br>9892 E CISCO CT<br>TUCSON, AZ 85748 | P-0005453 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMERY, SHAWNA<br>237 E. LELAND WAY<br>HANFORD, CA 93230 | P-0039098 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMINI, MIRIM<br>6927 62ND AVE<br>MIDDLE VILLAGE, NY 11379 | P-0003212 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMANUEL, JAMAL A<br>3620 TALONEGA TRAIL<br>ELLENWOOD, GA 30294 | P-0053367 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMANUEL, TASHA M<br>3620 TALONEGA TRAIL<br>ELLENWOOD, GA 30294 | P-0053369 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, BRADFORD N<br>EQUITYMAX, INC.<br>6216 N FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000363 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, BRADFORD N<br>EQUITYMAX, INC.<br>6216 N. FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000361 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, BRADFORD N<br>EQUITYMAX, INC.<br>BRADFORD N. EMMER, PRESIDENT<br>6216 N FEDERAL HWY<br>FORT LAUDERDALE, FL 33308 | P-0000333 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMER, CHRISTOPHER<br>PO BOX 758<br>CARSON, WA 98610 | P-0028595 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| EMMERICK, BUCK S<br>212 RIVERSTONE COMMONS CIR.<br>CANTON, GA 30114 | P-0009445 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMERT, GRACE E<br>PO BOX 25583<br>FEDERAL WAY, WA 98093 | P-0025197 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMERT, KATHLEEN M<br>71 WHITE DOE CT.<br>EUREKA, MO 63025 | P-0021282 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMETT, BARRY W<br>EMMETT, JUDITH A<br>415 PONDEROSA DRIVE<br>ESTES PARK, CO 80517-7522 | P-0018338 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMMONS, CHRISTOPHER<br>1 BIRCHALL LANE<br>SIMPSONVILLE, SC 29681 | P-0055051 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EMOND, KEITH<br>131 VIA CONDADO WAY<br>PALM BEACH GARDE, FL 33418 | P-0001147 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EMPEY, JEANETTE R<br>P O BOX 174<br>FIRTH, ID 83236 | P-0015542 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EMPIE-IOZZO, SUSAN<br>SUSAN EMPIE-IOZZO<br>4 RIVERDALE DRIVE<br>CROMWELL, CT 06416 | P-0007395 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EMRICH, ROBERT J<br>1959 GOLDENRIDGE DR<br>DOWNINGTOWN, PA 19335 | P-0054747 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EMSHOFF, GLENN D<br>4711 ABINGDON CT.<br>SUGAR LAND, TX 77479 | P-0007271 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENBERG, THOMAS R<br>ENBERG, ELIZABETH<br>9836 COUNTRY MEADOW DR.<br>STOCKTON, CA 95209 | P-0017476 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENCARNACION, AUSTRIA D<br>PO BOX 421033<br>MIAMI, FL 33242 | P-0055701 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENCARNACION, OSCAR<br>717 MOORE ST.<br>LUFKIN, TX 759041 | P-0038618 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENCIU, JACOB<br>104 RED WILLOW RD<br>STATE COLLEGE, PA 16801 | P-0051100 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| END, CHARLES C<br>P.O. BOX 3<br>THOROFARE, NJ 08086 | P-0023208 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| END, CHARLES C<br>P.O. BOX 3<br>THOROFARE, NJ 08086 | P-0023290 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENDEWARD, LORI<br>733 WATSON ST.<br>RIPON, WI 54971 | P-0013139 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| End-Payor Plaintiffs in In re Occupant Safety Systems, Case No. 2:12-cv-00603 (ED Mich.)<br>Robin Kaplan LLP<br>Attn: Hollis Salzman<br>399 Park Avenue, 36th Floor<br>New York, NY 10022 | 3611 | 11/27/2017 | TK Holdings Inc. | $53,200,000.00 | | | | | $53,200,000.00 |
| ENDRESEN, DEBBIE A<br>80 RIVERVALE ROAD<br>RIVER VALE, NJ 07675 | P-0009530 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENDRESEN, ERIC<br>80 RIVERVALE ROAD<br>RIVER VALE, NJ 07675 | P-0027533 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENDSLEY, PATRICIA M<br>1002 WEST SWANN<br>TAMPA, FL 33606 | P-0024062 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENDSLEY, PATRICIA M<br>1002 WEST SWANN<br>TAMPA, FL 33606 | P-0037070 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENEFIOK, ANWANA<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043575 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENESTVEDT, CONNIE J<br>401 ASH AVE S<br>NEW RICHLAND, MN 56072 | P-0012520 | 11/1/2017 | TK Holdings Inc., et al. | $3,316.70 | | | | | $3,316.70 |
| ENG, KARSIN B<br>64 OLD LANCASTER RD<br>DEVON, PA 19333 | P-0013539 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENG, VINCENT A<br>2018 37TH STREET NW<br>WASHINGTON, DC 20007 | P-0038936 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEBRESTON, MICHELLE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026769 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEBRETSON, MICHELLE S<br>7501 PALM AVE #131<br>YUCCA VALLEY, CA 92284 | P-0021190 | 11/9/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| ENGEL, ADRIAN F<br>759 W. MANHATTAN AVE., #4<br>SANTA FE, NM 87501 | P-0053653 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEL, GARY R<br>ENGEL, BARBARA T<br>1423 NW SPRUCE RIDGE DR.<br>STUART, FL 34994 | P-0049065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEL, JANINE A<br>4956 NE 9TH AVENUE<br>APT 10<br>PORTLAND, OR 97211 | P-0056193 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGEL, MARJORIE E<br>49 WEAVER ST<br>SCARSDALE, NY 10583 | P-0010811 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELBERT, DOUGLAS A<br>2902 W SHAWNA PL<br>TUCSON, AZ 85745-5244 | P-0013059 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELHARD, JAYCE T<br>1195 ROSE GARDEN RD<br>CAPE CORAL, FL 33914 | P-0003708 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELHART, CINTAMANI<br>1411 NW 5TH AVE<br>GAINESVILLE, FL 32603 | P-0038485 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELKE, RANDALL G<br>314 POWELL RD<br>LULING, TX 78648 | P-0019936 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELKEMIR, LARRY F<br>ENGELKEMIER, SANDRA K<br>5444 W 150TH TERRACE<br>LEAWOOD, KS 66224 | P-0035931 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELMAN, JUNE I<br>2983 S SALIDA DEL SOL CT<br>CHANDLER, AZ 85286 | P-0003683 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELMAN, LEE H<br>6 DUTCH LANE<br>RINGOES, NJ 08551 | P-0049477 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGELSON, WENDY E<br>3917 MAXIMILIAN CT.<br>FAIRFAX, VA 22033 | P-0041370 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGESSER, ALBERT C<br>PO BOX 438<br>FLORISSANT, CO 80816-0438 | P-0028061 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGFER JR., RICHARD B<br>KEYWORTH ENGFER, MAVIS<br>6748 LANDERWOOD LANE<br>SAN JOSE, CA 95120-5526 | P-0034523 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGHUSEN, SCOTT A<br>1510 9TH AVE. APT-3<br>LONGVIEW, WA 98632 | P-0028010 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGL, TINA L<br>8810 STAHLEY ROAD<br>CLARENCE CENTER, NY 14032 | P-0010468 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, BRIAN<br>POLLASTRO, JOYCE<br>401 N GRAND AVE<br>BOZEMAN, MT 59715 | P-0032080 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, CHRISTOPHER G<br>6 TWIN PONDS COURT<br>NEW FAIRFIELD, CT 06812 | P-0030103 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, ERIC A<br>ENGLAND, STEPHANIE S<br>14015 E 90TH ST N<br>OWASSO, OK 74055 | P-0046718 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, KAILA B<br>6522 HELEN JULIA LANE<br>COTTONDALE, AL 35453 | P-0003217 | 10/24/2017 | TK Holdings Inc., et al. | $89.95 | | | | | $89.95 |
| ENGLAND, KRISTIN N<br>4900 RIDGLEA AVE<br>BUENA PARK, CA 90621 | P-0035537 | 12/4/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ENGLAND, KRISTIN N<br>4900 RIDGLEA AVE<br>BUENA PARK, CA 90621 | P-0035610 | 12/4/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035697 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035699 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035706 | 12/4/2017 | TK Holdings Inc., et al. | $1,799.51 | | | | | $1,799.51 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035718 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035721 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035737 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035742 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ENGLAND, MARIA D<br>2814 S. NELSON<br>AMARILLO, TX 79103 | P-0035751 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGLAND, ROSLYN L<br>103 JONES ST<br>MONCKS CORNER, SC 29461 | P-0016398 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLAND, SARAH B<br>270 UNION AVE APT B6<br>RUTHERFORD, NJ 07070 | P-0034888 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLANDER, DIANNA K<br>ENGLANDER, KENNETH L<br>16623 ENDSLEY RD<br>KEARNEY, MO 64060 | P-0032969 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLAND-PLISIEWI, CATHERINE C<br>7614 S HIGHWAY 41<br>MARION, SC 29571 | P-0053512 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLE, BRENDA J<br>596 MONOCACY CREEK ROAD<br>BIRDSBORO, PA 19508 | P-0034513 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLE, GREGORY R<br>ENGLE, JESSICA L<br>1432 N SIBLEY ST<br>METAIRIE, LA 70003 | P-0055024 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLEHART, THOMAS A<br>13518 LAKESIDE TERRACE DRIVE<br>HOUSTON, TX 77044 | P-0032757 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Engleman, Monique<br>c/o Jesse S. Turner Esq.<br>PO Box 1251<br>Soquel, CA 95073 | 2520 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Engleman, Monique<br>c/o Jesse S. Turner Esq.<br>PO Box 1251<br>Soquel, CA 95073 | 2566 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Engleman, Monique<br>Jesse S. Turner Esq.<br>John Kevin Crowley Esq<br>125 S. Market Street, Ste 1200<br>San Jose, CA 95113 | 117 | 9/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Engleman, Monique<br>Jesse S. Turner Esq.<br>John Kevin Crowley Esq<br>125 S. Market Street, Ste 1200<br>San Jose, CA 95113 | 3096 | 11/21/2017 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| ENGLEMAN, MONIQUE<br>JESSE S. TURNER<br>PO BOX 1251<br>SOQUEL, CA 95073 | P-0029802 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLER, SONIA<br>420 PLEASANT HILL ROAD<br>BRUNSWICK, ME 04011 | P-0036726 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLISH, ASHLEY<br>ENGLISH, TERRIE<br>1740 W 120 THE ST APT A<br>LOS ANGELES, CA 90047 | P-0032825 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLISH, CLADENE R<br>216 MYRTLE ST.<br>UVALDE, TX 78801 | P-0009541 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENGLISH, DEBBIE<br>ENGLISH, RUSSELL<br>5033 ROBERTSON DR<br>ABILEN, TX 79606 | P-0003228 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLISH, DOUGLAS<br>ENGLISH, CAROL<br>1348 NW 126TH AVE<br>SUNRISE, FL 33323 | P-0008869 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLISH, KELLY M<br>6282 92ND PLACE<br>PLEASANT PRAIRIE, WI 53158 | P-0023959 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLISH, LINDA K<br>110 DATE PALM DR<br>SPARKS, NV 89441 | P-0053607 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLISH, LON D<br>ENGLISH, RUTH E<br>1650 KROUSE RD.<br>OWOSSO, MI 48867 | P-0014877 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLISH, RONALD S<br>1625 LAMTREE LANE<br>BENNETTSVILLE, SC 29512 | P-0051442 | 12/27/2017 | TK Holdings Inc., *et al*. | $52,000.00 | | | | | $52,000.00 |
| ENGLISH, SAM G<br>ENGLISH, MARY L<br>1104 VALLEY PINES DRIVE<br>ETNA, CA 96027 | P-0027588 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLISH, SAMMY R<br>520 MULBERRY LANE<br>ADAMSVILLE, TN 38310 | P-0013470 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLISH, THOMAS C<br>5133 RAPPOLLA COURT<br>PLEASANTON, CA 94588 | P-0023933 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGLUND, MARY D<br>6628 MAYNARD FARM ROAD<br>CHAPEL HILL, NC 27516 | P-0005132 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENGSTROM, LAURENE M<br>3000 RIVERWOOD DR<br>238<br>HASTINGS, MN 55033 | P-0013333 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENKE, JOSEPH A<br>790 GALE DR<br>CAMPBELL, CA 95008 | P-0051836 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENLOE, BETHANY<br>5523 VIOLET PATH LANE<br>HOUSTON, TX 77085 | P-0044697 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENNIS, BUD K<br>705 VIA SANTA YNEZ<br>PACIFIC PALISADE, CA 90272 | P-0048291 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENNIS, GILES C<br>2680 HARSHAW RD<br>MURPHY, NC 28906 | P-0004765 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENRIGHT, PILAR A<br>ENRIGHT, DECEASE, JOSEPH H<br>601 KAPPOCK STREET<br>APT. 3B<br>BRONX, NY 10463-7724 | P-0006397 | 10/27/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ENRIGHT, ROBERT<br>140 NASSAU ROAD<br>MASSAPEQUA, NY 11758 | P-0031975 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, BENJAMIN R<br>7253 ZEST STREET<br>SAN DIEGO, CA 92139 | P-0021386 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, CAROLINA R<br>7253 ZEST STREET<br>SAN DIEGO, CA 92139 | P-0021389 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, CRISTINA<br>1313 SIERRA CREEK CT<br>PATTERSON, CA 95363 | P-0019367 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, MARIA G<br>535 SELBORNE ROAD<br>RIVERSIDE, IL 60546 | P-0019922 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENRIQUEZ, SALVADOR<br>18 STARVIEW WAY<br>SAN FRANCISCO, CA 94131 | P-0054640 | 1/13/2018 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| ENSEKI, LINDA F<br>1614 TREASURE LAKE<br>DUBOIS, PA 15801 | P-0014160 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENSIGN, JAMIE L<br>4811 E BERYL AVE<br>PARADISE VALLEY, AZ 85253 | P-0041304 | 12/17/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| ENTERPRISE FLEET MANAGEMENT<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052304 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,858.00 | | | | | $10,858.00 |
| ENTERPRISE HOLDINGS, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052196 | 12/26/2017 | TK Holdings Inc., *et al*. | $139,673.00 | | | | | $139,673.00 |
| Enterprise Products Operating LLC<br>Attn: Jamie Shaffer<br>666 Garland Place<br>Des Plaines, IL 60016 | 4228 | 12/22/2017 | TK Holdings Inc. | $552,696.77 | | | | | $552,696.77 |
| ENTNER, SUSAN J<br>3072 VIA SERENA N<br>UNIT A<br>LAGUNA WOODS, CA 92637-0418 | P-0042509 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENTREKIN, ED<br>2152 BOONE STREET<br>JOHNSON CITY, TN 37615-4212 | P-0037896 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENTRICAN, ROBERT A<br>1700 PARKRIDGE PKWY<br>LOUISVILLE, KY 40214 | P-0001643 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENTRIKEN, CHERYL V<br>1228 SE GLADIOLA DR.<br>GRANTS PASS, OR 97526 | P-0025166 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENTRIKEN, CHERYL V<br>NO ADDRESS PROVIDED | P-0025179 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ENTZI, KRISTI M<br>ENTZI, JAMIE M<br>3100 OLD RED TRL NW<br>MANDAN, ND 58554 | P-0019906 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Environmental Express<br>Sarah Miller<br>2345A Charleston Reg. Pkwy<br>Charleston, SC 29492 | 435 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004044 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004051 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPAKCHI, SAEED<br>14 SEACREST DRIVE<br>LLOYD NECK, NY 11743 | P-0004058 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPIFANO, DONALD J<br>157 PRINCES HILL AVENUE<br>APT. C<br>BARRINGTON, RI 02806 | P-0031253 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPLER, JENNIFER A<br>57942 TIMER RD<br>VERNONIA, OR 97064 | P-0039015 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ADAM C<br>8270 CYPRESS WAY<br>DEXTER, MI 48130 | P-0013551 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ADAM C<br>8270 CYPRESS WAY<br>DEXTER, MI 48130 | P-0013567 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, BRADLEY D<br>10620 BAYPORT RD<br>LOUISVILLE, KY 40299-5815 | P-0035481 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, LAUREN A<br>EPPERSON, BRADLEY D<br>10620 BAYPORT RD<br>LOUISVILLE, KY 40299-5815 | P-0035479 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPERSON, ROBERT L<br>4145 S NORFOLK AVE<br>TULSA, OK 74105-7606 | P-0014975 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPLEY, ADAM L<br>13842 71ST PL N<br>WEST PALM BEACH, FL 33412 | P-0004928 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPRIGHT, LEROY D<br>4925 2ND AVE<br>LOS ANGELES, CA 90043 | P-0054380 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, BRANDI T<br>1505 WATERTOWN WAY<br>APT 213<br>CHESAPEAKE, VA 23320 | P-0037950 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, CAROL L<br>12115 W VAN BUREN ST APT 1914<br>AVONDALE, AZ 85323-7251 | P-0057564 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, DALE<br>9 TALL OAKS DR<br>GREENVILLE, SC 29611 | P-0052152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, DIANE L<br>PO BOX 1973<br>ATLANTIC CITY, NJ 08404-1973 | P-0021700 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EPPS, GLADYS G<br>EPPS, RUSSELL<br>637 LA COSTA ST<br>MINNEOLA, FL 34715 | P-0016234 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, GREGORY J<br>EPPS, MYLES G<br>1858 BALLINA DRIVE<br>SAN DIEGO, CA 92114 | P-0040435 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, JOYCE M<br>8518 ELMORE AVE<br>SAINT LOUIS, MO 63132 | P-0006704 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPPS, MICHELLE<br>9 TALL OAKS DR<br>GREENVILLE, SC 29611 | P-0052154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, BART<br>738 22ND STREET SOUTH<br>ARLINGTON, VA 22202 | P-0028124 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, BRAD R<br>EPSTEIN, DIANE L<br>8 BROAD STREET<br>WINDSOR, VT 05089 | P-0005554 | 10/26/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| EPSTEIN, CHARLES B<br>132 SEWALL AVE. #1<br>BROOKLINE, MA 02446 | P-0038322 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, JOEL D<br>6 HILLSIDE AVENUE<br>GREAT NECK, NY 11021 | P-0029134 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, JORDAN D<br>23828 RAVENSBURY AVENUE<br>LOS ALTOS HILLS, CA 94024 | P-0051378 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, ROBERT A<br>100 PASCAL LANE<br>AUSTIN, TX 78746 | P-0055268 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EPSTEIN, TOBI A<br>3213 DEBBIE DRIVE<br>ORLANDO, FL 32806 | P-0049206 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EQUITY NORTHWEST, INC.<br>5855 PLEASURE POINT LN SE<br>BELLEVUE, WA 98006 | P-0035160 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EQUITY NORTHWEST, INC.<br>5855 PLEASURE POINT LN SE<br>BELLEVUE, WA 98006 | P-0035446 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERBACKER, MARK A<br>P O BOX 672<br>SEAL BEACH, CA 90740 | P-0030698 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERBY, BARBARA<br>PO BOX 56794<br>LITTLE ROCK, AR 72215 | P-0012592 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERDMAN, AUSTIN<br>ERDMAN, CYNTHIA<br>5617 N JACK TONE RD<br>STOCKTON, CA 95215 | P-0041838 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERDMAN, CAROL L<br>ERDMAN, EDWARD P<br>1433 GRAND OAK LANE<br>WEST CHESTER, PA 19380 | P-0050235 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERDMAN, JAMES<br>NO ADDRESS PROVIDED | P-0038785 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Erdman, Jean I.<br>415 S. Meadow St.<br>Oshkosh, WI 54902 | 1967 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ERDMANN, GRETCHEN A<br>1026 FIRST STREET<br>SEBASTOPOL, CA 95472 | P-0053365 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Erdmann, Ronald R<br>7778 Bay Lane<br>Fremont, WI 54940-9351 | 2370 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ERDY, LINDA G<br>6246 STONEWALK LANE<br>NEW ALDANY, OH 43054 | P-0029670 | 11/20/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| EREMIA, MARIANA<br>3020 SHOW JUMPER LN<br>RENO, NV 89521 | P-0032949 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EREVIA, KYMBERLI D<br>250 MARSHALL LOOP NE<br>BOARDMAN, OR 97818 | P-0055040 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERFAN, ANITA C<br>7200 PRINCETON PLACE<br>GILROY, CA 95020 | P-0013809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERGLE, SHAREN E<br>183 WHISPERING OAK LANE<br>CHAPIN, SC 29036 | P-0010678 | 10/31/2017 | TK Holdings Inc., et al. | $13,593.23 | | | | | $13,593.23 |
| ERGLE, SHAREN E<br>183 WHISPERING OAK LANE<br>CHAPIN, SC 29036 | P-0010710 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICCHSEN, TERRY J<br>243 SPRUCE LANE<br>FORKED RIVER, NJ 08731 | P-0003918 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSEN, MARY L<br>1641 SEVENTH ST. NW<br>GRAND RAPIDS, MI 49504 | P-0023828 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ALAN J<br>1519 32ND AVE S<br>SEATTLE, WA 98144-3917 | P-0014760 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ANNE M<br>805 TRILLIUMS HIDEAWAY<br>TRENT WOODS, NC 28562 | P-0002126 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, BARBARA A<br>ERICKSON, SANDRA N<br>1255 MILDRED AVE<br>WOODLYN, PA 19094 | P-0053164 | 12/29/2017 | TK Holdings Inc., et al. | $75,000,000.00 | | | | | $75,000,000.00 |
| ERICKSON, BRIANA M<br>1221 LINCOLN ST<br>FAIRFIELD, CA 94533 | P-0013031 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, DANIEL W<br>5218 OLIVE DRIVE<br>CONCORD, CA 94521 | P-0015744 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, DUANE H<br>ERICKSON, MARSHA A<br>4425 S OAKWOOD HILLS PKWY<br>EAU CLAIRE, WI 54701 | P-0012163 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICKSON, EBBY D
309 W MAIN ST.
CLAYTON, IL 62324 | P-0004573 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, GLORIA M
3701 MIRAMAR DR
DENTON, TX 76210 | P-0008207 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JAMES L
10355 41ST PLACE NE
SAINT MICHAEL, MN 55376 | P-0039581 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JOHN J
ERICKSON, NICHOLE J
POST OFFICE BOX 112
OLALLA, WA 98359 | P-0037741 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JOHN J
ERICKSON, NICHOLE J
POST OFFICE BOX 112
OLALLA, WA 98359 | P-0041628 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JUANITA P
1601 WILLMAR AVE SW
WILLMAR, MN 56201-2878 | P-0019129 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, JUANITA P
1601 WILLMAR AVE SW
WILLMAR, MN 56201-2878 | P-0030335 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, KASEY
15666 E PRINCETON AVE
AURORA, CO 80013 | P-0027905 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, MARK
ERICKSON, CATHERINE
19 FOREST GLEN DRIVE
PITTSBURGH, PA 15228 | P-0015797 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, MARK
ERICKSON, CATHERINE
19 FOREST GLEN DRIVE
PITTSBURGH, PA 15228 | P-0015799 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, MARK
ERICKSON, CATHERINE
19 FOREST GLEN DRIVE
PITTSBURGH, PA 15228 | P-0015800 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Erickson, Michael
7909 Lowtide Court
Pasadena, MD 21122 | 939 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ERICKSON, PAUL C
2641 COUNTY ROAD 120 NE
ALEXANDRIA, MN 56308 | P-0029526 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, PAUL C
2641 COUNTY ROAD 120 NE
ALEXANDRIA, MN 56308 | P-0029527 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L
13 E WILSON CIRCLE
RED BANK, NJ 07701 | P-0029609 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERT L
13 E WILSON CIRCLE
RED BANK, NJ 07701 | P-0029739 | 11/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ERICKSON, ROBERT L
13 E WILSON CIRCLE
RED BANK, NJ 07701 | P-0036052 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERICKSON, ROBERT L<br>13 E WILSON CIRCLE<br>RED BANK, NJ 07701 | P-0036128 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICKSON, ROBERTA<br>KIRCHOFF, GARY<br>4333 N BELL<br>CHICAGO, IL 60618 | P-0033787 | 11/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ERICSON, JAMES B<br>ERICSON, DIANE E<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034197 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>ERICSON, DIANE E<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034199 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>ERICSON, DIANE E<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034202 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>ERICSON, DIANE E<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034205 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERICSON, JAMES B<br>ERICSON, DIANE E<br>311 STONELEIGH LANE<br>OSWEGO, IL 60543 | P-0034207 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSON, MARK A<br>110 W 13 ST<br>VANCOUVER, WA 98660 | P-0029637 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058225 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058226 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058227 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, DAVID B<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93002-0327 | P-0058223 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, ERIK A<br>2209 DUNSTAN RD<br>HOUSTON, TX 77005-2625 | P-0007994 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, ERIK A<br>2209 DUNSTAN<br>HOUSTON, TX 77005 | P-0055442 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERIKSSON, HOLLY A<br>ERIKSSON, DAVID B<br>250 WEST SHOSHONE ST.<br>VENTURA, CA 93001-0327 | P-0058222 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERJAVAC, KEITH W<br>ERJAVAC, LINDA L<br>12 BROOK LANE<br>BROOKVILLE, PA 15825 | P-0035225 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERLACH, RAYMOND N 27 CARNOUSTIE DRIVE NOVATO, CA 94949 | P-0025990 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERLER, CHERYL M 2189 HAZEL ST N MAPLEWOOD, MN 55109 | P-0017368 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERMEL, AARON 721 MAIN STREET APT7 MOOSIC, PA 18507 | P-0010139 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERNST, GARY L ERNST, JOANN N 7089 E GREENLEAF LN CLAREMONT, IL 62421 | P-0036958 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERNST, RUSSELL A 1381 W STARLING AVE HAYDEN, ID 838351 | P-0057076 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERNST, RUSSELL A RUSSELL ERNST 1381 W STARLING AVE. HAYDEN, ID 83835 | P-0031033 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EROL, ANA C/O JON A. ZEPNICK PA 1138 LINCOLN STREET HOLLYWOOD, FL 33019 | P-0035983 | 12/5/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| ERRATT, MARY A 5442 PARK AVENUE GARDEN GROVE, CA 92845 | P-0032200 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERRERA, JOSEPH J ERRERA, AMYLYNN J 7146 LAKE DRIVE WARRENTON, VA 20187 | P-0041329 | 12/17/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| ERRICO, BARBARA E 24 HEMLOCK ROAD LEVITTOWN, PA 19056 | P-0019832 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERRICO, BARBARA E 24 HEMLOCK ROAD LEVITTOWN, PA 19056 | P-0057529 | 2/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERSHOVA, VIKTORIA A VIKTORIA ERSHOVA 11124 VENICE BLVD., #6 CULVER CITY, CA 90232 | P-0035639 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERSKINE, RICHARD A 1665 NW 69TH TERRACE MARGATE FLORIDA | P-0016056 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERTEL, JAY B 42 N BAYSHORES EUREKA SPRINGS, AR 72632 | P-0043389 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERTEL, THOMAS R 4491 E COUNTY RD 1100 N BATESVILLE, IN 47006 | P-0008956 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERVIN, CHANTEL K 2455 68TH AVE OAKLAND, CA 94605 | P-0014664 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ERVIN, CHANTEL K 2455 68TH AVE OAKLAND, CA 94605 | P-0014671 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ERVIN, JARBEND<br>ALABAMA CENTRAL CREDIT UNION<br>3601 4TH AVE SOUTH<br>BIRMINGHAM, AL 35222 | P-0055030 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, JOHN T<br>11 CAMERON LANE<br>GREENVILLE, SC 28615 | P-0017046 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, JOHNATHAN W<br>12247 BLUE LAKE COURT<br>NOBLESVILLE, IN 46060 | P-0003848 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, LAVERN<br>1541 CO RD 39<br>NEWBERN, AL | P-0050591 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERVIN, RODELLA L<br>2186 SW DEVON AVE<br>PORT SAINT LUCIE, FL 34953 | P-0027311 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, ALLAN<br>2002 29TH ST<br>CODY, WY 82414 | P-0032375 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, ALLAN<br>2002 29TH ST<br>CODY, WY 82414 | P-0032450 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, CINDY<br>6032 TIMBERLEAF WAY<br>ORANGEVALE, CA 95662 | P-0014905 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, DENISE M<br>7 CRANBERRY RD<br>WHITMAN, MA 02382-1614 | P-0039727 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, KELLY J<br>WOODWARD, ROBERT N<br>1634 PRAIRIE ST.<br>VINCENNES, IN 47591 | P-0034631 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ERWIN, MARK W<br>667 ERWIN RD<br>WINFIELD | P-0058183 | 8/18/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| ERWOOD, CLYDE R<br>511 ELLSMERE WAY<br>MOORE, SC 29369 | P-0008786 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ES, STANLEY A<br>4535 W. BEACHWAY DR.<br>TAMPA, FL 33609 | P-0001559 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESBENSHADE, JOHN F<br>594 NORTH VALLEY FORGE ROAD<br>DEVON, PA 19333 | P-0023207 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALANTE, EVA J<br>3607 PATINA DRIVE<br>TAMPA, FL 33619 | P-0054930 | 1/17/2018 | TK Holdings Inc., et al. | $80,000.00 | | | | | $80,000.00 |
| ESCALANTE, LOUISIANA<br>ESCALANTE, LOUISIANA M<br>211 W.21ST STREET<br>APT B<br>LONG BEACH, CA 90806 | P-0031946 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALANTE, VINCENT<br>1208 SW 25TH PLACE<br>LAWTON, OK 73505 | P-0000446 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESCALLIER, CHARLES P<br>43 MIRADOR<br>IRVINE, CA 92612 | P-0040315 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCALONA, ROBERT<br>49 DORCHESTER RD<br>SMITHTOWN, NY 11787 | P-0045764 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCHEIK ALEQUIN, IVETTE<br>1072 BRENTON MANOR DR.<br>WINTER HAVEN, FL 33881 | P-0023002 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCHENFELDER, JOAN R<br>4915 ALAN AVENUE<br>SAN JOSE, CA 95124 | P-0047590 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCHERT, JAMES M<br>1 RACEBROOK LANE<br>AVON, CT 06001 | P-0028932 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBAR, ALVIN<br>4421 MURIETTA AVE APT # 1<br>SHERMAN OAKS, CA 91423 | P-0041919 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBAR, NOEMI<br>559 LEO ST<br>HILLSIDE, NJ 07205 | P-0045335 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBAR, OLIVIA<br>2130 FIRWOOD AVENUE<br>SANTA ROSA, CA 95403 | P-0031420 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBAR, SHANNON<br>2130 FIRWOOD AVENUE<br>SANTA ROSA, CA 95403 | P-0031419 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020874 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020959 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020968 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020986 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0020994 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0021436 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0022898 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0023506 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0057560 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q<br>38259 PIONEER DR<br>PALMDALE, CA 93552 | P-0057561 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESCOBEDO, GREGORIO Q 38259 PIONEER DR PALMDALE, CA 93552 | P-0057562 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 PIONEER DR PALMDALE, CA 93552 | P-0057563 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 PIONEER DR PALMDALE, CA 93552 | P-0057575 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 PIONEER DR PALMDALE, CA 93552 | P-0057576 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 PIONEER DR PALMDALE, CA 93552 | P-0057577 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, GREGORIO Q 38259 PIONEER DR PALMDALE, CA 93552 | P-0057578 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOBEDO, OSCAR 5 MINIKAHDA DOVE CANYON, CA 92679 | P-0022228 | 11/10/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| ESCOBEDO, OSCAR 5 MINIKAHDA DOVE CANYON, CA 92679 | P-0022230 | 11/10/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| ESCOE, DWIGHT D ESCOE, JUDITH D 3912 US HWY 183 N CUERO, TX 77954 | P-0010641 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOTO, DAVID 1309 LAYTONSTONE WAY NORTH LAS VEGAS, NV 89081 | P-0018209 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCOVAR, EKTA ESCOVAR, RAPHAEL 505 E HENDRYX ALPINE, TX 79830 | P-0042273 | 12/18/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ESCRIBANO, ARTURO J 9145 SW 227TH ST APT 8 CUTLER BAY, FL 33190 | P-0026301 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUDE NN L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058093 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUDE NN L.L.C. D/B/A GRAY-D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052438 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUDE NS L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058095 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUDE NS L.L.C. D/B/A GRAY-D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052437 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESCUDE T L.L.C. D/B/A GRAY HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052440 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUDE T L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058096 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESCUTI, MARIANA 25551 SCHUBERT CIR APT C STEVENSON RANCH, CA 91381 | P-0046110 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESGRO, ROBERT 46 ALDWYN LANE VILLANOVA, PA 19085 | P-0029436 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESHELMAN, DEBRA P ESHELMAN, WILLIAM J 1411 HILLSIDE LN DAUPHIN, PA 17018 | P-0017073 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESHLEMAN, MARY J 26245 SEMINOLE LAKES BLVD PUNTA GORDA, FL 33955-4723 | P-0023654 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESKWITT, DONNA L ROSENBLUM, BENJAMIN G 73061 JOSHUA TREE ST PALM DESERT, CA 92260 | P-0027792 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESKWITT, DONNA L ROSENBLUM, GARY R 73061 JOSHUA TREE ST PALM DESERT, CA 92260 | P-0027787 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESKWITT, DONNA L ROSENBLUM, GARY R 73061 JOSHUA TREE ST PALM DESERT, CA 92260 | P-0027796 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESLINGER, KEVIN M 886 LIGHTHOUSE DRIVE WEST SACRAMENTO, CA 95605 | P-0039255 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Eslinger, Melvin C 132 Coquille Dr Madisonville, LA 70447 | 1304 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESMAEILPOUR, HOUMAN 129 VIA SOVANA SANTEE, CA 92071 | P-0034090 | 11/30/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| ESPADA, RICHARD 9838 OLD BAYMEADOWS RD UNIT 201 JACKSONVILLE, FL 32256 | P-0002384 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPAILLAT, AVELINO A ESPAILLAT, ADAM A 34-35 100TH ST. APT 4B CORONA, NY 11368 | P-0046632 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPARZA, CARLOS 2317 FALLING CREEK RD. SILVER SPRING, MD 20904 | P-0005725 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPEC NORTH AMERICA, INC 4141 CENTRAL PARKWAY HUDSONVILLE, MI 49426 | 116 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESPERA, RAMIL J<br>ESPERA, MARIA V<br>3823 CAPRI COURT<br>NAPERVILLE, IL 60564 | P-0010175 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPERANZA, ALZY D<br>920 HILLSIDE BLVD<br>DALY CITY, CA 94014 | P-0036326 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINA, ULYSSES M<br>ESPINA, REGINA G<br>226 BOLERORIDGE PL<br>ESCONDIDO, CA 92026 | P-0028090 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINAL, LANI<br>10 JUNIOR DR<br>RONKONKOMA, NY 11779 | P-0034739 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINAL, MELSSA<br>47-30 61ST STREET<br>16A<br>WOODSIDE, NY 11377 | P-0004780 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINO, MONICA<br>8100 PARK PLAZA #145<br>STANTON, CA 90680 | P-0051926 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOLA, JANE HAZEL R<br>4116 OCEAN VIEW BLVD.<br>MONTROSE, CA 91020 | P-0015927 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOSA, FERNANDO VAZQUEZ<br>1920 SHERRY LANE #19<br>SANTA ANA, CA 92705 | 2548 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESPINOZA, ANDRES A<br>5533 CASTANA AVE.<br>LAKEWOOD, CA 90712 | P-0020436 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, EDWARD F<br>61 HARRIS RD<br>AVON, CT | P-0038089 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, EDWARD F<br>61 HARRIS RD<br>AVON, CT 06001 | P-0038086 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, EILEEN C<br>74296 TWO MILE RD<br>29 PALMS, CA 92277 | P-0031933 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, EILEEN C<br>74296 TWO MILE RD.<br>29 PALMS, CA 92277 | P-0032420 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JAIME<br>221 VALLEY OAK DR<br>NAPA, CA 94558 | P-0017774 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JANET<br>ESPINOZA, ANTHONY<br>9119 EAMES LANE<br>ELK GROVE, CA 95758 | P-0021669 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JORGE O<br>3402 REXFORD ST.<br>VENTURA, CA 93003 | P-0043419 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESPINOZA, JORGE O<br>3402 REXFORD ST.<br>VENTURA, CA 93003 | P-0045951 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESPINOZA, MARGARET E<br>4750 S. ROSE AVE APT A<br>OXNARD, CA 93033 | P-0037602 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESPINOZA, ROBERT<br>610 G ST. APT 25<br>CHULA VISTA, CA 91910 | P-0046074 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESPITIA, JOSE A<br>5662 LAWRENCE AVE<br>DINUBA, CA 93618 | P-0051906 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESPITIA, JOSE A<br>5662 LAWRENCE AVE.<br>DINUBA, CA 93618 | P-0045301 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESPITIA, MAURA S<br>40306 RD 64<br>DINUBA, CA 93618 | P-0053181 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESPITIA, MAURA S<br>40306A RD. 64<br>DINUBA, CA 93618 | P-0045331 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESQUEDA, ANTONIO G<br>9408 E FLORIDA AVE #2060<br>DENVER, CO 80247 | P-0004857 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESQUEDA, GAIL J<br>5733 DOGWOOD PL<br>MADISON, WI 53705 | P-0007969 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESQUER-ROBLES, JORGE M<br>1935 WAGONWHEEL AVE<br>LAS VEGAS, NV 89119-2873 | P-0052193 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESQUIVEL, MIGUEL A<br>ESQUIVEL, DEYSI I<br>2114 PALIO ST<br>DELANO, CA 93215 | P-0021364 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESQUIVEL, ROBERT<br>4118 MARIA COURT<br>CHINO, CA 91710 | P-0046063 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESRIG, JOEL S<br>2790 PEACEFUL GROVE ST<br>LAS VEGAS, NV 89135 | P-0030534 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESSAHEB, KAMAL<br>ESSAHEB<br>2803 63RD PLACE<br>CHEVERLY, MD 20785 | P-0057858 | 4/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESSELMAN, MELVIN M<br>1107 COTTONWOOD CT<br>WEST BEND, WI 53095 | P-0036680 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESSEX, ROY E<br>2002 TRAFALGAR DRIVE<br>FT. WASHINGTON, MD 20744 | P-0050822 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Estate of David Lee Manning<br>Alan W Manning<br>Box 444<br>Culbertson, MT 59218 | 4238 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Estate of David Lee Manning<br>Alan W Manning<br>Box 444<br>Culbertson, MT 59218 | 4361 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTATE OF STEVEN M. MOLLOHAN<br>D. AARON RIHN, ESQ.<br>2500 GULF TOWER, 707 GRANT ST<br>PITTSBURGH, PA 15219 | P-0055893 | 1/26/2018 | TK Holdings Inc., *et al*. | $9,300,000.00 | | | | | $9,300,000.00 |
| ESTATE STEVEN KEITH LACOURSE<br>LORRAINE LACOURSE<br>PO BOX 677<br>BUXTON, ME 04093 | P-0044460 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTELLE, STEPHEN G<br>24511 LOS ALISOS BLVD APT 223<br>LAGUNA HILLS, CA 92653 | P-0054586 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Estep, Nora F<br>267 Frazier Way<br>Scott Depot, WV 25560 | 4389 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTEP, VICKIE L<br>67325 THARP LAKE RD<br>CASSOPOLIS, MI 49031-9516 | P-0029096 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTEPHAN, JOSEPH J<br>P.O. BOX 105<br>LAKEWOOD, CA 90714 | P-0056361 | 2/1/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ESTEPP, EILEEN<br>6655 ESTATE VIEW DRIVE SOUTH<br>BLACKLICK, OH 43004 | P-0040019 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Estepp, Jack<br>17235 Vendor Pl<br>Poway, CA 92064 | 2386 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTER, CHARLES D<br>35269 GOSLING LANE<br>LOCUST GROVE, VA 22508 | P-0012780 | 11/2/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| ESTES, CARL<br>5010 LONGMONT DR.<br>HOUSTON, TX 77056-2416 | P-0004520 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTES, DANIELLA M<br>614 CHAUCER COURT<br>JACKSONVILLE, AR 72076 | P-0010611 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTES, ERICA A<br>15925 NORTHWIND CIR<br>NORTHPORT, AL 35475 | P-0001422 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTES, JAMES W<br>ESTES, SHEILA M<br>2 IVES HILL COURT<br>CHESHIRE, CT 06410 | P-0012090 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTES, JR., MORRIS R<br>3110 FORREST PARK AVE<br>NASHVILLE, TN 37215 | P-0047927 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTES, KELLEY G<br>3110 FORREST PARK AVE<br>NASHVILLE, TN 37215 | P-0047884 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Estes, Ken<br>409 E Wilder Hill Ln<br>Montesano, WA 98563 | 2483 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ESTES, MARK F<br>915 NW LANAI LOOP<br>SEAL ROCK, OR 97376 | P-0035694 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ESTES, MORRIS R<br>3110 FORREST PARK AVE<br>NASHVILLE, TN 37215 | P-0047821 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTES, MORRIS R<br>3110 FORREST PARK AVE<br>NASHVILLE, TN 37215 | P-0047858 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, ROBERT L<br>ESTES, LAURA J<br>119 SUMMER BREEZE ROAD<br>PANAMA CITY BEAC, FL 32413 | P-0007513 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, TORIA B<br>ESTES, DAVID P<br>13120 136TH STREET<br>ANDERSON ISLAND, WA 98303 | P-0019169 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTES, VICKIE A<br>4990 GROUSE RUN DR<br>STOCKTON, CA 95207 | P-0019350 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEVEZ, GUILLERMO R<br>ESTEVEZ, MERCEDES<br>2606 HIGHWORTH LANE<br>CHARLOTTE, NC 28214 | P-0035723 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTEY, WAYNE V<br>83 MAIN ST<br>201 R<br>BRATTLEBORO, VT 05301 | P-0015409 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTIS, IAN S<br>856 S PETERSON WAY<br>DENVER, CO 80223 | P-0041392 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTOCHEN JR., CHARLES G<br>654 BROADMOOR ST.<br>SIOUX CITY, IA 51103 | P-0046553 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Estrada, Daisy Y.<br>23 Taylor Ave<br>Westfield, MA 01085 | 669 | 10/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ESTRADA, LUCIA<br>1401 W 29TH STREET LOT D77<br>HIALEAH, FL 33012-5503 | P-0001573 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA<br>NO ADDRESS PROVIDED | P-0023412 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA<br>NO ADDRESS PROVIDED | P-0023426 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARISELLA<br>NO ADDRESS PROVIDED | P-0023437 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTRADA, MARY R<br>3232 E. 3RD ST<br>LOS ANGELES, CA 90063 | P-0054072 | 1/6/2018 | TK Holdings Inc., et al. | $321.00 | | | | | $321.00 |
| Estrada, Samaris<br>8456 Sierra Ave<br>Fontana, CA 92335 | 3389 | 11/25/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ESTRELLA, DINAH<br>16008 N 34TH AVE<br>PHOENIX, AZ 85053 | P-0038851 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ESTREM, SHAWN<br>1213 NEWARK CT<br>GREENWOOD, IN 46143 | P-0016403 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ESTRICH, CAROLYN Y<br>NO ADDRESS PROVIDED | P-0036951 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ETER, ERIC<br>10820 LA SALINAS CIRCLE<br>BOCA RATON, FL 33428 | P-0000521 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Etheredge, Charles Brooks<br>1218 Wilkerson Circle<br>Helena, AL 35080 | 827 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ETHERIDGE, CHASTITY S<br>178 COUNTY ROAD 755<br>ENTERPRISE, AL 36330 | P-0022802 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ETHERIDGE, GRACE A<br>MCCLURE, KIFFANIE L<br>1530 E BAYONNE DRIVE<br>BIRMINGHAM, AL 35214 | P-0050789 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ETHERIDGE, HAROLD C<br>340 GHEEN RD<br>SALISBURY, NC 28147-9735 | P-0008440 | 10/29/2017 | TK Holdings Inc., *et al*. | $297.00 | | | | | $297.00 |
| ETHERTON, RICHARD C<br>90 HEATHER ROAD<br>CHURCHVILLE, PA 18966-1110 | P-0009922 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ETHERTON, RICHARD C<br>90 HEATHER ROAD<br>CHURCHVILLE,, PA 18966-1110 | P-0009926 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ETHRIDGE, JEAN B<br>6514 WILANDER ST<br>LEESBURG, FL 34748 | P-0046482 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ETIENNE, ERNST<br>2418 ESTRELLA COURT<br>PALMDALE, CA 93550 | P-0040292 | 12/13/2017 | TK Holdings Inc., *et al*. | $19,705.52 | | | | | $19,705.52 |
| ETIENNE, WAYNE<br>53 N SHORE CIRCLE<br>WACO, TX 76708 | P-0055521 | 1/22/2018 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| ETTER, MICHAEL<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043891 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ETTERLING, COREY D<br>4147 DRUMMOND RD<br>TOLEDO, OH 43613 | P-0012682 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ETTIN, JOYCE W<br>10 EN PROVENCE<br>CHERRY HILL<br>, NJ 08003 | P-0009770 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ETTL, ROBERT E<br>16 BOATHOUSE RD<br>HAMPTON BAYS, NY 11946 | P-0053278 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ETTL, ROBERT E<br>16 BOATHOUSE ROAD<br>HAMPTON BAYS, NY 11946 | P-0053280 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ETTLINGER, BEN<br>10 OVERLOOK TER.<br>APT 1E<br>NEW YORK, NY 10033 | P-0006200 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ETZLER, KYLE A<br>16652 TOMS CREEK CHURCH RD<br>EMMITSBURG, MD 21727 | P-0057304 | 2/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EUBANKS, ANITRA L<br>215 OAK PARK CROSSING<br>PEARL, MS 39208 | P-0051613 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EUBANKS, DANIEL P<br>6912 GINWOOD COVE<br>WALLS, MS 38680 | P-0047024 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EUBANKS, JACKQUE8 K<br>10595 STONERIDGE CT<br>SHERWOOD, AR 72120 | P-0052074 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EUBANKS, JACKQUELINE K<br>10595 STONERIDGE CT<br>SHERWOOD, AR 72120 | P-0056961 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EUBANKS, KEINA<br>3718 MERRICK RD<br>PHILADELPHIA, PA 19129 | P-0040621 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Eubanks, Michael<br>336 Michele Drive<br>Panama City, FL 32404 | 1400 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EUBANKS, PHILIP E<br>EUBANKS, MARYLOU<br>704 W STATE ST<br>SYCAMORE, IL 60178 | P-0010892 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EUBANKS, PHILIP E<br>EUBANKS, MARYLOU<br>704 W STATE ST<br>SYCAMORE, IL 60178 | P-0010896 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EUCKER, TERRY<br>179 QUAIL LANE<br>TIOGA, PA 16946 | P-0055281 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EUDY, BRANDT E<br>PO BOX 365<br>KILMARNOCK, VA 22482 | P-0027039 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EUGENE, CHARLENE<br>58 S. BROOKLINE DRIVE<br>LAUREL SPRINGS, NJ 08021 | P-0051396 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EURICH, RENEE L<br>363 EAST STREET<br>SEBEWAING, MI 48759 | P-0022111 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EURKUS, WILLIAM J<br>P.O. BOX 398<br>BONDSVILLE, MA 01009 | P-0041469 | 12/17/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| EUSTACE, JOHN W<br>117 ORCHARD KNOLL DR<br>HORSEHEADS, NY 14845 | P-0027511 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EUSTACE, JOHN W<br>117 ORCHARD KNOLL DR<br>HORSEHEADS, NY 14845 | P-0027627 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EUTIZI, MARY M<br>EUTIZI, JOSEPH G<br>2679 W. OLD GLORY DRIVE<br>TUCSON, AZ 85741 | P-0004816 | 10/25/2017 | TK Holdings Inc., *et al*. | $6,262.00 | | | | | $6,262.00 |
| EVA, ADRIANO M<br>13811 E 24TH AVE<br>SPOKANE VALLEY, WA 99216 | P-0030154 | 11/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVA, ADRIANO M<br>13811 E 24TH AVE<br>SPOKANE VALLEY, WA 99216 | P-0030169 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANGELIST, CHRIS C<br>1315 EAST EYRE STREET<br>PHILADELPHIA, PA | P-0048905 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANGELISTA, LUXANNA<br>1307 SHERIDAN PLACE UNIT G<br>BEL AIR, MD 21015 | P-0036566 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANGELISTA, WANDA<br>5142 N. RUTHERFORD AVE<br>CHICAGO, IL 60656 | P-0010475 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS JR, CLARENCE<br>2101 OAK MEADOW CIR<br>GARLAND, TX 75040 | P-0053751 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS JR, CLARENCE<br>2101 OAK MEADOW CIR<br>GARLAND, TX 75040 | P-0053752 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS JR., CLARENCE<br>2101 OAK MEADOW CIR<br>GARLAND, TX 75040 | P-0053750 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS NORRIS, SUSAN J<br>77 STAGE ROAD<br>HAMPSTEAD, NH 03841 | P-0054558 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, ALEXANDER F<br>617 W SMITH ST<br>ORLANDO, FL 32804 | P-0000013 | 10/18/2017 | TK Holdings Inc., *et al*. | $1,400.00 | | | | | $1,400.00 |
| EVANS, AMOS E<br>3243 DRAGONWICK DR<br>HOUSTON<br>HOUSTON, TX 77045 | P-0004570 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, AMOS E<br>3243 DRAGONWICK DR<br>HOUSTON<br>HOUSTON, TX 77045 | P-0023857 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, BETHANY S<br>201 WOODROSE AVENUE<br>GOLDSBORO, NC 27534 | P-0056716 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, BRAD S<br>14194 ST HWY P<br>POTOSI, MO 63664 | P-0046333 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY J<br>EVANS, EILEEN S<br>1808 N. 24TH ST.<br>BROKEN ARROW, OK 74014 | P-0016618 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY S<br>14194 ST HWY P<br>POTOSI, MO 63664 | P-0046332 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, BRADLEY S<br>EVANS, JULIA M<br>10261 DORLAC DR<br>CADET, MO 63630 | P-0046315 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, CAROLYN L<br>117 HAZEL DR<br>WARNER ROBINS, GA 31088 | P-0005151 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, CAROLYN L<br>117 HAZEL DR<br>WARNER ROBINS, GA 31088 | P-0005222 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, CHARLES H<br>10900 HANALEI AVE NE<br>ALBUQUERQUE, NM 87111 | P-0003235 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, CONSTANCE<br>11735 BROOKEVILLE LANDING CT.<br>BOWIE, MD 20721 | P-0035924 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, DEBORAH<br>6861 CATLETT RD.<br>ST. AUGUSTINE, FL 32095 | P-0020497 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Evans, Donald Charles<br>19432 NW 23 Pl.<br>Pembroke Pines, FL 33029 | 203 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, ELIDA M<br>LEWANDOWSKI, JAMES M<br>7667 BUCHANAN DRIVE<br>BOARDMAN, OH 44512-5704 | P-0028554 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, EMILY J<br>346 TOPSFIELD ROAD<br>COLUMBUS, OH 43228 | P-0009581 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, G L<br>5284 FLOYD RD, #2<br>MABLETON, GA 30126 | P-0030737 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, GARY L<br>EVANS, DARLENE J<br>14844 DANBROOK DR<br>WHITTIER, CA 90604 | P-0013704 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, GARY L<br>EVANS, DARLENE J<br>14844 DANBROOK DR<br>WHITTIER, CA 90604 | P-0013715 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, GARY W<br>EVANS, MARIE D<br>3974 CITRUS DR<br>FALLBROOK, CA 92028 | P-0017524 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, GEORGE F<br>120 CHEROKEE LANE<br>SAN ANTONIO, TX 78232 | P-0056477 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, HEATHER L<br>2580 VOLLMER DR<br>YOUNGSTOWN, OH 44511 | P-0012900 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, III, HOUSTON H<br>1319 LITTON ROAD<br>SHAW, MS 38773 | P-0013764 | 11/2/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| Evans, III, Robert B.<br>The Evans Law Corporation<br>3445 N. Causeway Blvd., Suite 707<br>Metairie, LA 70002 | 123 | 9/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | $0.00 | $0.00 |
| Evans, III, Robert B.<br>The Evans Law Corporation<br>3445 N. Causeway Blvd., Suite 707<br>Metairie, LA 70002 | 167 | 10/12/2017 | TK Holdings Inc. | $77,850.00 | $0.00 | | $0.00 | | $77,850.00 |
| Evans, Jacqueline<br>432 Little I-20Rd<br>Lawrence, MS 39336 | 1544 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, JEAN M<br>384 ROSS RD<br>COLUMBUS, OH 43213 | P-0035389 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JEFFREY<br>363 OLD PRESTON HWY NORTH<br>SHEPHERDSVILLE, KY 40165 | P-0027552 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOAN F<br>11030 WEST 109TH STREET<br>OVERLAND PARK, KS 66210 | P-0018332 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOHN A<br>7 TORONTO AV.<br>GLOUCESTER, MA 01930 | P-0019625 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JOHN N<br>EVANS, DOROTHEA F<br>2503 ALVORD LANE<br>REDONDO BEACH, CA 90278 | P-0012628 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, JUANITA D<br>EVANS, LAUREN N<br>2717 COUNTRY CLUB RD<br>SAINT CHARLES, MO 63303 | P-0046467 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, KAREN<br>EVANS, ANTHONY<br>3510 W13TH<br>TRAINER, PA 19061 | P-0039870 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, KEVIN W<br>200 ATRIUM WAY<br>APT 802<br>COLUMBIA, SC 29223 | P-0040365 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LAWRENCE E<br>3039 CLEARBROOK DRIVE<br>MARIETTA, GA 30068 | P-0010474 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J<br>EVANS, DAVID D<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040529 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J<br>EVANS, DAVID D<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040612 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J<br>EVANS, DAVID D<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040613 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LICIA J<br>EVANS, DAVID D<br>303 EVANS RD<br>JACKSON, GA 30233 | P-0040614 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LINDA A<br>10900 HANALEI AVE NE<br>ALBUQUERQUE, NM 87111 | P-0003223 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LORI<br>3015 E. BAYSHORE RD.<br>SPACE 437<br>REDWOOD CITY, CA 94063 | P-0015453 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, LURLEEN<br>1217 NW 91ST AVENUE<br>CORAL SPRINGS, FL 33071 | P-0015906 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Evans, Marjorie<br>1715 W 107th Street<br>Los Angeles, CA 90047 | 2765 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EVANS, MAUREEN A<br>1903 STRAWBRIDGE DRIVE<br>SOUTH PARK, PA 15129 | P-0031334 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, MICHAEL J<br>1511 COUNTY ROAD 5<br>REPTON, AL 36475 | P-0019457 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, MICHAEL S<br>80 BEAVER RIDGE DRIVE<br>YOUNGSVILLE, NC 27596 | P-0033694 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, MICHAEL W<br>1664 BRIDGECREST DRIVE<br>ANTIOCH, TN 37013 | P-0050476 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, PAMELA C<br>1011 JOHNS AVENUE<br>BELTON, SC 29627 | P-0054143 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, R S<br>12305 SUMMERWOOD DR<br>PAINESVILLE, OH 44077 | P-0008303 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, R S<br>12305 SUMMERWOOD DR<br>PAINESVILLE, OH 44077 | P-0008312 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, REGINA L<br>6319 DERRYFIELD DRIVE<br>CHARLOTTE, NC 28213/5532 | P-0001401 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, RICHARD E<br>1643 31ST STREET<br>MERIDIAN, MS 39305 | P-0019851 | 11/8/2017 | TK Holdings Inc., et al. | $3,527.00 | | | | | $3,527.00 |
| EVANS, RICHARD G<br>EVANS, JENNIFER A<br>1882 E. 144TH DR.<br>THORNTON, CO 80602 | P-0025414 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, RODERICK L<br>2720 6TH AVE<br>TUSCALOOSA, AL 35401 | P-0028614 | 11/19/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| EVANS, RONALD L<br>758 SAINT MICHAEL STREET<br>APT 810<br>MOBILE, AL 36602 | P-0052316 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, SHANNON M<br>1629 CHASA ST.<br>EUGENE, OR 97491 | P-0045492 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, STEPHANIE R<br>1345 LANEDALE ST NW<br>MASSILLON, OH 44647 | P-0026855 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TANYA<br>226 W PARKWOOD AVE<br>SPRINGFIELD, OH 45506 | P-0014813 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, TERESA A<br>23A MELISSA CIRCLE<br>GRIFFIN, GA 30224 | P-0023593 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVANS, THOMAS A<br>721 INGRAHAM ST NW<br>WASHINGTON, DC 20011 | P-0056495 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVANS, TRACY F<br>11745 BROADWAY ST., APT #7305<br>PEARLAND, TX 77584-4198 | P-0053376 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, TRACY L<br>4591 DARROWBY DRIVE<br>POWDER SPRINGS, GA 30127 | P-0031105 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, TRUDY A<br>27 KENILWORTH DRIVE<br>CLINTON, CT 06413 | P-0037379 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, TRUDY A<br>27 KENILWORTH DRIVE<br>CLINTON, CT 06413 | P-0045130 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Evans, Tyler<br>1315 West 35th St.<br>Lorain, OH 44052 | 997 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| EVANS, VALERIE D<br>7401 CRENSHAW BLVD,<br>UNIT 234<br>LOS ANGELES, CA 90043 | P-0053790 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, VALERIE G<br>709 VALENTINE LN<br>VIRGINIA BEACH, VA 23462 | P-0017382 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, VALERIE G<br>709 VALENTINE LN<br>VIRGINIA BEACH, VA 23462 | P-0017396 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVANS, WESLEY T<br>921 MAPLEHURST CT<br>VIRGINIA BEACH, VA 23462 | P-0057138 | 2/9/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| Evans, William B.<br>2459 North Wakefield Court<br>Arlington, VA 22207 | 3967 | 12/11/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| EVANSON, SHELAGH J<br>105 MAGNOLIA AVENUE<br>FRANKLIN, VA 23851 | P-0010759 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVELAND, DENNIS M<br>PO BOX 416<br>SURFSIDE, CA 90743 | P-0031215 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVELAND, DENNIS M<br>PO BOX 416<br>SURFSIDE, CA 90743 | P-0031250 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H<br>PO BOX 416<br>SURFSIDE, CA 90743 | P-0031219 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H<br>PO BOX 416<br>SURFSIDE, CA 90743 | P-0031226 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVELAND, SHARI H<br>PO BOX 416<br>SURFSIDE, CA 90743 | P-0031257 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVENS, LORI J<br>8170 CAPE ITO CT<br>LAS VEGAS, NV 89113 | P-0001814 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERETH, MICHAEL G<br>1680 HESS ROAD<br>APPLETON, NY 14008 | P-0011565 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVERETT, CHRISTOPHER E<br>19087 SW BARFIELD RD<br>BLOUNTSTOWN, FL 32424 | P-0022496 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERETT, CHRISTOPHER E<br>19087 SW BARFIELD RD<br>BLOUNTSTOWN, FL 32424-3901 | P-0001681 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERETT, HEATHER<br>1403 HIGHWAY F<br>DEFIANCE, MO 63341 | P-0037153 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERETT, LARRY E<br>EVERETT, JOY J<br>6339 E WAVERLY ST<br>INVERNESS, FL 34452 | P-0051690 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERETT, VALERIE L<br>1111 DOTSON WAY<br>APEX, NC 27523 | P-0028671 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERHART, ANNE C<br>1382 PARK GARDEN LANE<br>RESTON, VA 20194-2013 | P-0045686 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Everhart, Bryan<br>171 Albert Street<br>Homer City , PA  15748 | 1437 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| EVERHART, MISTY K<br>EVERHART, JAMES K<br>6909 NW 77TH STREET<br>KANSAS CITY, MO 64152 | P-0049882 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERLY, KIM<br>909 KNORR STREET<br>PHILADELPHIA, PA 19111 | P-0047138 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERS, BRIAN L<br>PO BOX 82026<br>PHOENIX, AZ 85071 | P-0032635 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERS, BRIAN L<br>PO BOX 82026<br>PHOENIX, AZ 85071 | P-0032636 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERS, RUSSELL L<br>6911 GEYSER COURT<br>DAYTON, OH 45424 | P-0003131 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERSON, PHILIP D<br>EVERSON, JUDY A<br>1217 3RD ST N<br>MONROE, WI 53566 | P-0026109 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERSON, YUKARI<br>EVERSON, GEORGE C<br>5685 GATEWAY LN NE<br>BREMERTON, WA 98311 | P-0054738 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERT, JAMIE L<br>PO BOX 126<br>LIMEPORT, PA 18060 | P-0025315 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVERY, DAVID<br>820 EAST AVE #2<br>ROCHESTER, NY 14607 | P-0050296 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| EVETT, LEE R<br>337 JAMES CIRCLE<br>LAKE ALFRED, FL 33850 | P-0010758 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EVETT, LEE R<br>337 JAMES CIRCLE<br>LAKE ALFRED, FL 33850 | P-0057539 | 2/28/2018 | TK Holdings Inc., et al. | $652.00 | | | | | $652.00 |
| EVETT, LEE<br>337 JAMES CIRCLE<br>LAKE ALFRED, FL 33850 | P-0057395 | 2/20/2018 | TK Holdings Inc., et al. | $2,100.00 | | | | | $2,100.00 |
| EVO, WILLIAM B<br>7534 LEDGEWOOD DRIVE<br>FENTON<br>FENTON, MI MI | P-0035341 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVRARD, JOHN G<br>EVRARD, ALLISON H<br>2700 BRENTWOOD DRIVE<br>COOPERSBURG, PA 18036 | P-0011400 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EVRARD, JOHN G<br>EVRARD, ALLISON H<br>2700 BRENTWOOD DRIVE<br>COOPERSBURG, PA 18036 | P-0011407 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWBANK, KEVIN W<br>4308 CANNOCK DRIVE<br>MCKINNEY, TX 75070 | P-0042656 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ewert, Darren<br>CFM Lawyers<br>Michelle Segal<br>400-856 Homer Street<br>Vancouver, BC V6B 2W5<br>Canada | 72 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EWING, ANGELA V<br>6636 NORTH 53RD STREET<br>MILWAUKEE, WI 53223-6048 | P-0050511 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, ANGELA V<br>ANGELA EWING<br>6636 N. 53RD STREET<br>MILWAUKEE, WI 53223-6048 | P-0050487 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ewing, Christopher<br>9 Woodcrest Drive<br>Aberdeen, MS 39730 | 1579 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EWING, REBECCA J<br>509 MALACHITE AVENUE<br>POB 262<br>TYRONE, NM 88065 | P-0024562 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, ROBERT M<br>EWING, CYNTHIA L<br>PO BOX 13465<br>CHESAPEAKE, VA 23325-0465 | P-0042971 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, ROBERT M<br>EWING, CYNTHIA L<br>PO BOX 13465<br>CHESAPEAKE, VA 23325-0465 | P-0042973 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, SUE A<br>510 S PENNSYLVANIA AVE<br>FREMONT, OH 43420 | P-0036474 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EWING, SUE A<br>510 S PENNSYLVANIA AVE<br>FREMONT, OH 43420 | P-0036478 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| EWING, TIM C<br>907 LOGAN RD.<br>BETHEL PARK, PA 15102 | P-0055659 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3343 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3346 | 11/25/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| EXPLOSIVES BUREAU INC.<br>407 HARTSHORN DR.<br>SHORT HILLS, NJ 07078 | 3347 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| EXTER, BRONWEN<br>331 RACHEL CARSON TRAIL<br>ITHACA, NY 14850 | P-0018084 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYE, TOM V<br>NO ADDRESS PROVIDED | P-0013280 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYLER, GREGORY S<br>28433 CHAMPIONSHIP DR.<br>MORENO VALLEY, CA 92555 | P-0025501 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYLER, TIM<br>28433 CHAMPIONSHIP DR<br>MORENO VALLEY, CA 92555 | P-0021351 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYNON, FRED R<br>EYNON, DONNA G<br>5760N 1650W<br>UTAH 84770<br>ST GEORGE, UT 84770 | P-0005897 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EYTCHESON, YOLANDA A<br>1725 VERIDIAN DR SE<br>RIO RANCHO, NM 87124 | P-0051883 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EZEKIEL, SAUL J<br>107 HOOT OWL LANE N<br>LEANDER, TX 78641-1727 | P-0036169 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EZEKIEL, SAUL J<br>107 HOOT OWL LANE N<br>LEANDER, TX 78641-1727 | P-0036926 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| EZZARD, EZZARD<br>NO ADDRESS PROVIDED | P-0024792 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| F. PAGE GAMBLE, P.C.<br>300 VESTAVIA PKWY<br>SUITE 2300<br>BIRMINGHAM, AL 35216 | P-0054314 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABAYO, ADELEKE O<br>811 OAKLAND FALLS COURT<br>LAWRENVILLE, GA 30044 | P-0054687 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FABAYO, ADELEKE O<br>811 OAKLAND FALLS COUT<br>LAWRENVILLE, GA 30044 | P-0054688 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fabela, Stephanie<br>2518 Grove Ave<br>Corona, CA 92882 | 3751 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FABER, DAVID P<br>FABER, DAVID<br>16145 4TH LANE<br>PO BOX 113<br>UNION PIER, MI 49129 | P-0012324 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABER, MARGARET H<br>3103 NW 95TH PLACE<br>VANCOUVER, WA 98665 | P-0031577 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABER, MICHAEL<br>6684 32ND PLACE NW<br>WASHINGTON, DC 20015 | P-0050326 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABER, ROSS E<br>30222 SIERRA MADRE DR<br>TEMECULA, CA 92581 | P-0045959 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABIAN, ALBERT<br>300 EAST NORTH CANAL STREET<br>CANASTOTA, NY | P-0048415 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABIAN, CYNTHIA<br>3050 S. LOOMIS ST.<br>CHICAGO, IL 60608 | P-0052351 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABIAN, ROSA A<br>125 N SYRACUSE ST #51<br>ANAHEIM, CA 92801 | P-0021753 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABIAN-ZOMORA, PETER<br>1339 N MARTEL AVE #4<br>LOS ANGELES, CA 90046 | P-0047308 | 12/26/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| FABICK, STEPHEN D<br>291 CHESERFIELD AVE<br>BIRMINGHAM, MI 48009-1284 | P-0030244 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABICS, PATRICK L<br>74 BACON STREET<br>WALTHAM, MA 02451 | P-0056075 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FABIJANIC, GEORGE G<br>1328 WARE BLVD.<br>BIRMINGHAM, AL 35235 | P-0008659 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fabre, Robert<br>817 N Heritage, Apt 1<br>Mesa, AZ 85201 | 487 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FABRIZIO, CAROL A<br>2206 NO. BELVEDERE AVENUE<br>TUCSON, AZ 85712 | P-0027094 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FACER, DANIEL W<br>FACER, NIKI R<br>27617 238TH PL SE<br>MAPLE VALLEY, WA 98038 | P-0022586 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FACIANE, KIM<br>1203 CLAIBORNE DR #7<br>JEFFERSON | P-0019369 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FACIANE, KIM<br>1203 CLAIBORNE DR #7<br>JEFFERSON, LA 70121 | P-0044546 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FACUS, ADEBAYO A<br>6133 N KENMORE AVE APT 408<br>CHICAGO, IL 60660-2763 | P-0046651 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FADEN, MARK<br>FADEN, MARK L<br>10485 N.W.8 ST.,#202<br>PEMBROKE PINES, FL 33026 | P-0012192 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FADER, SHEILA R<br>125 COYOTE RIDGE<br>DEFIANCE, MO 63341 | P-0052678 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAERSTEIN, DYLAN<br>261 ACOMA STREET<br>DENVER, CO 80223 | P-0027981 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGAN, ABRAHAM S<br>FAGAN, IRIS M<br>2015 FRANKLIN DR.<br>GLENVIEW, IL 60026 | P-0031712 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGAN, IRIS M<br>2015 FRANKLIN DR.<br>GLENVIEW, IL 60026 | P-0031709 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGAN, KRISTA<br>98 HEMLOCK DRIVE<br>GLEN MILLS, PA 19342 | P-0055997 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGGART, JONATHAN E<br>FAGGART, JANET K<br>412 SEASONS W<br>SHERMAN, TX 75092 | P-0019682 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO JR, CHRISTOPHER A<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052814 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO, CHRISTOPHER A<br>CA+F TRANSPORT<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052811 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO, CHRISTOPHER A<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052586 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO, CHRISTOPHER A<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052818 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGIO, CHRISTOPHER A<br>PO BOX 683<br>3929 CAREY ST<br>BLUEFIELD, WV 24701 | P-0052871 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGO, RICHARD V<br>31 HILLTOP RD<br>BASKING RIDGE, NJ 07920 | P-0045461 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAGON, SHAQUANNA<br>42 GILMORE ST<br>BRIDGEPORT, CT 06608 | P-0052247 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHERTY, THOMAS E<br>21 TAYLOR RD<br>BOURNE, MA 02532 | P-0012998 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHEY, MELISSA A<br>4203 TAZEWELL TERRACE<br>BURTONSVILLE, MD 20866 | P-0021625 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAHEY, TRENT<br>109 W GREENWOOD ST<br>BRANDON, SD 57005 | P-0054282 | 1/9/2018 | TK Holdings Inc., et al. | $2,255.00 | | | | | $2,255.00 |
| FAHMER, JASON D<br>7043 NORTHVIEW DRIVE<br>LOCKPORT, NY 14094 | P-0010078 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAHY, GARRETT M<br>941 JUNIPERO DRIVE<br>COSTA MESA, CA 92626 | P-0057557 | 3/1/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| FAIA, MICHAEL<br>3801 SHARP ST<br>PHILADELPHIA, PA 19127 | P-0028798 | 11/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FAIA, THOMAS A<br>PO BOX 103<br>PALOS VERDES EST, CA 90274-0103 | P-0041255 | 12/17/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| FAIETA, PATRICK J<br>FAIETA, MINDY L<br>14034 WAKE ROBIN DR<br>BROOKSVILLE, FL 34604 | P-0000762 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIGEN, GLENN C<br>FAIGEN, CLAUDIA D<br>1036 BRICE ROAD<br>ROCKVILLE, MD 20852 | P-0050931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIMAN, CHARLES<br>11 NANTUCKET COURT<br>BEACHWOOD, OH 44122 | P-0008981 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAINO, MARY I<br>17 PUTNAM STREET<br>DANVERS, MA 01923 | P-0057841 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAINO, MATHEW E<br>17 PUTNAM STREET<br>DANVERS, MA 01923 | P-0057842 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR JR, WILLIAM H<br>113 W CLOVER DRIVE<br>INDIANOLA, MS 38751 | P-0012752 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR JR, WILLIAM H<br>113 W CLOVER DRIVE<br>INDIANOLA, MS 38751 | P-0030253 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, DIANE M<br>16720 STATE ROUTE 22<br>STEPHENTOWN, NY 12168 | P-0026487 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, EMILY L<br>197 SPRINGFIELD DRIVE<br>NEW OXFORD, PA 17350 | P-0031393 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, MIKE<br>P. O. BOX 70128<br>FAIRBANKS, AK 99707 | P-0052748 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIR, STEPHEN C<br>FAIR, JANET A<br>5145 CHURCHWOOD DRIVE<br>OAK PARK, CA 91377 | P-0014802 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fairbank, Anne M<br>33 Bartlett Street<br>Charlestown, MA 02129 | 1951 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAIRBANKS, IYONNA L<br>2209 LOTH STREET<br>CINCINNATI, OH 45219 | P-0002149 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIRBANKS, JAE M<br>6132 SE 17TH AVENUE<br>PORTLAND, OR 97202 | P-0015511 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBANKS, TARA L<br>26 PHEASANT DR<br>SICKLERVILLE, NJ 08081 | P-0017692 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRBROTHER, JAMES E<br>43 RT 54 EAST LAKE ROAD<br>PENN YAN, NY 14527 | P-0041877 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, BILLY E<br>FAIRCHILD, MARY E<br>5130 ABBONMARSH CIRCLE<br>BROOKSVILLE, FL 34604 | P-0054970 | 1/12/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| FAIRCHILD, DEBRA J<br>2223 HUCKLEBERRY LANE<br>PASADENA, TX 77502 | P-0028352 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, DOUGLAS D<br>39 DAVIS ROAD<br>RICHMOND HILL, GA 31324 | P-0002506 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, DOUGLAS D<br>39 DAVIS ROAD<br>RICHMOND HILL, GA 31324 | P-0002511 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, GEORGE R<br>62 E EVERETTE ST<br>PO BOX 73.<br>SCOOBA, MS 39358 | P-0029929 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, JIHN T<br>7747 MARIAH CT.<br>ORLANDO, FL 32810 | P-0031674 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, JOHN R<br>7747 MARIAH CT<br>ORLANDO, FL 32810 | P-0031717 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, MARK S<br>FAIRCHILD, STACIE M<br>4913 ROSE ST<br>HOUSTON, TX 77007-5339 | P-0009490 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, MICHAEL S<br>PO BOX 71<br>FRAZIERS BOTTOM, WV 25082 | P-0053885 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, MICHAEL<br>FAIRCHILD, CHRISTIN<br>5316 CEDAR DR<br>NAPERVILLE, IL 60564 | P-0006580 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, ROGER C<br>37906 DEERBROOK LANE<br>PURCELLVILLE, VA 20132 | P-0027139 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCHILD, ROGER M<br>713 LAKESHORE DR<br>CEDAR FALLS, IA 50613 | P-0038479 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRCLOTH, JACOB M<br>2304 SIERRA CREEK CIRCLE<br>SANTA ROSA, CA 95405 | P-0019917 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAIRES, GREGORY P<br>11960 NW 24TH STREET<br>PLANTATION, FL 33323-1928 | P-0049097 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAIRES, PEYTON E<br>11960 NW 24TH STREET<br>PLANTATION, FL 33323-1928 | P-0049437 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAIRES, PEYTON E<br>11960 NW 24TH STREET<br>PLANTATION, FL 33323-1928 | P-0049563 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAIRFIELDE, LUCINDA V<br>4 AGUA SARCA ROAD<br>PLACITAS, NM 87043 | P-0005586 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAIRRINGTON, JOHN M<br>FAIRRINGTON, NEVA M<br>9920 ELSIE IDA WAY<br>SACRAMENTO, CA 95829 | P-0014613 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAIS, ERIKA<br>2118 SE MORNINGSIDE BLVD<br>PORT ST. LUCIE, FL 34952 | P-0002361 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAISON, CORLISS<br>25 WASHINGTON LANE APT 625<br>WYNCOTE, PA 19095 | P-0034805 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Faith, Cheryl A.<br>491 Monroe Street<br>Indianapolis, IN 46229 | 464 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAIVRE, RICHARD E<br>10971 CARSTEN CORNER DRIVE<br>BOX 417<br>EITZEN, MN 55931 | P-0038091 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAJARDO, ARNOLD L<br>16426 GELDING WAY<br>MORENO VALLEY, CA 92555 | P-0049939 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAJARDO, GEOVANA<br>16426 GELDING WAY<br>MORENO VALLEY, CA 92555 | P-0050583 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAJARDO, MARISOL<br>3421 PARK SQ W<br>APT 1<br>TAMPA, FL 33613 | P-0024487 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAJARDO, MARY T<br>13465 RARITAN STREET<br>WESTMINSTER, CO 80234 | P-0029843 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAJARDO, PROCESO A<br>FAJARDO, TERESITA E<br>57 PLEASANT HILL ROAD<br>MOUNTAINVILLE, NY 10953 | P-0040909 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FA-KAJI, NAOMI<br>1336 MARTIN LUTHER KING JR WA<br>BERKELEY, CA 94709 | P-0030147 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FA-KAJI, NAOMI<br>1336 MARTIN LUTHER KING JR WA<br>BERKELEY, CA 94709 | P-0036489 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAKE, JASON R<br>21776 LAKE VISTA DR<br>LAKE FOREST, CA 92630 | P-0024148 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAKER, MICHAEL T<br>7474 SILVER KING DR<br>SPARKS, NV 89436 | P-0000660 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAKLIS, RUTH E<br>7949 W. CAMBRIDGE DRIVE<br>ORLAND PARK, IL 60462 | P-0020893 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Falci, Thomas<br>7376 Eastgate Cir<br>Liverpool, NY 13090 | 2919 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FALCO, FRANK<br>11 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0034788 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALCO, FRANK<br>11 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0034790 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALCO, FRANK<br>11 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0034797 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALCOCCHIA, EDDIE<br>14275 OLD WOOD RD<br>SARATOGA, CA 95070 | P-0004845 | 10/26/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| FALCON, JOY<br>729 NE 127 ST. APT. 3<br>NORTH MIAMI, FL 33161 | P-0008609 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE , TN 37918-9031 | 1159 | 10/30/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 879 | 10/30/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1160 | 10/30/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1161 | 10/30/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1163 | 10/30/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| FALCONE, ADAM<br>7425 CASTLEGATE BLVD<br>KNOXVILLE, TN 37918-9031 | 1169 | 10/30/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918 | 858 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 855 | 10/30/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 1109 | 10/30/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 1226 | 10/30/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 1232 | 10/30/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Falcone, Adam<br>7425 Castlegate Blvd.<br>Knoxville, TN 37918-9031 | 1988 | 11/6/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FALCONE, DONALD G<br>394 FLINTVILLE RD<br>DELTA, PA 17314 | P-0040539 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALER, KEVIN<br>3738 N. BOUNTIFUL LN<br>EAGLE MOUNTAIN, UT 84005 | P-0055955 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALES, ANDREW M<br>7707 WISCONSIN AVE #1114<br>BETHESDA, MD 20814 | P-0021505 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALGOUT, DONALD A<br>CHARLES C. BOURQUE, JR.<br>315 BARROW ST.<br>HOUMA, LA 70360 | P-0029009 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALION, DAVID G<br>310 FOUNTAINVIEW CIRCLE<br>OLDSMAR, FL 34677 | P-0024970 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALK, DAVID W<br>118 CONSTITUTION DRIVE<br>LAFAYETTE, LA 70503 | P-0034256 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALK, JONATHAN<br>1081 E MARCELLUS ST.<br>LONG BEACH, CA 90807 | P-0026532 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALK, LISHA C<br>118 CONSTITUTION DRIVE<br>LAFAYETTE, LA 70503 | P-0034259 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALK, MARK F<br>435 DOUGLASS COURT<br>IOWA CITY, IA 52246-5405 | P-0047430 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALK, ROBYN H<br>4501 TWANA DR<br>DES MOINES, IA 50310 | P-0028350 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALK, WALTHER<br>ROMERO, LILIAN R<br>5904 LONG COURT<br>AUSTIN, TX 78730 | P-0008928 | 10/29/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| FALKNER, DERRICK J<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0039764 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALKNER, NANCY D<br>FALKNER, HERCIAL W | P-0014138 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALLMER, BARBARA<br>2825 VOGAY LANE<br>NORTHBROOK, IL 60062-6112 | P-0047427 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALLON, VIRGINIA<br>17115 P ST<br>OMAHA, NE 68135 | P-0011761 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALLOWS, LYNN A<br>11395 S. FOUNTAIN HILLS ST.<br>PARKER, CO 80138 | P-0013005 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALLS OF NEUSE MANAGEMENT LLC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044806 | 12/22/2017 | TK Holdings Inc., *et al*. | $39,304.96 | | | | | $39,304.96 |
| FALLS, OPHELIA Y<br>5861 GREAT EGRET DRIVE<br>SANFORD, FL 32773 | P-0012757 | 11/2/2017 | TK Holdings Inc., *et al*. | $90.00 | | | | | $90.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FALLUCCA, CHRISTOPHER J<br>6905 CLEATON ROAD<br>UNIT Q191<br>COLUMBIA, SC 29206 | P-0021018 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALLUCCA, MICHELLE S<br>6905 CLEATON ROAD<br>UNIT Q191<br>COLUMBIA, SC 29206 | P-0020855 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALTEICH, CAROL E<br>2462 LANGHORNE DRIVE<br>BETHLEHEM, PA 18017 | P-0054757 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALTER, BARRY M<br>FALTER WEALTH MGMT SERVICES<br>8911 WHISPERING WIND ROAD<br>LINCOLN, NE 68512 | P-0035009 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALTER, BARRY<br>FALTER WEALTH MANAGEMENT SERV<br>8911 WHISPERING WIND ROAD<br>LINCOLN, NE 68512 | P-0039509 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALVEY, LAURA<br>272 POTTERS AVE<br>WARWICK, RI 02886 | P-0036019 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FALZONE-MOST, BEVERLY A<br>29 LONGFELLOW DR<br>FRANKLIN, MA 02038 | P-0006326 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAM, REDA N<br>3826 THOMPSON LAKE DR.<br>BUFORD, GA 30519 | P-0043516 | 12/21/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| FAM, REDA N<br>3826 THOMPSON LAKE DR.<br>BUFORD, GA 30519 | P-0043589 | 12/21/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| Family Mortgage Company of Hawaii INC<br>762 Kanoelehua Ave Suite2<br>Hilo, HI 96720 | 1974 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Family Mortgage Company of Hawaii INC<br>762 Kanoelehua Ave<br>Hilo, HI 96720 | 1458 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAMILY TRUST, EVANS<br>9197 NADINE RIVER<br>FOUNTAIN VALLEY, CA 92708 | P-0056504 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAMOLU, WILLIETTE B<br>6743 N. 34TH AVE.<br>PHOENIX, AZ 85017 | P-0049201 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAN, HONGYOU<br>9908 SAND VERBENA TRL NE<br>ALBUQUERQUE, NM 87122 | P-0036540 | 12/6/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FAN, HUAJUN<br>20915 GOLDEN SYCAMORE TRL<br>CYPRESS, TX 77433 | P-0016643 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAN, HUI<br>WANG, HSING-HUI<br>21217 WASHGINTON AVE #143<br>WALNUT, CA 91789 | P-0020373 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FAN, JIAN<br>4114 LINETTA CT<br>SAN JOSE<br>, CA 95148 | P-0018295 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAN, YUANJIE<br>715 POTSGROVE PLACE<br>TRACY, CA 95377 | P-0040890 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FANG, JIA<br>91 SIDNEY ST<br>APT 515<br>CAMBRIDGE, MA 02139 | P-0055325 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FANG, JIN<br>5154 WALLER AVE.<br>FREMONT, CA 94536 | P-0039063 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FANG, NOAH<br>34582 CALCUTTA DRIVE<br>FREMONT, CA 94555 | P-0031100 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FANG, STEPHEN E<br>HSU, WENNY H<br>75 MONROE ST APT 2<br>HOBOKEN, NJ 07030 | P-0035369 | 12/4/2017 | TK Holdings Inc., *et al*. | $1,400.00 | | | | | $1,400.00 |
| FANN, TRACEY L<br>14967 MARK TWAIN ST<br>DETROIT, MI | P-0017251 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FANNING, WILLIAM<br>FANNING, DEBORAH R<br>22061 COYOTE RIDGE ROAD<br>CASSVILLE, MO 65625 | P-0013762 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FANSHAW, CHARLES W<br>FANSHAW, HOPE K<br>4803 OLLEY LN<br>FAIRFAX, VA 22032 | P-0037618 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FANSHAW, HOPE K<br>FANSHAW, CHARLES W<br>4803 OLLEY LN<br>FAIRFAX, VA 22032 | P-0037540 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FANSLER, ANTHONY D<br>947 W MOBLEY<br>AMARILLO, TX 79108 | P-0026726 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FANSLER, DEBORAH<br>PO BOX 195<br>HOBART, IN 46342 | P-0056431 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FANSLER, ROBERT D<br>FANSLER, NANCY R<br>10717 CASH VALLEY ROAD NW<br>LAVALE, MD 21502 | P-0014409 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fant, Samenta<br>1406 Becker Dr<br>Killeen, TX 76543 | 2297 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fant, Samenta<br>1406 Becker Dr<br>Killeen, TX 76543 | 2316 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 BECKER DR<br>KILLEEN, TX 76543 | P-0002643 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FANT, SAMENTA<br>1406 BECKER DR<br>KILLEEN, TX 76543 | P-0002696 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FANTINI, NESTOR M<br>18327 KEVIN COURT<br>NORTHRIDGE, CA 91325 | P-0019134 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FANTINI, NESTOR M<br>DAVICCO, CECILIA R<br>18327 KEVIN COURT<br>NORTHRIDGE, CA 91325 | P-0019118 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FANUCCHI, RONALD<br>FANUCCHI, RONALD D<br>4120 HUCKLEBERRY DRIVE<br>CONCORD, CA 94521-4814 | P-0013770 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARABAUGH, PATRICK G<br>401 HAMILL ROAD<br>INDIANA, PA 15701-1465 | P-0025616 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARABAUGH, RICHARD W<br>215 KIRKPATRICK STREET<br>PO BOX 76<br>HASTINGS, PA 16646 | P-0013197 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARAJ, ALI<br>1569 COLORADO LANE<br>ELK GROVE VILLAG, IL 60007 | P-0006558 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARAWELL, WILLIAM R<br>FARAWELL, ROSINA E<br>41950 BRIARBERRY PLACE<br>LEESBURG, VA 20176 | P-0029861 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARAWELL, WILLIAM R<br>FARAWELL, ROSINA E<br>41950 BRIARBERRY PLACE<br>LEESBURG, VA 20176 | P-0029870 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARBER, KAREN R<br>74 PHEASANT HILL DRIVE<br>FEEDING HILLS, MA 01030 | P-0035814 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARBER, MATVEY<br>DRABKIN, ANYA<br>203 RUTHERFORD AVE<br>REDWOOD CITY, CA 94061 | P-0019755 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARCA, JOSEPH I<br>75 ISELIN DRIVE<br>NEW ROCHELLE, NY 10804 | P-0004011 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fares, Anne M<br>1669 Pepper Drive<br>El Cajon, CA 92021 | 1495 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fares, Anne Marie<br>1669 Pepper Drive<br>El Cajon, CA 92021 | 1507 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARHANGI, SEYEDHAMID<br>6184 MARTINS LANDING COURT<br>BURKE, VA 22015 | P-0010504 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARHNER, SCOTT A<br>828 CROSSWOOD COURT<br>SAINT CHARLES, MO 63303 | P-0005730 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARIAS, CRISTINA G<br>FARIAS, SOCORRO<br>3369 SHADETREE WAY<br>CAMARILLO, CA 93012 | P-0049878 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARIAS, FRANK<br>FARIAS, VANESSA M<br>8221 DANCING AVENUE<br>LAS VEGAS, NV 89131 | P-0006036 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARIAS, LUIS R<br>3369 SHADETREE WAY<br>CAMARILLO, CA 93012 | P-0033957 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIAS, RUBEN<br>174 LARK CENTER DRIVE<br>SANTA ROSA, CA 95403 | P-0037801 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARINAS, CHRISTIAN P<br>116 ANDREA LANE<br>MCDONOUGH, GA 30253 | P-0038734 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARINAS, TINA L<br>116 ANDREA LANE<br>MCDONOUGH, GA 30253 | P-0041388 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIS, BRIANA E<br>29890 SW CAMELOT ST<br>WILSONVILLE, OR 97070 | P-0035800 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIS, DONNA L<br>40 GREYLOCK ROAD<br>BRISTOL, RI 02809-1631 | P-0024054 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIS, ROBERT F<br>40 GREYLOCK ROAD<br>BRISTOL, RI 02809-1631 | P-0023944 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARIS, STEVEN<br>400 WEMBLEY CIRCLE<br>ATLANTA, GA 30328 | P-0035397 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARJO, SADEER S<br>34680 HUNTLEY DR.<br>APT. K34<br>STERLING HEIGHTS, MI 48312 | P-0051123 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, ALTHEA H<br>P O BOX 9923<br>BIRMINGHAM, AL 35220 | P-0031632 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, GLENNA N<br>1043 MEADOW GLEN CT<br>FAIRFIELD, CA 94533 | P-0041052 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JAMES N<br>FARLEY, MICHELLE D<br>PO BOX 2436<br>BENSON, AZ 85602 | P-0054949 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JAMES P<br>11085 W 68TH AVE<br>ARVADA, CO 80004-2746 | P-0006596 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JAMES P<br>11085 W 68TH AVE<br>ARVADA, CO 80004-2746 | P-0006614 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, JEREMY R<br>923 PEACHTREE ST. NE UNIT 153<br>ATLANTA, GA 30309 | P-0016725 | 11/5/2017 | TK Holdings Inc., et al. | $2,480.00 | | | | | $2,480.00 |
| FARLEY, JUDY A<br>FARLEY, MARTIN L<br>112 CHARLES STREET<br>LIBERTY, MO 64068-1243 | P-0007660 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARLEY, PAUL T<br>PAUL FARLEY<br>16232 STATE ROUTE 550<br>AMESVILLE, OH 45711 | P-0001470 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARLOW, CAROLYN D<br>3115 NW 15 STREET<br>ANKENY, IA 50023 | P-0020609 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARM CREDIT LEASING SERVICES<br>600 HWY 169 SOUTH<br>SUITE 300<br>MINNEAPOLIS, MN 55426 | P-0051172 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMAND, GINA<br>9829 TREYMORE DRIVE<br>RALEIGH, NC 27617 | P-0017987 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMAND, NAFISA<br>9829 TREYMORE DRIVE<br>RALEIGH, NC 27617 | P-0017977 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMER, AVIS E<br>353 BABYLON PINE DRIVE<br>MYRTLE BEACH, SC 29579 | P-0051326 | 12/27/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| Farmer, Joanna Grace<br>10504 Wallace Ave<br>Kansas City, MO 64134 | 2452 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | |
| FARMER, JOSEPH A<br>FARMER, TERESA L<br>PO BOX 1034<br>GEYSERVILLE, CA 95441 | P-0026696 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMER, NICOLE L<br>FARMER, HOWARD G<br>118 LILAC DR.<br>MILLEDGEVILLE, GA 31061 | P-0003816 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Farmer, Precious<br>2049 Barnsboro Rd. Apt G1<br>Blackwood, NJ 08012 | 3354 | 11/26/2017 | TK Holdings Inc. | | | | | | $0.00 |
| FARMER, PRECIOUS<br>2049 BARNSBORO RD. APT G1<br>BLACKWOOD, NJ 08012 | P-0031702 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMER, THOMAS T<br>2002 PERRY AVENUE<br>REDONDO BEACH, CA 90278 | P-0032920 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMER, THOMAS T<br>2002 PERRY AVENUE<br>REDONDO BEACH, CA 90278 | P-0035529 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMERMEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0002028 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003809 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003875 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0003931 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMER-MEGGS, JULIA B<br>5236 FAIRWAY DR<br>SAN ANGELO, TX 76904 | P-0004019 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMERMEGGS, JULIA B<br>5236 FAIRWAY DR.<br>SAN AHGELO, TX 76904 | P-0002044 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043906 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043911 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043918 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043923 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043931 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043934 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043941 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARMERS MILL & ELEVATOR, INC.<br>JOSEPH C AUGE<br>P O BOX 488<br>CASTLE ROCK, MN 55010 | P-0043948 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARNESE, GRACE M<br>FARNESE, JR., FRANK P<br>6537 KEMP WAY<br>NORTH HIGHLANDS, CA 95660 | P-0013574 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARNHAM, PAMELA W<br>24 DESCANSO ROAD<br>SANTA FE, NM 87508-9125 | P-0052112 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARNHAM, RICHARD A<br>FARNHAM, CYNTHIA A<br>2216 10 MILE FORK ROAD<br>TRENTON, NC 28585 | P-0000999 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARNIOK, DANIEL T<br>634 3RD ST SW<br>DELANO, MN 55328 | P-0018375 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARNIOK, DANIEL<br>FARNIOK, DAN<br>634 3RD ST SW<br>DELANO, MN 55328 | P-0018369 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Farnsworth, Joseph<br>34 Pine Street<br>Homosassa, FL 34446 | 550 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARNSWORTH, ROSS W<br>FARNSWORTH, ELIZABETH C<br>1401 SCARBOROUGH LANE<br>PLANO, TX 75075 | P-0017718 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAROLINO, DENISE A<br>9 HAREWOOD RUN<br>DEPEW, NY 14043 | P-0052931 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARQUHARSON, PHYLLIP J<br>1511 MAIN STREET<br>SUITE CPH5<br>WORCESTER, MA 01603 | P-0056283 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARQUHARSON, SOFIA<br>P.O. BOX 1213<br>NEW YORK, NY 10008 | P-0036722 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARR, MATTHEW W<br>21142 CATNIP WAY<br>LEONARDTOWN, MD 20650 | P-0013980 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARR, THOMAS J<br>3295 ALLISON CT<br>CARMEL, IN 46033 | P-0026509 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRALES, BRIAN<br>FARRALES, SHIELA S<br>820 FOXWORTH BLVD<br>APT 304<br>LOMBARD, IL 80148 | P-0035419 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRAR, JOHN C<br>514 SOUTH RIVER OAKS DRIVE<br>INDIALANTIC, FL 32903-4615 | P-0000773 | 10/20/2017 | TK Holdings Inc., et al. | $1,250.00 | | | | | $1,250.00 |
| FARRAR, THOMAS C<br>1699 ARCHER ROAD<br>SAN MARCOS, CA 92078 | P-0018631 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRARO, SHANNON M<br>204 NORTH AVE<br>ROCHESTER, NY 14626 | P-0019995 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, BENNIE<br>POST OFFICE BOX 723142<br>ATLANTA, GA 31139 | P-0015925 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, BRENDA J<br>FARRELL, STEPHEN D<br>2711 E. VOLTAIRE AVE.<br>PHOENIX, AZ 85032 | P-0003689 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, CLIFTON W<br>FARRELL, MICHELLE L<br>82 LORD'S HILL LN<br>ETNA, NH 03750-4106 | P-0035554 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, DAWN M<br>9 SEAMEADOW DRIVE<br>LITTLE EGG HBR, NJ 08087 | P-0008200 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, DONNA J<br>813 CANYON CREEK LN<br>FUQUAY VARINA, NC 27526 | P-0001261 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, MICHAEL A<br>9599 MIRA DEL RIO DRIVE<br>SACRAMENTO, CA 95827 | P-0046494 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, MICHAEL J<br>31 N. LINDEN AVE.<br>HATBORO, PA 19040 | P-0028515 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, PAUL T<br>2814 NE 95TH AVE<br>ANKENY, IA 50021 | P-0053682 | 1/3/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARRELL, PAUL T<br>FARRELL, CAROLYN M<br>2814 NE 95TH AVE<br>ANKENY, IA | P-0053670 | 1/2/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FARRELL, PAUL T<br>FORGE MFG SOLUTIONS<br>PAUL FARRELL<br>2814 NE 95TH AVE<br>ANKENY, IA 50021 | P-0053676 | 1/3/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FARRELL, PAUL T<br>PAUL FARRELL<br>2814 NE 95TH AVE<br>ANKENY, IA 50021 | P-0053678 | 1/3/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| FARRELL, RAYMOND R<br>29 MARION AVENUE<br>APT. 2B<br>YONKERS, NY 10710 | P-0040986 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, RAYMOND R<br>29 MARION AVENUE<br>APT. 2B<br>YONKERS, NY 10710 | P-0040991 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, SCOTT<br>755 DIVISION STREET<br>BARRINGTON, IL 60010 | P-0050148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRELL, TIERNEY<br>717 SOUTH VEITCH STREET<br>ARLINGTON, VA 22204 | P-0040914 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRETTA, VICKI S<br>18930 51ST PL W<br>LYNNWOOD, WA 98036 | P-0034965 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRINGTON, BRIAN T<br>FARRINGTON, JAN W<br>3733 WHARTON DRIVE<br>FORT WORTH, TX 76133 | P-0030013 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRINGTON, KEITH A<br>FARRINGTON, KIM M<br>1718 DORCHESTER RD<br>CLEARWATER, FL 33764 | P-0034608 | 12/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FARRINGTON, KIYA N<br>213 WILMORE DRIVE<br>MIDDLETOWN, DE 19709 | P-0054496 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS GARDNER, PAULA S<br>PO BOX 632<br>SAN MATEO, MD 32187 | P-0029148 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS III, JOSEPH H<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0003642 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS III, JOSEPH H<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0023938 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FARRIS, CASEY A<br>12020 N 107TH EAST AVE<br>COLLINSVILLE, OK 74021 | P-0000138 | 10/19/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| FARRIS, JANE T<br>9404 SW 68TH PLACE<br>HAMPTON, FL 32044 | P-0002199 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FARRIS, KIMMY L<br>2706 ARDEN DRIVE<br>CHAMPAIGN, IL 61821 | P-0008556 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARRIS, PAULA K<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0003636 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARRIS, PAULA K<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0021353 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARRIS, SHEILA K<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0003637 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARRIS, SHEILA K<br>2114 PRESIDENTIAL DR<br>CHARLESTON, WV 25314 | P-0021319 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARRIS, SUSAN J<br>3950 S TOWN RD<br>NEW BERLIN, WI 53151 | P-0011795 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARTHING, DIANE G<br>108 STEERFORTH ROAD<br>SAVANNAH, GA 31410 | P-0015356 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Farthing, Robert<br>1088 Hancock Mill Lane<br>Hephzibah, GA 30815 | 676 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FARUKI, RITA T<br>7300 E MESA DRIVE<br>CORNVILLE, AZ 86325 | P-0007496 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FARWELL, FARIS T<br>8945 HIGHFIELD AVENUE<br>LA MESA, CA 91941 | P-0039984 | 12/13/2017 | TK Holdings Inc., *et al*. | $1,559.00 | | | | | $1,559.00 |
| FARWELL, JUDITH L<br>8945 HIGHFIELD AVENUE<br>LA MESA, CA 91941 | P-0039987 | 12/13/2017 | TK Holdings Inc., *et al*. | $1,894.00 | | | | | $1,894.00 |
| FASANO, MARY<br>117 W. CHURCH STREET<br>MILLTOWN, NJ 08850 | P-0033334 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Faschan, Edward<br>5510 W Dry Creek Ct<br>Marana, AZ 85658 | 4161 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FASIH, KAVEH C<br>16634 ORILLA DRIVE<br>SAN DIEGO, CA 92128 | P-0039593 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FASSETT, STEPHEN M<br>95-802 WIKAO STREET R203<br>MILILANI, HI 96789 | P-0016432 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 267 | 10/20/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | $0.00 | $0.00 |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 278 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| FASTENAL COMPANY<br>2001 THEURER BLVD.<br>WINONA, MN 55987 | 287 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FASTENAL COMPANY<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044721 | 12/22/2017 | TK Holdings Inc., *et al*. | $293,050.27 | | | | | $293,050.27 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fastenal Mexico<br>2001 Theurer Blvd.<br>Winona, MN 55987 | 282 | 10/20/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | $0.00 | | $0.00 |
| FATHEREE, SHARON<br>9322 FALLING WATER DR<br>BRISTOW, VA 20136 | P-0034637 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATIMA, SANA<br>12739 INVERNESS WAY<br>WOODBRIDGE, VA 22192 | P-0041654 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATTORI, JOSEPH E<br>10 JACOBS MEADOW ROAD<br>EAST SANDWICH, MA 02537 | P-0008232 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FATTORI, JOSEPH E<br>10 JACOBS MEADOW ROAD<br>EAST SANDWICH, MA 02537 | P-0008234 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALD J<br>444 MORGAN AVE S<br>MINNEAPOLIS, MN 55405-2030 | P-0048587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J<br>12 NESMITH ROAD<br>WINDHAM, NH 03087-1794 | P-0057286 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J<br>12 NESMITH ROAD<br>WINDHAM, NH 03087-1794 | P-0057399 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUCHER, GERALDINE J<br>12 NESMITH ROAD<br>WINDHAM, NH 03087-1794 | P-0057400 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUGHT, ANGELA M<br>FAUGHT, JAMES N<br>403 MARCIA AVE<br>INDEPENDENCE, MO 64050 | P-0045517 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULK, FREDERICK C<br>NO ADDRESS PROVIDED | P-0054031 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULK, MARTY<br>318 WILLOW WAY<br>LYNN HAVEN, FL 32444 | P-0014186 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULK, WILLIAM R<br>FAULK, REBECCA A<br>6014 SHAKESPEARE DRIVE<br>BATON ROUGE, LA 70817 | P-0026124 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, CHRISTI D<br>3064 HALLMAN CIRCLE SW<br>MARIETTA, GA 30064 | P-0031477 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, CHRISTI D<br>3064 HALLMAN CIRCLE SW<br>MARIETTA, GA 30064 | P-0031509 | 11/25/2017 | TK Holdings Inc., et al. | $7,539.50 | | | | | $7,539.50 |
| FAULKNER, CHRISTINA L<br>605 2ND AVE SE<br>GRAVETTE, AR 72736 | P-0014978 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, JAMES J<br>6 HARVALE DRIVE<br>FLORHAM PARK, NJ 07932 | P-0015631 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, JIMMY E<br>34 SAGE ST<br>PHENIX CITY, AL 36870-6504 | P-0034052 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAULKNER, MICHELLE N<br>6793 CHESTWOOD LANE<br>AUSTELL, GA 30168 | P-0009156 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER, STEVEN W<br>4500 SHILOH ROAD<br>CUMMING, GA 30040 | P-0029667 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAULKNER2, HAROLD D<br>3428 MABLE HUBBARD DR<br>CHARLOTTE, NC 28208 | P-0003680 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAUNCE, DERRICK T<br>FAUNCE, JASMIN<br>135 HICKS HILL RD<br>ASHLAND, NH 03217 | P-0006751 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Faunce, Sharon Lynn<br>PO Box 312<br>Carrollton, VA 23314 | 1578 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FAURIA, ALAN J<br>5820 STEEPLE LANE<br>WEST BEND, WI 53090 | P-0009110 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Faust, Max<br>c/o Soloff & Zervanos, P.C.<br>1525 Locust Street, 8th Floor<br>Philadelphia, PA 19102 | 3312 | 11/22/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Faust, Max<br>Soloff & Zervanos, P.C.<br>1525 Locust Street, 8th Floor<br>Suite 800<br>Philadelphia, PA 19102 | 3653 | 11/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Faust, Max<br>Soloff & Zervanos, P.C.<br>John N. Zervanos, Esq.<br>1525 Locust St., 8th Floor<br>Philadelphia, PA 19102 | 10 | 7/7/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FAUTEUX, SUSAN E<br>95 APPLE TREE LANE<br>NEW BEDFORD, MA 02740 1817 | P-0029342 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAVINGER, ANNE L<br>8964 AVALON ST<br>RANCHO CUCAMONGA, CA 91701 | P-0051418 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAVINGER, ANNE L<br>8964 AVALON ST<br>RANCHO CUCAMONGA, CA 91701 | P-0051562 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FAVINGER, BLAKE<br>8964 AVALON ST<br>RANCHO CUCAMONGA, CA 91701 | P-0051636 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Favre, Heather<br>309 W. South St.<br>Welsh, LA 70591 | 1479 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fawn Plastics Company, Inc.<br>Gordon Feinblatt, LLC<br>Lawrence D. Coppel, Esquire<br>233 E. Redwood Street<br>Baltimore, MD 21202-3332 | 2194 | 11/8/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| FAWZI, MOHAMMED<br>122 NORTHUMBERLAND WAY<br>MONMOUTH JUNCTIO, NJ 08852 | P-0052056 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FAY, BRENDA<br>7010 HIGHLANDS DRIVE NE<br>OLYMPIA, WA 98516 | P-0034883 | 12/2/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| FAY, MICHAEL S<br>4836 E LEMON TREE ST<br>SPRINGFIELD, MO | P-0018003 | 11/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| FAY, MICHAEL S<br>7010 HIGHLANDS DRIVE NE<br>OLYMPIA, WA 98516 | P-0034854 | 12/2/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| FAY, ROBERT W<br>8003 RESTLESS WIND ST.<br>SAN ANTONIO, TX 78250 | P-0056511 | 2/3/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| FAZARI, GIUSEPPE M<br>88 PLEASANT PLAINS ROAD<br>STIRLING, NJ 07980 | P-0009292 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| FAZARI, GIUSEPPE<br>88 PLEASANT PLAINS ROAD<br>STIRLING, NJ 07980 | P-0009315 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| FAZARI, MARIA L<br>88 PLEASANT PLAINS ROAD<br>STIRLING, NJ 07980 | P-0009307 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| FAZEKAS, SANDRA A<br>117 SOUTH CHESTER PIKE<br>APT 6<br>GLENOLDEN, PA 19036 | P-0046067 | 12/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| FAZENBAKER, NINA D<br>FAZENBAKER, WESLEY J<br>2092 NESTLE QUARRY RD<br>FALLING WATERS, WV 25419 | P-0044738 | 12/21/2017 | TK Holdings Inc., *et al.* | $14,711.90 | | | | | $14,711.90 |
| FAZIO, MICHAEL<br>716 EDMOND ST<br>PITTSBURGH, PA 15224 | P-0051365 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| FAZIO, SUSAN L<br>31129 WRENCREST DRIVE<br>WESLEY CHAPEL, FL 33543 | P-0005211 | 10/26/2017 | TK Holdings Inc., *et al.* | $900.00 | | | | | $900.00 |
| Fazzari, Richard D<br>2015 Austin Pl<br>Richland, WA 99354 | 4257 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FCA Fiat Chrysler Automóveis Brasil Ltda.<br>Felipe Falcone Perruci<br>#175 Rue Milton Campos<br>Nova Lima, MG 34.000-000<br>Brazil | 3549 | 11/27/2017 | Takata Americas | | | $0.00 | | | $0.00 |
| FCA Fiat Chrysler Automóveis Brasil Ltda.<br>Felipe Falcone Perruci<br>Legal Affairs<br>#175 Rue Milton Campos<br>Nova Lima, MG 34.000-000<br>Brazil | 3688 | 11/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FCA Mexico, S.A. de C.V.<br>Rosa María García Jiménez<br>Litigation & Corporate Staff Counsel<br>1240 Prolongación Paseo de la Reforma<br>Colonia Santa Fe Cuajimalpa<br>Ciudad de México, Delegación Cuajimalpa 05348<br>Mexico | 3542 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FCA Mexico, S.A. de C.V.<br>Rosa María García Jiménez<br>Litigation & Corporate Staff Counsel<br>1240 Prolongación Paseo de la Reforma<br>Colonia Santa Fe Cuajimalpa<br>Ciudad de México, Delegación Cuajimalpa 05348<br>Mexico | 3685 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA Mexico, S.A. de C.V.<br>Rosa María García Jiménez<br>Litigation & Corporate Staff Counsel<br>1240 Prolongación Paseo de la Reforma<br>Colonia Santa Fe Cuajimalpa<br>Ciudad de México, Delegación Cuajimalpa 05348<br>Mexico | 3686 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA Mexico, S.A. de C.V.<br>Rosa María García Jiménez<br>Litigation & Corporate Staff Counsel<br>1240 Prolongación Paseo de la Reforma<br>Colonia Santa Fe Cuajimalpa<br>Ciudad de México, Delegación Cuajimalpa 05348<br>México | 3684 | 11/27/2017 | TK Holdings Inc. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, on behalf of itself and its subsidiaries<br>FCA US LLC<br>Sig Huber<br>800 Chrysler Drive<br>Auburn Hills, MI 48326 | 3614 | 11/27/2017 | TK Holdings Inc. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, on behalf of itself and its subsidiaries<br>Sig Huber<br>800 Chrysler Drive<br>Auburn Hills, MI 48326 | 3537 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, on behalf of itself and its subsidiaries<br>Sig Huber<br>800 Chrysler Drive<br>Auburn Hills, MI 48326 | 3682 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FCA US LLC, on behalf of itself and its subsidiaries<br>Sig Huber<br>Global Director, Purchasing<br>Supplier Relations & Risk Management<br>800 Chrysler Drive<br>Auburn Hills, MI 48326 | 3615 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,844,142,119.00 | | | $2,844,142,119.00 |
| FEA, VINCENT<br>186 PINEWOOD AVE<br>STATEN ISLAND, NY 10306 | P-0016951 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEA, VINCENT<br>186 PINEWOOD AVE<br>STATEN ISLAND, NY 10306 | P-0016952 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEATHERS, MARGUERITE<br>6151 FRED RUSSO DR<br>STOCKTON, CA 95212-2857 | P-0041673 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEAZELL, JEFFREY J<br>FEAZELL, KERRI K<br>12304 ROCHESTER AVE<br>#6<br>LOS ANGELES, CA 90025 | P-0017869 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEBLES, CARMELO<br>P. O. BOX 1949<br>MANATI, PR 674 | P-0040112 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FECCI, DENNIS<br>43 HAMLET DRIVE<br>MOUNT SINAI, NY 11766-3001 | P-0005019 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FECHTEL, SALLY A<br>20209 COLLEEN CT.<br>STRONGSVILLE, OH 44149 | P-0016283 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FECHTMANN, FREDDIE "LE A<br>6788 ROCKFISH GAP TURNPIKE<br>CROZET, VA 22932 | P-0010687 | 10/31/2017 | TK Holdings Inc., *et al*. | $5,400.00 | | | | | $5,400.00 |
| FEDA, HAMED<br>9713 HANDERSON PLACE UNIT 101<br>MANASSAS PARK, VA 20111 | P-0037213 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDELE, WILLIAM J<br>1210 MAYMONT DRIVE<br>BEDFORD, VA 24523 | P-0023665 | 10/30/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| FEDELI, KELLY A<br>192 EDWARDS ST<br>BROWNSVILLE, PA 15417 | P-0024030 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDER, FRED M<br>1655 OAKWOOD DRIVE<br>N321<br>PENN VALLEY, PA 19072 | P-0012282 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDER, FRED M<br>1655 OAKWOOD DRIVE<br>N321<br>PENN VALLEY, PA 19072 | P-0012295 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDERHEN, DEBORAH A<br>303 CHESTER KNOLL DRIVE<br>BENNINGTON, VT 05201 | P-0033942 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042606 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042607 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042608 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042611 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDERICO, ROBERT A<br>8809 EDGEHILL DR SE<br>HUNTSVILLE, AL 35802 | P-0042614 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDERSPIELOTELEA, ANDREEA D<br>1370 DUSTIN DR. #18<br>YUBA CITY, CA 95993 | P-0031242 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEDERSPIELOTELEA, ANDREEA D<br>ANDREEA FEDERSPIEL-OTELEA<br>1370 DUSTIN DR. #18<br>YUBA CITY, CA 95993 | P-0031243 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FedEx Corporate Services Inc.<br>as Assignee of FedEx Express/Ground/Freight/Office<br>3965 Airways Blvd, Module G, 3rd Floor<br>Memphis, TN 38116-5017 | 134 | 9/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEDIDA, AVIV A<br>4273 LAS VIRGENES ROAD UNIT 6<br>CALABASAS, CA 91302 | P-0028312 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDORCHUK, RANDY J<br>60138 KATIE CIR<br>LA QUINTA, CA 92253-9331 | P-0020525 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDOROFF, MARY A<br>FEDOROFF, ROBERT W<br>7625 SE 22ND AVENUE<br>PORTLAND, OR 97202 | P-0019893 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDOROWICH, EDWARD<br>FEDOROWICH, EVELYN B<br>PO BOX 124<br>SOMERS, CT 06071 | P-0004290 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDOSOV, GARRI V<br>2620 SALORN WAY<br>ROUND ROCK, TX 78681 | P-0000204 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEDUNIN-JARVIS, KONSTANTIN V<br>FEDUNIN, LORENA E<br>110 RUBINO COURT<br>PALM DESERT, CA 92211 | P-0023927 | 11/13/2017 | TK Holdings Inc., et al. | $26,500.00 | | | | | $26,500.00 |
| FEE, WALLACE<br>46078 GALWAY DR<br>NOVI | P-0017153 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEE, WALLACE<br>46078 GALWAY DR<br>NOVI, MI 48374 | P-0014807 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEBACK, MARK H<br>40807 E STATE ROUTE 2<br>LATOUR, MO 64747-8945 | P-0020715 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEBECK, ANDREA<br>409 AUBURN STREET<br>COVINGTON, KY 41015 | P-0046430 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEKEN, DENNIS A<br>40897 DR 719<br>CAMBRIDGE, NE 69022 | P-0047655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEEKEN, DENNIS A<br>40897 DR 719<br>CAMBRIDGE, NE 69022 | P-0047660 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEENAN, MICHAEL C<br>84 CONCORD STREET<br>NASHUA, NH 03064 | P-0032674 | 11/27/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| FEENEY, LINDA M<br>7 OAK RIDGE DRIVE<br>PLAINVILLE | P-0041168 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEENEY, THOMAS P<br>16225 S 13TH AVENEU<br>PHOENIX, AZ 85045 | P-0004363 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEERICK, ROBERT J<br>1626 SPARKLING WAY<br>SAN JOSE, CA 95125 | P-0015580 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEERICK, ROBERT J<br>1626 SPARKLING WAY<br>SAN JOSE, CA 95125 | P-0017304 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEFFER, JEFFREY P<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028705 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEFFER, JEFFREY P<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028710 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEFFER, JEFFREY P<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028767 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEFFR, JEFFREY P<br>2020 PLYMOUTH LANE<br>NORTHBROOK, IL 60062 | P-0028707 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEG HOLDINGS LLC<br>1739 CHESHIRE BRIDGE RD<br>ATLANTA, GA 30324 | 1484 | 11/6/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| FEGER, DUANE E<br>606 CASTLEBERRY CT<br>ST JOHNS, FL 32259 | P-0001529 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEGO, TRACY A<br>267 VAN FLEET AVE<br>SOUTH PLAINFIELD, NJ 07080 | P-0005688 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEHLING, JACK G<br>3120 SE DOWNWINDS ROAD<br>JUPITER, FL 33478 | P-0057902 | 4/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEHLING, MATTHEW C<br>3120 SE DOWNWINDS ROAD<br>JUPITER, FL 33478 | P-0057901 | 4/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEHLING, RICK<br>129 DEBORAH DRIVE<br>READING, PA 19610 | P-0019686 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEHRM, RYAN FEHRM R<br>FEHRM, MICHELLE L<br>312 ARIZONA ST.<br>PORTSMOUTH, VA 23701 | P-0028484 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEI, MICHELE<br>2172 19TH STREET<br>ASTORIA, NY 11105 | P-0023576 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEIFERIS, WILLAIM<br>FEIFERIS, CATHERINE A<br>TECH KNOWLEDGE PARTNERS, LLC<br>504 S. EDSON<br>LOMBARD, IL 60148 | P-0032306 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEIGELIS, PAULA<br>260 ROONEY COURT<br>EAST BRUNSWICK, NJ 08816 | P-0049029 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEIGELMAN, IRWIN<br>8171 SPRINGLAKE DR<br>BOCA RATON, FL 33496 | P-0044904 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEIGENBAUM, SHARON A<br>800 HILLCREST DR SUITE #!<br>CAMBRIA, CA 93428-2840 | P-0019017 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEIGES, MARVIN L<br>FEIGES, LINDA S | P-0008973 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEIGES, MARVIN L<br>FEIGES, LINDA S<br>7918 IVY LANE<br>PIKESVILLE, MD 21208 | P-0009023 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEIGNER, RANDALL J<br>4209 BUCK CREEK CT<br>NORTH CHARLESTON, SC 29420 | P-0024548 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIGNER, RANDALL J<br>4209 BUCK CREEK CT<br>NORTH CHARLESTON, SC 29420 | P-0024557 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIL SUMPTER, THERESA<br>SUMPTER, CHARLES<br>9015 GRAPHITE CIR<br>NAPLES, FL 34120 | P-0033919 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, ABE<br>HALL-FEINBERG, JOAN<br>1121 ASHMONT AVE<br>OAKLAND, CA 94610 | P-0026076 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, ANDREW P<br>HORON, ISABELLE L<br>15 WESTSPRING WAY<br>LUTHERVILLE, MD 21093 | P-0020202 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, DANIEL P<br>PO BOX 512165<br>PUNTA GORDA, FL 33951 | P-0008378 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, MADELYN A<br>31102 OLD HOCKLEY ROAD<br>MAGNOLIA, TX 77355 | P-0002887 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, MATTHEW L<br>31102 OLD HOCKLEY ROAD<br>MAGNOLIA, TX 77355 | P-0002892 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINBERG, STEVEN M<br>240 COLLINS DRIVE<br>PITTSBURGH, PA 15235 | P-0023229 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINGERTS, BRUCE L<br>3700 ORLEANS AVE<br>APT 4404<br>NEW ORLEANS, LA 70119 | P-0052690 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FEINMAN, ROBERT I<br>HIMDEN, KATHLEEN F<br>10213 N. FOXKIRK DR<br>MEQUON, WI 53097 | P-0023948 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEINSTEIN, MICHAEL J<br>63 KNOLLWOOD DRIVE<br>ROCHESTER, NY 14618-3512 | P-0039190 | 12/11/2017 | TK Holdings Inc., et al. | $1,942.95 | | | | | $1,942.95 |
| FEISTMAN, GREGG C<br>303 DORAL DRIVE<br>BLACKWOOD, NJ 08012 | P-0025426 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIT, MARCIA R<br>416 WILLOW WEALD PATH<br>CHESTERFIELD, MO 63005 | P-0007531 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEIT, STEVEN E<br>416 WILLOW WEALD PATH<br>CHESTERFIELD, MO 63005 | P-0007538 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELBER, ARTHUR<br>FELBER, DARLENE<br>454 SIMON DRIVE<br>HARTFORD, WI 53027 | P-0027152 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELBER, WALTER T<br>2795 SUTTON STREET<br>YORKTOWN HEIGHTS, NY 10598 | P-0048504 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELD, GRETCHEN M<br>500 LAKETOWER DRIVE #88<br>LEXINGTON, KY 40502 | P-0036931 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDER, BETTE A<br>2537 LUBBOCK AVENUE<br>FORT WORTH, TX 76109-1447 | P-0039699 | 12/12/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| FELDER, QUINTINA<br>29 DEEPSPRING COURT<br>REISTERSTOWN , MD 21136 | 1390 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELDER, QUWANDA E<br>1909 SANDALWOOD CT.<br>WINDER, GA 30680 | P-0004102 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDERMAN, JASON<br>175 WEST VALENCIA ROAD<br>APT#479<br>TUCSON, AZ 85706 | P-0033783 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDHAUS, LARA L<br>565 KUMUKAHI PLACE<br>HONOLULU, HI 96825 | P-0046126 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN CORBETT, VICKI L<br>CORBETT, RALPH<br>12074 STONEGATE LANE<br>GARDEN GROVE, CA 92845-1636 | P-0043961 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Feldman, Andrew<br>240 Beach 122nd Street<br>Rockaway Park, NY 11694 | 654 | 10/26/2017 | TK Holdings Inc. | $50.00 | | | | | $50.00 |
| Feldman, E<br>3109 Babashaw Ct.<br>Fairfax, VA 22031 | 842 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FELDMAN, EVA<br>3109 BABASHAW CT.<br>FAIRFAX, VA 22031 | P-0009057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, JAY<br>901 CASCADE DR<br>SUNNYVALE, CA 94087 | P-0027167 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, KIRSTEN B<br>783 WATERTOWN ST<br>WEST NEWTON, MA 02465 | P-0006082 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, RADA<br>FELDMAN, MARK<br>4776 LAMONT STREET<br>APT. #8<br>SAN DIEGO, CA 92109 | P-0036348 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELDMAN, STEVEN S<br>10911 SW 141 AVE<br>MIAMI, FL 33186-3260 | P-0016558 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELICELLA, LUIGIA<br>RENIKER, JOSH E<br>21007 WILLIAM ST<br>ELKHORN, NE 68022-2423 | P-0015217 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELICETTA, DENNIS A<br>DENNIS A FELICETTA<br>2311 ROOSEVELT ST. NE<br>MINNEAPOLIS, MN 55418-4036 | P-0013273 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Feliciano, Awilda N.<br>Urb Punto Oro<br>4519 La Golondrina<br>Ponce, PR 00728-2050 | 3975 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELIX JR, BERNIE<br>2830 W CALLE DE ROSITA<br>TUCSON, AZ 85746 | P-0006368 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELIX, EDWARD<br>4343 BROOKHEAD TRAIL<br>HOUSTON, TX 77066 | P-0048875 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELIX, LEONARD<br>2784 NW 32ND AVE.<br>CAMAS, WA 98607 | P-0018182 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELIX-DEJEAN, DEBORAH<br>1111 THOMAS JEFFERSON WAY<br>MISSOURI CITY, TX 77459 | P-0042219 | 12/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| FELIX-SHANNON, JENNIFER<br>6643 SEDAN AVE<br>WEST HILLS, CA 91307 | P-0038093 | 12/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FELIZ, TERESA A<br>VEHICLE IS PAID OFF<br>9680 W NORTHERN AVE<br>APT 1129<br>PEORIA, AZ 85345 | P-0037545 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fell, Erik<br>6723 Woodland Dr<br>Dallas, TX 75225 | 4820 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELLENZ, SARAH<br>1771 BRYAN AVE<br>WINTER PARK, FL 32789 | P-0026136 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLER PARMER, WANDA L<br>6060 BECK RD<br>SAN ANTONIO, TX 78263 | P-0002549 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLMAN, CHARLES H<br>314 PIN OAK DR<br>BAYTOWN, TX 77520 | P-0041027 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLOWS, MIKE<br>FELLOWS, CARRIE<br>500 KUDERNA ACRES<br>AUBURN, AL 36832 | P-0050863 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELLS, DALIA<br>971 BORDEN ROAD SPC 25<br>SAN MARCOS, CA 92069 | P-0020313 | 11/8/2017 | TK Holdings Inc., et al. | $14,520.86 | | | | | $14,520.86 |
| FELSEN, BRIAN<br>ELECTROLYTE PRODUCTIONS<br>439 S HOBART BLVD<br>APT 304<br>LOS ANGELES, CA 90020 | P-0015917 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, ANNABEL V<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036679 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY D<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036677 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY D<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036682 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FELTON, HENRY D<br>FELTON, ANNABEL V<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036613 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, HENRY<br>460 LINCOLN AVE<br>SAYVILLE, NY 11782 | P-0004621 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTON, OCTAVIUS D<br>4069 WEDGEFIELD CT<br>DOUGLASVILLE, GA 30135 | P-0036267 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Felton, Shane<br>755 E 19th Ave Apt 414<br>Denver, CO 80203 | 3239 | 11/23/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| Felton, Shane<br>755 E 19th Ave.<br>Apt. 414<br>Denver, CO 80203 | 1872 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FELTS, CLAUDE O<br>2450 MILLBROOK DRIVE<br>LEXINGTON, KY 40503 | P-0050016 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTS, RONNIE D<br>3729 EAST 48TH PLACE<br>TULSA, OK 74135 | P-0000464 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FELTZ, BRIAN J<br>FELTZ, JACQUELINE A<br>200 CHAPLEY AVE<br>JUNCTION CITY, WI 54443 | P-0011161 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEMREITE, BERNAL<br>3089 RIVERBEND DRIVE<br>RICHLAND, WA 99354 | P-0028771 | 11/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FEMREITE, BERNAL<br>3089 RIVERBEND DRIVE<br>RICHLAND, WA 99354 | P-0028821 | 11/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FENCIL, ERIC M<br>312 SPRINGFIELD DRIVE<br>CRANBERRY TWP., PA 16066 | P-0018529 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENECH, BARBARA<br>FENECH, PATRICK<br>3694 PENDLEBURY DR<br>PALM HARBOR, FL 34685 | P-0025725 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENG, GUANGYUAN<br>1300 E RIVERSIDE DR<br>D308<br>AUSTIN, TX 78741 | P-0008381 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENG, JOSHUA<br>3917 TRAPANI PL<br>LAS VEGAS, NV 89141 | P-0000475 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENGEL, JACK E<br>717 PALMER WAY<br>MELBOURNE, FL 32940 | P-0011261 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FENIELLO, DEBRA E<br>1470 CARRINGTON AVENUE<br>SEBRING, FL 33875 | P-0000202 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fenley, Derrick Jay<br>834 E. 4th St #32<br>Long Beach, CA 90802 | 4450 | 12/27/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FENNELL, ANNETTE D<br>17 PIONEERS POINT COURT<br>IRMO, SC 29063 | P-0006208 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENNELL, DARRYL J<br>324 PADENREICH AVE<br>GADSDEN, AL 35903 | P-0001323 | 10/21/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| FENNICHE, IDIR<br>VELA, CLAUDIA<br>1888 BERKELEY WAY<br>APT 510<br>BERKELEY, CA 94703 | P-0038568 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENNICHE, IDIR<br>VELA, CLAUDIA<br>1888 BERKELEY WAY<br>APT 510<br>BERKELEY, CA 94703 | P-0038571 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENSKE, JEROME J<br>269 29TH STREET<br>SAN FRANCISCO, CA 9413 | P-0013671 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENSKE, ROBERT W<br>607 RIVERDALE DR<br>MULVANE, KS 67110 | P-0040459 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENSTER, HYMAN<br>25 NORTHWOOD CIRCLE<br>NEW ROCHELLE, NY 10804 | P-0040516 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENSTER, JAY M<br>10355 MADAGASCAR PALM ST<br>LAS VEGAS, NV 89141 | P-0009746 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENSTERT, JEFFREY<br>12612 STEEPLE CHASE WAY<br>POTOMAC, MD 20854 | P-0030667 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENTON, BENJAMIN C<br>882 MAIN ST<br>PO BOX 9<br>FLEISCHMANNS, NY 12430 | P-0034628 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FENTRESS, DARRIN M<br>500 7TH AVENUE<br>CORAOPOLIS, PA 15108 | P-0018556 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEODORIDI, OLGA V<br>308 VERNON AVE<br>GLEN BURNIE, MD 21061 | P-0051265 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Feola, Stephen<br>13 Waterview Lane<br>North Providence, RI 02904-2939 | 791 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERA, DEANNA L<br>1800 CHALK ROCK COVE<br>AUSTIN, TX 78735 | P-0054737 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERBER, JOCELYN T<br>10612-D PROVIDENCE ROAD<br>CHARLOTTE, NC 28277 | P-0019490 | 11/8/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| FERDMAN, BERNARDO M<br>12886 SEABREEZE FARMS DR.<br>SAN DIEGO, CA 92130 | P-0054731 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FEREBEE-CAPEHART, MARIA A<br>CAPEHART, DARIUS D<br>3204 PACOLET DR<br>GREENVILLE, NC 27834 | P-0003010 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FEREBEE-CAPEHART, MARIA A<br>CAPEHART, DARIUS D<br>STATE EMPLOYEE CREDIT UNION<br>3204 PACOLET DR<br>GREENVILLE, NC 27834 | P-0002899 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERENCUHA, LISA A<br>FERENCUHA<br>225 SANDWORKS ROAD<br>HUNKER, PA 15639 | P-0008109 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGERSON, CALANDRA Q<br>2844 HARCOURT DR<br>LOCUST GROVE, GA 30248 | P-0037491 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGISON, PATTI I<br>P.O. BOX 504<br>PORTAGE, MI 49081 | P-0046423 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREA R<br>FERGUSON, JOSEPH D<br>1446 PALM BEACH LAKES BLVD<br>WEST PALM BEACH | P-0041562 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREA R<br>FERGUSON, JOSEPH D<br>1446 PALM BEACH LAKES BLVD<br>WEST PALM BEACH, FL 33401 | P-0005525 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREA R<br>FERGUSON, JOSEPH D<br>1446 PALM BEACH LAKES BLVD<br>WEST PALM BEACH, FL 33401 | P-0040113 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGUSON, ANDREW<br>1188 CHERRY CIRCLE<br>LAKE OSWEGO, OR 97034 | P-0029244 | 11/20/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| Ferguson, Angela and John<br>9605 Crescent Dr.<br>Odessa, FL 33556-4501 | 1323 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERGUSON, CARRIE L<br>50 IDAHO AVE<br>APT 10<br>WHITEFISH, MT 59937 | P-0005555 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGUSON, DWAYNE E<br>FERGUSON, MARYLAND S<br>9707 CROFTON DRIVE<br>LADSON, SC 29456 | P-0021137 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGUSON, GORDON R<br>FERGUSON, TAURON L<br>152 LAUREL GLEN DR<br>MOORESVILLE, NC 28115 | P-0001158 | 10/21/2017 | TK Holdings Inc., *et al*. | $145.86 | | | | | $145.86 |
| FERGUSON, GORDON R<br>FERGUSON, TAURON L<br>152 LAUREL GLEN DRIVE<br>MOORESVILLE, NC 28115 | P-0001153 | 10/21/2017 | TK Holdings Inc., *et al*. | $156.40 | | | | | $156.40 |
| FERGUSON, HEATHER B<br>8601 LYN AVENUE<br>SAVANNAH, GA 31406 | P-0002219 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERGUSON, JANET<br>FERGUSON, RONALD V<br>10463 CHOKE CHERRY CT<br>LITTLETON, CO 80125 | P-0032972 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ferguson, Jeanne<br>9402 Morwin Street<br>Norfolk, VA 23503 | 4595 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERGUSON, JIMMY E<br>FERGUSON, DOROTHY L<br>14029 MENDOTA RD<br>ABINGDON, VA 24210 | P-0032690 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, LAYTON H<br>2728 LONG LASSO PASS<br>LEANDER, TX 78641 | P-0000417 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, LUWANA L<br>PASCUAL, ANDREW P<br>1371 VILLAGE WAY #D<br>GARDNERVILLE, NV 89410 | P-0027447 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, MATTHEW<br>471 BRENTWOOD DRIVE<br>CAMANO ISLAND, WA 98282 | P-0054245 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, PAUL<br>1221 DEERFIELD ROAD<br>DEERFIELD, IL 60015 | P-0013800 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, PHILLIP P<br>10241 HAMILTON GLEN<br>JONESBORO, GA 30238 | P-0014775 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, REBECCA<br>5766 BUCK RUN DRIVE<br>COLUMBUS, OH 43213 | P-0052792 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, RICHARD A<br>FERGUSON, PATRICIA A<br>106 BROADMORE LANE<br>EAST SYRACUSE, NY 13057 | P-0020695 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, SHARON D<br>1227 E. 27TH AVENUE<br>ANCHORAGE, AK 99508 | P-0036076 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERGUSON, YALE H<br>FERGUSON, KITTY G<br>202 WICKLOW DRIVE<br>BLUFFTON, SC 29910 | P-0026693 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fergusson, Christine<br>2023 11th St.<br>Rock Island, IL 61201 | 1675 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERIA, JARED N<br>FERIA, KATHERINE L<br>631 NW 58TH ST.<br>GAINESVILLE, FL 32607 | P-0050369 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ferko, William G.<br>7419 Cedar Bluff Ct<br>Prospect, KY 40059 | 3153 | 11/22/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| FERLAZZO, GAETANO<br>11365 RABUN GAP DRIVE<br>NORTH FORT MYERS, FL 33917 | P-0000116 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, JOHN J<br>35 GREYLOCK RDG.<br>PITTSFORD, NY 14534 | P-0013293 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, JOHN J<br>35 GREYLOCK RDG.<br>PITTSFORD, NY 14534-2333 | P-0013317 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERLICCA, MAXINE D<br>35 GREYLOCK RDG<br>PITTSFORD, NY 14534 | P-0028348 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERLICCA, MAXINE D<br>35 GREYLOCK RDG<br>PITTSFORD, NY 14534 | P-0028351 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMAN MOTOR CAR COMPANY, INC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048144 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMAN OF COUNTRYSIDE, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048149 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMAN ON 54, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0047803 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMAN SUNSHINE MOTORS, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048142 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMAN, JONATHAN<br>309 HOWARD AVE<br>BURLINGAME, CA 94010 | P-0014848 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERMIN, DEREK L<br>727 W MACARTHUR ROAD<br>APARTMENT 605<br>WICHITA, KS 67217 | P-0013598 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDE, ALBERT<br>1928 SOCORRO WAY<br>OXNARD, CA 93030 | P-0040053 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDES, KATHY<br>756 SIERRA VIEW WAY<br>CHICO, CA 95926` | P-0053112 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ CORREA, CARMEN Y<br>1780 MORRISON ST<br>POMONA, CA 91766 | P-0028933 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ RODRIG, JESUS M<br>HC 01 BOX 60021<br>LAS PIESDRAS, PR 00771 | P-0023548 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ALEX<br>5432 JACOB PEACE AVENUE<br>LAS VEGAS, NV 89139 | P-0045579 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ANGEL<br>11801 SW 31 ST<br>MIAMI, FL 33175 | P-0027369 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, ANGELICA<br>PO BOX 230904<br>ENCINITAS, CA 92023 | P-0027523 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, BETHANY A<br>389 CARR MANOR CT<br>BALLWIN, MO 63021 | P-0010328 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERNANDEZ, BRYAN<br>FERNANDEZ, BRYAN S<br>720 RAMAPO VALLEY ROAD<br>OAKLAND, NJ 07463 | P-0057793 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, DONALD J<br>FERNANDEZ, VIRGIE V<br>1718 HONESTIDAD RD<br>SAN DIEGO, CA 92154 | P-0028966 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, FARINA E<br>FERNANDEZ, DERRICK L<br>9499 NW 55TH STREET<br>SUNRISE, FL 33351 | P-0052833 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, FELIX<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043071 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, GEORGE A<br>11 LAWRENCE ST<br>APT. 2<br>TAUNTON, MA 02780-1765 | P-0035784 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, GIL C<br>4069 MISTY MORNING PL | P-0000071 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, HORTENSIA A<br>7060 PRINCEVALLE ST. #D<br>GILROY, CA 95020 | P-0057786 | 3/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, JOHN<br>FERNANDEZ, SHERRI A<br>25294 TABLE MEADOW RD<br>AUBURN, CA 95602 | P-0040286 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, JUAN G<br>525 SAINT TERESA CT<br>MERCED, CA 95341 | P-0056527 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fernandez, Justin<br>Arturo Santana, Esq.<br>754 N. Citrus Avenue<br>Covina, CA 91723 | 2195 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERNANDEZ, KEVIN J<br>614 PARSONS RESERVE CT<br>SEFFNER, FL 33584 | P-0045945 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fernandez, Kimberly<br>802 S. Burkett Ave<br>Stockton, CA 95205 | 1591 | 11/7/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| FERNANDEZ, MAGALY F<br>MURGUIA, GUILLERMO A<br>1799 REVERE AVE.<br>SAN FRANCISCO, CA 94124 | P-0021201 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MARIE G<br>33-04 91ST STREET APT #3T<br>JACKSON HEIGHTS, NY 11372 | P-0048920 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MICHAEL K<br>1650 SW NORMAN LN<br>PORT SAINT LUCIE, FL 34984/3610 | P-0025346 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, MICHAEL K<br>1650 SW NORMAN LN<br>PORT SAINT LUCIE, FL 34984/3610 | P-0025354 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, RAYMOND J<br>781 LITCHFIELD AVE.<br>SEBASTOPOL, CA 95472 | P-0040761 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERNANDEZ, ROBERTO S<br>FERNANDEZ, JULIE D<br>54 SEQUOIA GROVE WAY<br>AMERICAN CANYON, CA 94503 | P-0031843 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, SANDRA A<br>1821 DALE ST<br>MORGAN CITY, LA 70380 | P-0012913 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDEZ, TANIUA M<br>2001 ALDERSGATE<br>RIVERHEAD, NY 11901 | P-0043477 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNANDO, REUBON D<br>12278 SW, GALA COURT<br>TIGARD, OR 97224 | P-0030923 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNER, TANJA<br>1801 14TH STREET<br>UNIT 213<br>OAKLAND, CA 94607 | P-0021252 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERNKAS, ERIC C<br>7945 BARLUM DR<br>INDIANAPOLIS, IN 46240 | P-0011690 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRAIOLI, JAMES E<br>66 OXBOW ROAD<br>CONCORD, MA 01742 | P-0008436 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ferrando, Dino<br>140 Parkview Dr<br>Aurora, OH 44202 | 4849 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERRANDO, DINO<br>140 PARKVIEW DR<br>AURORA, OH 44202 | P-0004803 | 10/25/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| Ferrando, Shannon<br>140 Parkview Dr<br>Aurora, OH 44202 | 4848 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FERRANTE, TOM J<br>FERRANTE, THERESA R<br>6904 N QUINCY AVE<br>KANSAS CITY, MO 64119 | P-0047248 | 12/26/2017 | TK Holdings Inc., *et al*. | $6,895.00 | | | | | $6,895.00 |
| FERRANTE, TOM J<br>FERRANTE, THERESA R<br>6904 N QUINCY AVE<br>KANSAS CITY, MO 64119 | P-0052867 | 12/27/2017 | TK Holdings Inc., *et al*. | $6,895.00 | | | | | $6,895.00 |
| FERRANTE, VINCE G<br>904 SW ABAR DRIVE<br>GRAIN VALLEY, MO 64029 | P-0019334 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH A<br>1699 N TERRY ST<br>SPACE # 70<br>EUGENE, OR 97402 | P-0011796 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH<br>10 LONG VIEW WAY<br>GEORGETOWN, MA 01833 | P-0016109 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRARA, JOSEPH<br>10 LONG VIEW WAY<br>GEORGETOWN, MA 01833 | P-0016113 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRARA, MARY F<br>3107 COLONIAL WAY<br>APARTMENT A<br>ATLANTA, GA 30341 | P-0036875 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERRARA, MERILYN<br>LESNICK, EDWARD C<br>21 DEL MESA CARMEL<br>CARMEL, CA 93923 | P-0053906 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, NANCY J<br>53 GLADIOLUS AVE<br>FLORAL PARK, NY 11001 | P-0004633 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, PAUL M<br>FERRARA, KELLY K<br>290 LEXINGTON DRIVE<br>MANDEVILLE, LA 70471 | P-0012804 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, ROBERT M<br>106 DERBYSHIRE DRIVE<br>CRANSTON, RI 02921 | P-0007280 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA, TINA M<br>24 OPTIMA<br>SAN CLEMENTE, CA 92672 | P-0028198 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARA-SWAITHES, ANTHONY R<br>1017 SOUTH PALM AVE<br>ORLANDO, FL 32804-2127 | P-0002021 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARI MASERATI OF CEN NJ<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047956 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARI MASERATI OF CEN NJ<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056826 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARI, GUY<br>308 COLONIAL WAY<br>RIO VISTA, CA 94571 | P-0054267 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARI, VIRGINIA B<br>308 COLONIAL WAY<br>RIO VISTA, CA 94571 | P-0054266 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARIO, CARLOS M<br>2040 DEER ISLAND LANE<br>WILMINGTON, NC 28405 | P-0001842 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARO, CARLO<br>30 HUBBARD ST<br>WESTERLY, RI 02891 | P-0005483 | 10/26/2017 | TK Holdings Inc., et al. | $2,789.50 | | | | | $2,789.50 |
| FERRARO, MARIE C<br>FERRARO, KENNETH C<br>2 MEADOWLARK LANE<br>GALENA, IL 61036 | P-0017313 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARO, ROBERT<br>679 WINTERTHUR WAY<br>EASTON, PA 18040 | P-0039357 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRARO, STEPHEN<br>6412 26TH ST<br>LUBBOCK, TX 79407 | P-0009473 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRAVANTI, KIM S<br>169 AVENUE B<br>HOLBROOK, NY 11741 | P-0010064 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FERRAZZANO, JOSEPH J<br>187 MARYLAND AVE<br>WARWICK, RI 02888 | P-0053508 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERREE, SEAN A<br>5215 SMOKEY RIVER DRIVE<br>KATY, TX 77449 | P-0005481 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERREIRA, MAURO C<br>155 MILK STREET, APT #31<br>WESTBOROUGH, MA 01581 | P-0037209 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERREIRA, VICTOR<br>9036 SW 215TH ST<br>CUTLER BAY, FL 33130 | P-0022733 | 11/11/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| FERREIRA, WILLIAM<br>9036 SW 215TH ST<br>CUTLER BAY, FL 33189 | P-0022561 | 11/11/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| FERREL, JILL S<br>465 NAVAJO LN W<br>LAKE QUIVIRA, KS 66217 | P-0035447 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRELL, JEFFREY S<br>FERRELL, TINA M<br>773 HOLLANDER ST. APT. D<br>NEWARK, OH 43055 | P-0000319 | 10/19/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FERRELL, MICHAEL O<br>6901 SHAMROCK CT<br>GARLAND, TX 75044 | P-0002426 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRELL, ROBERT W<br>PO BOX 3105<br>LANCASTER, CA 93586 | P-0020723 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRELL, SUSAN<br>2623 SE 30TH ST<br>OKEECHOBEE 34974 | P-0007764 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRELL5603, PATTY A<br>PATTY A. FERRELL<br>962 REBECCA LYNN DR.<br>RUSH, KY 41168 | P-0003263 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ferrellgas Inc<br>One Liberty Plaza MD 40<br>Liberty, MO 64068 | 62 | 8/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERRER, AMY E<br>CUSHING, JEREMY D<br>110 AMHERST DRIVE<br>NEWARK, DE 19711 | P-0010103 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ferrer, Christian<br>W. Hampton Keen / Clark Fountain Lavista Prather<br>Keen & Littky-Rubin<br>1919 N. Flagler Drive, 2nd Floor<br>West Palm Beach, FL 33407 | 1553 | 11/1/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| FERRERI, MARK R<br>2491 GOODWYN LAKE COURT<br>POWHATAN, VA 23139 | P-0051305 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRERIO, RENEE M<br>355 QUEENS COVE WAY<br>WHISPERING PINES, NC 28327 | P-0032961 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRETTI, GARY<br>1018 SE 10TH COURT<br>DEERFIELD BEACH, FL 33441 | P-0003166 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRIER, DEBRA J<br>8112 CORA STREET<br>SUNLAND, CA 91040 | P-0019272 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FERRIER, ELI<br>PO BOX 1498<br>CEDAR RIDGE, CA 95924 | P-0038237 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRIGAN, CHRISTINE<br>8251 RANGER TRAIL<br>BOCA RATON, FL 33487 | P-0054500 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRIGAN, ROBERT A<br>2986 HUSKING PEG LANE<br>GENEVA, IL 60134 | P-0008937 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRIS, JARED V<br>FERRIS, DENISE M<br>7730 CAPRON COURT<br>LORTON, VA 22079 | P-0015050 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRIS, JOHN W<br>36 FRENCH STREET<br>HINGHAM, MA 02043 | P-0040930 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRIS, LYNNE M<br>FERRIS, THOMAS O<br>700 SURFSIDE AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0053587 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRIS, TIMOTHY J<br>1116 ORCHARD GROVE<br>ROYAL OAK, MI 48067 | P-0014610 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRIS, VALERIE<br>FERRIS, GREGORY<br>9 WINGATE WAY<br>GREEN BROOK, NJ 08812 | P-0007319 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ferrise, Linda<br>1530 Westport Dr<br>St Louis, MO 63146 | 5093 | 3/28/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERRO, MARIE A<br>34 N. STONE MILL DR #1223<br>DEDHAM, MA 02026 | P-0006950 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRONATO, DAVID A<br>7671 E. TANQUE VERDE RD.<br>APT.238<br>TUCSON, AZ 85715 | P-0015071 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERRY JR, LEE M<br>129 CLARK AVENUE<br>BRANFORD, CT 06405 | P-0003296 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ferry, Scott<br>2 Raleigh Pl<br>Charleston, WV 25313-2604 | 4190 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FERSTLER, DEBRA S<br>3209 WYOMING COURT<br>TALLAHASSEE, FL 32312 | P-0026752 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FERSTLER, HOWARD W<br>3209 WYOMING COURT<br>TALLAHASSEE, FL 32312 | P-0026813 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FESSLER, JOHN<br>2443 MADRUGADA DRIVE<br>CHINO HILLS, CA 91709-1374 | P-0017220 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FESSLER, JOHN<br>2443 MADRUGADA DRIVE<br>CHINO HILLS, CA 91709-1374 | P-0027659 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FESTI, ALAYNA A<br>227 VALLEY AVE<br>LOCHBUIE, CO 80603 | P-0015388 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTAHLIOGLU, EROL<br>191 WAUKENA AVE<br>OCEANSIDE, NY 11572 | P-0006966 | 10/27/2017 | TK Holdings Inc., et al. | $1,750.00 | | | | | $1,750.00 |
| FETTE, MICHAEL D<br>FETTE, MONICA Y<br>8129 SANDPOINT BLVD.<br>ORLANDO, FL 32819 | P-0015057 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTERLY, KATHLEEN M<br>17701 KENYON AVE #81<br>LAKEVILLE, MN 55044 | P-0013625 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTERMAN, PENNY A<br>FETTERMAN, CHARLES C<br>2755 CRYSTAL LANE<br>BRENTWOOD, CA 94513 | P-0044166 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTEROLF, JANET M<br>225 NEW CENTERVILLE ROAD<br>SOMERSET, PA 15501 | P-0013281 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETTING, JEFFREY S<br>948 MESA DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0042046 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FETZER, GRACE P<br>FETZER, SR., DONALD E<br>13819 PINEROCK LANE<br>HOUSTON, TX 77079-3316 | P-0031664 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEUDO, JOHN A<br>122 SPECTACLE POND RD<br>LITTLETON, MA 01460 | P-0013646 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEWOX, GLENN L<br>PO BOX 10903<br>BROOKSVILLE, FL 34603 | P-0032860 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEYEDELEM, BARBARA A<br>205 BRANDON BLVD.<br>SANDUSKY, OH 44870 | P-0010453 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FEYESA, JOTTE H<br>509 E ACORN ST<br>GARDNER, KS 66030 | P-0021119 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIACCO, TRAVIS J<br>5405 BLUE BONNET DRIVE<br>WATERLOO, IA 50702 | P-0012411 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIALA, MARTIN J<br>209 ALAMANCE COURT<br>TULLAHOMA, TN 37388 | P-0004814 | 10/25/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4286 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4290 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4291 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4292 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4293 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4294 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4296 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4297 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4299 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4301 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4305 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4306 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4312 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4313 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4316 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4326 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4332 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4333 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4335 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4336 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4340 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4343 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4344 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Fiano, Mark Allen<br>1718 Roseytown Road<br>Greensburg, PA 15601-7000 | 4345 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fibers Mundial, LLC<br>PO Box 144177<br>Coral Gables, FL 33114 | 19 | 7/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| FICHERA, FRANK A<br>LOCAL 44<br>FRANK<br>PO BOX 1762<br>BUBANK, CA 91507 | P-0015517 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICHMAN, VICTOR L<br>FICHMAN, KELLY L<br>1809 SYCAMORE VALLEY DRIVE<br>APT 103<br>RESTON, VA 20190 | P-0046192 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICHTENBAUM, STEVEN J<br>120 RIDGE DRIVE<br>MONTVILLE, NJ 07045 | P-0012830 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLE, STEVEN M<br>FICKLE, TERRI L<br>10282 EAGLE CREEK COVE<br>COLLIERVILLE, TN 38017 | P-0029692 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLE, STEVEN M<br>FICKLE, TERRI L<br>10282 EAGLE CREEK COVE<br>COLLIERVILLE, TN 38017 | P-0029698 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLER, CONSTANCE L<br>8549 ADAIR CIRCLE NORTH<br>BROOKLYN PARK, MN 55443 | P-0017227 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLIN, WYNDEL E<br>2506 DUNROBIN DRIVE<br>BOWIE, MD 20721-2897 | P-0049664 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FICKLIN, WYNDEL E<br>2506 DUNROBIN DRIVE<br>BOWIE, MD 20721-2897 | P-0049728 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIDALGO, BENJAMIN<br>629 S. 2ND AVENUE<br>GALLOWAY, NJ 08205 | P-0013523 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fiddelman, Jeffrey<br>12 Bonnie Briar Lane<br>Larchmont, NY 10538 | 3939 | 12/7/2017 | TK Holdings Inc. | $646.00 | | | | | $646.00 |
| Fidelity Investments Institutional Operations Company<br>Jennifer Fessler<br>100 Magellan<br>Covington, KY 41015 | 128 | 9/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIDKOWSKI TETZLA, JUDITH A<br>1501 HENRY PLACE<br>WAUKEGAN, IL 60085 | P-0024517 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIDLER, JILL F<br>10 BRITTANY ROAD<br>SOUTH HADLEY, MA 01075 | P-0041703 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIEDLER, BRADLEY W<br>2714 SW 343 PL<br>FEDERAL WAY, WA | P-0028067 | 11/17/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIEDLER, TROY D<br>FIEDLER, JODI R<br>5726 YATES AVE. N.<br>CRYSTAL, MN 55429 | P-0025995 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIEGER, KIKI<br>1823 21 DRIVE<br>ASTORIA, NY 11105 | P-0019792 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELD & TECHNICAL SERVICES LL<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049622 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE 15106-2600 | P-0050192 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049387 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049567 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049730 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049779 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCES LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049854 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD & TECHNICAL SVCS LLC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049463 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD AND TECHNICAL SERVICES<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0047926 | 12/26/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD AND TECHNICAL SERVICES<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0049272 | 12/27/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| FIELD, HENRY M<br>8361 CARNEGIE AVENUE<br>WESTMINSTER, CA 92683<br>WESTMINSTER, CA | P-0030795 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDEN, KENNETH E<br>FIELDEN, MISTY D<br>1011 RANDY ANN CT<br>NEW CASTLE, IN 47362 | P-0005376 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDER, BELINDA<br>3052 UPPER RIVER RD<br>MACON, GA 31211 | P-0049249 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDER, BELINDA<br>860 HIGHTOWER RD APT 1502<br>MACON, GA 31206 | P-0053601 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fielder, Christine<br>16719 Quail Briar Drive<br>Missouri City, TX 77489 | 2613 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDER, MARTIN P<br>3S700 SELLERS RD<br>NAPERVILLE, IL 60563 | P-0039579 | 12/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELDMAN, SCOTT J<br>P.O. BOX 321<br>LITTLEROCK, WA 98556 | P-0042360 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fields, Aleatha W<br>3326 Mountainbrook Avenue<br>North Charleston, SC 29420 | 3891 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, ASHLEY F<br>FIELDS, SHARON C<br>14611 WHISTLING OAKS DR.<br>MONTGOMERY, TX 77356 | P-0005316 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, ASHLEY F<br>FIELDS, SHARON C<br>14611 WHISTLING OAKS DR.<br>MONTGOMERY, TX 77356 | P-0005323 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fields, Benjamin<br>46 Sherman Street<br>Roosevelt, NY 11575 | 1204 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, CARLA M<br>7701 CRABCREEK RD<br>GALLIPOLIS FERRY, WV 25515 | P-0000798 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, CHAD E<br>2837 KELLER AVE<br>NORFOLK, VA 23509 | P-0034507 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, DAVID<br>837 UNIT-C VALLEY STREAM RD<br>WHEELING, IL 60090 | P-0011058 | 10/31/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| Fields, Delores Jan<br>451 Constellation Blvd. Apt. 502<br>League City, TX 77573 | 4019 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, DOROTHY A<br>3222 CLARK LANE<br>SOUTH PLAINFIELD, NJ 07080 | P-0026123 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, GARY S<br>203 CAMERON PL. SE<br>ATLANTA, GA 30339 | P-0050439 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FIELDS, GELONYA T<br>5131 SANDUSKY AVE<br>LAKE WORTH, FL 33463 | P-0057966 | 5/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, JESSCA N<br>9449 REACH RD<br>POTOMAC, MD 20854 | P-0010579 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, JONATHAN R<br>9744 W TOWER<br>MILWAUKEE, WI 53224 | P-0054904 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fields, Justin Gregory<br>1532 Cameron St<br>Fort Worth, TX 76115 | 912 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, KELLY<br>PO BOX 252<br>DYERSBURG, TN 38024 | P-0030656 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, KEVIN W<br>PO BOX 457<br>507 N19TH STREET<br>MEMPHIS, TX 79245 | P-0049967 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIELDS, MAUREEN E<br>4020 TURNBERRY CT<br>JACKSONVILLE, FL 32225 | P-0001753 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIELDS, MEGAN M<br>1069 ALTAVIA AVE.<br>PARK HILLS, KY 41011 | P-0019948 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIELDS, ORA L<br>4467 HOLLY AVE<br>ST. LOUIS, MO 63115 | P-0028818 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIELDS, RYAN J<br>225 W GLENDALE AVE<br>MOUNT HOLLY, NC 28120 | P-0049351 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fields, Stephanie<br>996 Springfield Street #B<br>Upland, CA 91786 | 2638 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fields, Stephanie<br>996 Springfield Street #B<br>Upland, CA 91786 | 2665 | 11/15/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Fields, Stephanie<br>996 Springfield Street #B<br>Upland, CA 91786 | 2666 | 11/15/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Fields, Stephanie<br>996 Springfield Street #B<br>Upland, CA 91786 | 2667 | 11/15/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Fields, Stephanie<br>996 Springfield Street #B<br>Upland, CA 91786 | 2669 | 11/15/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| FIELDS, STEPHANIE L<br>996 SPRINGFIELD STREET #B<br>UPLAND, CA 91786 | P-0025762 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIELDS, TRINA D<br>12720 ALMEDA CROSSING COURT<br>HOUSTON, TX 77048 | P-0004913 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIELDS, VENSON E<br>505 E STATE AVE<br>ENID, OK 73701 | P-0000092 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fields, Vineta A<br>2038 Bella Vista Way<br>Port Saint Lucie, FL 34952 | 524 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELDS, WILLIAM<br>1320 19TH ST SW<br>BIRMINGHAM, AL 35211 | P-0004297 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIELEK, JOSEPH L<br>1856 ELK LANE<br>OKEMOS, MI 48864 | P-0041799 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fielitz, Lynn<br>293 Rock Cut Road<br>Walden, NY 12586 | 1033 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fielitz, Lynn<br>293 Rock Cut Road<br>Walden, NY 12586 | 1047 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIELSCHMIDT, MERLE M<br>288 DEVON DR<br>SAN RAFAEL, CA 94903/3762 | P-0036878 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIERFELDER, JOHN J<br>14653 HORSESHOE TRACE<br>WELLINGTON, FL 33414 | P-0049100 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIERRO, JUANITA<br>MURILLO, ENEMUEL<br>3009 E SILVERBELL RD<br>SAN TAN VALLEY, AZ | P-0019821 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIERRO, MARIBEL<br>128 E ORLANDO ST<br>CHULA VISTA, CA 91911 | P-0048926 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIERRO, NANCY<br>592 STARSTONE PLACE<br>SAN MARCOS, CA 92078 | P-0032957 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIESER, EDWARD L<br>FIESER, SANDRA L<br>1008 VILLA GRAN WAY<br>FENTON, MO 63026 | P-0032394 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIESSELER, FREDERICK W<br>36 MT LEBANON RD<br>LONG VALLEY, NJ 07853 | P-0016073 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIFE, AMANDA J<br>163 CHURCH STREET<br>SUMMERVILLE, GA 30747 | P-0006158 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIFIK, GARY A<br>1705 HAWTHORNE DRIVE<br>MAYFIELD HTS., OH 44124 | P-0007857 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGARI, CHRISTINE W<br>11200 PICKFAIR DR<br>AUSTIN, TX 78750 | P-0034633 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Figg, Patsy A<br>751 Phelps Johnson Rd.<br>Leitchfield, KY 42754 | 4798 | 2/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FIGGINS-PRUITT, MICHELLE L<br>560 E. CHESTERFIELD<br>FERNDALE, MI 48220 | P-0033346 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGGS, JOANNE T<br>5 DAWES DRIVE<br>NEWARK, DE 19702 | P-0010176 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGIEL, MICHAEL A<br>11 RENAI CT<br>NEWARK, DE 19702 | P-0010296 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGIEL, ROBERT R<br>2149 N CLAREMONT AVE<br>CHICAGO, IL 60647-3212 | P-0031241 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA ORTIZ, GUILLERMO<br>PO BOX 1973<br>ALBONITO, PR 00705-1973 | P-0053209 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FIGUEROA RODRIGU, FRANCISCA<br>HC-2 BOX 5025<br>COAMO, PR 00769-9608 | P-0052656 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FIGUEROA, ANGEL<br>461 STRANDVIEW DRIVE<br>PENSACOLA, FL 32534 | P-0027151 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, BONNY<br>102 PROSPERITY CT<br>PITTSBURG, CA 94565 | P-0048725 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, DONNA D<br>75332 ANDERSON LANE<br>CITRUS HEIGHTS, CA 95610 | P-0040692 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FIGUEROA, GEORGE M<br>FIGUEROA, JILL<br>7800 MULBERRY BOTTOM LANE<br>SPRINGFIELD, VA 22153 | P-0035187 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, GEORGE M<br>FIGUEROA, JILL<br>7800 MULBERRY BOTTOM LANE<br>SPRINGFIELD, VA 22153 | P-0035192 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, HELENE<br>330 E SPRUCE ST<br>ONTARIO, CA 91761 | P-0041147 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, JILL<br>FIGUEROA, GEORGE M<br>7800 MULBERRY BOTTOM LANE<br>SPRINGFIELD, VA 22153 | P-0035238 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, JOSE A<br>19612 NW 83 CT<br>MIAMI, FL 33015 | P-0002065 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, LIZBETH<br>HC 02 BOX 14800<br>CAROLINA, PR 00987 | P-0019837 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Figueroa, Nelson<br>Newsome Melton, PA<br>R. Frank Melton, II, Esq.<br>William C. Ourand, Esq.<br>201 S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 2965 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FIGUEROA, NELSON<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043534 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, SUSAN E<br>3016 CRUISE CIRCLE<br>PASO ROBLES, CA 93446 | P-0019847 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA, YAITZA M<br>5841 CHERRY LAUREL DR<br>JACKSONVILLE, FL 32210 | P-0057292 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIGUEROA-COTTO, FLORENCIO<br>LUCIANO-FIGUEROA, IVAN D<br>1648 WEST EL CHARRO DR<br>PUEBLO, CO 81007 | P-0054814 | 1/15/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FIGUEROA-ROSALEZ, OSCAR<br>6412 75TH STREET<br>SACRAMENTO, CA 95828 | P-0019054 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIJOILEK, WILLIAM J<br>FIOLEK, LESLIE A<br>13436 LANDFAIR RD<br>SAN DIEGO, CA 92130 | P-0018445 | 11/7/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| FILANGIERI, JERRY S<br>3704 OXFORD LANE<br>OCEAN CITY, NJ 08226-1814 | P-0008448 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILBERT, FREDERIC P<br>5948 VIZZI COURT<br>LAS VEGAS, NV 89131 | P-0000440 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FILBERT, RICHARD D<br>1207 NE 77TH ST<br>GLADSTONE, MO 64118 | P-0022523 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FILESI, JOHN A<br>8013 LAKE TAHOE TRAIL<br>FORT WORTH, TX 76137 | P-0008862 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILIAGGI, SUZANNE M<br>1504 KING CHARLES DRIVE<br>PITTSBURGH, PA 15237 | P-0029431 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILIK, KATHLEEN<br>FILIK, GREGORY<br>230 1ST STREET<br>MIDDLESEX, NJ 08846 | P-0040176 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILIPE, MARIA F<br>533 RARITAN ROAD<br>LINDEN, NJ 07036 | P-0013240 | 11/2/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| FILIPOWICZ JR, JAMES<br>29 VERMONT STREET<br>LAWRENCEVILLE, NJ 08648 | P-0049476 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILIPP, ROBERT A<br>791 NEW HOPE DR<br>HAMPTON, GA 30228 | P-0007807 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILIPP, ROBERT A<br>791 NEW HOPE DR<br>HAMPTON, GA 30228 | P-0007916 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILIPPI, JERRY M<br>7744 W. ARQUILLA DR.<br>UNIT 2A<br>PALOS HEIGHTS, IL 60463 | P-0018278 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILIPPONE, CHRISTOPHER M<br>950 WAREHOUSE ROAD #50112<br>ORLANDO, FL 32803 | P-0013363 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILMORE, SHAVON L<br>8213 N MULBERRY ST<br>TAMPA, FL 33604 | P-0019935 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILMORE, SHAVON L<br>8213 N MULBERRY ST<br>TAMPA, FL 33604 | P-0019943 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILOMENO, IRIE<br>ALVAREZ, CRYSTAL<br>6016 DENVER DRIVE<br>CARMICHAEL, CA 95608 | P-0057381 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FILS-AIME, JENNIFER F<br>14625 NW 11TH COURT<br>MIAMI, FL 33168-6951 | P-0002402 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINAN, KEVIN P<br>6416 163RD PL SE<br>BELLEVUE, WA 98006 | P-0023262 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINANCIAL SERVICES UNLIMITED<br>11950 SW 2ND ST - 300<br>BEAVERTON, OR 97005 | P-0040598 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINATO, TIFFANY M<br>FINATO, GAVIN M<br>1510 SARATOGA DR.<br>WOODLAND, CA 95695 | P-0014300 | 11/3/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| FINBERG, HAL M<br>31 MARINO DRIVE<br>MISSOURI CITY, TX 77459 | P-0055380 | 1/20/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINBOW, PETER R<br>FINBOW, SARAH J<br>5 PENLEY COURT<br>DURHAM, NC 27713 | P-0039017 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCH III, JOHN L<br>PO BOX 564<br>CLARKSTON, WA 99403 | P-0035720 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCH, CHRIS R<br>120 DRAKEWOOD PLACE<br>CARY, NC 27518 | P-0002687 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCH, DONALD R<br>6651 S. VINE ST., #307.<br>CENTENNIAL, CO 80121 | P-0041133 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCH, LEROY D<br>2421 W. JOHANNSEN RD.<br>SPOKANE, WA 99208 | 1736 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FINCH, MARGARET N<br>3708 MARKET ST<br>APT A<br>OAKLAND, CA 94608 | P-0054104 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINCK, BRANDY L<br>40 COUNTRY LANE<br>PITTSTON, ME 04345 | P-0047640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLAN, SHANE J<br>9039 HARRISBURG ROAD<br>CHARLOTTE, NC 28215 | P-0045700 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLAY, JEROME O<br>17625 LONGVIEW LANE<br>OLNEY, MD 20832 | P-0011431 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLAY-CORDOVA, BARBARA A<br>50 LIVERMORE ST.<br>BOSTON, MA 02126 | P-0015268 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLEY, ALISA A<br>FINDLEY, RICKY A<br>P-0038494 | P-0038494 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINDLEY, KATHRYN E<br>1234 WOODSTON RD<br>MEMPHIS, TN 38117 | P-0014332 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINE, HENRY<br>28771 VIA PASATIEMPO<br>LAGUNA NIGUEL, CA | P-0023162 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINERTY, PENELOPE A<br>4949 NORTH NEVA<br>CHICAGO, IL 60656 | P-0014457 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINEZ, ESTENELIE<br>1741 CREEKSIDE LN<br>VISTA, CA 92081 | P-0048876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINGER, RONALD L<br>2103 PALM CREST DIRVE<br>APOPKA, FL 32712 | P-0052267 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINGER, STEVEN D<br>21 BROOKHEDGE ROAD<br>TRUMBULL, CT 06611 | P-0035083 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, GREGORY<br>8908 NW 24TH PLACE<br>VANCOUVER, WA 98665 | P-0030133 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINK, JAMES M<br>11650 27TH AVE N<br>PLYMOUTH, MN 55441-3018 | P-0034111 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, JAMES M<br>11650 27TH AVE N<br>PLYMOUTH, MN 55441-3018 | P-0034113 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, JENNIFER L<br>2455 EAGLE TRACE LANE<br>WOODBURY, MN 55129 | P-0048276 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, LEE K<br>150 MOUNTAIN VIEW DRIVE<br>TUSTIN, CA 92780 | P-0038163 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, MICHELLE L<br>290 BEAR RIDGE TRAIL<br>FLEETWOOD, NC 28626 | P-0003468 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, PATRICIA A<br>FINK, ROBERT J<br>4 PROMONTORY PL<br>CLAYTON, CA 94517 | P-0025933 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, ROBERT C<br>FINK, ANGELA C<br>4 BRASSIE LA<br>BRONXVILLE, NY 10708 | P-0017488 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, RUSELL A<br>FINK, MELODY B<br>1713 HUNGERS PARISH CT.<br>VIRGINIA BEACH, VA 23455 | P-0032785 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, RUSSELL A<br>1713 HUNGERS PARISH CT.<br>VIRGINIA BEACH, VA 23455 | P-0032783 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINK, RUSSELL A<br>1713 HUNGERS PARISH CT.<br>VIRGINIA BEACH, VA 23455 | P-0032784 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKE, PAUL E<br>34 INWOOD DRIVE<br>MILLTOWN, NJ 08850 | P-0013096 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKE, PAUL E<br>34 INWOOD DRIVE<br>MILLTOWN, NJ 08850 | P-0025131 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKEL, JORI<br>2782 MONTE MAR TERRACE<br>LOS ANGELES, CA 90064 | P-0026139 | 11/15/2017 | TK Holdings Inc., et al. | $9,976.00 | | | | | $9,976.00 |
| FINKELSTEIN, SETH<br>160 E ORCHARD ST<br>ALLENDALE, NJ 07401 | P-0008176 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKEN, BONNIE L<br>BONNIE FINKEN<br>1010 ROYAL LANE<br>GRAHAM, TX 76450 | P-0038838 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINKENSTADT, DANNY<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0052886 | 12/27/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| FINKLE, MICHAEL C<br>BRECK-FINKLE, KRISTINA D<br>2714 CYGNET ROAD<br>PINON HILLS, CA 92372 | P-0055705 | 1/24/2018 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINKLE, MICHAEL C<br>BRECK-FINKLE, KRISTINA D<br>2714 CYGNET ROAD<br>PINON HILLS, CA 92372 | P-0055718 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, ALAN E<br>FINLEY, VERNZINA D<br>605 VALMORE PLACE<br>BRENTWOOD, CA 94513 | P-0016269 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, ALAN E<br>FINLEY, VERNZINA D<br>605 VALMORE PLACE<br>BRENTWOOD, CA 94513 | P-0016278 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, DANA<br>FINLEY, TRACIE<br>4127 ARRAYRO DR<br>SNELLVILLE, GA 30039 | P-0009662 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, MARY<br>1736 ROGUE ISLE COURT<br>CARLSBAD, CA 92008 | P-0029535 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, SHELBY L<br>4717 N 148TH ST<br>OMAHA, NE 68116 | P-0013424 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, SHERRY L<br>6097 POST ROAD<br>DOUGLASVILLE, GA 30135-5533 | P-0050484 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINLEY, SHERRY L<br>6097 POST ROAD<br>DOUGLASVILLE, GA 30135-5533 | P-0052425 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINN, KERRY K<br>141 GLENDALE DR<br>WAYNESVILLE, NC 28786 | P-0004186 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINN, LAUREEN B<br>5 COTTONWOOD LANE<br>ATTLEBORO, MA 02703 | P-0009563 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Finn, Meagan<br>54 Rainbow Drive<br>Bradford, MA 01835 | 3760 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FINN, TAMMY J<br>3626 LOWER HONOAPIILANI ROAD<br>LAHAINA, HI 96761 | P-0017388 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINN, TIMOTHY A<br>271 STATE AVE<br>BEAVER, PA 15009 | P-0053495 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNEGAN, MICHAEL P<br>2130 WOODMOOR DRIVE<br>GREENVILLE, NC 27858 | 1191 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FINNEGAN, MOLLY K<br>1811 GENERAL ANDERSON RD<br>VANCOUVER, WA 98661 | P-0024535 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FINNERAN, DAVID W<br>5300 SW 9TH CT<br>PLANTATION, FL 33317 | P-0000276 | 10/19/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| FINNERN, FRANK R<br>41857 RAWNSLEY DR<br>ASHBURN, VA 20148 | P-0052244 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FINNESY, LAURA M<br>3717 W ANDERSON DRIVE<br>GLENDALE, AZ 85308 | P-0019884 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINNEY, AALIYAH A<br>44 BERRY ST APT 207<br>SOMERSET, NJ 08873 | P-0046649 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINNEY, DARRE C<br>576 EAST MARLIN CT.<br>TERRYTOWN, LA 70056 | P-0014472 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINNEY, DAVID E<br>NA, NA<br>630 ARAGONA DR<br>VINTON, VA | P-0010629 | 10/31/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FINNEY, ERICA L<br>102 HUMMINGBIRD LANE #A<br>LAFAYETTE, LA 70506 | P-0018460 | 11/7/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FINO COOPER, CYNTHIA J<br>COOPER, THOMAS L<br>8435 E HOLLY STREET<br>SCOTTSDALE, AZ 85257 | P-0029704 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINSETH, KAREN S<br>102 WEST SAINT ANDREWS STREET<br>DULUTH, MN 55803-2241 | P-0053004 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINUCANE, BRENDA<br>136 STERLING DRIVE<br>LEWISBURG, PA 17837 | P-0032054 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FINZ, DAVID M<br>46 MADDOX AVENUE<br>ISLIP, NY 11751 | P-0003338 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIORE, JEFFREY M<br>1767 EVENING STAR RD<br>FRISCO, TX 75033 | P-0056391 | 2/2/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FIORE, KERRI A<br>316 UNION AVE<br>CLIFTON, NJ 07011 | P-0051488 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIORE, MICHAEL A<br>316 UNION AVE<br>CLIFTON, NJ 07011 | P-0051392 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIORE, ROBERT A<br>635 N CHIPPEWA AVE #92<br>ANAHEIM, CA 92801 | P-0039888 | 12/13/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| FIPAON, CHARLINE K<br>3512 BIENVILLE STREET<br>NEW ORLEANS, LA 70119 | P-0020061 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIRESTEIN, MICHAEL<br>9241 KOLMAR<br>SKOKIE, IL 60076-1621 | P-0023942 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FIRESTONE, DAVID B<br>FIRESTONE, JENNIFER J<br>1591 BOWMAN ROAD<br>SOUTH ROYALTON, VT 05068 | P-0037815 | 12/8/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| Firetto, Liborio<br>1026 Lake Ave<br>Clark, NJ 07066 | 1883 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FIRLIK, RICHARD G<br>5181 S. PEBBLECREEK<br>WEST BLOOMFIELD, MI 48322 | P-0015993 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Firooz, David<br>Andrew Rauch APC<br>Andrew K. Rauch<br>110 West "C" Street Suite 2200<br>San Diego, CA 92101 | 102 | 8/25/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| First Financial Credit Union<br>1407 Washington Ave<br>St. Louis, MO 63103 | 3883 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISCH, NICOLE<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040137 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCH, NICOLE<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040145 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCH, NICOLE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044031 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHBACH, GERALD<br>4448 REGENTS COURT<br>WESTLAKE VILLAGE, CA 91361 | P-0015678 | 11/4/2017 | TK Holdings Inc., et al. | $2,660.94 | | | | | $2,660.94 |
| FISCHBACH, YITKA<br>4448 REGENTS COURT<br>WESTLAKE VILLAGE, CA 91361 | P-0015660 | 11/4/2017 | TK Holdings Inc., et al. | $861.30 | | | | | $861.30 |
| FISCHER RODRIGUE, CLAUDIA A<br>626 GOLDEN EAGLE ST NW<br>SALEM, OR 97304-4271 | P-0018882 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER RODRIGUE, CLAUDIA A<br>626 GOLDEN EAGLE STREET NW<br>SALEM, OR 97304-4271 | P-0018895 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, ANDRINA L<br>1013 WITCH POINT TRAIL<br>VIRGINIA BEACH, VA 23455-5645 | P-0036125 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, ANNA<br>5103 RIVERWATCH DRIVE<br>CINCINNATI, OH 45238 | P-0004889 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, CHRISTOPHER J<br>17106 KESWICK ST<br>LAKE BALBOA, CA 91406 | P-0020836 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, DAVID<br>6572 FORRESTAL AVE<br>CLOVIS, CA 93619 | P-0028841 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, DEAN P<br>1325 ARROYO VERDE<br>SCHERTZ, TX 78154 | P-0008668 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, EDWARD C<br>FISCHER, LISA C<br>14639 N CORAL GABLES DR<br>PHOENIX, AZ 85023 | P-0039967 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, EMIL J<br>9820 JULEP TRAIL NORTH<br>SCANDIA, MN 55073 | P-0011138 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISCHER, GEORGE H<br>HERMAN, JANE A<br>1647 LARKFIELD AVE<br>WESTLAKE VILLAGE, CA 91362 | P-0030271 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, GEORGE H<br>HERMAN, JANE A<br>1647 LARKFIELD AVE<br>WESTLAKE VILLAGE, CA 91362 | P-0030388 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, JOSEPH J<br>9 ALHAJA LANE<br>HOT SPRINGS VILL, AR 71909 | P-0027686 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, KELLY D<br>5819 JUSTIN DR<br>ELKO, NV 89801-5226 | P-0024399 | 11/13/2017 | TK Holdings Inc., et al. | $40.00 | | | | | $40.00 |
| FISCHER, KELLY E<br>2477 SENECA DRIVE<br>TROY, OH 45373 | P-0047644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, LYNN M<br>HOLTEN, RONALD R<br>708 ALABAMA ST<br>APT 410<br>KATY, TX 77494 | P-0034981 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARK F<br>1217 COOPER AVE<br>COLORADO SPRINGS, CO 80905 | P-0042217 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARK K<br>928 WRIGHT AVE, APT 1007<br>MOUNTAIN VIEW, CA 94043 | P-0021220 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARK S<br>3570 SW RIVER PRKWY UNIT 1211<br>PORTLAND, OR 97239 | P-0019164 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARSHA E<br>2477 SENECA DRIVE<br>TROY, OH 45373 | P-0051028 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MARYALICE<br>142 CANAAN RD<br>STRAFFORD, NH 03884 | P-0006136 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MICHAEL R<br>384 ALDER SPRINGS DR<br>OAK PARK, CA 91377 | P-0016773 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, MICHAEL R<br>384 ALDER SPRINGS DR<br>OAK PARK, CA 91377 | P-0016776 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, PAUL J<br>2759 PRAIRIE GARDEN TRL<br>GREEN BAY, WI 54313 | P-0037674 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISCHER, ROSANNE<br>23-15 35TH STREET APT 2<br>ASTORIA, NY 11105 | P-0004079 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fischer, Travis<br>1451 N East St<br>York, PA 17406 | 2809 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISCHER-EMONT, SHERYL R<br>101 PINES LAKE DRIVE EAST<br>WAYNE, NJ 07470-5006 | P-0042543 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISCHER-SEARL, JODY E NO ADDRESS PROVIDED | P-0020495 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISCHER-SEARL, JODY 3217 OCEAN DR OXNARD, CA 93035 | P-0020494 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISCHNALLER, COLLEEN M FISCHNALLLER, NEIL F 5204 HICKAM AVENUE LAS VEGAS, NV 89130 | P-0050385 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISH, ERIC L 16502 135TH AVENUE CT. E. SOUTH HILL, WA 98374-9101 | P-0022168 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISH, GORDON E FISH, DOROTHY P 1015 MADDEN LANE APT 104 ROSEVILLE, CA 95661 | P-0017512 | 11/6/2017 | TK Holdings Inc., *et al*. | $3,800.00 | | | | | $3,800.00 |
| FISH, JONATHON K 21806 MAYAN DR CHATSWORTH, CA 91311-1419 | P-0012091 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISH, JOY T 1250 GREENWOOD AVE APT 813 JENKINTOWN, PA 19046-2959 | P-0034010 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISH, PAUL R 11830 NEOWASH RD PO BOX 2835 WHITEHOUSE, OH 43571 | P-0033815 | 11/29/2017 | TK Holdings Inc., *et al*. | $5,600.00 | | | | | $5,600.00 |
| FISH, STEVEN 505 CRIMSON CT. AUSTINTOWN, OH 44515 | P-0005614 | 10/26/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| FISHBECK, ALFRED G 8420 NORWAY ST. KNOXVILLE, TN 37931 | P-0045831 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISHEL, CHARLES M FISHEL, LINDA 235 KAREN DR. ALAMO, TX 78516 | P-0024364 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISHEL, KENNETH L 632 BROADWAY, 7FLOOR NEW YORK, NY 10012 | P-0005671 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fishel, Tobias 11461 Alaska Street Tacoma, WA 98444 | 4488 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISHER, ALICIA N 2058 SHRYER COURT E SAINT PAUL, MN 55109 | P-0027242 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISHER, ALLEN L 349 NE THIRD AVE #8 HILLSBORO, OR 97124-3155 | P-0051338 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISHER, ASHLEY M 2504 DURANGO LANE APT 205 NAPERVILLE, IL 60564 | P-0057601 | 3/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FISHER, BRENDAN R 24 NE 47TH STREET MIAMI, FL 33137 | P-0037609 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, CAROL L<br>747 VALLEY CIRCLE DRIVE<br>#102<br>SALINE, MI 48176 | P-0036551 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, CAROL M<br>251 W JAMESTOWN RD<br>GREENVILLE, PA 16125 | P-0007677 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fisher, Charles<br>6619 Oakland Hills Drive<br>Lakewood Ranch, FL 34202 | 302 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FISHER, DONALD J<br>FISHER, PATRICIA A<br>2941 CLIFFSIDE DRIVE<br>COPLEY, OH 44321 | P-0017105 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, DORRINE M<br>1200 BARTON HILLS DR<br>238#<br>AUSTIN, TX 78704 | P-0000803 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, EVAN<br>1800 WASHTENAW AVE<br>ANN ARBOR, MI 48104 | P-0020303 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, GARY<br>FISHER, DEBBIE<br>842 N CIRCULO ZAGALA<br>TUCSON, AZ 85745 | P-0017530 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, HOWARD J<br>1611 CAMINO DE CRUZ BLANCA<br>SANTA FE, NM 87505 | P-0004685 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, HOWARD W<br>FISHER, CAROL A<br>1258 PLANTATION DRIVE<br>BETHEL PARK, PA 15102 | P-0026599 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JAMES K<br>47 SHOAL CREEK CT<br>MARTINSBURG, WV 25405-5746 | P-0006758 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JAMES K<br>47 SHOAL CREEK CT<br>MARTINSBURG, WV 25405-5746 | P-0006776 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JOHN W<br>511 CONCORD AVE<br>LEXINGTON, MA 02421 | P-0006858 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JOSEPH A<br>NO ADDRESS PROVIDED | P-0039880 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, JUSTIN J<br>11 STATION AVE.<br>SCHWENKSVILLE, PA 19473 | P-0035348 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, LEILA J<br>31819 DAHLIA LN.<br>TANGENT, OR 97389 | P-0021189 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, LISA L<br>855 N LIBERTY ST<br>GALION, OH 44833 | P-0007324 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MARK R<br>25212 CAROLLTON DR<br>FARMINGTON HILLS, MI 48335 | P-0014996 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, MARY D<br>335 E MULE TRAIN TRAIL<br>SAN TAN VALLEY, AZ 85143 | P-0003617 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MD, MONTE P<br>HOLISTIC INSTITUTE, INC.<br>1032 IRVING ST.<br>SUITE #137<br>SAN FRANCISCO | P-0044575 | 12/22/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| FISHER, MELISSA A<br>5523 JASON STREET<br>HOUSTON, TX 77096 | P-0035632 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MELISSA D<br>7600 S JONES BLVD APT 2031<br>LAS VEGAS, NV 89139 | P-0006783 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, MICHELLE D<br>272 JOHNNY CAKE LN<br>COXSACKIE, NY 12051 | P-0057438 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, PATRICK T<br>4737 N ROCKWELL STREET<br>CHICAGO, IL 60625 | P-0043907 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, RANDI S<br>7813 NW 61 TERRACE<br>PARKLAND, FL 33067 | P-0024004 | 11/13/2017 | TK Holdings Inc., et al. | $7,252.47 | | | | | $7,252.47 |
| FISHER, RANDY L<br>2648 E 250 N RD<br>PANA, IL 62557 | P-0050101 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, REGINALD T<br>FISHER, REGGIE<br>301 KINGSROW DRIVE<br>LITTLE ROCK, AR 72207 | P-0028865 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ROBERT C<br>FISHER, KAREN I<br>7177 TREELINE COURT<br>GRANITE BAY, CA 95746 | P-0045473 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ROBERT G<br>FISHER, HELEN M<br>1072 N. LOPEZ AVENUE<br>EAGLE, ID 83616-6512 | P-0025211 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, ROY A<br>5359 VIA MORENA<br>YORBA LINDA, CA 92886 | P-0031309 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, STEPHEN D<br>1791 EVERGREEN POINT RD<br>MEDINA, WA 98039 | P-0017215 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, STEVEN J<br>31928 FOXMOOR COURT<br>WESTLAKE VILLAGE, CA 91361-4025 | P-0050000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, STEVEN J<br>5366 LAKE MURRAY BLVD<br>LA MESA, CA 91942 | P-0024367 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, SUSAN B<br>FISHER, WILLIAM C<br>110 LAKE VIEW DRIVE<br>BOERNE, TX 78006 | P-0040030 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHER, TOMMY B<br>7319 UNTZ RD<br>CONCORD, NC 28027 | P-0017128 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FISHER, WESLEY A<br>355 SOUTH END AVENUE<br>APT. 2N<br>NEW YORK, NY 10280 | P-0041932 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHMAN, JACOB<br>FISHMAN, LETTY A<br>5020 N 36 COURT<br>HOLLYWOOD, FL 33021 | P-0037185 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISHMAN, JACOB<br>FISHMAN, LETTY A<br>5020 N 36 COURT<br>HOLLYWOOD, FL 33021 | P-0037239 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fishman, Renee F<br>210 W Crystal Lake Ave 258B<br>Haddonfield, NJ 08033 | 2437 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FISK, WESTIN K<br>1709 11TH AVE<br>GRAFTON, WI 53024 | P-0016024 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISKIO, PETER<br>3205 OAKMONT MASON CIR<br>TAMPA, FL 33629-8181 | P-0050127 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FISTER, DEBORAH A<br>10378 THOMAS RD<br>LEESBURG, OH 45135 | P-0041675 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITCH, JAMES R<br>4 MARK RD<br>FRAMINGHAM, MA 01701 | P-0005595 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITCHHORN, KATHLEEN H<br>FITCHHORN, HENRY C<br>1529 TEMPLE HEIGHTS DR<br>OCEANSIDE, CA 92056 | P-0018800 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fite, Rory<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Attn: Christopher Glover<br>218 Commerce St<br>Montgomery, AL 36103 | 1131 | 10/30/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| FITE, RORY<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043557 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| FITSIMONES, TINA M<br>15937 NAPA STREET<br>NORT HILLS, CA 91343 | P-0051362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZ, DAVE J<br>FITZ, VICKI L<br>6705 S HUGHES AVENUE<br>SIOUX FALLS, SD 57108 | P-0017341 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZ, DAVE J<br>FITZ, VICKI L<br>6705 S HUGHES AVENUE<br>SIOUX FALLS, SD 57108 | P-0027563 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD II, BRIAN K<br>1733 119TH AVE NE<br>BLAINE, MN 55449 | P-0031813 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD II, BRIAN K<br>1733 119TH AVE NE<br>BLAINE, MN 55449 | P-0031821 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FITZGERALD II, BRIAN K<br>1733 119TH AVE NE<br>BLAINE, MN 55449 | P-0031879 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, CHARIS M<br>160 FULTON SHAW ROAD<br>QUINCY, FL 32352-0381 | P-0054962 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, DENNIS A<br>FITZGERALD, MARY S<br>963 OAKWOOD LANE<br>MYRTLE BEACH, SC 29572 | P-0001388 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, DOVILE<br>103 FARRINGDON CIR<br>SAVANNAH, GA 31410 | P-0002104 | 10/23/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| FITZGERALD, GARY A<br>FITZGERALD, BRENDA A<br>7176 WYATT LANE<br>GORDONSVILLE, VA 22942 | P-0006488 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, GERARD<br>FITZGERALD, KIMBERLY M<br>2080 PETRUCHIO WAY<br>ROSEVILLE, CA 95661 | P-0029837 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, JEANNE<br>BUSBOOM, STEVEN<br>226 HALLETT COVE CT<br>BOULDER CITY, NV 89005-1242 | P-0040754 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, JOSEPH P<br>ULMENSTINE-FITZG, CINDY M<br>4269 CONNECTICUT ST<br>SAINT LOUIS, MO 63116 | P-0030295 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, LISA R<br>84 MONTE ALTO RD.<br>SANTA FE, NM 87508 | P-0006880 | 10/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| FITZGERALD, MIKE J<br>8420 BELLECHASSE DR<br>DAVISON, MI 48423 | P-0038512 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, MIKE J<br>8420 BELLECHASSE DR<br>DAVISON, MI 48423 | P-0038560 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, NELSON<br>644 B STREET<br>PASADENA, MD 21122 | P-0013032 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, PATRICK<br>4675 S. HARRISON RD #57<br>TUCSON, AZ 85730 | P-0014326 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, RACHELE B<br>590 LOWER LANDING RD<br>APT 29A<br>BLACKWOOD, NJ 08012 | P-0043728 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, ROBERT A<br>362 AVENIDA DEL RECREO<br>OJAI 93023 | P-0018603 | 11/7/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FITZGERALD, SCOTT T<br>FITZGERALD, KELLY L<br>8863 MAPLEWOOD DR.<br>HIGHLANDS RANCH, CO 80126 | P-0016941 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FITZGERALD, SUSAN H<br>FITZGERALD, WILLIAM S<br>19934 MADISON ST. NE<br>EAST BETHEL, MN 55011-9424 | P-0026571 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZGERALD, TRACY L<br>1516 WEST ROAD<br>WEST RUTLAND, VT 05777 | P-0004785 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZHERBERT, ALLAN C<br>PO BOX 2043<br>AUBURNDALE, FL 33823 | P-0037435 | 12/7/2017 | TK Holdings Inc., et al. | $18,495.70 | | | | | $18,495.70 |
| FITZHUGH, JOHNATHON T<br>6891 CENTRAL AVE<br>HOT SPRINGS, AR 71913 | P-0015202 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, BONNIE P<br>10 COLONY DR WEST<br>WEST ORANGE, NJ 07052 | P-0035524 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, COLLEEN H<br>19769 INKSTER ROAD<br>LIVONIA, MI 48152 | P-0025648 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, MAUREEN L<br>1938 SOUTHCREEK BLVD<br>PORT ORANGE, FL 32128 | P-0001722 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FITZPATRICK, PATRICK J<br>NO ADDRESS PROVIDED | P-0054101 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, ROBERT K<br>10 COLONY DR WEST<br>WEST ORANGE, NJ 07052 | P-0035565 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, TERRENCE R<br>24152 W. MARY DALE AVE.<br>LAKE ZURICH, IL 60047 | P-0017715 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, VINCENT<br>18403 GALWAY AVENUE<br>ST ALBANS, NY 11412 | P-0054140 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZPATRICK, WILLIAM J<br>FITZPATRICK, MAUREEN L<br>1938 SOUTHCREEK BLVD<br>PORT ORANGE, FL 32128 | P-0001667 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FITZSIMMONS, MICHAEL J<br>5301 THIRD STREET<br>SAINT AUGUSTINE, FL 32080 | P-0002230 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FITZSIMMONS, MICHAEL J<br>5301 THIRD STREET<br>SAINT AUGUSTINE, FL 32080 | P-0002248 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FIX, BRENDA J<br>887 OHIO AVE<br>NORTH TONAWANDA | P-0009821 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAAEN, CLIFFORD<br>FLAAEN, DIANE<br>1045 GRINDSTONE CIRCLE<br>EVERETT, PA 15537 | P-0013136 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLACK, RANDY A<br>103 VALLEY ROAD<br>GREENWOOD, SC 29646 | P-0036818 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLACK, YASMIN M<br>202 STONER ROAD<br>LANSING, MI 48917 | P-0048102 | 12/26/2017 | TK Holdings Inc., et al. | $682.00 | | | | | $682.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLACK, YASMIN<br>202 STONER ROAD<br>LANSING, MI 48917 | P-0048082 | 12/26/2017 | TK Holdings Inc., et al. | $682.00 | | | | | $682.00 |
| FLAGGMAN, KAREN J<br>5276 SHREWSBURY DRIVE<br>TROY, MI 48085 | P-0036950 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAGGMAN, LAWRENCE S<br>5276 SHREWSBURY DRIVE<br>TROY, MI 48085 | P-0036418 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, BENJAMIN L<br>5901 LEAR NAGLE ROAD<br>NORTH RIDGEVILLE, OH 44039-2125 | P-0052836 | 12/28/2017 | TK Holdings Inc., et al. | $10,414.98 | | | | | $10,414.98 |
| FLAHERTY, BRIAN<br>205 SUGAR RD<br>BOLTON, MA 01740 | P-0004940 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA<br>P.O. BOC 570566<br>DALLAS, TX 75357 | P-0048530 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA<br>P.O. BOX 570566<br>DALLAS, TX 75357 | P-0048274 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, IRMA<br>P.O. BOX 570566<br>DALLAS, TX 75357 | P-0048656 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, JAMES<br>205 SUGAR RD<br>BOLTON, MA 01740 | P-0004932 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, LESLIE<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043669 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FLAHERTY, MARK D<br>NO ADDRESS PROVIDED | P-0007054 | 10/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| FLAHERTY, MARY J<br>8121 RHIANNON ROAD<br>RALEIGH, NC 27613 | P-0003361 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, MARYANN<br>22 EDDIE ST<br>QUINCY, MA 02169 | P-0012129 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, TIMOTHY J<br>13798 EAST GAIL ROAD<br>SCOTTSDALE, AZ 85259 | P-0032924 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, TIMOTHY J<br>13798 EAST GAIL ROAD<br>SCOTTSDALE, AZ 85259 | P-0032929 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAHERTY, TINA<br>205 SUGAR RD<br>BOLTON, MA 01740 | P-0004948 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLAIG, DEBRA D<br>FLAIG, DEREK W<br>1360 58TH STREET<br>ALTOONA, PA 16601 | P-0050199 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FLAK, ANDREW J<br>5229 W. MICHIGAN AVE. LOT 18<br>YPSILANTI, MI 48197 | P-0017801 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLAKE, DENNIS W<br>19265 E WALNUT RD<br>QUEEN CREEK, AZ 85142 | P-0034522 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLAKE, MICHELLE R<br>1303 ROGERS ESTS<br>NEW RICHMOND, OH 45157 | P-0016256 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Flame, Andrew<br>118 Spyglass Drive<br>Blue Bell, PA 19422 | 2351 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Flame, Andrew J.<br>118 Spyglass Drive<br>Blue Bell, PA 19422 | 2640 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLANAGAN, JAMES A<br>903 MADISON STREET<br>EVANSTON, IL 60202 | P-0020689 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANAGAN, KENNETH F<br>PO BOX 3475<br>LANDERS, CA 92285-0475 | P-0050396 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANAGAN, MICHAEL<br>203 HAWTHORNE ST<br>MALDEN, MA 02148 | P-0020006 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANAGAN, THERESA<br>814 RIVERHAVEN CIRCLE<br>HOOVER, AL 35244 | P-0004990 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANAGAN, TIMOTHY P<br>FLANAGAN, KELLI R<br>506 6TH ST<br>MARBLE FALLS, TX 78654 | P-0002933 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANAGAN-GRANNEM, HELEN M<br>210 MONTADALE DRIVE<br>COLUMBIA, SC 29209-4271 | P-0002462 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANARY, RENEE L<br>8647 IRISH MOSS COURT<br>ELK GROVE, CA 95624 | P-0048765 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANDERS, SHERRI F<br>142 KINGFISHER CIRCLE<br>POOLER, GA 31322 | P-0050420 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANIGAN, LYNETTE V<br>2477 COLONY ROAD<br>HANCEVILLE | P-0058210 | 9/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANIGAN, MICHAEL E<br>4500 N WINCHESTER AVENUE<br>APT 204<br>CHICAGO, IL 60640 | P-0026064 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANNAGAN, BRONSON C<br>907 ANN STREET<br>BATAVIA, IL 60510 | P-0052924 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANNERY, FREDERICK F<br>8 CHATFIELD CIRCLE<br>WESTFORD, MA 018 | P-0040489 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANNERY, JAMES P<br>FLANNERY, KELLY L<br>12206 COLIMA RD<br>WHITTIER, CA 90604 | P-0014715 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLANNERY, JAMES V<br>5548 HUNTER<br>RAYTOWN, MO 64133 | P-0020734 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Flannery, Rita M<br>3 Bramley Rd<br>Moorestown, NJ 08057 | 1095 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLANNERY, RONAN A<br>TK HOLDINGS<br>8980 CROSSWIND CIR<br>APT # 207<br>MONTGOMERY, AL 36117 | P-0005531 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNERY, RYAN P<br>610 N DOUGLAS ST<br>ROANOKE, IL 61561 | P-0031530 | 11/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FLANNIGAN HOOKS, LEAH K<br>LEAH FLANNIGAN HOOKS<br>8330 HIGHWAY 6 LOT # 66<br>HITCHCOCK, TX 77563 | P-0056048 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLANNIGAN, JOHN E<br>6 RUSTIC DRIVE<br>ESSEX JUNCTION, VT 05452 | P-0008554 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FLANZBAUM, ERIC L<br>4435 NOBEL DRIVE, UNIT 32<br>SAN DIEGO, CA 92122-1559 | P-0028887 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLASHER, RAYMOND L<br>336 HANSELS LEA<br>SEVIERILLE, TN 37876 | P-0025128 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLASHNER, GARY<br>6152 WARNER AVE APT A<br>HUNTINGTON BEACH, CA 92647 | P-0029224 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLATT, BILLY C<br>FLATT, DARLINDA J<br>2112 BLANKENSHIP RD<br>JAMESTOWN, KY 42629 | P-0033055 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLECHNER, DOREEN S<br>4038 S 43RD ST<br>GREENFIELD, WI 53220 | P-0031152 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLECK, WILHELM R<br>110 PLEASANT VIEW DRIVE<br>WISCONSIN RAPIDS, WI 54494 | P-0018645 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLECKENSTEIN, GREG A<br>19322 TRADEWINDS DR<br>NOBLESVILLE, IN 46062 | P-0002079 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLECKER, JEFFREY M<br>FLECKER FAMILY TRUST 11/28/05<br>15426 WYEPORT RD.<br>RAMONA, CA 92065 | P-0030508 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEDDERMAN, JOYCE A<br>KARPISEK, GALIN T<br>18436 POPPLETON CIRCLE<br>OMAHA, NE 68130 | P-0051247 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEENER, ROBERT R<br>FLEENER, KATRINA H<br>4520 SHARPSVILLE ROAD<br>MURFREESBORO, TN 37130 | P-0012010 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLEENOR FAMILY TRUST<br>7362 DERBY DRIVE<br>HAMILTON, OH 45011 | P-0034899 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLEET, LISA L<br>2816 CURACAO LANE<br>THOMPSON STATION, TN 37179 | P-0016035 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEIG, TERRY<br>3991 CROWN POINT DR.<br>UNIT P 18<br>SAN DIEGO, CA 92109 | P-0026543 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEISCHHACKER, LORI<br>1500 CORNWALL RD.<br>MAHWAH, NJ 07430 | P-0006850 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEISCHMAN, DAVID<br>P.O. BOX 25973<br>TAMARAC, FL 33320 | P-0052989 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEISCHMANN, IAN W<br>101 AMBROSE DR<br>BLACK RIVER, NY 13612 | P-0023804 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEISHMAN, ROBERT W<br>FLEISHMAN, JODI L<br>849 NEWTON LANE<br>PLACENTIA, CA 92870 | P-0028435 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEISHMAN, ROBERT<br>849 NEWTON LANE<br>PLACENTIA, CA 92870 | P-0038289 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING FARMS INC<br>311 EAST PARK AVE<br>HEREFORD, TX 79045 | P-0019940 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, ALBERT<br>FLEMING, NICOLA<br>2316 MERLUNA DRIVE<br>LEXINGTON, KY 40511 | P-0004970 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, ALBERT<br>FLEMING, NICOLA<br>2316 MERLUNA DRIVE<br>LEXINGTON, KY 40511 | P-0004984 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, ANGELA N<br>12328 W. 107TH TERRACE<br>OVERLAND PARK, KS 66210 | P-0017259 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, ANGELA R<br>26981 CIMARRON CYN DR<br>MORENO VALLEY, CA 92555 | P-0021721 | 11/10/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| FLEMING, ANTOINETTE<br>1710 W. 60TH PLACE<br>MERRILLVILLE, IN 46410 | P-0021280 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, BRUCE A<br>13019 TRADD ST<br>CARMEL, IN 46032 | P-0001661 | 10/22/2017 | TK Holdings Inc., *et al*. | $12.00 | | | | | $12.00 |
| FLEMING, CRYSTAL C<br>3431 VISTA ROYALE<br>CASPER, WY 82601 | P-0012130 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, DIANNE M<br>106 COBBLESTONE LANE<br>GREENWOOD, SC 29649 | P-0018456 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, JANE H<br>1156 TRAVELERS RIDGE DRIVE<br>NASHVILLE, TN 37220 | P-0042758 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLEMING, JENNIFER M<br>1237 WEST 161ST STREET<br>GARDENA, CA 90247 | P-0022990 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, JOAN M<br>7261 TURNER FISH ROAD<br>WILLOW SPRING, NC 27592 | P-0043287 | 12/20/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| FLEMING, JOAN M<br>7261 TURNER FISH ROAD<br>WILLOW SPRING, NC 27592 | P-0043378 | 12/20/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| FLEMING, KEITH C<br>8811 HOLLYBROOK LANE<br>CHARLOTTE, NC 28227 | P-0002175 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, KIMBERLY R<br>BARTA, DONALD W<br>PO BOX 52<br>KILA, MT 59920-0052 | P-0040786 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, KURT J<br>32 ARTHUR AVENUE<br>MARBLEHEAD, MA 01945 | P-0006890 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, MIKE S<br>FLEMING, ROBYN<br>1311 E. FOSTER-MAINEVILLE RD.<br>MAINEVILLE, OH 45039 | P-0003462 | 10/24/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| FLEMING, MINER C<br>1441 S CORTEZ RD<br>APACHE JUNCTION, AZ 85119 | P-0021809 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, NADIYAH<br>4205 NEWARK ROAD<br>BRENTWOOD, MD 20722-1945 | P-0052109 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, RICHARD<br>13830 STEARNS CT<br>GRAND HAVEN, MI 49417 | P-0047481 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, RITA M<br>2061 OPAL DRIVE<br>EAGAN, MN 55122 | P-0013115 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, ROBERT F<br>ROBERT FLEMING<br>280 S 18TH STREET<br>ST HELENS, OR 97051 | P-0026753 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, SANDRA A<br>7301 WEST COUNTY ROAD 48<br>MIDLAND, TX 79707 | P-0051590 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING, SUSANA D<br>800 E. ASH LANE, #3412<br>EULESS, TX 76039 | P-0017947 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMING-SMITH, KRISTY C<br>982 BROWNSVILLE RD<br>POWDER SPRINGS, GA 30127 | P-0005472 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMINH, LATANA<br>1895 CHAPMAN AVENUE<br>EAST CLEVELAND, OH 44112 | P-0036673 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMMING, CAROLYN B<br>108 SOUTHWIND ROAD<br>EASTOVER, SC 29044 | P-0046778 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEMMING, CAROLYN B<br>108 SOUTHWIND<br>EASTOVER, SC 29044 | P-0046820 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLENTROY, TARMARA M<br>6209 BOCAGE DR<br>SHREVEPORT, LA 71119 | P-0005362 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLENTROY-PARKER, TANYA Y<br>2929 E. CENTENNIAL PARKWAY<br>UNIT 153<br>NORTH LAS VEGAS, NV 89081 | P-0002732 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLESHER, JAMES A<br>JAMES A FLESHER TRUST<br>1117 GREYSTONE ST.<br>STILLWATER, OK 74074 | P-0003216 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLESHMAN, ROBERT O<br>12153 S LAFLIN ST<br>CHICAGO, IL 60643 | P-0036330 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLESHOOD, ERIC S<br>FLESHOOD, COLLEEN M<br>9558 PICCADILLY SKY WAY<br>ORLANDO, FL 32827 | P-0004506 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fleszewski, Sara<br>12517 W Moorland Drive<br>Homer Glen, IL 60591 | 4282 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLESZEWSKI, SARA E<br>12517 W MOORLAND DRIVE<br>HOMER GLEN, IL 60491 | P-0046518 | 12/25/2017 | TK Holdings Inc., et al. | $1,477.00 | | | | | $1,477.00 |
| FLETCHER, APRIL M<br>8884 LILLY DR<br>YPSILANTI, MI 48197 | P-0041003 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, BOBBIE A<br>165 N. LAKESHORE DR.<br>HYPOLUXO, FL 33462 | P-0000450 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, ERIC M<br>1137 WALPERT STREET #17<br>HAYWARD, CA 94541 | P-0014783 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, GARY W<br>8 JEPHERSON DRIVE<br>DOUGLAS, MA 01516 | P-0007710 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, JANAE L<br>1911 EL MONTE AVE APT 6<br>SACRAMENTO, CA 95815 | P-0022246 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, JANAE L<br>1911 EL MONTE AVE APT 6<br>SACRAMENTO, CA 95815 | P-0022298 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, JEREMY W<br>15537 NW COUNTY ROAD 12<br>BRISTOL, FL | P-0049566 | 12/27/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| FLETCHER, JEREMY W<br>15537 NW COUNTY ROAD 12<br>BRISTOL, FL 32321 | P-0049466 | 12/27/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| FLETCHER, JOANNE L<br>2883 LOWER MOUNTAIN ROAD<br>RANSOMVILLE, NY 14131 | P-0034548 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, KENNETH B<br>1550 COLLEGE AVE.<br>TRAPPE, PA 19426 | P-0018436 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLETCHER, MARY P<br>4906 FARM POND LANE<br>CHARLOTTE, NC 28212 | P-0026201 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLETCHER, MARY P<br>4906 FARM POND LANE<br>CHARLOTTE, NC 28212 | P-0026239 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLETCHER, NICKOLAS<br>9449 TRIATHLON LANE<br>ELK GROVE, CA 95758 | P-0052274 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLETCHER, PATSY F<br>660 GOVERNMENT STREET<br>BATON ROUGE,, LA 70802 | P-0043753 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLETCHER, ROSIE A<br>3453 JUMILLA WAY<br>SACRAMENTO, CA 95834 | P-0017494 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLETCHER, TIMOTHY W<br>9708 OAKMORE RD<br>LOS ANGELES, CA 90035 | P-0048978 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLETTY, MICHAEL T<br>2920 SATURN AVENUE<br>EAU CLAIRE<br>USA | P-0016005 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEURENCE, OLIVIER J<br>5511 MCKINLEY STREET<br>BETHESDA, MD 20817 | P-0032513 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEURY, ANDREA<br>54 WAIAPO STREET<br>KIHEI | P-0034859 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLEWELLING, JONATHAN S<br>6 WENTWORTH ST<br>EXETER, NH 03833 | P-0006099 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLICK, STEVE A<br>1790 NW 50 RD<br>KINGSVILLE, MO 64061 | P-0010355 | 10/31/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| FLICK, STEVE A<br>1790 NW 50 RD...<br>KINGSVILLE, MO 64061 | P-0010360 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLIETH, BRIAN J<br>10002 SW CHADWICK DR<br>PORT SAINT LUCIE, FL 34987 | P-0000643 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLIKKEMA, GRANT J<br>7181 KEYSTONE COURT<br>JENISON, MI 49428 | P-0054767 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLINN IV, JOHN C<br>23330 BURTON STREET<br>WEST HILLS, CA 91304 | P-0019684 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLINN, VALERIE A<br>FLINN, ELBY G<br>6619 GRIST MILL ST<br>SAN ANTONIO, TX 78238 | P-0041266 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLINT LENZI, ALLISON M<br>113 EDGEHILL ROAD<br>NORWOOD, MA 02062 | P-0014320 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLINT, KAREN<br>841 STREET ROAD<br>NEW HOPE, PA 18938 | P-0029000 | 11/20/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| FLIPPEN, PHILLIP J<br>FLIPPEN, STACY L<br>278 MAYA LN<br>RINGGOLD, VA 24586 | P-0001797 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLISZAR, MICHAEL J<br>155 ROUTE 115<br>SAYLORSBURG, PA 18353 | P-0016656 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOCKE, THOMAS N<br>FLOCKE, DIANE G<br>3504 AVENUE E<br>NEDERLAND, TX 77627 | P-0026013 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOE, JONATHAN E<br>4619 E OBERLIN WAY<br>CAVE CREEK, AZ 85331 | P-0043096 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOKOS, ANGELO R<br>NO ADDRESS PROVIDED | P-0036266 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOM, MICHAEL<br>40 PITTIS AVE.<br>ALLENDALE, NJ 07401-1521 | P-0006709 | 10/27/2017 | TK Holdings Inc., et al. | $982.00 | | | | | $982.00 |
| FLOOD, ELIZABETH J<br>34 LAGOON BLVD<br>MASSAPEQUA 11758 | P-0025521 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, KENNETH V<br>816 GREEN RIDGE LANE<br>SAINT CHARLES, MO 63376 | P-0006243 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, MATTEA S<br>16032 W. RIDGEMOOR AVE<br>TUCSON, AZ 85736 | P-0008594 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOOD, MICHAEL J<br>16032 W. RIDGEMOOR AVE<br>TUCSON, AZ 85736 | P-0008588 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOODAS, THEODORE<br>5212 S. MONITOR AVE<br>CHICAGO, IL 60638 | P-0011621 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES JR, ALBERTO A<br>16422 GASLAMP<br>HOUSTON, TX 77095 | P-0021344 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES RAMIREZ, FRANCISCO A<br>1503 N. 2100 W.<br>APT H204<br>SAINT GEORGE, UT 84770 | P-0037941 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, ANTHONY<br>801 S. CALMGROVE AVE<br>GLENDORA, CA 91740 | P-0021370 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Flores, Antonio<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2733 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Flores, Antonio<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2745 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $62,883.00 | | | | | $62,883.00 |
| Flores, Antonio<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2908 | 11/16/2017 | TK Holdings Inc. | $62,883.00 | | | | | $62,883.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, CARLOS<br>9209 LOS CABOS TRAIL<br>FT WORTH, TX 76177 | P-0039937 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, DANNY D<br>FLORES, PATRICE A<br>706 W COLORADO BLVD<br>MONROVIA, CA 91016 | P-0050211 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, DAVID<br>697 LONGWOOD AVE<br>HAYWARD, CA 94541 | P-0057164 | 2/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, DELIA<br>3180 E YOUNTVILLE DRIVE<br>UNIT 7<br>ONTARIO, CA 91761 | P-0057251 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, DELILAH<br>7257 S AVENIDA DE LA PALMAR<br>TUCSON, AZ 85746 | P-0027253 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, DENNIS<br>6 WHITEWATER WAY<br>BEAUFORT, SC 29906 | P-0006587 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, ELIZABETH E<br>32880 ROME HILL RD<br>LAKE ELSINORE, CA 92530 | P-0045436 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, ELIZABETH E<br>32880 ROME HILL RD<br>LAKE ELSINORE, CA 92530 | P-0051201 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Flores, Ernest<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2740 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $586,904.00 | | | | | $586,904.00 |
| Flores, Ernest<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2820 | 11/16/2017 | TK Holdings Inc. | $586,904.00 | | | | | $586,904.00 |
| Flores, Ernest<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2906 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| FLORES, ERNESTO P<br>1926 E. CLARENDON AVE.<br>PHOENIX, AZ 85016-6405 | P-0052434 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, FELIX L<br>MERCEDES BENZ NORTH HAVEN CT<br>14 ALENIER ST<br>HAMDEN, CT 06514 | P-0011561 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, GREGORY<br>1837 GREENLEAF DR<br>WEST COVINA, CA 91792 | P-0053528 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLORES, JEANNETTE<br>134 SW 169TH AVENUE<br>PEMBROKE PINES, FL 33027 | P-0057436 | 2/22/2018 | TK Holdings Inc., *et al*. | $8,400.00 | | | | | $8,400.00 |
| FLORES, JESSICA M<br>11190 COUNTY ROAD 1232<br>FLINT, TX 75762 | P-0004305 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, JOE F<br>J&J AUTO FABRICS, INC.<br>247 S. RIVERSIDE AVE.<br>RIALTO, CA 92376 | P-0034574 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JOSE L<br>4115 W 166TH ST<br>LAWNDALE, CA 90260 | P-0056905 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JOSE M<br>870 SO GLENHAVEN DR<br>LA HABRA, CA 90631 | P-0021613 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, JOSE O<br>2018 GAYLORD DR<br>DALLAS, TX 75217 | P-0054557 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Flores, Joseph<br>308 Rising Star Church Rd<br>Jackson, GA 30233 | 3796 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, JUAN R<br>1837 GREENLEAF DR<br>WEST COVINA, CA 91792 | P-0053534 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Flores, Kezia Ann Beatrice<br>1820 S. Grove St Apt. 202<br>Denver, CO 80219 | 886 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, KEZIA B<br>1820 S GROVE ST APT 202<br>DENVER, CO 80219 | P-0005859 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, LUCIA Y<br>4615 E 14TH ST<br>LONG BEACH, CA 90804 | P-0057810 | 4/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, LUPE A<br>1400 S ANIMAS ST<br>LORDSBURG, NM 88045 | P-0037721 | 12/8/2017 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| FLORES, LUPE A<br>1400 S ANIMAS<br>LORDSBURG, NM 88048 | P-0039282 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, MARCOS<br>1800 TAMARIND LANE<br>COCONUT CREEK, FL 33063 | P-0057967 | 6/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, MARTIN<br>37870 CENTURY LANE<br>AVON, OH 44011 | P-0037445 | 12/7/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| FLORES, MICHAEL<br>3208 WISTERIA AVE<br>MCALLEN, TX 78504 | P-0002538 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, MICHELLE T<br>ALAMILLA, RAYMOND<br>5126 W. DRUMMOND<br>CHICAGO, IL 60639 | P-0047405 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NIKI L<br>FLORES, VICTOR M<br>18 SUNVILLA<br>RENO, NV 89512 | P-0002691 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NOLAN C<br>FERRER, JULIE F<br>748 HAMILTON WAY<br>BATAVIA, IL 60510-7708 | P-0007480 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORES, NOLAN C<br>FERRER, JULIE F<br>748 HAMILTON WAY<br>BATAVIA, IL 60510-7708 | P-0007549 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, NORA<br>NO ADDRESS PROVIDED | P-0012582 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, RENEE M<br>2069 HIGHLAND DRIVE<br>CONCORD, CA 94520 | 1271 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, REYNA P<br>2980 ALTA VIEW DR<br>UNIT I105<br>SAN DIEGO, CA 92139 | P-0041035 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Flores, Robert Larkin<br>PO BOX 61775<br>RENO, NV 89506 | 3876 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLORES, RONALD J<br>5217 LEDGEWOOD RD<br>SOUTH GATE, CA 90280 | P-0018739 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Flores, Rosa<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2816 | 11/16/2017 | TK Holdings Inc. | $670,747.00 | | | | | $670,747.00 |
| Flores, Rosa<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2845 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Flores, Rosa<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2911 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $670,747.00 | | | | | $670,747.00 |
| FLORES, TANYA A<br>10716 KIELICH NE<br>ALBUQUERQUE, NM 87111 | P-0041606 | 12/15/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| FLORES, VANESSA S<br>300 HIGH RISE DR. STE. 300<br>LOUISVILLE, KY 40213 | P-0050972 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, VANIA<br>8421 PAOLA COVE<br>ROUND ROCK, TX | P-0019500 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, VICTORIA G<br>2507 ROGER AVE<br>ODESSA, TX 79761 | P-0016029 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES, VICTORIA G<br>2507 ROGER AVE<br>ODESSA, TX 79761 | P-0016125 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORES-LEDEE, MANUEL A<br>TORRES-CASABLANC, MONICA<br>PO BOX 1312<br>COAMO, PR 00769 | P-0038607 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOREZ, JORGE E<br>10374 NE BEACH CREST DRIVE<br>BAINBRIDGE ISLAN, WA 98110 | P-0016798 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLORIAN, MICHAEL C<br>FLORIAN, ANNE F<br>232 GROVE CIRCLE<br>SELLERSVILLE, PA 18960 | P-0025508 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORIO, PETER F<br>2569 WILLARD AVE<br>BALDWIN, NY 11510 | P-0041252 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORO, ANTHONY T<br>FLORO, ARMELINDA E<br>106 CURRY CT<br>MOON TOWNSHIP, PA 15108 | P-0011749 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOROS, DANIELLE<br>7009 PENINSULA CT.<br>CLARKSTON, MI 48346 | P-0045649 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLORY, JASON L<br>FLORY, AMY M<br>1102 HACKBERRYRD.<br>NORTH<br>NORTH PLATTE, NE 69101 | P-0006561 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOUDIOTIS, CHRISTOPHER<br>8 PALMETTO AVE.<br>MARLTON, NJ 08053 | P-0009963 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOUDIOTIS, CHRISTOPHER<br>8 PALMETTO AVE.<br>MARLTON, NJ 08053 | P-0009982 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOW, DEBORAH C<br>403 LAKE STREET<br>SALISBURY, MD 21801 | P-0007120 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, AMY L<br>2935 NORTHSHORE DRIVE<br>TOLEDO, OH 43611 | P-0012670 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, DEBORAH W<br>853 PINE NEEDLE DR<br>BLACK CREEK, GA 31308 | P-0022095 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Flowers, Frederick W.<br>2 Oriole Road<br>Orinda , CA 94563 | 2646 | 11/14/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Flowers, Johara<br>The Komyatte Law Firm LLC<br>Paul J, Komyatte<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3390 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| FLOWERS, KIMBERLEY A<br>160 HUDSON CT<br>ROSELLE, IL 60172 | P-0028161 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, MARY<br>FLOWERS, WALTON<br>24117 DECORAH ROAD<br>DIAMOND BAR, CA 91765 | P-0015416 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOWERS, WENDY M<br>724 CARRIAGE HILLS COURT<br>AUGUSTA, GA 30907 | P-0008820 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FLOYD BURGE AUTO & LEASING IN<br>3887 HWY 67 NORTH<br>POPLAR BLUFF, MO 63901 | P-0016544 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLOYD, CHIVONN L<br>501 S STEPHEN ST<br>OREGON, OH 43616 | P-0052519 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, CHRISTOPHER L<br>204 CAROLYN COURT<br>HENDERSON, NC 27536 | P-0048168 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Floyd, Clara Lee<br>213 Chinook Court<br>Newport News, VA 23608 | 4401 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLOYD, ERIN<br>305 SONDRA COVE TRAIL E<br>JACKSONVILLE, FL 32225 | P-0032055 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, JENNIFER R<br>1510 BRIARWOOD DRIVE<br>CLARKSVILLE, IN 47129 | P-0038077 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, JILL<br>FLOYD, STEVE<br>45 COCHRAN RD<br>KINGS MOUNTAIN, KY 40442 | P-0006256 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, LORENE<br>1787 NAUGHTON WAY<br>SWANSEA, IL 62226 | P-0034489 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, LYDIA B<br>129 OAKLEY DR<br>COLUMBIA, SC 29223 | P-0025123 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, MARGARET K<br>150 SHADY LANE<br>BARTLETT, IL 60103-4532 | P-0005515 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, MICHAEL L<br>FLOYD, MAMIE R<br>3225 BAMBURGH COURT<br>CHARLOTTE, NC 28216 | P-0041940 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, ROGER K<br>1536 SOUTH STATE ROAD 60<br>SALEM, IN 47167 | P-0035410 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, ROSA LOUISE<br>11150 BIG CANOE<br>102 HIGHLAND FARMS CT<br>BIG CANOE, GA 30143 | P-0007977 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD, TIFFANY E<br>FLOYD, RONNIE L<br>1419 S. MAIN STREET<br>WAKE FOREST, NC 27587 | P-0035370 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYD-ARNOLD, RENE<br>ARNOLD, MORGAN L<br>1161 TWELVE OAKS CIRCLE<br>WATKINSVILLE, GA 30677-1973 | P-0003077 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLOYSTAD, SHERRI L<br>6543 BALTIMORE AVENUE<br>BALTIMORE, MD 21222 | P-0031335 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUEGEL, BREANNA R<br>1324 ANIMAS ST<br>MONTROSE, CO 81401 | P-0011022 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUETTE, AMY C<br>142 WINDING CREEK WAY<br>CHAPIN, SC 29036 | P-0002943 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLUG, PATRICIA<br>PO BOX 596<br>MEDINA, WA 98039 | P-0044508 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLUKE ELECTRONICS<br>6920 SEAWAY BLVD<br>EVERETT, WA 98203 | 114 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FLURE, CHRIS C<br>3509 MORROW STREET<br>SACRAMENTO, CA 95821 | P-0022125 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLURY, MICHAEL B<br>P.O. BOX 112<br>CHESTER, GA 31012 | P-0033349 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLY, STEPHEN J<br>FLY, CYNTHIA L<br>34 RADFORD DR<br>FLORISSANT, MO 63031 | P-0046670 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, BRENDAN P<br>FLYNN, ROSEMARIE<br>9 TURNEY PLACE<br>TRUMBULL, CT 06611 | P-0015168 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, BRENDAN P<br>FLYNN, ROSEMARIE<br>9 TURNEY PLACE<br>TRUMBULL, CT 06611 | P-0015172 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, CRYSTAL L<br>FLYNN, JUAN R<br>16123 UNIVERSITY AVE<br>SOUTH HOLLAND, IL 60473 | P-0016758 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, DENNIS P<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH 44145 | P-0005468 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, DENNIS P<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH 44145 | P-0005489 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JAMES J<br>111 WEST 12TH STREET<br>OCEAN CITY, NJ 08226 | P-0009742 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JAMES J<br>111 WEST 12TH STREET<br>OCEAN CITY, NJ 08226 | P-0009904 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JASON B<br>2291 ARAPAHOE AVENUE<br>BOULDER, CO 80302 | P-0009817 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, JOHN J<br>150 EVERGREEN CIRCLE<br>BEAVER, PA 15009 | P-0009467 | 10/30/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| FLYNN, KATHLEEN M<br>6701 TONAWANDA CREEK RD<br>LOCKPORT, NY 14094 | P-0033920 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, KELLY C<br>13919 101ST PL NE<br>KIRKLND, WA 98034 | P-0022115 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FLYNN, LAURIE J<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH 44145 | P-0005457 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FLYNN, SEAN P<br>4784 PRESTWICK CROSSING<br>WESTLAKE, OH | P-0028335 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYNN, THOMAS H<br>N9360 BEULAH PARK RD<br>EAST TROY, WI 53120 | P-0036211 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYNN, THOMAS M<br>2116 MAPLE CREST BLVD<br>YORK, PA 17406 | P-0055006 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM F<br>9007 N. LONG LAKE RD.<br>TRAVERSE CIY, MI 49685 | P-0035332 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM P<br>PO BOX 474<br>NEWCASTLE, ME 04553 | P-0032075 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM P<br>PO BOX 474<br>NEWCASTLE, ME 04553 | P-0032077 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYNN, WILLIAM V<br>61923 E. NORTHWOOD RD<br>TUCSON, AZ 85739 | P-0004603 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYNT, ROBERT E<br>31 HEARTHSTONE DRIVE<br>ALBANY, NY 12205 | P-0017664 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYNT, ROBERT N<br>383 SPRING LAKE ROAD<br>RED HOOK, NY 12571 | P-0025667 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYTE, AMANDA M<br>FLYTE, SHAWN M<br>1102 SILVER MAPLE RD W<br>EFFORT, PA 18330 | P-0049374 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYTE, AMANDA M<br>FLYTE, SHAWN M<br>1102 SILVER MAPLE RD W<br>EFFORT, PA 18330 | P-0049400 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FLYTE, SHAWN M<br>FLYTE, AMANDA M<br>1102 SILVER MAPLE RD W<br>EFFORT, PA 18330 | P-0049529 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOARD, RICHARD M<br>225 LEDGEMONT CT<br>ATLANTA, GA 30342 | P-0016058 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOBES, RICHARD<br>530 WESLEY AVE<br>OAK PARK, IL 60304 | P-0035846 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOCAZIO, ROBYN L<br>1852 RED ROCK DRIVE<br>ROUND ROCK, TX 78665 | P-0028032 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOCKEN, CRAIG V<br>PO 164 325 WALNUT ST.<br>HALLAM, NE 68368 | P-0032021 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOEHRINGER, GEORGE B<br>1020 TIMBERIDGE TRAIL<br>KINGSPORT, TN 37660-1082 | P-0028697 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOEHRINGER, GEORGE B<br>1020 TIMBERIDGE TRAIL<br>KINGSPORT, TN 37660-1082 | P-0028702 | 11/19/2017 | TK Holdings Inc., *et al*. | $10.00 | | | | | $10.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOELLER, ALANA<br>1565 KING ST<br>DENVER, CO 80204 | P-0012252 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOERSTER, MARGARET A<br>29 GLEN AWR DRIVE<br>EWING<br>EWING, NJ 08618 | P-0047493 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOERSTER, TARA T<br>41362 RASPBERRY DRIVE<br>LEESBURG, VA 20176 | P-0043555 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fogah, Kelly<br>9276 Bridgecreek Dr<br>Cincinnati, OH 45231 | 679 | 10/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| FOGG, JESSICA R<br>6006 48TH ST. NE<br>MARYSVILLE, WA 98270 | P-0027982 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOGLE, CHRISTOPHER E<br>706 W WINDSOR CT<br>COEUR D ALENE, ID 83815 | P-0013444 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOHT, TIFFANEE E<br>PO BOX 148<br>NEW LONDON, MN 56273 | P-0053852 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOKSINSKI, KRYZSZTOF<br>21325 BRIARCLIFF STREET<br>SAINT CLAIR SHOR, MI 48082 | P-0013553 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FOLDESI, STEVE<br>9422 144TH ST E<br>PUYALLUP, WA 98375 | P-0030622 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLDY, STEVEN A<br>2714 JOHNSON STREET<br>LAS CRUCES, NM 88005 | P-0031851 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, BRYAN M<br>FOLEY, DEBORAH<br>7622 N WAUKEGAN RD<br>NILES, IL 60714 | P-0033047 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, CAROL A<br>12078 GANTRY LANE<br>APPLE VALLEY, MN 55124 | P-0033620 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, CHRISTAL L<br>439 FRONT AVE SE APT 1<br>NEW PHILADELPHIA, OH 44663-4055 | P-0027679 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, CYNTHIA L<br>FOLEY, THOMAS C<br>2377 NE ADLER CT<br>POULSBO, WA 98370 | P-0038385 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, DANIEL<br>FOLEY, JOYCE<br>318 WOODLAWN STREET<br>FALL RIVER, MA 02720 | P-0008481 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K<br>100 PLANTATION DR<br>RICHMOND, KY 40425-7966 | P-0027507 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOLEY, JOEL K<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | P-0020797 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOLEY, JOEL K<br>100 PLANTATION DR<br>RICHMOND, KY 40475-7966 | P-0027357 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Foley, Joel K.<br>100 Plantation Dr<br>Richmond, KY 40475-7966 | 2206 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Foley, Joel K.<br>100 Plantation Dr<br>Richmond, KY 40475-7966 | 2575 | 11/14/2017 | TK Holdings Inc. | $15,000.00 | | $0.00 | | | $15,000.00 |
| FOLEY, KAREN M<br>18 SENECA PLACE<br>ALBANY, NY 12208 | P-0025787 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLEY, MATTHEW G<br>3001 BIG OAKS DRIVE<br>GARLAND, TX 75044 | P-0050637 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLEY, MIKE R<br>FOLEY FAMILY TRUST<br>1287 E. 2500 N.<br>OGDEN, UT 84414-2558 | P-0023591 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLEY, RONALD J<br>3306 WESTSIDE COUNTRY DR<br>FORT OGLETHORPE, GA 30742 | P-0004237 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLEY, WILLIAM P<br>1663 GREENWOOD ROAD<br>PLEASANTON, CA 94566 | P-0013831 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Folken, John<br>107 East Main St. #206<br>Marshall, MN 56258 | 1020 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOLKS, SUSAN M<br>FOLKS, JOE A<br>2100 W 100 W 100TH AVE<br>SPACE 49<br>THORNTON, CO 80260 | P-0012599 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLKS, SUSAN M<br>FOLKS, JOE A<br>2100 W 100TH AVE<br>SPACE 49<br>THORNTON, CO 80260 | P-0012585 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLLETT, MARINA J<br>19425 E SAN TAN BLVD<br>QUEEN CREEK, AZ 85142 | P-0058069 | 7/6/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FOLLETT, MARINA J<br>19425 E. SAN TAN BVLD<br>QUEEN CREEK, AZ 85142 | P-0052831 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| FOLLETT, MARINA J<br>19425 E.SAN TAN BVLD<br>QUEEN CREEK, AZ 85142 | P-0044629 | 12/22/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| FOLLETT, VIRGINIA A<br>27 BARBERRY LANE<br>LEBANON, PA 17042 | P-0024434 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLLICK, MARVIN E<br>MARVIN FOLLICK<br>7777 OKEANA DREWERSBURG ROAD<br>OKEANA, OH 45053 | P-0006087 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLLINGSTAD, ALISON J<br>6665 NYMAN DR<br>DALLAS, TX 75236 | P-0022542 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOLLIS, TOM L<br>1212 UNION AVE<br>BELVIDERE, IL 61008 | P-0030892 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLLMER, CATHY J<br>FOLLMER, WALTER J<br>246 RASPBERRY ROAD<br>KILLEEN, TX 76542 | P-0034414 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLLMER, JESSICA M<br>7277 SADDLEWOOD DRIVE<br>WESTERVILLE, OH 43082 | P-0001532 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLLMER, WALTER J<br>246 RASPBERRY ROAD<br>KILLEEN, TX 76542 | P-0035357 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLMER, KAREN<br>FOLMER, ALEXANDER<br>PO BOX 1431<br>MARTINSBURG, WV 25402 | P-0018635 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLMER, STEVEN<br>FOLMER, KAREN<br>PO BOX 1431<br>MARTINSBURG, WV 25402 | P-0018617 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLMER, STEVEN<br>FOLMER, MATTHEW<br>PO BOX 1431<br>MARTINSBURG, WV 25402 | P-0018611 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLSE, TONYA<br>660 GOVERNMENT STREET<br>BATON ROUGE, LA 70802 | P-0042930 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLSE, TONYA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044144 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLSTER, BRIAN E<br>50 BOWDOIN AVENUE<br>OLD TOWN, ME 04468 | P-0039628 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLTZ, DONALD E<br>P O BOX 11<br>REFTON, PA 17568 | P-0024179 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLTZ, RAYMOND B<br>FOLTZ, PATRICIA A<br>24823 PEACH KNOLL LN<br>KATY, TX 77494 | P-0018737 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLTZ, RAYMOND B<br>FOLTZ, PATRICIA A<br>24823 PEACH KNOLL LN<br>KATY, TX 77494 | P-0057238 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOLTZ, STEPHEN L<br>FOLTZ, MICHELLE D<br>3618 NE 27TH ST.<br>GRESHAM, OR 97080 | P-0022323 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOMUNDAM, LINDA<br>NO ADDRESS PROVIDED | P-0051055 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOMUNDAM, LINDA<br>NO ADDRESS PROVIDED | P-0051784 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOMUNDAM, LINDA<br>NO ADDRESS PROVIDED | P-0051825 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONDER, MATTHEW R<br>126934 E SHORE DRIVE<br>ABERDEEN, SD 57401 | P-0018393 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONDREN, BRENDA K<br>8320 S. CARPENTER<br>CHICAGO, IL 60620 | P-0014001 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONDREN, REGINALD T<br>5009 WARRINGTON RD<br>MEMPHIS, TN 38118 | P-0036491 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FONG, DOUGLAS J<br>2080 LOUIS ROAD<br>PALO ALTO, CA 94303 | P-0013833 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, ERIC<br>FONG, LYNN<br>9754 TAPESTRY DRIVE<br>GILROY, CA 95020 | P-0036782 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, JANET S<br>899 VALLEY VIEW TRAIL<br>CAROL STREAM, IL 60188 | P-0016533 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, LAURIE A<br>FONG, KURT C<br>1992 LONG BRIDGE ROAD<br>DETROIT LAKES MN | P-0051024 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, MONESA<br>8100 OCEANVIEW TER., #419<br>SAN FRANCISCO, CA 94132 | P-0041879 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, RAY H<br>3016 CANYON RD.<br>BURLINGAME, CA 94010-6019 | P-0017809 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG, VICTOR L<br>P.O. BOX 18865<br>SAN ANTONIO, TX 78218 | P-0003665 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONG-TOM, ROBERT<br>59 GREEN HERON LANE<br>NASHUA, NH 03062 | P-0036080 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONJAH, JOSHUA A<br>2113 S 252NDST<br>SEE MOINES, WA 98198 | P-0021760 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FONSECA, ALLEN J<br>339 ACAPESKET RD<br>EAST FALMOUTH, MA 02536 | P-0008631 | 10/29/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| FONSECA, M. ESTHER<br>1825 W. 15TH STREET<br>SANTA ANA | P-0051728 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FONSECA, M. ESTHER<br>1825 W. 15TH STREET<br>SANTA ANA, CA 92706 | P-0052850 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FONSECA, M. ESTHER<br>1825 W. 15TH STREET<br>SANTA ANA, CA 92706 | P-0052915 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| FONTAINE, MICHAEL<br>1505 S ARAGO ST<br>PEORIA, IL 61605 | P-0058006 | 6/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FONTAINE, PAUL R<br>5712 TAMARACK DR.<br>ORLANDO, FL 32819 | P-0009869 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONTANA, JENNIFER A<br>305 EAST DRIVE<br>COPIAGUE, NY 11726 | P-0051815 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONTE - BLACK, LAURA K<br>1815 LUDLOW AVE<br>RED BLUFF, CA 96080 | P-0028848 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONTENOT, CLIFFORD L<br>47191 BENDER RD<br>HAMMOND, LA 70401 | P-0025180 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONTENOT, HERBERT H<br>FONTENOT, THERESA A<br>22491 DE BERRY ST Q197<br>GRAND TERRACE, CA 92313-2215 | P-0026658 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONTENOT, HERBERT H<br>FONTENOT, THERESA A<br>22491 DE BERRY ST Q197<br>GRAND TERRACE, CA 92313-2215 | P-0026996 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONTENOT, MAKEBA N<br>1303 RIVER ROCK<br>MISSOURI, TX 77489 | P-0012535 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONTES, RONALD<br>FONTES, LISA<br>81882 VILLA GIARDINO DR.<br>INDIO, CA 92203 | P-0018394 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONTES, ZITA C<br>2469 MEDALLION DR.<br>UNION CITY, CA 94587 | P-0012597 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FONTILLA, DWIGHT D<br>FONTILLA, MICHIKO<br>11757 175TH PL NE<br>REDMOND, WA 98052 | P-0019756 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOO, CHRIS<br>13220 VALLEYHEART DR #106<br>STUDIO CITY, CA 91604 | P-0034234 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOOKS, EDWARD L<br>7840 E COLETTE ST<br>TUCSON, AZ 85710 | P-0024854 | 11/14/2017 | TK Holdings Inc., *et al*. | $593.00 | | | | | $593.00 |
| FOOR, LARRY J<br>527<br>GILBERT ROAD<br>WINTER PARK | P-0046414 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOOSE, PAUL E<br>72 CAMELOT DR<br>WORCESTER, MA 01602 | P-0031858 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Foote, Kenneth<br>Houssiere, Durant & Houssiere, LLP<br>Randal A. Kauffman<br>1990 Post Oak Blvd., Suite 800<br>Houston, TX 77056 | 4587 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOOTE, KENNETH<br>RANDAL A KAUFFMAN<br>1990 POST OAK BLVD STE 800<br>HOUSTON, TX 77056 | P-0053221 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOOTEN, JOHN A<br>43409 RIVERPOINT DRIVE<br>LEESBURG<br>LEESBURG, VA 20176 | P-0041661 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Footman, Arnell<br>5364 Katherine Village Drive<br>Ellenwood, GA 30294 | 2356 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOOTMAN, CHANTEL R<br>4093 CHIMNEY RIDGE WAY<br>ELLENWOOD, GA 30294 | P-0039378 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORAKER, BETTY<br>406 NORTH STREET<br>NIXA, MO 65714 | P-0055282 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORBES, GREGORY S<br>50 SETTLERS CT SE<br>MARIETTA, GA 30067-4232 | P-0010041 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORBES, JULIANA<br>1401 WINDYBUSH RD<br>WILMINGTON, DE 19810 | P-0040597 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORBES, LAURESSE<br>TAKATA<br>404 HEIGHTS LANE APT.B<br>FORTWORTH, TX 76112 | P-0002425 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORBES, SABRINA<br>3708 IDLEBROOK CIRCLE #208<br>CASSELBERRY, FL 32707 | P-0000415 | 10/19/2017 | TK Holdings Inc., *et al*. | $1,799.00 | | | | | $1,799.00 |
| Forbes, Vincent<br>PO Box 132<br>Chestertown, NY 12817 | 2330 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORCHE, JEANNETTE L<br>3676 S MINGES RD<br>BATTLE CREEK, MI 49015 | P-0017916 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORCHE, KURT D<br>3676 S MINGES RD<br>BATTLE CREEK, MI 49015 | P-0016860 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Forcier, James A.<br>41 Douglas Circle<br>Greenville, RI 02828 | 4406 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORCIER, STEPHANIE R<br>5624 N. MYRTLE AVE.<br>GLADSTONE, MO 64119-2363 | P-0042911 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORCINO, TONI B<br>883 FLAGLER DR.<br>GAITHERSBURG, MD 20878 | P-0012674 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORCIONE, CARLO N<br>685 CENTRE STREET<br>NEWTON, MA 02458 | P-0052082 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ford Motor Company, for itself and on behalf of the entities identified on the Claimant List attache<br>John H. Thompson<br>McGuireWoods LLP<br>2001 K Street, NW<br>Suite 400<br>Washington, DC 20006 | 3579 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ford Motor Company, for itself and on behalf of the entities identified on the Claimant List attache John H. Thompson McGuireWoods LLP 2001 K Street, NW Suite 400 Washington, DC 20006 | 3595 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| Ford Motor Company, for itself and on behalf of the entities identified on the Claimant List attache McGuireWoods LLP John H. Thompson 2001 K Street, NW Suite 400 Washington, DC 20006 | 3481 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| Ford Motor Company, for itself and on behalf of the entities identified on the Claimant List attache McGuireWoods LLP John H. Thompson 2001 K Street, NW Suite 400 Washington, DC 20006 | 3475 | 11/27/2017 | TK Holdings Inc. | | | $2,596,242,760.00 | | | $2,596,242,760.00 |
| Ford Motor Credit Company, LLC PO Box 62180 Colorado Springs, CO 80962-4400 | 22 | 7/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Ford Motor Credit Company, LLC PO Box 62180 Colorado Springs, CO 80962-4400 | 23 | 7/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FORD MOTOR FORD MOTOR CO EDNA JENKINS 1158 HOLZ AVE CINCINNATI, OH 45230 | P-0001188 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford, Allison MD 161 Jullien Drive Santa Maria, CA 93455-5402 | 2892 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ford, Allison MD 161 Jullien Drive Santa Maria, CA 93455-5402 | 3565 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, ANNE B 4760 WHITE BLUFF DRIVE FRISCO, TX 75034 | P-0001925 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, BARRETT D FORD, ANGELA 1453 BROCKTON AVE APT 4 LOS ANGELES, CA 90025 | P-0016451 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, BRENDA L GIANNETTI, ANTHONY E 330 WESTGATE AVENUE CHICAGO HEIGHTS, IL 60411 | P-0052785 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, CAROLYN D 1203 SABINE BROOK WAY HOUSTON, TX 77073 | P-0019584 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, CHARLOTTE 436 SHERMAN ROAD SPRINGFIELD SPRINGFIELD, PA 19064 | P-0057008 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD, CHRISTI FORD, ANDRE 206 HITT ST WAXAHACHIE, TX 75165 | P-0029561 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, CYNTHIA D 4212 EDWARD E MAYNOR DR HOPE MILLS, NC 28348 | P-0053907 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, DANIEL J 11905 168TH ST N JUPITER, FL 33478-8271 | P-0020686 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, DANIEL J 11905 168TH ST N JUPITER, FL 33478-8271 | P-0023658 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, EUREKA E 105 WHITSITT LOOP RD NEWBERN, AL 36765 | P-0009366 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, GRAHAM 3185 WHISPER WIND DRIVE SAINT CLOUD, FL 34771 | P-0052277 | 12/27/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| FORD, GRAHAM 3185 WHISPER WIND DRIVE SAINT CLOUD, FL 34771 | P-0054138 | 1/4/2018 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| FORD, GRAYSON M 558 N 3RD STREET SAN JOSE, CA 95112 | P-0028868 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JACLYN M FORD, GRAYSON M 558 N 3RD STREET SAN JOSE, CA 95112 | P-0028846 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JOHN C 114 ESOPUS AVENUE ULSTER PARK , NY 12487 | P-0012894 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JOHN H 7 KELSO LN CINNAMINSON, NJ 08077-4355 | P-0054543 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, JUDY E 15621 SW 296 STREET HOMESTEAD, FL 33033 | P-0002955 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford, Michelle 1134 Blair Avenue St Paul, MN 55104 | 1069 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, NAOMA M 2336 ELITE TERRACE COLORADO SPRINGS, CO 80920 | P-0050601 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ford, Patrick 1626 26th Street Orlando, FL 32805 | 553 | 10/24/2017 | TK Holdings Inc. | $60,000.00 | $0.00 | $0.00 | | | $60,000.00 |
| FORD, PEGGY L BARANDAS, THOMAS A 3041 FUNSTON DRIVE SACRAMENTO, CA 95833 | P-0025956 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORD, RYAN D FORD, ANN S 102 NORTH OAK STREET PALATINE, IL 60067 | P-0033238 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORD, SCOTTY A<br>CLASE, DONNA K | P-0038599 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ford, Stephen<br>1010 N Phipps Woods Ct<br>Glen Mills, PA 19342 | 1429 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ford, Stephen D<br>1010 N Phipps Woods Ct<br>Glen Mills, PA 19342 | 1890 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORD, TABITHA<br>PO BOX 343125<br>MEMPHIS, TN 38184 | P-0039653 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORD, TERRANCE J<br>FORD, EILEEN R<br>1825 HILLTOP ROAD<br>JENKINTOWN, PA 19046 | P-0054355 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORD, VICTORIA C<br>1712 MORROW<br>AUSTIN, TX 78757 | P-0026553 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORD, WILLIAM J<br>104 JOSHUA DRIVE<br>MAGNOLIA, DE 19962 | P-0043494 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORD, YOLANDA<br>683 CR 169<br>HOUSTON, MS 38851 | P-0014638 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORDHAM, JOHN W<br>8 JESSICA CT.<br>JACKSON, NJ 08527 | P-0012910 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORE, MILES<br>4609 W LOWER MEADOW DR<br>HERRIMAN, UT 84096 | P-0033659 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE<br>P O BOX 267<br>CARROLLTON, MS 38917 | P-0051355 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE<br>P O BOX 267<br>CARROLLTON, MS 38917 | P-0051436 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOREMAN, CLAUDE<br>P O BOX 267<br>CARROLLTON, MS 38917 | P-0051496 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOREMAN, ERICA L<br>3707 ARCHWOOD DR.<br>ROCKY RIVER, OH 44116 | P-0012549 | 11/1/2017 | TK Holdings Inc., *et al*. | $4,806.00 | | | | | $4,806.00 |
| FOREMAN, EVELYN<br>17344 OAK DRIVE<br>DETROIT, MI 48221-3724 | P-0012449 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOREMAN, NICOLE J<br>26602 PASEO CALLADO<br>SAN JUAN CAPISTR, CA 92675 | P-0034394 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Forero-Nino, Lina del Pilar<br>278 Legends Dr.<br>Lewisville, TX 75057 | 4010 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORESMAN, KEVIN<br>1108 BEACON ALY<br>COLUMBUS, OH 43201 | P-0000629 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOREST, JAKE<br>300 JOHNSON DR<br>GRANTS PASS, OR 97527 | P-0028660 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORESTER, SANDY K<br>265 WEST HIGHLINE DR<br>ROYSE CITY, TX 75189 | P-0056518 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOREVER SLENDER INC<br>155 MOORE ROAD<br>SUDBURY, MA 01776 | P-0019321 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORGE MFG SOLUTIONS<br>PAUL FARRELL, FORGE<br>2814 NE 95TH AVE<br>ANKENY, IA | P-0053679 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORGEY, JASON M<br>2701 PEPPERSTONE DRIVE<br>GRAHAM, NC 27253 | P-0004122 | 10/25/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FORGIONE, PERRY A<br>161 COACHMANS DRIVE<br>SOUTHBURY, CT 06488-1290 | P-0040570 | 12/13/2017 | TK Holdings Inc., *et al*. | $247.43 | | | | | $247.43 |
| FORLINA, ROBERT<br>7 NORTH WATERLOO ROAD 233<br>UNIT 233<br>DEVON, PA 19333 | P-0015936 | 11/5/2017 | TK Holdings Inc., *et al*. | $4,775.00 | | | | | $4,775.00 |
| FORMAN, GEORGE D<br>4075 WEST FIRST ST<br>LUDINGTON, MI 49431 | P-0011760 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORMAN, STEPHEN D<br>12816 SE 26TH PL<br>BELLEVUE, WA 98005 | P-0021820 | 11/10/2017 | TK Holdings Inc., *et al*. | $641.18 | | | | | $641.18 |
| FORMAN, SUSAN T<br>47B BAY STATE ROAD<br>REHOBOTH, MA 02769 | P-0016521 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORMANO, ANTHONY S<br>9418 MILLS AVE<br>WHITTIER, CA 90603 | P-0029385 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORMICA, MICHAEL A<br>13622 NAVAJO<br>TUSTIN, CA 92782 | P-0035314 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORMICAQ, MICHAEL A<br>13622 NAVAJO<br>TUSTIN, CA 92782 | P-0035303 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Forn, Craig<br>3329 Tareco Drive<br>Los Angeles, CA 90068 | 3984 | 12/8/2017 | TK Holdings Inc. | $27,000.00 | | | | | $27,000.00 |
| FORNASIERO, BARBARA G<br>10538 GOLD SHADOW AVE<br>10538 GOL SHADOW AVE.<br>LAS VEGAS, NV 89129 | P-0000228 | 10/19/2017 | TK Holdings Inc., *et al*. | $18,000.00 | | | | | $18,000.00 |
| FORNASIERO, BARBARA G<br>1138 N MARION ST<br>APT 4<br>DENVER, CO 80218-4304 | P-0000470 | 10/19/2017 | TK Holdings Inc., *et al*. | $18,000.00 | | | | | $18,000.00 |
| FORNONI, LIZETTE<br>PO BOX 77518<br>SEATTLE, WA 98177 | P-0024177 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORREST SENIOR, TOMMIE L<br>TK HOLDINGS INC.<br>3133 OAK HILL STREET<br>SIERRA VISTA, AZ 85650 | P-0012164 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, COLLEEN<br>3002 STONEWAY DRIVE<br>AUSTIN, TX 78757 | P-0037729 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, PAMELA<br>PO BOX 2774<br>CHARLOTTESVILLE, VA 22902 | P-0050379 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, THOMAS R<br>CLEMENTS, LYNNE M<br>2716 GULF DR., APT. 105<br>HOLMES BEACH, FL 34217-2151 | P-0011973 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORREST, WILLIAM A<br>8438 BURIES MILL DRIVE<br>NORTH, VA 23128 | P-0052163 | 12/27/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| FORREST, WILLIAM A<br>8438 BURKE MILL DRIVE<br>NORTH, VA 23128 | P-0052178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORRESTER, CHERYL D<br>1702 CALCUTTA DR<br>OPELIKA, AL 36801 | P-0055172 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORRESTER, JULIA P<br>P.O. BOX 750116<br>DALLAS, TX 75275-0116 | P-0051260 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORRY, NANCY K<br>31 BELVOIR CIRCLE<br>LIBERTY TOWNSHIP, OH 45044 | P-0040953 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORRY, ROBERT C<br>31 BELVOIR CIRCLE<br>LIBERTY TOWNSHIP, OH 45044 | P-0040926 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSCUTT, KAREN<br>1005 BITTER ROOT CT<br>MONROE, NC 28079 | P-0031075 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSHA, JR., CHRIS A<br>154 LINTNER RD<br>BLAIRSVILLE, PA 15717 | P-0009927 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Forshey, Jerry<br>169 Albatross St<br>Gwinn, MI 49841 | 2755 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORSTER, KEITH<br>1417 BONITA AVE<br>BERKELEY, CA 94709 | P-0024393 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, KRISTIE<br>231 E. IRWIN ST.<br>BAD AXE, MI 48413 | P-0033741 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, ROBERT B<br>4728 181ST LN SW<br>ROCHESTER, WA 98579 | P-0021384 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTER, STEVEN<br>231 E IRWIN ST.<br>BAD AXE, MI 48413 | P-0033743 | 11/29/2017 | TK Holdings Inc., et al. | $1,288.97 | | | | | $1,288.97 |
| FORSTER, TERESA C<br>FORSTER, ROBERT B<br>4728 181ST LN SW<br>ROCHESTER, WA 98579 | P-0021387 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORSTNER, BARRY D<br>4152 104TH. AVE<br>ALLEGAN, MI 49010 | P-0014064 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSTON, BRIAN R<br>9399 S. COBBLESTONE WAY<br>UNIT H<br>FRANKLIN, WI 53132 | P-0055231 | 1/19/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FORSON, BRIAN<br>9399 S. COBBLESTONE WAY, UNIT H<br>FRANKLIN, WI 53132 | P-0055230 | 1/19/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| FORSYTHE JR, CALVIN J<br>313 COSELL DRIVE<br>CHAMBERSBURG, PA 17201 | P-0010257 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORSYTHE, BRIAN J<br>8552 LAKE SPRINGS TRAIL<br>HURST, TX 76053 | P-0001928 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORT MYLES, DELORES<br>1613 MEMORIAL DRIVE APT 2W<br>CALUMET CITY, IL 60409 | P-0037572 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORT, BETTY A<br>3000 OLD RED RANCH ROAD<br>DRIPPING SPRINGS, TX 78620/4610 | P-0002649 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORT, CHANEL L<br>1255 HICKORY VALLEY ROAD<br>TRUSSVILLE, AL 35173 | P-0032756 | 11/28/2017 | TK Holdings Inc., et al. | $27,044.46 | | | | | $27,044.46 |
| FORT, SALLY M<br>804 FRED STREET APT. 75<br>LANSING, MI 48911-3921 | P-0037716 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTE, CHERMAINE E<br>FORTE, CHERMAINE<br>15212 CHOWNING TAVERN LN.<br>CHARLOTTE, NC 28262 | P-0040644 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTE, CHERMAINE<br>FORTE, CHERMAINE M<br>15212 CHOWNING TAVERN LN.<br>CHARLOTTE, NC 28262 | P-0040556 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTE, LISA C<br>1806 W. 38TH ST.<br>AUSTIN, TX 78731 | P-0001828 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fortenberry, Jeffrey<br>313 Breemen Circle<br>Lafayette, LA 70508 | 1688 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FORTI, JOHN<br>PO BOX 477<br>DALEVILLE, AL 36322 | P-0051556 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIER, MORLEY S<br>22631 STANFORD DRIVE<br>FRANKFORT, IL 60423 | P-0046915 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIN, LAURENT J<br>GRAHAM FORTIN, MARY E<br>2 MURDOCK ST<br>#1<br>AUGUSTA, ME 04330 | P-0017298 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FORTIN, MARY M<br>2900 SILOAM RD.<br>CADIZ, KY 42211 | P-0053940 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FORTIN, MICHAEL J<br>FORTIN, KAREN S<br>17 MORGAN WAY<br>GILFORD, NH 03249-6562 | P-0029679 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTIN, MICHAEL J<br>FORTIN, KAREN S<br>17 MORGAN WAY<br>GILFORD, NH 03249-8562 | P-0029681 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTIS FILMS<br>JOHN CHAMBLEE<br>500 W. 6TH ST STE 401, 2ND FL<br>AUSTIN, TX 78701 | P-0039145 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTIVE<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052197 | 12/26/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| FORTMANN, PETER D<br>FORTMANN, JO ANNE B<br>270 HAVILAND RD<br>STAMFORD, CT 06903 | P-0031372 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTNEY, MICHAEL E<br>126 MOON MIST<br>LIVINGSTON, TX 77351 | P-0035515 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTNEY, RONALD G<br>2561 HUNTERS TRAIL<br>MYRTLE BEACH 29588 | P-0006400 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTUNA, PABLO V<br>2171 OAKDALE CIRCLE<br>HANOVER PARK, IL 60133 | P-0029534 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTUNATO, WILLIAM R<br>1304 MIDLAND AVE B55<br>YONKERS, NY 10704 | P-0041106 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTUNE II, MICHAEL A<br>11334 BLUE SEDGE CT<br>ROANOKE, IN 46783 | P-0015688 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTUNE II, MICHAEL A<br>FORTUNE, YOLANDA G<br>11334 BLUE SEDGE CT<br>ROANOKE, IN 46783 | P-0015610 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTUNE, DEVIN R<br>5707 E 17TH ST<br>KANSAS CITY, MO 64127 | P-0012588 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FORTUNE, DEVIN<br>5707 E 17TH ST<br>KANSAS CITY, MO 64127 | P-0057763 | 3/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOS, PETER J<br>682 AWINI STREET<br>DIAMONDHEAD, MS 39525 | P-0057288 | 2/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOSBACK, CARY E<br>NO ADDRESS PROVIDED | P-0033520 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOSE, JEFF L<br>1215 NORTH OLIVE DRIVE # 308<br>WEST HOLLYWOOD, CA 90069 | P-0039561 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOSS, COLBJOERN<br>4023 KENNETT PIKE #50166<br>WILMINGTON, DE 19807 | P-0013774 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSS, ELLEN M<br>6 PINEHURST AVE.<br>MATTAPOISETT, MA 02739 | P-0033531 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSS, ROBERT F<br>FOSS, MARLENE S<br>5061 HASKELL AVE<br>ENCINO, CA 91436 | P-0034676 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSSELMAN, PAMELA G<br>108 COLE RD<br>MONROE, MI 48162 | P-0012843 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSSESIGURANI, IVAN<br>HELMAN, NANCY<br>37 POND STREET<br>MILFORD<br>MILFORD, CT 06460 | P-0004347 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSSESIGURANI, IVAN<br>HELMEN, NANCY<br>37 POND STREET<br>MILFORD CT 06460 | P-0004380 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTE, NASTASHA N<br>3300 UNION DEPOSIT ROAD<br>APT F202<br>HARRISBURG, PA 17109 | P-0018804 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER JR, WILLIAM G<br>FOSTER, SUSAN J<br>1481 BLACKHAWK CT<br>SUNNYVALE, CA 94087-3341 | P-0041014 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, ANGELA D<br>1953 PINEY GROVE ROAD<br>LOGANVILLE, GA 30052 | P-0033657 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, ANTHONY M<br>17 COURTLANDT PL.<br>HOUSTON, TX 77006 | P-0003730 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, BRIAN C<br>8542 E. MT. VERNON CT.<br>WICHITA, KS 67207 | P-0015206 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, BURNELL R<br>1103 GLENWOOD ST<br>DOTHAN, AL 36301 | P-0042021 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, BURNELL R<br>1103 GLENWOOD ST<br>DOTHAN, AL 36301 | P-0042024 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, CHARLENE G<br>262 N. 11TH STREET<br>APT B<br>GROVER BEACH, CA 93433 | P-0027022 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DALE A<br>1297 TIMBER RIDGE<br>PEWAUKEE, WI 53072 | P-0054995 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Foster, David<br>905 Southwood Drive<br>Indianapolis, IN 46227 | 357 | 10/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FOSTER, DEBBIE S<br>3208 75TH STREET<br>NORWAY, IA 52318 | P-0016344 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, DEBBIE S<br>3208 75TH STREET<br>NORWAY, IA 52318 | P-0016353 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DEBORAH O<br>PO BOX 645<br>1123 WILSON STREET<br>MOORE HAVEN, FL 33471 | P-0037280 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DONALD W<br>1200 TAMMEN RD<br>WICHITA FALLS, TX 76305 | P-0014591 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DONNA G<br>4007 LAMBERT COVE<br>BIRMINGHAM, AL 35242 | P-0021967 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, DONNA G<br>FOSTER, ROBERT C<br>4007 LAMBERT COVE<br>BIRMINGHAM, AL 35242 | P-0023583 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GALE M<br>FOSTER, STANLEY A<br>2819 C 1/2 ROAD<br>GRAND JUNCTION, CO 81501 | P-0011142 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0034999 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0035031 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGE J<br>424 MENDENHALL DRIVE<br>WINSTON SALEM, NC 27127 | P-0035042 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GEORGETTE A<br>4029 54TH STREET<br>DES MOINES, IA 50310 | P-0012711 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GLENN E<br>609 MANCHESTER WOODS DRIVE<br>SUN CITY CENTER, FL 33573 | P-0000486 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GLENN K<br>4532 WILLOW FORGE CT<br>INDIANAPOLIS, IN 46254-1264 | P-0013624 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GREGORY<br>16746 EVANS AVE<br>SOUTHHOLLAND, IL 260473 | P-0018696 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GREGORY<br>16746 EVANS AVE<br>SOUTHHOLLAND, IL 60473 | P-0018825 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, GREGORY<br>16746 EVANS AVE<br>SOUTHHOLLAND, IL 60473 | P-0030630 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, JAMES<br>9444 BAGLEY DRIVE<br>ST.LOUIS, MO 63136 | P-0025566 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, KELLY R<br>432 E 15TH ST APT 4<br>BEAUMONT, CA 92223 | P-0020461 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Foster, LaPrincess<br>223 Tucker Road<br>Lizella , GA 31052 | 824 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTER, LAUREN E<br>909 CLINTON STREET<br>1D<br>HOBOKEN, NJ 07030 | P-0047122 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, LEROY<br>27685 ABINGTON STREET<br>SOUTHFIELD, MI 48076 | P-0014463 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MAKENZIE E<br>FOSTER, BENJAMIN E<br>5001 GOLDEN TRIANGLE BLVD #19<br>FORT WORTH, TX 76244 | P-0023760 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Foster, Marquita<br>P.O. Box 478<br>Running Springs, CA 92382 | 2334 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOSTER, MARSHA A<br>19618 FAWNS CROSSING DR<br>TOMBALL, TX 77375 | P-0033561 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MARSHA A<br>FOSTER, ADONNIS M<br>19618 FAWNS CROSSING DR<br>TOMBALL, TX 77375 | P-0033584 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MARSHA A<br>FOSTER, GENEVA L<br>19618 FAWNS CROSSING DR<br>TOMBALL, TX 77375 | P-0033568 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, MATTHEW<br>7535 INDIAN WELLS WAY<br>LONE TREE, CO 80124 | P-0041631 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, PHILLIP R<br>313 MURRAY DRIVE<br>HAYWARD, CA 94544-4017 | P-0048206 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, REGINALD C<br>898 SOUTH STREET<br>NEEDAM, MA 02492 | P-0012021 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, SAMANTHA E<br>1523 WAKEMAN MILL ROAD<br>FRONT ROYAL, VA 22630 | P-0054117 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, SHANI L<br>7805 TERRITORIAL ST.<br>LAS VEGAS, NV 89149 | P-0023265 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, SHAWN E<br>SHAWN FOSTER<br>114 N. EUCALYPTUS AVENUE, #6<br>INGLEWOOD, CA 90301 | P-0027815 | 11/17/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| FOSTER, TIFFANY<br>9306 CANTERBURY RIDING<br>LAUREL, MD 20723 | P-0018176 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, VENETIA<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0038986 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTER, WILLIAM M<br>1290 CLEARWATER DR<br>MANDEVILLE LA 70471 | P-0015348 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOSTIER, MARK A FOSTIER, MALAYNE S 4956 SOUTHFORK RANCH DRIVE ORLANDO, FL 32812 | P-0014084 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOSTOR, TYLER A 203 EAST MAIN STREET BALTIC, OH 43804 | P-0055398 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOTH, CYNTHIA L 1224 MILL RD DELAFIELD, WI 53018 | P-0017419 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOTHERINGHAM, SARAH M 131 TIMBER CREEK PATH CHAPEL HILL, NC 27517 | P-0010877 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUGERE, RONALD G PO BOX 21118 33 MOUNTBATTEN DRIVE ST. JOHN'S, NL A1A5B2 CANADA | P-0049087 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUNTAIN, FORREST J 850 24TH AVE N ST PETERSBURG, FL 33704 | P-0048212 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUNTAIN, JASON B PO BOX 358 WOODSTOCK, GA 30188 | P-0005044 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUNTAIN, MARIE A 322 VALLEY DRIVE ALEXANDRIA, VA 22302-2033 | P-0037204 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUQUETTE, MICHAEL J FOUQUETTE, ANN L 4820 RIDING RIDGE ROAD SAN DIEGO, CA 92130 | P-0019215 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, DIANE V FOURNIER, ROBERT L 1465 HOOKSETT RD UNIT 211 HOOKSETT, NH 03106 | P-0024649 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, ELLIE L PO BOX 2281 MARIPOSA, CA 95338 | P-0019092 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, ELLIE L PO BOX 2281 MARIPOSA, CA 95338 | P-0026597 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOURNIER, LAWRENCE F 387 RIVER HILL ROAD STATESVILLE, NC 28625 | P-0023594 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUST, FREDERICK M 9872 COUNTY ROAD 44 EAST LIBERTY, OH 43319 | P-0031261 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUST, FREDERICK M 9872 COUNTY ROAD 44 EAST LIBERTY, OH 43319 | P-0031262 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOUT, CRAIG 2675 N POMELO AVE AVON PARK, FL 33825 | P-0036120 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FOUTS, DANIEL W 14 PLEASANT HILLS DRIVE RUSSELLVILLE, AR 72802 | P-0043509 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOUTZ, ROBERT H<br>FOUTZ, HELENA C<br>6212 WINSLOW DRIVE<br>HUNTINGTON BEACH, CA 92647 | P-0022820 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fowkes, Anthony<br>4491 Westmont St<br>Ventura, CA 93003-3815 | 2192 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOWKS, GARY T<br>1530 MERCURY STREET<br>MERRITT ISLAND, FL 32953 | P-0037667 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER GRASSO, LIANA<br>939 N 6TH ST<br>PHILADELPHIA, PA 19123 | P-0022746 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, ASHLEY R<br>4530 NANTUCKET DRIVE<br>APT 12<br>YOUNGSTOWN, OH 44515 | P-0006925 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, CLARENCE<br>FOWLER, CLAYTON<br>357 WEST 12TH AVENUE<br>HOMESTEAD, PA 151203 | P-0049134 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, DURKEE M<br>3180 LITTLE MOUNTAIN DR.<br>APT. A<br>SAN BERNARDINO, CA 92405 | P-0047396 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, ELIZABETH J<br>2125 NATURE COVE CT<br>APT 207<br>ANN ARBOR, MI 48104 | P-0022121 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, HEATHER<br>6846 W HUNTER VALLEY DR<br>WEST VALLEY, UT 84128 | P-0041149 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, JAMES E<br>FOWLER, MARY H<br>9627 WALDROP DR SE<br>HUNTSVILLE, AL 35803-2619 | P-0002472 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, JAMES E<br>FOWLER, MARY H<br>9627 WALDROP DR SE<br>HUNTSVILLE, AL 35803-2619 | P-0002483 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, JAMES E<br>FOWLER, MARY H<br>9627 WALDROP DR. SE<br>HUNTSVILLE, AL 35803-2619 | P-0002391 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fowler, Kimberly D<br>778 Reece Fowler Drive<br>Royston, GA 30662 | 814 | 10/29/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| FOWLER, MICHAEL A<br>9627 WALDROP DRIVE SE<br>HUNTSVILLE, AL 35803 | P-0008370 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, ROY D<br>304C WEST MILLBROOK<br>RALEIGH, NC 27609 | P-0042036 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLER, THOMAS<br>2107 KATER ST<br>PHILADELPHIA, PA 19146 | P-0020880 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOWLKES, ANDRE R<br>7760 MCCALLUM BLVD<br>#17310<br>DALLAS, TX 75252 | P-0045163 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOWLKES, ROBERT F<br>FOWLKES, ALISON N<br>311 LAKELAND CRES.<br>YORKTOWN, VA 23693 | P-0044782 | 12/22/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| FOX BUS LINES INC<br>BRIAN FOX<br>3 SILVER FOX DRIVE<br>MILLBURY, MA 01527 | 2438 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fox Putnam, Angela Marie<br>3783 Burton Street<br>Sherrills Ford, NC 28673 | 1783 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOX TRUST, SUSAN G<br>37170 N DOOVYS STREET<br>AVON, OH 44011 | P-0012495 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, ASHLEY J<br>258 OAK STREET 2E<br>MANCHESTER, CT 6040 | P-0038998 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, BARBARA E<br>8913 GODDARD STREET<br>OVERLAND PARK, KS 66214 | P-0033204 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, BRADLEY S<br>FOX, KYLE S<br>100 MCDERMOTT RIDGE RD<br>BUCKHANNON, WV 26201 | P-0037523 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, CHARLOTTE D<br>853 E. GRANDVIEW RD<br>PHOENIX, AZ 85022-2620 | P-0013421 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, CHRISTIAN D<br>812 FAIRWAY CIRCLE<br>BLACK RIVER FALL, WI 54615 | P-0043360 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, DARRYL<br>5422 KATHERINE AVE<br>SHERMAN OAKS, CA 91401 | P-0031157 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, DAWN H<br>8129 CLUBSIDE WAY<br>INDIANAPOLIS, IN 46214 | P-0001861 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, FRANK D<br>1211 WARSON PINES<br>SAINT LOUIS, MO 63132-2011 | P-0010188 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FOX, GEORGIANN C<br>4001 S WESTSHORE BLVD<br>#703<br>TAMPA, FL 33611 | P-0007611 | 10/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| FOX, GEORGIANN C<br>4001 S. WESTSHORE BLVD.<br>#703<br>TAMPA, FL 33611 | P-0007625 | 10/28/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| FOX, HEATHER<br>314 EDGEMORE AVE.<br>CARY, NC 27519 | P-0001758 | 10/22/2017 | TK Holdings Inc., et al. | $14,720.00 | | | | | $14,720.00 |
| FOX, HELEN L<br>6657 PORTER ROAD<br>PUNXSUTAWNEY, PA 15767 | P-0012925 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOX, JAMES E<br>5692 S. YAMPA ST.<br>CENTENNIAL, CO 80015 | P-0054851 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOX, JAMES<br>BOX 241<br>CORTLAND, CA 95763 | P-0044938 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOX, JIM<br>BOX 241<br>FOLSOM, CA 95763 | P-0044754 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOX, JULIA A<br>1618 CLARKE SPRINGS DR<br>ALLEN, TX 75002 | P-0007948 | 10/28/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| FOX, L GEORGE<br>715 S WHITE CHAPEL BLVD<br>SOUTHLAKE, TX 76092 | P-0022757 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOX, LORI A<br>10800 TOWERBRIDGE LANE<br>HIGHLANDS RANCH, CO 80130 | P-0022669 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOX, MADILYN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043628 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| FOX, MARTHA J<br>8 4TH STREET CIRCLE<br>PITTSBURG, KS 66762 | P-0025938 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fox, Nancy Ann<br>P.O. Box 2595<br>Weaverville, CA 96093-2595 | 2805 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FOX, REBECCA S<br>187 SOUTH 700 WEST<br>WINAMAC, IN 46996 | P-0033886 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOX, ROBERT J<br>1265 15TH STREET<br>APT 14D<br>FORT LEE, NJ 07024 | P-0053579 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOX, ROBERT<br>2713 HILLSIDE CT<br>IJAMSVILLE, MD 21754 | P-0056643 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOX, THIA S<br>2799 TYBURN OAKS COURT<br>WALDORF, MD 20601 | P-0027798 | 11/17/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| FOX, THIA S<br>2799 TYBURN OAKS COURT<br>WALDORF, MD 20601 | P-0027804 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fox, Tireka<br>6139 E. 2nd Street<br>Tucson, AZ 85711 | 4726 | 1/17/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FOX, TRACIE N<br>1003 BAYLOR DRIVE<br>LONGVIEW, TX 75601 | P-0020958 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOXHOVEN, RETHEA J<br>901 DELMAR STREET<br>STERLING, CO 80751 | P-0014175 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOXTON, SHERINE N<br>43A MOLA BOULEVARD<br>ELMWOOD PARK, NJ 07407 | P-0035615 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FOY, NORMAN F<br>4300 LAKESIDE DRIVE UNIT 14<br>JAQQCKSONVILLE, FL 32210 | P-0028535 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOY, VICKI L<br>718 SHERMAN ST.<br>FORT MORGAN, CO 80701 | P-0022869 | 11/11/2017 | TK Holdings Inc., *et al*. | $170.00 | | | | | $170.00 |
| FOYE, KEN M<br>5835 SUNSET TRAIL<br>PEYTON, CO 80831 | P-0047508 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FOYE, RICHARD P<br>27 WORTHINGTON ROAD<br>NEW LONDON, CT 06320 | P-0037013 | 12/6/2017 | TK Holdings Inc., *et al*. | $35,000.00 | | | | | $35,000.00 |
| FOYE, SHEILA M<br>3699 MEADOW VISTA TRL<br>LITHONIA, GA 30038 | P-0043395 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRABUTT, LORYN<br>3975 SYRACUSE<br>DEARBORN HEIGHTS, MI 48125 | P-0017702 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRACEK, MELANIE<br>1700 N. 1ST. ST. #233<br>SAN JOSE, CA 95112 | P-0053539 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAGA, TANYA M<br>400 SE 12TH TERRACE<br>HOMESTEAD, FL 33033 | P-0000671 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAGALE, ALEX V<br>5335 BENT TREE FOREST DR<br>234<br>DALLAS, TX 75248 | P-0043875 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAGALE, ROBERT J<br>700 WATERBIRD LANE<br>MIDDLETOWN, DE 19709 | P-0007616 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAGALE, SAMUEL A<br>5335 BENT TREE FOREST DR<br>234<br>DALLAS, TX 75248 | P-0042926 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAILS, TYRA E<br>824 SCOTT NIXON DR<br>AUGUSTA, GA 30907 | P-0054259 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAINE, WILLIAM H<br>63 COUNTY ROAD 207<br>APT. 2<br>EUREKA SPRINGS, AR 72632 | P-0018383 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAIOLI, ANGELO<br>3209 NW 23RD TER<br>BOCA RATON, FL 33431 | P-0004015 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAKE, EMILY A<br>263 BELMONT AVE<br>LONG BEACH, CA 90803-1523 | P-0026792 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fraley, Robert W<br>9413 E. 400 N.<br>Brownsburg, IN 46112 | 1219 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANA, THERESA L<br>2789 TRAILWOOD LN<br>LEXINGTON, KY 40511 | P-0015100 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCAVILLA, TONI<br>699 N.VULCAN AVE., SP#11<br>ENCINITAS, CA 92024 | P-0014590 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCE, LAKISHA S<br>32 KINGSBRIDGE RD.<br>SOMERSET, NJ 08873 | P-0055708 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCESCHI, JOSEPH D<br>FRANCESCHI, SHEILA J<br>813 REDHEART DRIVE<br>HAMPTON, VA 23666 | P-0035079 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCESCHI, JOSEPH D<br>FRANCESCHI, SHEILA J<br>813 REDHEART DRIVE<br>HAMPTON, VA 23666 | P-0035092 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCESCHINI, MARIA L<br>411 BARBOUR STREET<br>BUILDING 4<br>HARTFORD, CT 06120 | P-0056946 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCHISE MANAGEMENT SERVICES<br>9760 BIRCH CANYON PL.<br>SAN DIEGO, CA 92126 | P-0022031 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 3930 | 12/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Franchise Tax Board<br>Bankruptcy Section MS A340<br>PO Box 2952<br>Sacramento, CA 95812-2952 | 4774 | 1/30/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FRANCIS, CARLY T<br>1405 BENFIELD AVE<br>NEW BERN, NC 28562 | P-0026171 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, CRAY M<br>3215 PERIWINKLE CT.<br>CHARLOTTE, NC 28269 | P-0035477 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, ELLIOTT E<br>19338 NW 67PL<br>HIALEAH, FL 33015 | P-0004612 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, EMILY V<br>1418 MARBLEHEAD DR.<br>LEWISVILLE, TX 75067 | P-0004299 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, FEBY<br>8500 FRANCISCAN WOODS DR APT 730<br>COLUMBUS, GA 31909 | P-0039392 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, GREGORY K<br>FRANCIS, EDITH<br>1027 MAIN ST<br>SUITE 401<br>JOPLIN, MO 64801 | P-0027413 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, HEATHER G<br>4180 HUTCHINSON RVR PKWY E<br>4E<br>BRONX, NY 10475 | P-0025674 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCIS, ISAIAH<br>1700 BEDFORD AVE<br>20B<br>BROOKLYN, NY 11225 | P-0005030 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCIS, JEAN A<br>THE FRANCIS ESTATE<br>POST OFFICE BOX 328<br>HUNTINGTON STA., NY 11746 | P-0052024 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, JEAN A<br>THE FRANCIS ESTATE<br>POST OFFICE BOX 328<br>HUNTINGTON STA., NY 11746 | P-0052766 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, LEO C<br>FRANCIS, JANA S<br>PO BOX 173<br>FREDERICKTOWN, MO 63645 | P-0007747 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, LEO C<br>FRANCIS, JANA S<br>PO BOX 173<br>FREDERICKTOWN, MO 63645 | P-0007763 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, MARINA<br>9111 NW 148 STREET<br>HIALEAH, FL 33018 | P-0012165 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, MEREDITH M<br>FRANCIS, JOHN A<br>1422 GLENWOOD AVE SE<br>ATLANTA, GA 30316 | P-0036004 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, STACY M<br>19338 NW 67TH PLACE<br>HIALEAH, FL 33012 | P-0004615 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, STEVEN T<br>PO BOX 129<br>ATTICA, MI 48412 | P-0036193 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, TANIA<br>1990 179TH PL NE<br>BELLEVUE, WA 98008 | P-0022572 | 11/11/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FRANCIS, THOMAS A<br>2131 LADY DI LANE<br>JACKSONVILLE, FL 32246 | P-0006178 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, TIARRA<br>2303 SUMMIT SPRINGS DR<br>SANDY SPRINGS, GA 30350 | P-0012944 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCIS, WILLIAM M<br>FRANCIS, MARY A<br>52 WOODOAKS TRAIL<br>SAINT LOUIS, MO 63124-1159 | P-0039300 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Francisco Hardware<br>7901 SW 8th Street<br>North Lauderdale, FL 33068 | 297 | 10/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| FRANCISCO, CARLO<br>2100 PACHECO ST APT 404<br>CONCORD, CA 94520 | P-0020506 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCK, CYNTHIA G<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005306 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCK, DANIEL G<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005176 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRANCK, DANIEL G<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005190 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANCK, DANIEL G<br>38 JOMAR ROAD<br>SHOREHAM, NY 11786 | P-0005334 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, FAITH<br>2629 DESERT GLEN DR<br>LAS VEGAS, NV 89134-8876 | P-0008925 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCK, MARY L<br>1721 N. 61ST STREET<br>OMAHA, NE 68104 | P-0037874 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO HAMILTON, MIGUEL<br>FRANCO, YOALNDA P<br>816 BABYLONIA<br>EL PASO, TX 79907 | P-0001122 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO HAMILTON, MIGUEL<br>FRANCO, YOLANDA P<br>816 BABYLONIA<br>EL PASO, TX 79907 | P-0001126 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, BRENDA L<br>12271 LAKESHORE S<br>AUBURN, CA 95602 | P-0016219 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, BRYAN J<br>1006 RHEA PLACE<br>VISTA, CA 92084 | P-0052859 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, DAVID<br>89 RUSCOE ROAD<br>WILTON, CT 06897-1425 | P-0041624 | 12/15/2017 | TK Holdings Inc., et al. | $190.00 | | | | | $190.00 |
| FRANCO, JACQUELINE<br>PO BOX 4772<br>FORT LAUDERDALE, FL 33338-4772 | P-0028134 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, KELLY<br>FRANCO, NESTOR<br>3540 EAST LAKE DR.<br>LAND O LAKES, FL 34639 | P-0000792 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, LAURA<br>8655 BELFORD AVENUE APT#119<br>LOS ANGELES, CA 90045 | P-0038587 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANCO, LIONEL<br>FRANCO, ROSIE<br>PO BOX 302<br>ROSWELL, NM 88202-0302 | P-0031650 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANI, CAROLYN<br>4438 MYERWOOD LANE<br>DALLAS, TX 75244 | P-0003432 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, ALISON D<br>7432 ELMO WEEDON RD<br>BRYAN, TX 77808 | P-0039337 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, BRYAN D<br>2335 BAREFOOT TRACE<br>ATLANTIC BEACH, FL 32233 | P-0055598 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, BRYAN D<br>2335 BAREFOOT TRACE<br>ATLANTIC BEACH, FL 32233 | P-0055609 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, CARLA F<br>7433 LAKE SUPERIOR DRIVE<br>CORPUS CHRISTI, TX 78413 | P-0003743 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK, CHRISTOPHER J<br>78 WESTERLY RD<br>PRINCETON, NJ 08540 | P-0006874 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, DENNIS J<br>4341 HILLCREST DR<br>BELLBROOK, OH 45305 | P-0001711 | 10/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, DENNIS J<br>FRANK, STEPHANIE E<br>4341 HILLCREST DR<br>BELLBROOK, OH 45305 | P-0001714 | 10/22/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| FRANK, DIANE T<br>172 CROSSINGS WAY<br>LINDENWOLD, NJ 08021 | P-0039704 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, DUSTIN A<br>168 S. ROYS AVE<br>COLUMBUS, OH 43204 | P-0003322 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, EDWARD D<br>9600 PAGE AVE<br>BETHESDA, MD 20814 | P-0045735 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, EDWARD<br>19630 KINNOW LANE<br>RIVERSIDE, CA 92508 | P-0031114 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, GLENDA M<br>150 HUSSON AVE APT 61<br>BANGOR, ME 04401 | P-0042315 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, GREG N<br>555 NE 34 ST<br>APT 311<br>MIAMI, FL 33137 | P-0039159 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, JACK L<br>1767 MILBURN DR.<br>PLEASANT HILL, CA 94523 | P-0052083 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, JACK L<br>1767 MILBURN DR.<br>PLEASANT HILL, CA 94523 | P-0052086 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Frank, James<br>2018 Vinewood Lane Apt 9<br>Pueblo, CO 81005 | 1114 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| FRANK, KEVIN D<br>2384 PINE CREST DR<br>LANCASTER, OH 43130-7731 | P-0053340 | 12/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, LELIA W<br>7213 HEATHERMOORE LOOP<br>MONTGOMERY, AL 36117-7482 | P-0043968 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, MALCOLM J<br>SANTANDER CONSUMER USA<br>P.O. BOX 650844<br>DALLAS, TX 75265 | P-0056699 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| FRANK, MICHAEL S<br>2350 OVERBROOK AVENUE<br>APT A<br>WHEELING, WV 26003 | P-0006547 | 10/27/2017 | TK Holdings Inc., *et al* . | $25,000.00 | | | | | $25,000.00 |
| FRANK, NORKESHA R<br>1663 ANDERSON ROAD<br>GREENVILLE, NC 27834 | P-0000917 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANK, PETER C<br>LERNER, JONATHAN D<br>P O BOX 52<br>HUDSON, NY 12534 | P-0032787 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, RICHARD A<br>NO ADDRESS PROVIDED | P-0015251 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, RICHARD<br>125 PROSPECT STREET APT 4G<br>STAMFORD, CT 06901 | P-0015242 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, ROBERT D<br>724 WESSEX PLACE<br>ORLANDO, FL 32803 | P-0005127 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, SANDRA<br>12645 89TH ST<br>FELLSMERE, FL 32948 | P-0019722 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, STEPHEN G<br>FRANK, ROSA G<br>30423 VIA VICTORIA<br>RANCHO PALOS VER, CA 90275 | P-0012861 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANK, WERNER L<br>3600 DRAGONFLY DR<br>W 202<br>THOUSAND OAKS, CA 91360 | P-0019153 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKE, JUDITH A<br>FROME, RICHARD J<br>30007 EAGLE POINT DR.<br>MILLSBORO, DE 19966 | P-0044391 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKE, THOMAS E<br>112 WESTERN RIDGE DR.<br>CLEVES, OH 45002 | P-0037475 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKE, WILLIAM C<br>14 SILVERS LANE NORTH<br>CRANBURY, NJ 08512 | P-0054258 | 1/8/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| FRANKL, LINDA C<br>FRANKL, MICHAEL J<br>4550 MANCHESTER DRIVE<br>ROCKLEDGE, FL 32955 | P-0023286 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Franklim, Anita<br>3012 N Arsenal Ave<br>Indianapolis, IN 46218-1921 | 3465 | 11/27/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| FRANKLIN, AMY<br>PO BOX 58<br>HEBRON, KY 41048 | P-0057886 | 4/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, ANDRE<br>1296 BORDEAUX DRIVE<br>LEXINGTON, KY 40504 | P-0005890 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, ANDREW W<br>101 ECHO RIDGE ROAD<br>SWANSBORO, NC 28584 | P-0026789 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, ANTHONY R<br>HONDA<br>3558 VIRGINIA DR<br>HUEYTOWN ALABAMA 35020<br>HUEYTOWN, AL | P-0026867 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Franklin, Brad<br>23535 Ehlers Dr.<br>Chatsworth, CA 91311 | 1667 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANKLIN, BRENDA<br>FRANKLIN, MORRIS<br>12417 HWY 417<br>BATCHELOR, LA 70715-3601 | P-0015378 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Franklin, Cassandra L.<br>P.O. Box 139<br>Ripton, VT 05766 | 1957 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRANKLIN, FREDERICK C<br>6417 LONDON<br>DETROIT, MI 48221 | P-0042647 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, KELLY J<br>130 E AYCLIFFE DR<br>SHELTON, WA 98584 | P-0033005 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, KENDRA S<br>3010 BROKEN BRIDGE LANE<br>PEARLAND, TX 77581 | P-0046206 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, KENDRA S<br>3010 BROKEN BRIDGE LANE<br>PEARLAND, TX 77581 | P-0046208 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, KYMISHA<br>13003 EVENING CREEK DR S<br>UNIT 6<br>SAN DIEGO, CA 92128 | P-0025404 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, LILLIAN<br>4005 MADEIRA DR<br>CONCORD, NC 28027 | P-0045960 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, LINDA V<br>47 CAMDEN OAKS LN<br>MONTGOMERY, TX 77356 | P-0023581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, LINDA<br>47 CAMDEN OAKS LANE<br>MONTGOMERY, TX 77356 | P-0055063 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, MYRTIS M<br>3734 PARKSHIRE DRIVE<br>PEARLAND, TX 77584 | P-0054345 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, NATE<br>607 AUBURN AVE<br>WEST MEMPHIS, AR 72301-5101 | P-0017788 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, NATHANIEL E<br>FRANKLIN, TELEATHA A<br>14342 MOOREVIEW LN<br>HOUSTON, TX 77014 | P-0005269 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, RICHARD M<br>1161 OAKLEY AVE<br>WINNETKA, IL 60093 | P-0035484 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, SHANTARA<br>679 LIGON ROAD<br>LEBANON, TN 37090 | P-0014572 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKLIN, TELEATHA E<br>FRANKLIN, NATHANIEL E<br>14342 MOOREVIEW LN<br>HOUSTON, TX 77014 | P-0005278 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRANKLIN, TYREE E<br>JOHNSON'S AUTO<br>111 4TH AVE SE<br>BELMOND, IA 50421 | P-0026918 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKO, LAUREN A<br>940 BUSH ST<br>OLYPHANT, PA 18447 | P-0019624 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, GREGORY D<br>2802 CRYODON BLVD. W<br>COLUMBUS, OH 432325324 | P-0043145 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, MURIEL<br>6318 MICHIGAN AVE<br>SAINT LOUIS, MO 63111 | P-0046449 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, PAUL R<br>4302 CALEB COURT<br>COLUMBIA, MO 65203 | P-0007704 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKS, ROBIN E<br>43353 BROOKS DRIVE<br>CLINTON TOWNSHIP, MI 48038 | P-0030430 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANKSEN, DOUGLAS C<br>2357 PARMABELLE ROAD<br>MARIPOSA, CA 95338 | P-0020004 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANO, ALLEN W<br>6991 MILLCREEK BLVD.<br>YOUNGSTOWN, OH 44512 | P-0016279 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANSEN, JAMES J<br>FRANSEN, DEBORAH A<br>1252 WILDCAT RD<br>LAWRENCEBURG, KY 40342 | P-0036999 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANSON, WAYNE E<br>2690 EAST BIDWELL STREET<br>SUITE 100<br>FOLSOM, CA 95630 | P-0017773 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANTZ, JAMIE A<br>101 ST. ANN DRIVE APT. 214<br>MANDEVILLE, LA 70471 | P-0057661 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANTZ-DALE, CHRISTOPHER A<br>57 CHESTNUT ST APT 1F<br>FLORENCE, MA 01062 | P-0049911 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANZ, JANET<br>63 SOUTHVIEW DRIVE<br>BURLINGTON, VT 05482 | P-0057421 | 2/21/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FRANZ, MICHAEL A<br>2056 NW CABOT LAKE CT<br>BEND, OR 97703 | P-0028775 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRANZETTI, PAUL J<br>2016 MAIN ST, UNIT 1502<br>HOUSTON, TX 77002 | P-0035202 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, BRUCE E<br>7 BRUCE STREET<br>OLD BRIDGE, NJ 08857-2540 | P-0053372 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRASER, BRUCE E<br>BRUCE FRASER<br>7 BRUCE STREET<br>OLD BRIDGE, NJ 08857-2540 | P-0053373 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRASER, JANE W<br>210 LAUREL DR.<br>SEDRO-WOOLLEY, WA 98284 | P-0017940 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRASER, JOSEPH C<br>2903 CARONDELET ST.<br>NEW ORLEANS, LA 70115 | P-0020499 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRASER, LINDA K<br>1003 SMYRNA STREET<br>THE VILLAGES, FL 32162 | P-0025640 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRASER, MICHAEL N<br>2006 ARNOLD PALMER BLVD<br>LOUISVILLE, KY 40245 | P-0006106 | 10/27/2017 | TK Holdings Inc., *et al*. | $22,806.00 | | | | | $22,806.00 |
| FRASSE, JOHN L<br>6105 HERON BAY LANE<br>MCKINNEY, TX 75070 | P-0018149 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAUNE, SUSAN B<br>416 MONTEREY STREET<br>BRISBANE, CA 94005 | P-0015208 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAUNHOFER-GESELLSCHAFT ZUR FOERDERUNG DER ANGEWANDTEN FORSCHUNG E.V.<br>KLAUS LETZELTER<br>POSTFACH 200733<br>MUNICH 80007<br>GERMANY | 3462 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRAUSTO, JUAN C<br>7072 MADERA DR<br>GOLETA, CA 93117 | P-0042474 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAUSTO, SAUL D<br>3812 N BENNINGTON AVE<br>KANSAS CITY, MO 64117 | P-0025341 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAYCHINAUD, ERIC P<br>1000 RIDGEWOOD DR<br>METAIRIE, LA 70001 | P-0014436 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAYCHINAUD, MELINA<br>1000 RIDGEWOOD DR<br>METAIRIE, LA 70001 | P-0014587 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAZER, HILARY A<br>5500 SADRING AVENUE<br>WOODLAND HILLS, CA 91367 | P-0015713 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAZER, MATTHEW C<br>4173 FOURTH STREET<br>WAYNE, MI 48184 | P-0011372 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAZER, WILLIAM J<br>FRAZER, DIANE Z<br>510 ADAMS LANE<br>SOUTHAMPTON, NJ 08088-9106 | P-0045896 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAZER, WILLIAM J<br>FRAZER, DIANE Z<br>510 ADAMS LANE<br>SOUTHAMPTON, NJ 08088-9106 | P-0045900 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRAZIER, AIMEE J<br>FRAZIER, CHRISTOPHER J<br>259 W LIBERTY RD<br>SLIPPERY ROCK, PA 16057 | P-0022091 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Frazier, Antonio<br>25836 Lake Shore Ln<br>Moreno Valley, CA 92551-1650 | 4160 | 12/18/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRAZIER, CHANEL Y<br>7612 WISTAR VILLAGE DR E<br>HENRICO, VA 23228 | P-0042734 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, CLAUDIA D<br>1360 GILLS RD<br>POWHATAN, VA 23139 | P-0045875 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, D. JEFFREY<br>11204 NORTH ROAD<br>WEST FRANKFORT, IL 62896 | P-0046007 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DAVID F<br>FRAZIER, ANDREW P<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0001846 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DAVID F<br>FRAZIER, KIMBERLY K<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0000890 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DAVID F<br>FRAZIER, KIMBERLY K<br>4055 CARLYLE LAKES BLVD<br>PALM HARBOR, FL 34685 | P-0000892 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, DONNA M<br>P.O. BOX 447<br>PINE LAKE, GA 30072 | P-0057862 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, EILEEN T<br>1012 SAMANTHA LANE<br>APT 301<br>ODENTON, MD 21113-3957 | P-0030637 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, EILEEN T<br>1012 SAMANTHA LANE<br>APT 301<br>ODENTON, MD 21113-3957 | P-0043049 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, JAMES R<br>5277 VERNADALE DRIVE<br>DAYTON, OH 45429 | P-0002792 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, JODD<br>FRAZIER, MARK D<br>1504 NW 63RD TERRACE<br>KANSAS CITY, MO 64118 | P-0041425 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, JUNE B<br>525 S MILL STREET<br>FESTUS, MO 63028 | P-0010471 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, PHYLLIS H<br>914 FOXMEADOW DR<br>ROYERSFORD, PA 19468-1552 | P-0044711 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, RAMONA W<br>4500 CRANDALL COURT<br>LANHAM, MD 20706 | P-0037179 | 12/7/2017 | TK Holdings Inc., et al. | $2,384.24 | | | | | $2,384.24 |
| FRAZIER, REGINALD J<br>13621 TEAKWOOD LANE<br>GERMANTOWN, MD 20874 | P-0028820 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, SHARENA N<br>2124 ROSS AVE<br>CINCINNATI, OH 45212 | P-0003893 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, SHARENA N<br>2124 ROSS AVE<br>CINCINNATI, OH 45212 | P-0003904 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRAZIER, SHELANDA<br>PO BOX 18123<br>CINCINNATI, OH 45218 | P-0017024 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, TINA Y<br>513 SEVEN OAKS PARK<br>BIRMINGHAM, AL 35242 | P-0048934 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZIER, VALERIE L<br>4063 FARONIA DRIVE<br>MEMPHIS, TN 38116 | P-0024572 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRAZURE, MICHAEL E<br>FRAZURE, CATHY E<br>3774 BRIDLE PASS CT<br>ANN ARBOR, MI 48108 | P-0019570 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREAR, ALBERT R<br>PO BOX 612<br>CAVE CREEK, AZ 85327 | P-0039932 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Freberia, Rick A<br>918 N Rockwall Ave<br>Terrell, TX 75160 | 682 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FREBERIA, RICK A<br>FREBERIA, RHONDA C<br>918 N ROCKWALL AVE<br>TERRELL, TX 75160 | P-0005740 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRED, RICHARD C<br>FRED, IRENE D<br>86 STONEY DRIVE<br>PALM BEACH GARDE, FL 33410-1560 | P-0005928 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, CLAYTON D<br>121 WINHAM ST.<br>SALINAS, CA 93901 | P-0054650 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, ED J<br>7765 ROBERTA LANE<br>WASHINGTON, MI 48094 | P-0041297 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, JOYCE D<br>9158 SO.MANHATTAN PLACE<br>LOS ANGELES, CA 90047 | P-0056269 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, MICHAEL J<br>2019 E. FAIRMOUNT AVE.<br>BALTIMORE, MD 21231 | P-0017579 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, REBECCA P<br>P.O BOX 117<br>1168 DRONEY RD<br>GIFFORD, PA 16732 | P-0005027 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, SUZANNE<br>134 GRANITE DRIVE<br>GREENTOWN, PA 18426 | P-0010292 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, TARA I<br>42 IDA LANE<br>SALLEY, SC 29137 | P-0002735 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICK, TARA I<br>NO ADDRESS PROVIDED | P-0002738 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREDERICKS, SHELIA D<br>4500 WEST LYNCHBURG SALEM TPK<br>THAXTON, VA 24174 | P-0002311 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREDERICKSON, CONSTANCE W<br>217 SIDE SADDLE LANE<br>BEREA, OH 44017 | P-0040117 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREDERICKSON, TONJA L<br>4491 S CAMP MOHAVE CIR<br>FORT MOHAVE, AZ 86426 | P-0018039 | 11/6/2017 | TK Holdings Inc., *et al*. | $21,000.00 | | | | | $21,000.00 |
| FREDETTE, JACQUELINE D<br>2723 SAMOVAR TER.<br>NORTH PORT, FL 34286 | P-0054857 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREDLUND, MARK E<br>12183 BAYHILL DR<br>BURLINGTON, WA 98233 | P-0032521 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREDRICKS, DEENA J<br>FREDRICKS, SCOTT W<br>6606 SW VIEW POINT TER<br>PORTLAND, OR 97239 | P-0022513 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREDRICKS, DEENA J<br>FREDRICKS, SCOTT W<br>6606 SW VIEW POINT TER<br>PORTLAND, OR 97239 | P-0022515 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREDRICKSON, JON A<br>9155 LARKSPUR LANE<br>EDEN PRAIRIE, MN 55347 | P-0028790 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREDRICKSON, JON A<br>9155 LRKSPUR LANE<br>EDEN PRAIRIE, MN 55347 | P-0028783 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREDRIKSON, CHELSEA A<br>24 SPENCER ST<br>PROVIDENCE, RI 02909 | P-0019145 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREE + CLEAR TITLE<br>NO ADDRESS PROVIDED | P-0025825 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREE, LISETTE M<br>6341 RUBY CREST WAY<br>JURUPA VALLEY, CA 91752 | P-0039030 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREED, ARNOLD N<br>13115 VALLEY VISTA BLVD<br>STUDIO CITY, CA 91604 | P-0043691 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREED, DANIEL E<br>NO ADDRESS PROVIDED | P-0030770 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREED, MARCIE L<br>105 N. MAIN ST.<br>ABBEVILLE, SC 29620 | P-0023925 | 11/13/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| FREEDMAN, JERRY C<br>FREEDMAN, BRADLEY E<br>10437 FLINT STREET<br>OVERLAND PARK, KS 66214 | P-0027307 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEDMAN, JERRY C<br>FREEDMAN, SUSAN B<br>10437 FLINT STREET<br>OVERLAND PARK, KS 66214 | P-0027004 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEDMAN, JERRY C<br>FREEDMAN, SUSAN B<br>10437 FLINT STREET<br>OVERLAND PARK, KS 66214 | P-0027065 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREEDMAN, JOSEPH D<br>170 RIDGELAND WAY NE<br>ATLANTA, GA 30305 | P-0003209 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, LAWRENCE M<br>1231 COUNTRY LANE<br>DEERFIELD, IL 60015 | P-0020069 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, LAWRENCE M<br>1231 COUNTRY LANE<br>DEERFIELD, IL 60015 | P-0020080 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEDMAN, RIAN S<br>170 RIDGELAND WAY NE<br>ATLANTA, GA 30305 | P-0003196 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, BRENT D<br>FREELAND, CAROL A<br>427 BRELLINGER STREET<br>COLUMBIA, IL 62236 | P-0016845 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, BRENT D<br>FREELAND, CAROL A<br>427 BRELLINGER STREET<br>COLUMBIA, IL 62236 | P-0016928 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREELAND, JACKSON L<br>169 SEVILLE DRIVE<br>MURRELLS INLET, SC 29576 | P-0024838 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAL, MARK R<br>2880 HASTINGS RD<br>SILVER LAKE, OH 44224 | P-0041994 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FREEMAN, ANTHONY<br>FREEMAN, ANTHONY J<br>7978 EARHART<br>HOUSTON, TX 77028 | P-0015021 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Freeman, Arnetta<br>5810 Washington Ave<br>Philadelphia, PA 19143 | 4413 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FREEMAN, CANDACE<br>9710 S. TORRENCE AVE<br>CHICAGO, IL 60617 | P-0033754 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, CLIFFORD L<br>134 ONEAL LANE<br>PINE GROVE, LA 70453 | P-0055522 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, CRAIG S<br>15250 VIRGINIA LOOP RD NE<br>POULSBO, WA | P-0048184 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Freeman, David<br>14247 55th Av S<br>Tukwila, WA 98168 | 1546 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | $0.00 | |
| FREEMAN, DAVID T<br>133 BUNKER HILL AVE<br>STRATHAM, NH 03885 | P-0008972 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FREEMAN, DEMETRIUS<br>323 LINCOLN RD<br>APT. 1C<br>BROOKLYN, NY 11225 | P-0010095 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREEMAN, DEONDRA<br>4589 BETH MANOR DR APT D<br>MONTGOMERY, AL 36109 | P-0017569 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREEMAN, DERRELL D<br>1613 IBIZA COVE<br>NICEVILLE, FL 32578 | P-0000454 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, DIANA K<br>3923 SANTIAGO STREET<br>SEBRING, FL 33872 | P-0005374 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, DOUGLAS F<br>5355 E. 4TH STREET<br>LONG BEACH, CA 90814-1921 | P-0016528 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, DOUGLAS F<br>5355 E. 4TH STREET<br>LONG BEACH, CA 90814-1921 | P-0016539 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, GARY J<br>9394 CHAREST<br>HAMTRAMCK, MI 48212 | P-0048216 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, GERRY W<br>2638 LETCHWORTH PKWY<br>TOLEDO, OH 43606 | P-0042063 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, GERRY W<br>2638 LETCHWORTH PKWY<br>TOLEDO, OH 43606 | P-0042064 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, HARRIET<br>6627 RICHARD RD<br>LANSING, MI 48911 | P-0012244 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, KAREN L<br>1204 ANDREW AVE. #112<br>LAPORTE, IN 46350 | P-0043480 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, KATHRYN A<br>2215 HEATHER LANE<br>GILBERTSVILLE, PA 19525 | P-0029255 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, KRISTINA W<br>FREEMAN, SHELTON L<br>4117 E. FANFOL DRIVE<br>PHOENIX, AZ 85028 | P-0038074 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, LAUREN A<br>3350 RANCH RD.<br>MARIETTA, GA 30066 | P-0006013 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, LINDA<br>6400 FLO DRIVE<br>HUNTSVILLE, AL 35810 | P-0049579 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, WALLACE E<br>FREEMAN, HELEN I<br>506 TERRAPIN COVE<br>KILLEEN, TX 76542 | P-0000346 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, WILLIAM B<br>306 SHEILA BLVD<br>PRATTVILLE, AL 36066 | P-0055163 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FREEMAN, WILMA F<br>3109 WAYMON RD<br>JONESBORO, AR 72404 | P-0037568 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Freeman-Smith, Adrienne<br>P.O. Box 7734<br>Chesapeake, VA 23324 | 4937 | 2/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FREER, MICHAEL K<br>70 DAYTON ROAD<br>JAMESBURG, NJ 08831 | P-0055767 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREER, ROBERT W<br>FREER, KATHRYN P<br>416 NORTH FIRST STREET<br>CHARLOTTESVILLE, VA 22902 | P-0019734 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREETH, MARY K<br>FREETH, JOSEPH T<br>1061 VIA SAN JOSE<br>NEWBURY PARK, CA 91320 | P-0016038 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREIDENBERG, KAREN W<br>600 COMMERCIAL STREET<br>FARNHAM, NY 14061 | P-0009664 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREIER, SUSAN M<br>2946 RENAULT STREET<br>SAN DIEGO, CA 92122 | P-0026170 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREISE, KETRA A<br>FREISE, DALE E<br>20 EVAN PUGH DR<br>PARIS, TN 38242 | P-0019842 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREITAS, CASANDRA J<br>FREITAS, CASEY W<br>14421 69TH AVENUE CT E<br>PUYALLUP, WA 98375 | P-0035759 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREMDER, HOWARD<br>2905 MANDALAY BEACH RD.<br>WANTAGH, NY 11793 | P-0032099 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030063 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030073 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREMONT BANK<br>25151 CLAWITER RD<br>HAYWARD, CA 94545 | P-0030078 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, ANGELA M<br>200 SENECA STREET<br>WEIRTON, WV 26062 | P-0016832 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, GENE C<br>130 GEN. J. B. HOOD DR.<br>FRANKLIN, TN 37069 | P-0043303 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, GENE C<br>130 GEN. J. B. HOOD DR.<br>FRANKLIN, TN 37069 | P-0043304 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, KAYLENE M<br>PO BOX 322078<br>NEW YORK, NY 10032 | P-0008553 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, ROBERT J<br>31511 BLUFF DRIVE<br>LAGUNA BEACH, CA 92651-8327 | P-0056702 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENCH, ROBERT S<br>FRENCH, AMANDA S<br>681 ODOM RD<br>COLUMBIA, AL 36319 | P-0006280 | 10/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| FRENCH, SHANNON L<br>FRENCH, RONNIE C<br>110 SWOR RD<br>SPRINGVILLE, TN 38256 | P-0029991 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRENCHMAN, BRIAN S<br>9961 MARSALA WAY<br>DELRAY BEACH, FL 33446 | P-0006014 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENTZEL, MICHELLE M<br>6320 53RD AVE<br>KENOSHA, SO 53142 | P-0057275 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENTZEL, MICHELLE M<br>6320 53RD AVE<br>KENOSHA, WI 53142 | P-0012559 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRENTZEN, MATTHEW S<br>1410 E VALLE DR<br>SILVER CITY, NM 88061 | P-0022406 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRERICH, RANDALL B<br>FRERICH, ROSELIA M<br>3407 PINTO PONY LANE<br>SAN ANTONIO, TX 78247 | P-0027731 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESCO, RONALD A<br>8601 BUTTON BUSH LN<br>WESTERVILLE, OH 43082 | P-0012446 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESCO, RONALD A<br>8601 BUTTON BUSH LN.<br>WESTERVILLE, OH 43082 | P-0012462 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESHLEY, DONALD R<br>2220 CHATPORT RD.<br>ST LOUIS, MO 63129 | P-0004320 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESHLEY, DONALD R<br>FRESHLEY, MARY F<br>2220 CHATPORT RD.<br>SAINT LOUIS, MO 63129-4310 | P-0004308 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESQUEZ, TIM W<br>2230 CRESTWOOD LANE<br>PUEBLO, CO 81008 | P-0010028 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESQUEZ, TIM W<br>2230 CRESTWOOD LANE<br>PUEBLO, CO 81008 | P-0010040 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRESQUEZ, TIM W<br>2230 CRESTWOOD LANE<br>PUEBLO, CO 81008 | P-0010057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRETWELL, JASON<br>FRETWELL, JENNIFER<br>PO BOX 400042<br>HESPERIA, CA 92340 | P-0020389 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRETZ, JOHN P<br>16480 JOHN ROWLAND TRAIL<br>MILTON, DE 19968 | P-0008796 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRETZ, JOHN P<br>16480 JOHN ROWLAND TRAIL<br>MILTON, DE 19968 | P-0008803 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, ANDREA K<br>3759 DUST COMMANDER DR<br>HAMILTON, OH 45011-5525 | P-0037534 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, CHRISTOPHER N<br>235 BROOKFIELD PL<br>ROSWELL, GA 30075 | P-0016003 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, CHRISTOPHER N<br>235 BROOKFIELD PL<br>ROSWELL, GA 30075 | P-0016065 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FREY, HEATH A<br>1536 KENILWORTH AVE SE<br>WARREN, OH 44484 | P-0013962 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, JULIA L<br>1151 MAYFIELD AVENUE<br>WINTER PARK, FL 32789 | P-0000710 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, LORI A<br>FREY, KEVIN J<br>2816 BLACKSTONE AVENUE SOUTH<br>MINNEAPOLIS, MN 55416 | P-0048434 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, MICHAEL S<br>273 S MAIN STREET<br>AMBLER, PA 19002 | P-0034661 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, MICHAEL S<br>273 S MAIN STREET<br>AMBLER, PA 19002 | P-0034668 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, SARA L<br>29898 SUGAR CREEK DR.<br>CHESTERFIELD, MI 48047 | P-0039850 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, SARAH A<br>142 IDYLWOOD DR<br>SALEM, OR 97302 | P-0040016 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREY, THOMAS C<br>6017 EURITH AVENUE<br>BALTIMORE, MD 21206 | P-0005264 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREYER, KAREN J<br>1698 TURKEY CITY RD<br>KNOX, PA 16232-2542 | P-0045997 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FREYER, MARTIN F<br>1698 TURKEY CITY RD<br>KNOX, PA 16232-2542 | P-0045949 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Friar, Naomi<br>1900 W. Arbutus St<br>Compton, CA 90220 | 4723 | 1/18/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FRIBUSH, STUART L<br>979 FARM HAVEN DRIVE<br>ROCKVILLE, MD 20852 | P-0005864 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRICK, AARON D<br>3018 TWIN PINES PT<br>ELKHART, IN 46514 | P-0036029 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FRICKE, ANTHONY J<br>38919 JOHNNYCAKE RIDGE RD.<br>WILLOUGHBY, OH 44094 | P-0026911 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIDAY, MARY M<br>2322 GRAVES ROAD<br>MARYVILLE, TN 37803-4300 | P-0047490 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIDGE, ROB C<br>2402 E 5TH ST<br>1404<br>TEMPE, AZ 85281 | P-0011328 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIED, AMY<br>FRIED, ROSS J<br>242 PIN OAK RD<br>FREEHOLD, NJ 07728 | P-0036800 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIED, DENNIS A<br>680 TERNBERRY FOREST DRIVE<br>THE VILLAGES, FL 32162-6446 | P-0024849 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIED, ROSS J<br>FRIED, AMY<br>242 PIN OAK RD<br>FREEHOLD, NJ 07728 | P-0038387 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDBERG, BARBARA D<br>2159 EAST 65 STREET<br>BROOKLYN, NY 11234 | P-0052582 | 12/28/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| FRIEDE, EDWARD I<br>207 TRALEE LANE<br>MCHENRY, IL 60050 | P-0047074 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDE, EDWARD I<br>207 TRALEE<br>MCHENRY, IL 60050 | P-0047067 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDEL, BRYAN K<br>FRIEDEL, DEBRA J<br>1125 E. INMAN RD<br>INKOM, ID 83245 | P-0034627 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDEL, CHARLES R<br>49 MILL CREEK RD<br>BAYVILLE, NJ 08721 | P-0012841 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDEMANN, JOHN F<br>433 TEE COURT<br>HEALDSBURG, CA 95448 | P-0047003 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDENFELS, RICHARD C<br>LEKIE, KRISTIN L<br>W8789 SAWYER AVENUE<br>MEDFORD, WI 54451 | P-0055560 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDKIN, ELLEN A<br>2277 ALAMO PINTADO RD<br>UNIT A<br>SOLUANG, CA 93463 | P-0056901 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Friedlander, Marlene<br>33 Saint Andrews Way<br>North Chelmsford, MA  01863 | 4855 | 2/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRIEDLEY, LLOYD R<br>FRIEDLEY, PATRICIA L<br>2920 LAKE HIGHLAND WAY<br>BIRMINGHAM, AL 35242 | P-0006626 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDMAN, ALLISON L<br>ALLISON FRIEDMAN<br>20533 BISCAYNE BLVD., 4-435<br>AVENTURA, FL 33180 | P-0029552 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDMAN, ARTHUR D<br>P.O. BOX1409<br>BLUE JAY, CA 92317 | P-0050547 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDMAN, DAVID<br>24441 CALLE SONORA.#309<br>LAGUNA WOODS., CA 92637 | P-0022028 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDMAN, FRANCES S<br>FRIEDMAN, SIDNEY S<br>947 FOUNTAIN RUN<br>NAPLES, FL 34119 | P-0019955 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDMAN, GARY E<br>11909 MOHAWK LANE<br>LEAWOOD, KS 66209 | P-0040036 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDMAN, HARVEY F<br>10 CUTTER MILL RD SUITE 302<br>GREAT NECK, NY 11021 | P-0002737 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JAN E<br>7808 SW RUBY TERRACE<br>PORTLAND, OR 97219 | P-0033688 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JANET<br>FRIEDMAN, MICHAEL<br>9 GATSBY LANE<br>BERLIN, NJ 08009-1526 | P-0015398 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JANET<br>FRIEDMAN, MICHAEL<br>9 GATSBY LANE<br>BERLIN, NJ 08009-1526 | P-0027368 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JOSEPH<br>1419 COUNTY LINE RD<br>BRYN MAWR, PA 19010 | P-0011387 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, JOSEPH<br>1419 COUNTY LINE RD<br>BRYN MAWR, PA 19010 | P-0011468 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| FRIEDMAN, JUSTIN C<br>1017 CHANLER DR<br>HAINES CITY, FL 33844-8140 | P-0043238 | 12/20/2017 | TK Holdings Inc., et al. | $312.54 | | | | | $312.54 |
| FRIEDMAN, KELSEY J<br>680 S MARENGO AVE<br>APT 8<br>PASADENA, CA 91106 | P-0018470 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, KIM<br>4851 W. GANDY BLVD., APT. 22<br>TAMPA, FL 33611 | P-0041159 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, LOREN M<br>1281 DALTON DR<br>EUGENE, OR 97404 | P-0040680 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, LORI<br>2129 DONNA DRIVE<br>MERICK, NY 11566 | P-0010227 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>7113 CREST RD<br>DARIEN, IL 60561 | P-0009007 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>7113 CREST RD<br>DARIEN, IL 60561 | P-0009049 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MARK<br>FRIEDMAN, DIANE<br>11812 HITCHING POST LANE<br>ROCKVILLE, MD 20852 | P-0010034 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, MAURICIO I<br>3018 FALLSTAFF MANOR CT I<br>BALTIMORE, MD 21209 | P-0005270 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIEDMAN, RHONDA J<br>8089 SW 86TH TERRACE<br>MIAMI, FL 33143 | P-0005605 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Friedman, Richard Jack<br>7035 Horizon Circle<br>Windermere, FL 34786 | 275 | 10/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIEDMAN, STEVEN J<br>2509 N OCEAN BLVD 478<br>FORT LAUDERDALE, FL 33305 | P-0000178 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDMAN, STEVEN J<br>2509 N OCEAN BLVD 478<br>FORT LAUDERDALE, FL 33305 | P-0000193 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDMANN, RON S<br>91 BACON CT<br>LAFAYETTE, CA 94549 | P-0015978 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDMANN, RON S<br>91 BACON CT<br>LAFAYETTE, CA 94549 | P-0015979 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDMANN, RON S<br>NO ADDRESS PROVIDED | P-0015980 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDRICH, CHARLES A<br>604 HIDDEN CLOSE<br>WOODSTOCK, GA 30188 | P-0018452 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDRICH, DALE R<br>11707 ADVANCE DR<br>HOUSTON, TX 77065 | P-0033151 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDRICH, REBEKHA K<br>1950 SNOW RD N<br>SEMMES, AL 36575 | P-0055455 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEDRICH, REBEKHA<br>1950 SNOW RD N<br>SEMMES, AL 36575 | P-0055454 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEND, MARYJANE<br>FRIEND, JONATHAN D<br>3729 E. 87TH PLACE<br>TULSA, OK 74137 | P-0000659 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIEND, REGINA L<br>126 CHURCH ST<br>MARKLEYSBURG, PA 15459 | P-0011275 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIERSON, LATORRIA<br>8106 SHIP ST APT 410<br>CHARLOTTE, NC 28269 | P-0044222 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIES, DAVID L<br>1902 MAPLE GLEN DR<br>PLAINFIELD, IL 60586 | P-0047763 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIES, DAVID M<br>399 SKYVIEW MOUNTAIN ROAD<br>MOATSVILLE, WV 26405 | P-0013978 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIES, JEFFREY W<br>FRIES, MAXINE<br>16020 CAPE CORAL DRIVE<br>WIMAUMA, FL 33598 | P-0043537 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIESTAD, JOHN T<br>141 ECUM SECUM PLACE<br>CONWAY, SC | P-0029165 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIETSCHE, RICHARD A<br>2875 SAND TRAP RD SE<br>ROCHESTER, MN 55904 | P-0017150 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRIETSCHE, THOMAS E<br>6454 ZINNIA ST<br>ARVADA, CO 80004 | P-0032489 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRIETSCHE, THOMAS E<br>NO ADDRESS PROVIDED | P-0056058 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIIS, DANIEL E<br>620 B N. HOUGH STREET<br>BARRINGTON, IL 60010 | P-0032809 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIIS, WILLIAM<br>25335 TROON AV<br>MT PLYMOUTH, FL 32776 | P-0040788 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIIS, WILLIAM<br>25335 TROON AV<br>MT PLYMOUTH, FL 32776 | P-0040834 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIMPONG, RANSFORD<br>1259 TAYLOR STREET # 11<br>SHAKOPEE, MN 55379 | P-0053571 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRINDT, MATTHEW R<br>8580 EVERGREEN TRAIL<br>APT 312<br>OLMSTED FALLS, OH 44138 | P-0015118 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIO, THOMAS P<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008145 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIO, THOMAS P<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008156 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIO, THOMAS P<br>308 ATLANTIC AVENUE<br>PT. PLEASANT BEA, NJ 08742 | P-0008170 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRIPP, NATEANAH E<br>4009 BALFOUR AVENUE<br>OAKLAND, CA 94610 | P-0014215 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISBIE, WILLIAM B<br>FRISBIE, BOBBI J<br>9184 S. ZANMAR DR.<br>FLORAL CITY, FL 34436 | P-0044072 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, ARNOLD<br>15205 NW TROON WAY<br>PORTLAND, OR 97229-0917 | P-0036509 | 12/5/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| FRISCH, ARNOLD<br>15205 NW TROON WAY<br>PORTLAND, OR 97229-0917 | P-0036600 | 12/5/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FRISCH, JIM A<br>412 W LAIR ROAD<br>FAIRMONT, MN 56031 | P-0013212 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, SANDRA K<br>412 W LAIR ROAD<br>FAIRMONT, MN 56031 | P-0013222 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISCH, WILLIAM H<br>1416 JEFFERSON ST NE<br>ALBUQUERQUE, NM | P-0052447 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Frischman, Rebecca<br>Law Offices of Marshall E. Rosenbach<br>11430 U.S. Highway 1<br>North Palm Beach, FL 33408 | 99 | 8/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Frischman, Rebecca<br>Law Offices of Marshall E. Rosenbach<br>11430 U.S. Highway 1<br>North Palm Beach, FL 33408 | 3581 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRISCHMANN, THOMAS J<br>15 BARN OWL DRIVE<br>HACKETTSTOWN, NJ 07840-3204 | P-0018952 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISHE, JAMES C<br>6617 BLUE HERON DRIVE SOUTH<br>ST. PETERSBURG, FL 33707-3801 | P-0057899 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISKEY, JOHN J<br>14923 NW US HWY 441<br>ALACHUA, FL 32615 | P-0052291 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| FRISON, MARION S<br>P.O. BOX 470854<br>LOS ANGELES, CA 90047 | P-0039914 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRISONI JR, PETER L<br>12 REDWOOD DRIVE<br>GLENVILLE, NY 12302 | P-0056105 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITSCHEL, BETSY P<br>2008 JOELENE DRIVE<br>ROCKY MOUNT, NC 27803 | P-0022522 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITSKY, WILLIAM<br>4326 HOMESTEAD DUQUESNE RD<br>MUNHALL, PA 15120 | P-0051499 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, CARRIE JO M<br>1200 4TH ST NE<br>#30<br>NEW PRAGUE, MN 56071 | P-0018416 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, JEAN E<br>501 WHITE ST<br>PO BOX 64<br>SHIRLEY, IN 47384 | P-0025225 | 11/6/2017 | TK Holdings Inc., et al. | $1,858.00 | | | | | $1,858.00 |
| FRITZ, JEFF<br>FRITZ, DAPHNE<br>42 WEST POINT DRIVE<br>LONGVIEW, WA 98632 | P-0018406 | 11/7/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| FRITZ, JOSEF D<br>1312 SWANSTON DR.<br>SACRAMENTO, CA 95818 | P-0032454 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, LEE D<br>7410 LOWELL AVE<br>SKOKIE, IL 60076 | P-0009291 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, LISA A<br>FRITZ, GREG G<br>48416 DRY CREEK DRIVE<br>BADGER, CA 93603 | P-0018984 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRITZ, SARAH L<br>152 BELVEDERE DR. NW<br>CEDAR RAPIDS, IA 52405 | P-0038798 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROBERG, STEVEN K<br>2048 PRIMROSE AVE<br>SO. PASADENA, CA 91030 | P-0014982 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROBOS, CARMEN<br>4343 BRIARCLIFF ROAD NE<br>ATLANTA, GA 30345-2103 | P-0006482 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FROCKT, IVAN J<br>2304 ALTA AVENUE<br>LOUISVILLE, KY 40205 | P-0016540 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FROEHLICH, DANN J<br>19368 MESA DRIVE<br>VILLA PARK, CA 92861 | P-0035050 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FROEMKE, MICHAEL D<br>113 KNOLLWOOD DIVE<br>MOOSE LAKE, MN 55767 | P-0041064 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FROH, BARBARA E<br>1355 EMILY CT.<br>AUSTELL, GA 30168 | P-0037662 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FROHMAN, JENNIFER D<br>8318 PLUM CREEK DR<br>GAITHERSBURG, MD 20882 | P-0007586 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FROLICH, GARY C<br>FROLICH, NANCY C<br>153 BLAKESLEE WAY<br>FOLSOM, CA 95630 | P-0039284 | 12/12/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| FROMM, LAURIE<br>CLASSIC WOODWORKING INC<br>9524 S BROADWAY<br>SAINT LOUIS, MO 63125-2047 | P-0010694 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRONER, ROBERT A<br>13 MACQUARRIE LANE<br>WESTFORD, MA 01886 | P-0027520 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRONER, ROBERT A<br>FRONER, ANNE E<br>13 MACQUARRIE LANE<br>WESTFORD, MA 01886 | P-0027522 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRONK, JAMES J<br>617 HICKORY STREET<br>WAUKEGAN, IL 60085 | P-0005796 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fronteo USA, Inc. dba Evolve Discovery<br>Jeffer Mangels Butler & Mitchell LLP<br>Richard A. Rogan, Esq.<br>Two Embarcadero Center, Fifth Floor<br>San Francisco, CA 94111 | 1084 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FRONTIERA, MARY V<br>PO BOX 35722<br>JUNEAU, AK 99803 | P-0038160 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRONTIERO, PETER<br>FRONTIERO, BARBARA<br>97 CONCORD ST.<br>GLOUCESTER, MA 01930 | P-0045493 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FROSCHAUER, JOHN<br>2015 SPRINGCRESS DRIVE<br>MCKINNEY, TX 75070 | P-0047434 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FROST, ALLEN D<br>11042 STATE ROUTE 125<br>WEST UNION, OH 45693 | P-0000106 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FROST, AMY M<br>FROST, CHRISTOPHER L<br>678 PATTERSON RD<br>RUSTBURG, VA 24588 | P-0019257 | 11/7/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FROST, DOROTHY A<br>FROST, DOUGLAS W<br>1112 W. GRANITE STREET<br>GILLETTE, WY 82718 | P-0013620 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, GEORGE R<br>8804 POINT VISTA DRIVE<br>VICTORIA, MN 55386 | P-0011046 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, HAYLEY N<br>111 29TH AVE. N.<br>ST. CLOUD, MN 56303 | P-0057845 | 4/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, IRWIN M<br>10400 SW 122ND ST<br>MIAMI, FL 33176 | P-0027813 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, LATRICE A<br>9941 PLAINVIEW AVE<br>DETROIT, MI 48228-1311 | P-0014260 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROST, LELAND P<br>2653 VESCLUB CIRCLE<br>VESTAVIA HILLS, AL 35216 | P-0049237 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROWNER, EBONEE<br>FROWNER, EUGENE<br>29970 GRANDVIEW ST<br>INKSTER, MI 48141 | P-0042485 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FROWNER, EBONEE<br>FROWNER, EUGENE<br>29970 GRANDVIEW ST<br>INKSTER, MI 48141 | P-0042579 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRUEH SR., JOHN C<br>3505 4 MI. ROAD N W<br>GRAND RAPIDS, MI 49544 | P-0042372 | 12/18/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| FRUGE, DWIGHT<br>8910 WANDERING WILLOW DR<br>RICHMOND, TX 77406 | P-0009254 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRUTIGER, ROBERT C<br>1517 E PRINCE RD.<br>TUCSON, AZ 85719 | P-0032272 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRUTOS, JUAN A<br>2 FAWN LANE<br>EXPORT, PA 15632 | P-0013237 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fry, Annette<br>1500 NE 114th Street<br>KC, MO 64155-1471 | 2190 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FRY, CHRISTINA N<br>4104 WHITTNER DR<br>LAND O LAKES, FL 34639 | P-0056277 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRY, DAVID A<br>FRY, SUSAN A<br>2118 OAK RANCH<br>SAN ANTONIO, TX 78259 | P-0031381 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRY, DENNIS W<br>FRY, MARGARET B<br>6682 VIOLET WAY<br>ARVADA, CO 80007 | P-0026850 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRY, STETSON C<br>476 QUEEN ANNE DR<br>CHULA VISTA, CA 91911 | P-0020869 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRYAR, BARBARA L<br>716 W. VILLA RIDGE WAY<br>SANDY, UT 84070 | P-0016570 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYBERGER, RICHARD S<br>FRYBERGER, ELIZABETH A<br>3399 RILEY RD<br>DULUTH, MN 55803` | P-0026373 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYBRGER, RICHARD S<br>FRYBERGER, ELIZABETH A<br>3399 RILEY RD<br>DULUTH, MN 55803 | P-0026314 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYDRYK, KARL<br>9506 LINDNER LANE<br>DAYTON, OH 45458 | P-0037666 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, ADAM W<br>106 W MARSHALL<br>P.O.BOX 436<br>NICKERSON, KS 67561 | P-0036329 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, AUTUMN<br>801 W HAWTHORN STREET, #303<br>SAN DIEGO, CA 92101 | P-0018987 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, GARY R<br>11635 LOS RANCHITOS CT<br>DUBLIN, CA 94568 | P-0013511 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, GERTRUDE<br>5026 MORNINGSIDE BLVD<br>DAYTON, OH 45432-3637 | P-0029019 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, GERTRUDE<br>VOSS BMW<br>5026 MORNINGSIDE BLVD<br>DAYTON, OH 45432-3637 | P-0053000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, JOSEPH<br>6448 WATERS EDGE CIR<br>BESSEMER, AL 35022 | P-0018020 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, JOYCE J<br>13060 ESSEN LANE<br>MORENO VALLEY, CA 92555 | P-0038941 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, LISA<br>2133 DESERT WOODS DR<br>HENDERSON, NV 89012 | P-0052865 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, RICHARD E<br>2325 N LOOP ROAD<br>MIDDLEVILLE, MI 49333 | P-0042949 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, RICHARD U<br>2325 N. LOOP ROAD<br>MIDDLEVILLE, MI 49333 | P-0042958 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYE, TIMOTHY B<br>179 COPPER RIDGE LN<br>FLORENCE, MS 39073 | P-0012251 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FRYER JR, DAVID W<br>608 GUNPOWDER CT<br>COLLEGEVILLE, PA 19426 | P-0043267 | 12/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| FRYER, JENNIFER L<br>2010 REIMER RD<br>WADSWORTH, OH 44281 | P-0037279 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FRYER, WILLIAM<br>213 AUGUST DR<br>CORAOPOLIS, PA 15108 | P-0048421 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FRYKMAN, JANICE S<br>3901 COWAN CIRCLE<br>ACWORTH, GA 30101 | P-0009266 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FU, ALVIN C<br>711 VIA SANTA YNEZ<br>PACIFIC PALISADE, CA 90272 | P-0046893 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FU, GUOZHI<br>LI, RENQI<br>2810 SOUTHSHIRE RD.<br>HIGHLANS RANCH, CO 80126 | P-0048377 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FU, QINGCHUAN<br>36734 PORT TIDEWOOD ST<br>NEWARK, CA 94560 | P-0012384 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FU, XIANG<br>ZHOU, JIAN<br>1354 BLACKHAWK DRIVE<br>COLUMBUS, IN 47201 | P-0034913 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FU, YUNTING<br>859 HOLLINS ST<br>BALTIMORE, MD 21201 | P-0002210 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fuamatu, Iuta<br>2937 E Coolidge St<br>Long Beach, CA 90805 | 1575 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| FUCCILLO, KRISTIN M<br>6 SETTLERS LANE<br>WESTFIELD, NJ 07090 | P-0007632 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUCCILLO, KRISTIN M<br>6 SETTLERS LANE<br>WESTFIELD, NJ 07090 | P-0007799 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUCCILLO, THOMAS J<br>6 SETTLERS LANE<br>WESTFIELD, NJ 07090 | P-0007645 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUCHS JR, JOSEPH M<br>FUCHS JOSEPH M JR TST<br>6201 LEONA ST<br>ST LOUIS, MO 63116-2820 | P-0025129 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUCHS JR., JOSEPH M<br>FUCHS JR. TST, JOSEPH M<br>6201 LEONA ST.<br>ST. LOUIS, MO 63116-2820 | P-0025279 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUCHS, AARON J<br>FUCHS, PATRICIA F<br>12 LEEMAN RD<br>ORRS ISLAND, ME 04066 | P-0012813 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUCHS, AARON J<br>FUCHS, PATRICIA F<br>12 LEEMAN RD<br>ORRS ISLAND, ME 04066 | P-0012816 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUCHS, CARROLL G<br>FUCHS, CAROLYN G<br>407 TEN OAKS DRIVE<br>GEORGETOWN, TX 78633 | P-0006726 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUCHS, JOSEPH R<br>320 TAFT AVE<br>COCOA BCH, FL 32931 | P-0006328 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUDA, PAUL J<br>32 EMMY LANE<br>FAIRFIELD, CT 06824 | P-0030222 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUENTES, ANDREA L<br>7814 INCEPTION WAY<br>SAN DIEGO, CA 92108 | P-0033211 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUENTES, BRENDA D<br>3614 SAN RAFAEL DR<br>ARLINGTON, TX 76013 | P-0045793 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUENTES, CAROLINE P<br>3232 SEABROOK ST<br>EL PASO, TX 79936 | P-0038910 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUENTES, JULIO M<br>20 OLD FARM RD<br>NORTH CALDWELL, NJ 07006 | P-0053884 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUENTES, MARIA<br>1011 WINNSBORO CT<br>ARLINGTON, TX 76015 | P-0045813 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUENTES, OLMA D<br>20 OLD FARM RD<br>NORTH CALDWELL, NJ 07006 | P-0053930 | 1/4/2018 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| FUENTES, REBECCA A<br>FUENTES, RAMON<br>9 RICHMOND HILL<br>LAGUNA NIGUEL<br>ORANGE, CA 92677 | P-0024958 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUENTES, RYVANIA M<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043720 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| FUGAH, TITUS<br>HYDRA SOLUTIONS LLC<br>P.O. BOX 42272<br>PHILADELPHIA, PA 19101 | P-0056593 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUGAH, TITUS<br>HYDRA SOLUTIONS, LLC<br>P.O. BOX 42272<br>PHILADELPHIA, PA 19101 | P-0056592 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUGATE, BRANDON M<br>FUGATE, MICHAEL A<br>1064 COUNTY ROAD 2240<br>MOBERLY, MO 65270 | P-0004391 | 10/25/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| FUGATE, JEFFREY N<br>805 CRAMER AVE<br>LEXINGTON, KY 40502 | P-0039655 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUGATE, KARIE A<br>2417 NE 23RD STREET<br>RENTON, WA 98056 | P-0036386 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUGATE, MICHAEL A<br>1064 COUNTY ROAD 2240<br>MOBERLY, MO 65270 | P-0004399 | 10/25/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUGAZZI, KORY L<br>FUGAZZI, DOMINIC A<br>210 POCO VISTA DR<br>KERRVILLE, TX 78028 | P-0051775 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUGETT, MEGAN N<br>10440 DELWOOD PL.<br>POWELL, OH 43065 | P-0000212 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUGIEL, RAYMOND E<br>43 W 503 THORNAPPLE TREE RD<br>SUGAR GROVE, IL 60554-9744 | P-0053271 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUHRMAN, DION<br>1120 EAST AVENUE F<br>BISMARCK, ND 58501 | P-0039016 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUHRMAN, MARC<br>12 WOODLAND DR.<br>OLD BETHPAGE, NY 11804 | P-0006156 | 10/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FUHRMAN, MARC<br>12 WOODLAND DR.<br>OLD BETHPAGE, NY 11804 | P-0006185 | 10/27/2017 | TK Holdings Inc., *et al*. | $7,500.00 | | | | | $7,500.00 |
| FUHRMAN, TAMARA D<br>1848 N NEWCASTLE AVE<br>CHICAGO, IL 60707 | P-0014107 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FUHRO, CURT S<br>FUHRO, ELAINE M<br>1208 COLBY LANE<br>CEDAR PARK, TX 78613 | P-0028546 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Fujii, Darrell<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | 2022 | 11/10/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| FUJII, DARRELL<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | P-0014985 | 11/4/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| Fujii, Denise<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | 1632 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fujii, Denise<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | 2021 | 11/10/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| Fujii, Duane<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | 1316 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Fujii, Duane<br>91-2048 Laakona Place<br>Ewa Beach, HI 96706 | 2694 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUJII, DUANE<br>91-2048 LAAKONA PLACE<br>EWA BEACH, HI 96706 | P-0017949 | 11/6/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| Fujii, Helen<br>91-1117 Hanaloa Street<br>Ewa Beach, HI 96706 | 2968 | 11/17/2017 | TK Holdings Inc. | $14,900.00 | | | | | $14,900.00 |
| FUJII, HELEN<br>91-1117 HANALOA STREET<br>EWA BEACH, HI 96706 | P-0028051 | 11/17/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| FUJIMOTO, MASAMI<br>2896 TENNIS CLUB DR APT 704<br>WEST PALM BEACH, FL 33417 | P-0001520 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUKUHARA, TOYOKO<br>644 OAKBOROUGH AVE<br>ROSEVILLE, CA 95747 | P-0020708 | 11/9/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| FUKUMORI, IAN A<br>843 AIR HILL<br>DUBUQUE, IA 52001 | P-0013382 | 11/2/2017 | TK Holdings Inc., *et al*. | $3,756.92 | | | | | $3,756.92 |
| FUKUMOTO, BRIAN M<br>17530 MANZANITA DRIVE<br>MORGAN HILL, CA 95037 | P-0017865 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULCHER, JAMES H<br>FULCHER, SANDRA L<br>JAMES FULCHER<br>PO BOX 3441<br>IDYLLWILD, CA 92549-3441 | P-0037823 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULCHER, JAMES H<br>FULCHER, SANDRA L<br>PO BOX 3441<br>IDYLLWILD, CA 92549-3441 | P-0037821 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULCHER, JAMES H<br>FULCHER, SANDRA L<br>PO BOX 3441<br>IDYLLWILD, CA 92549-3441 | P-0037822 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULK, CHANCE C<br>FULK, TIFFINY<br>883 PARAMOUNT WAY<br>REDDING, CA 96003 | P-0014780 | 11/3/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| FULK, TERRINA L<br>9337 CHERRY GROVE ROAD<br>LINVILLE, VA 22834 | P-0038645 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULKERSON, BRYAN K<br>7 GOFF LANE<br>CROMWELL, KY 42333 | P-0054641 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULKERSON, DAVID B<br>8408 MARY COURT<br>CRESTWOOD, KY 40014 | P-0036960 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULLER JR, CHARLES T<br>8940 SHADY BRANCH RD<br>MYRTLE BEACH, SC 29588 | P-0001698 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULLER MPA, ALESIA<br>3074 KALEI COURT<br>PERRIS, CA 92571 | P-0020091 | 11/8/2017 | TK Holdings Inc., *et al*. | $7,500.00 | | | | | $7,500.00 |
| FULLER, ANDRE A<br>669 EAST 87TH STREET<br>BROOKLYN, NY 11236 | P-0034359 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULLER, BARBARA R<br>39 RAYCROFT STREET<br>MILFORD, CT 06461 | P-0003311 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FULLER, BRANDON C<br>WARNER, CHRISTOPHER W<br>137 YAMACRAW PLACE<br>LEXINGTON, KY 40511 | P-0029437 | 11/20/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| FULLER, JAMES F<br>6725 PASSAGEWAY PLACE<br>BURKE, VA 22015 | P-0046852 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| FULLER, LAWRENCE<br>6019 FORDLAND DR.<br>RALEIGH, NC 27606 | P-0019527 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FULLER, MARDI J<br>520 TALBOT AVE<br>UNIT 15<br>DORCHESTER, MA 02124 | P-0005626 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, MICHEAL H<br>3213 SAN MATEO STREET<br>RICHMOND, CA 94804 | P-0057974 | 6/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, NANCY G<br>125 N. MARY AVE #59<br>SUNNYVALE, CA 94086 | P-0043272 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, PATRICIA A<br>2323 VIVIAN ROAD<br>MODESTO, CA 95358-6233 | P-0027125 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, SARAH<br>45 COTTON LANE<br>ALEXANDER CITY, AL 35010 | P-0027448 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, STEPHEN D<br>RUSSELL/FULLER, NATALIE M<br>215 OAKMONT DR<br>NICHOLASVILLE, KY 40356 | P-0045268 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, TIMOTHY L<br>FULLER, ALICE J<br>39 ASPEN CIRCLE<br>BRISTOL, VA 24201 | P-0039555 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, WALTER C<br>FULLER, PATRICIA F<br>105 GEORGIA STREET<br>EMERALD ISLE, NC 28594 | P-0041708 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLER, WARE D<br>46 LINCOLN LN<br>SUDBURY, MA 01776 | P-0017443 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLERTON, AMANDA L<br>2620 OAK CREAST DRIVE<br>LITTLE ELM, TX 77068 | P-0038524 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLMAN, CASEY E<br>27453 CALICUT ROAD<br>MALIBU, CA 90265 | P-0056550 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLMER, ALISA C<br>LEYLAND, RACHEL C<br>1957 S 2650 W<br>WEST HAVEN, UT 84401 | P-0027221 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULLONE, JEREMY<br>11329 HIGHLAND DR<br>PLAINFIELD, IL 60585 | P-0015336 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER GILMAN, DAPHNE J<br>2879 COLUMBIA DRIVE<br>OCEANSIDE, CA 92056 | P-0054305 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, AMY C<br>10535 HOUNSLOW DR<br>WOODSTOCK, MD 21163 | P-0016717 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, CHRISTOPHER R<br>2879 COLUMBIA DRIVE<br>OCEANSIDE, CA 92056 | P-0037813 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| FULMER, DANIELLE M<br>1084 WOODWARD AVE.<br>SOUTH BEND, IN 46616 | P-0021454 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FULMER, JAMES M<br>1919 ROUTE 259<br>BOLIVAR, PA 15923 | P-0016369 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, KEVIN R<br>10535 HOUNSLOW DR<br>WOODSTOCK, MD 21163 | P-0016704 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, LEGH A<br>201 COALTOWN ROAD<br>BOYERS, PA 16020 | P-0038881 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULMER, RUDOLPH M<br>8718 WEOKA ROAD<br>WTUMPKA, AL 36092 | P-0005582 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULSON, RICHARD A<br>PO BOX 383<br>ATOKA, OK 74525 | P-0047515 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON JUNIOR, BENNIE L<br>FULTON THE THIRD, BENNIE L<br>831 CALE YARBOROUGH<br>TIMMONSVILLE, SC 29161 | P-0055704 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON, DENISE M<br>CLEMENTS, MATTHEW T<br>4104 AVENUE H<br>AUSTIN, TX 78751 | P-0022908 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON, SHARON J<br>3007 SUGAR MAPLE CT<br>FRIENDSWOOD, TX 77546 | P-0033836 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTON, WILLIAM C<br>3113 JOANNE CIR.<br>PLEASANTON, CA 94588 | P-0019572 | 11/8/2017 | TK Holdings Inc., et al. | $3,704.00 | | | | | $3,704.00 |
| FULTZ, CHRISTA L<br>6520 RIDGEWOOD DRIVE<br>CASTALIA, OH 44824 | P-0014357 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FULTZ, CHRISTOPHER D<br>2509 EWELL DR<br>LEAGUE CITY, TX 77573 | P-0002407 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNARI, ISABELLA B<br>FUNARI, GARY J<br>11400 SWAINS CREEK CT<br>POTOMAC, MD 20854 | P-0013516 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNARI, SHERI J<br>524 SOUTH ZANE HIGHWAY<br>MARTINS FERRY, OH 43935 | P-0043207 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNCHESS, ELAINE<br>35 LAMAR STREET<br>CARSON | P-0050342 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURG, BRASHAWNA L<br>202 FORREST WAY<br>PALMETTO, GA 30268 | P-0034972 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURG, KURT M<br>4218 BELLTOWN RD<br>OXROD, NC 27565 | P-0042433 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURK, DEBORAH Y<br>76 EAST PARK STREET<br>APT 3<br>EAST ORANGE, NJ 07017 | P-0036862 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FUNDERBURK, JENNIFER D<br>FUNDERBURK, JASON L<br>7286 OLD US HWY 421 S<br>ZIONVILLE, NC 28698 | P-0009246 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDERBURK, VERNA<br>631 SHEPPARD ROAD<br>STONE MOUNTAIN, GA 30083 | P-0044379 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNDUKIAN, JOHN E<br>413 HILLCREST AVE.<br>GROSSE POINTE FA, MI 48236 | P-0048354 | 12/26/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| FUNDUKIAN, JOHN E<br>413 HILLCREST AVE.<br>GROSSE POINTE FA, MI 48236 | P-0050477 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNG, KATY<br>519 NORTH ELECTRIC AVE, APT 4<br>ALHAMBRA, CA 91801 | P-0053462 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, ADAM C<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0043151 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, BURT D<br>811 E MACAURTHUR<br>BLOOMINGTON, IL 61701 | P-0031353 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, BURT D<br>811 E MACAURTHUR<br>BLOOMINGTON, IL 61701 | P-0031354 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUNK, ERIC A<br>819 N 148TH ST<br>OMAHA, NE 68154 | P-0029543 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUOSS, ANITA<br>PO BOX 508<br>MURDO, SD 57559 | P-0025803 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUQUA JR, FRED L<br>FUQUA, REGINA D<br>8241 N KROUSE WAY<br>DUNNELLON, FL 34433 | P-0002727 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUQUA, FRED L<br>FUQUA, REGINA D<br>8241 N KROUSE WAY<br>DUNNELLON, FL 34433 | P-0003640 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| FUQUA, LEWIS D<br>FUQUA, CYNTHYA M<br>PO BOX 9233<br>3850 JEWET AVENUE<br>HIGHLAND, IN 46322 | P-0052926 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUQUA, LEWIS D<br>FUQUA, CYNTHYA M<br>PO BOX 9233<br>3850 JEWETT AVENUE<br>HIGHLAND, IN 46322 | P-0052643 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURFARO, JOHN P<br>2 ROSEMARIES LANE<br>EAST HAMPTON, NY 11937 | P-0046196 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURGANG, NANCIE<br>1242 ROCKROSE RD NE<br>ALBUQUERQUE, NM 87122 | P-0005396 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FURGASON, AARON R<br>1519 EAST BENNETT PLACE<br>POINT PLEASANT, NJ 08742 | P-0018286 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FURGIUELE, JANICE E<br>145 ASH STREET<br>ROCHESTER, PA 15074 | P-0016755 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FURIN, HARRIET A<br>4733 N. WILLARD AVE.<br>ROSEMEAD<br>, CA 91770 1149 | P-0022314 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FURMAN, BARRY<br>236 SEBASTIAN WAY<br>YARDLEY, PA 19067 | P-0008420 | 10/29/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| FURMAN, GALE B<br>236 SEBASTIAN WAY<br>YARDLEY, PA 19067 | P-0008722 | 10/29/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| FURMAN, IGOR<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037393 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T<br>1414 DECATUR ST<br>BALTIMORE, MD 21230 | P-0052593 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T<br>1414 DECATUR ST<br>BALTIMORE, MD 21230 | P-0052813 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FURMAN, JOHN T<br>FURMAN, PATRICIA E<br>1414 DECATUR STREET<br>BALTIMORE, MD 21230 | P-0009005 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FURMAN, NIKITTA<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037387 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FURMAN, RITA<br>508 GREENHILL RD<br>WILLOW GROVE, PA 19090 | P-0037396 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FURMAN, RONALD H<br>FURMAN, CATHERINE A<br>2015 SE COLUMBIA RIVER DR<br>UNIT 140<br>VANCOUVER, WA 98661 | P-0044122 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FURMAN, SABRINA A<br>927 E 17TH ST<br>CASPER, WY 82601 | P-0041072 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FURNEY, JACK R<br>6001 SW 82 AVENUE<br>MIAMI, FL 33143 | P-0005081 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FURNISH, KAREN D<br>2856 COUNTRY WOODS LN<br>PALM HARBOR, FL 34683 | P-0014598 | 11/3/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| FURR, ANDREW<br>23045 COUNTY ROAD 12 SOUTH<br>FOLEY, AL 36535 | P-0034079 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| FURR, CARINA L<br>PO BOX 805<br>MURRELLS INLET, SC 29576 | P-0057146 | 2/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| FURR, JEFF A<br>2662 S 90TH E AVE<br>TULSA, OK 74129 | P-0000908 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURR, TRACY D<br>9336 SMITH DRIVE<br>CHARLOTTE, NC 28214 | P-0000716 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURSA, TIMOTHY A<br>645 E LAFAYETTE ST<br>SPRINGFIELD, MO 65810 | P-0035489 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURUSAWA, TOMOHIRO<br>FURUSAWA, KATHLEEN M<br>38940 PLUMBROOK DR<br>FARMINGTON HILLS, MI 48331 | P-0029729 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FURZEY, WILLIAM P<br>8000 INDIAN PALMS TRAIL<br>MCKINNEY, TX 75070 | P-0055490 | 1/22/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| FUSCHETTO, JERRY F<br>3049 BARRANCA DR<br>BAY POINT, CA 94565 | P-0015991 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Fusco, Domenica<br>5382 Bluebell Drive<br>Bossier City, LA 71112 | 3839 | 12/4/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| FUSI, SHELBY<br>2051 STONEWOOD CT<br>SAN PEDRO, CA 90732 | P-0013738 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Fussell, David W<br>641 22 St NE<br>Naples, FL 34120-3638 | 231 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| FUTCH, VIDA J<br>1474 CAMPGROUND ROAD | P-0029531 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUTCH, WILLIAM N<br>FUTCH, NANCY B<br>5831 COVEVIEW CT.<br>LAKELAND, FL 33813 | P-0000113 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| FUTROWSKY, DAVID<br>FUTROWSKY, CATHY J<br>10711 GATEWOOD AVE<br>SILVER SPRING, MD 20903-1014 | P-0038439 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Future Electronics<br>Diane Svendsen<br>41 Main St<br>Bolton, MA 01740 | 21 | 7/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| G & A INVESTMENTS CAR RENTAL<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048317 | 12/26/2017 | TK Holdings Inc., et al. | $238,656.50 | | | | | $238,656.50 |
| G, MIT L<br>GLASSMAN, JUDITH E<br>14332 PLATINUM DRIVE<br>NOR, MD 20878-4342 | P-0017509 | 11/6/2017 | TK Holdings Inc., et al. | $2,400.00 | | | | | $2,400.00 |
| G/S Solutions; G/S Leasing<br>c/o Thomas Budzynski, Esq.<br>PO Box 590<br>Leonard, MI 48367 | 3267 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GA, LEIF<br>4110 CROSSLEN LANE<br>COLORADO SPRINGS, CO 80908 | P-0026870 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GABALDON, DONNA J<br>GABALDON, MARIO J<br>3413 CASTLE DRIVE<br>PRESCOTT VALLEY, AZ 86314 | P-0006801 | 10/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| GABAY, LUKE T<br>123 GANT QUARTERS LANE<br>MARIETTA, GA 30068 | P-0038061 | 12/9/2017 | TK Holdings Inc., et al. | $325.44 | | | | | $325.44 |
| GABBARD JR, EARL<br>207 ARNOLD DRIVE<br>ANDERSON, SC 29621 | P-0049224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gabel, John<br>2645 S. 284th E. Ave.<br>Broken Arrow, OK 74014 | 310 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABEL, NATALIE M<br>360 PORT DOUGLASS COVE<br>CORDOVA, TN 38018 | P-0017461 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABEL, NATALIE M<br>360 PORT DOUGLASS COVE<br>CORDOVA, TN 38018 | P-0017468 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABERT, VICKI<br>GABERT, THOMAS<br>98 GENTES ROAD<br>ESSEX JCT, VT 05452 | P-0016177 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, CHRISTINA L<br>6400 ASHINGTON CIR<br>PLANO, TX 75023 | P-0003023 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, CHRISTOPHER T<br>6400 ASHINGTON CIRCLE<br>PLANO, TX 75023 | P-0003169 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, CRAIG W<br>1324 CHELSEA WALK NE<br>ISSAQUAH, WA 98029 | P-0038400 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, HADLEY<br>100 STAR DRIVE<br>BRANDON, MS 39042 | P-0017049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLE, JORDAN<br>24 CROWN LANE<br>WESTBURY, NY 11590 | P-0018718 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gable, Sharon<br>4923 Ward Street<br>Houston, TX 77021 | 494 | 10/25/2017 | TK Holdings Inc. | $7,000.00 | | | | | $7,000.00 |
| GABLE, STEVEN A<br>45 CRESCENT BEACH RD<br>GLEN COVE, NY 11542 | P-0022120 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABLEMAN, RYAN D<br>69739 S RIVER RD<br>WHITE PIGEON, MI 49099 | P-0012542 | 11/1/2017 | TK Holdings Inc., et al. | $995.00 | | | | | $995.00 |
| GABRENAS, ANN M<br>177 BEMIS ST. UIC<br>TERRYVILLE, CT 06786-4711 | P-0009510 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRICK, DEBORAH L<br>1491 FALCON CT<br>SUNNYVALE, CA 94087 | P-0054316 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GABRIEL JR, GEORGE W<br>2406 JACQUELYN DR<br>PEARLAND, TX 77581 | P-0041300 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL, CHRISTOPHER M<br>GABRIEL, KELLEY R<br>18630 LANDRUM POINT LANE<br>SPRING, TX 77388 | P-0045267 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL, CHRISTOPHER M<br>GABRIEL, KELLEY R<br>18630 LANDRUM POINT LANE<br>SPRING, TX 77388 | P-0045274 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL, KEZIA B<br>TAKATA<br>4105 POND CIRCLE<br>BETHLEHEM, PA 18020 | P-0012959 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIEL, ROBERT<br>8005 55TH ST E<br>PALMETTO, FL 34221 | P-0052614 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gabriele, Gerald<br>16B Evergreen Lane<br>P.O. Box 255<br>Roxbury, CT 06873-0255 | 5043 | 8/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRIELE, JOSEPH A<br>114 PARK AVENUE<br>NUTLEY, NJ 07110 | P-0032061 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIELE, JOSEPH<br>114 PARK AVENUE<br>NUTLEY 07110 | P-0054492 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gabriele, Rachel<br>16B Evergreen Lane<br>P.O. Box 255<br>Roxbury, CT 06783 | 5129 | 3/25/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gabriele, Rachel<br>16B Evergreen Lane<br>P.O. Box 255<br>Roxbury, CT 06783 | 5136 | 11/30/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL<br>16B EVERGREEN LANE<br>PO BOX 255<br>ROXBURY, CT 06783 | 5134 | 11/12/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gabriele, Rachel<br>16B Evergreen Lane<br>PO Box 255<br>Roxbury, CT 06783 | 5135 | 11/18/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gabriele, Rachel<br>16B Evergreen Lane<br>PO Box 255<br>Roxbury, CT 06783 | 5137 | 12/3/2021 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| GABRIELE, RACHEL L<br>30 GLENVILLE ST. #2<br>GREENWICH, CT 06831 | P-0024309 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRIELE, RACHEL L<br>30 GLENVILLE ST. #2<br>GREENWICH, CT 06831 | P-0057984 | 6/12/2018 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GABRIELE, RACHEL L<br>GABRIELE, GERALD<br>30 GLENVILLE ST. #2<br>GREENWICH, CT 06831 | P-0058157 | 7/26/2018 | TK Holdings Inc., et al. | $20,125,000.00 | | | | | $20,125,000.00 |
| GABRIELE, RACHEL L<br>GABRIELE, GERALD<br>30 GLENVILLE ST.<br>APT. #2<br>GREENWICH, CT 06831 | P-0058187 | 8/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gabriele, Rachel Lynn<br>16B Evergreen Lane<br>P.O. Box 255<br>Roxbury, CT 06873-0255 | 5020 | 6/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GABRUNAS, VINCENT E<br>779 SOMMERSET DRIVE<br>TROY, MO 63379-1603 | P-0028130 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABRYS, CHRISTINA B<br>GABRYS, RYAN C<br>4573 MONROE AVENUE<br>SANDIEGO, CA 92115 | P-0022310 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABURO, SHERRIE<br>2102 E OAK ROAD M6<br>VINELAND, NJ 08361 | P-0011871 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GABY, PATRICIA<br>GABY, CHRISTOPHER<br>300 W SEVIER HEIGHTS<br>GREENEVILLE, TN 37745 | P-0003183 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GACKE, BRAD<br>817 EUCALYPTUS COURT<br>LODI, CA 95242 | P-0026352 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADA, GIRISH M<br>34 WHISPERING HILLS DR<br>ANNANDALE, NJ 08801 | P-0008985 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gadbury, Ruel A<br>978 S Pencil Ave<br>Kuna, ID 83634 | 2451 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GADDIE, JOHN<br>GADDIE, LISA J<br>2640 SUWANEE LAKES TRL<br>SUWANNE, GA 30024 | P-0007190 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDIE, STEPHEN P<br>3703 W. 141ST STREET<br>LEAWOOD, KS 66224 | P-0019011 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDIS, JANE M<br>GADDIS, GARY W<br>15240 FAIRWAY HEIGHTS RD NW<br>PRIOR LAKE, MN 55372 | P-0045457 | 12/23/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| GADDIS, WILLIAM<br>23822 NORTHCREST DR<br>SPRING, TX 77389 | P-0009802 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GADDY, MICHAEL D<br>893 STRATFORD RUN DR.<br>FORT MILL, SC 29708 | P-0002202 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, MICHELLE<br>GADDY, TIM<br>25296 COUNTY ROAD 2400 E<br>TOPEKA, IL 61567 | P-0004877 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GADDY, SAMUEL W<br>GADDY, EVA M<br>3010 NW 170TH ST.<br>NEWBERRY, FL 32669 | P-0002351 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, SAMUEL W<br>GADDY, EVA M<br>3010 NW 170TH ST.<br>NEWBERRY, FL 32669 | P-0008884 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADDY, TIM P<br>GADDY, MICHELLE L<br>25296 COUNTY ROAD 2400 E<br>TOPEKA, IL 61567 | P-0004874 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADE, DANIEL<br>5820 COUNTY 2<br>EITZEN, MN 55931 | P-0012291 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADSBY, LORI<br>890 RAVENSBURY STREET<br>LAKE SHERWOOD, CA 91361 | P-0034985 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADSON, NICOLE<br>121 KNIGHT AVE<br>SUMMERVILLE, SC 29483 | P-0003300 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GADZINSKI, RUSSELL<br>NO ADDRESS PROVIDED | P-0056635 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAEBEL, MINDY<br>204 SHELTER HAVEN DR<br>APEX<br>APEX, NC 27502 | P-0027837 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAEDE, CHARLES L<br>969 BLIND HORSE RD<br>ILLIOPOLIS, IL 62539 | P-0006872 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAERTNER, MARCO<br>15815 LAVENDER RUN DR<br>CYPRESS, TX 77429 | P-0017741 | 11/6/2017 | TK Holdings Inc., et al. | $2,387.00 | | | | | $2,387.00 |
| GAETA-SYMONDS, BRIAN S<br>9420 NOBLE AVE. #110<br>NORTH HILLS, CA 91343 | P-0034141 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAFF, DONALD<br>1621 CAMPUS STREET<br>CEDAR FALLS, IA 50613 | P-0025865 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGE, DARIUS D<br>9490 FRIANT STREET<br>RANCHO CUCAMONGA, CA 91730 | P-0042004 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGE, LEAH M<br>9 DAFFODIL HILL LANE<br>ROCHESTER, NH 03868 | P-0006444 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGE-NORMAN, UNETHA<br>5017 FOX TROTTER WAY<br>ELK GROVE, CA | P-0043528 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGLIARDI, DAVID<br>6954 75TH STREET<br>MIDDLE VILLAGE. NY. 11379 | P-0003467 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGLIARDI, JANE C<br>MCCAULEY, DAVID C<br>43 WOODWARD AVENUE<br>GLOUCESTER, MA 01930 | P-0007154 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAGNE, LEE<br>LEES TIRE & SERVICE<br>PO BOX 386<br>TOPSHAM, ME 04086 | P-0042266 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNE, YVETTE Y<br>14129 PULLMAN DRIVE<br>SPRING HILL, FL 34609 | P-0025776 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, MARTIN<br>155 WILDLIFE VW CT S<br>RICHMOND HILL, GA 31324-0298 | P-0024582 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, MICHAEL J<br>PO BOX 1106<br>OAK FOREST, IL 60452 | P-0055834 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, NICOLE<br>11 LAKE MICHIGAN DRIVE<br>LITTLE EGG HARBO, NJ 08087 | P-0019787 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, PAULA L<br>11630 NW 12TH ST<br>CORAL SPRINGS, FL 33071 | P-0053358 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, RICHARD B<br>127 LEALAND AVE<br>AGAWAM, MA 01001 | P-0004540 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, RICHARD B<br>127 LEALAND AVE<br>AGAWAM, MA 01001 | P-0004543 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, RICHARD B<br>127 LEALAND AVE<br>AGAWAM, MA 01001 | P-0004546 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGNON, SHANIA L<br>21466 CYPRESSWOOD<br>LAKE FOREST, CA 92630 | P-0027985 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAGO, ELIZABETH A<br>P. O. BOX 55479<br>RIVERSIDE, CA 92517 | P-0031392 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAHAGAN, JR., CLIFFORD R<br>PHILSON, LASHON R<br>14950 ZELMA STREET<br>#18<br>SAN LEANDRO, CA 94579 | P-0019001 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAHANIAN, ISHAI A<br>3134 CORNELIA DR.<br>JACKSONVILLE, FL 32257 | P-0046724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAHANIAN, OREN<br>3134 CORNELIA DR.<br>JACKSONVILLE, FL 32257 | P-0046720 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAI, ZHENG<br>ZHANG, GUOLIANG<br>43 PALISADES PKWY<br>OAK RIDGE, TN 37830 | P-0014750 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAI, ZHENG<br>ZHANG, GUOLIANG<br>43 PALISADES PKWY<br>OAK RIDGE, TN 37830 | P-0014851 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAIDAMAK, ALEXEI L<br>315 ALEXANDRIA DRIVE<br>VERNON HILLS, IL 60061 | P-0046286 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAINES, DOLORES J<br>425 HOWARD ST<br>SHELBYVILLE, IN 46176 | P-0000958 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAINES, DOLORES J<br>DOLORES GAINES<br>425 HOWARD ST<br>SHELBYVILLE, IN 46176 | P-0004293 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAINES, FRED H<br>GAINES, GERILYNN M<br>3707 CORK CIRCLE<br>JEFFERSON CITY, MO 65101-9384 | P-0037086 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAINES, GARY W<br>GAINES, NORMA R<br>132 SOUTH THORNGATE DR.<br>GRANITE CITY, IL 62040-7067 | P-0008634 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAINES, ISAIAH C<br>3458 1/2 MORRISON AVENUE<br>OAKLAND, CA 94602 | P-0038238 | 12/10/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GAINES, KELVIN<br>11986 TURQUOISE WAY<br>MIRA LOMA, CA 91752 | P-0041451 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAINES, SHANITA D<br>P.O. BOX 298<br>OKLAHOMA CITY, OK 73101-0298 | P-0025796 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAINES, TIERRA J<br>355 LAUREL AVE 10<br>HAYWARD, CA 94541 | P-0056606 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAINES, VICTOR R<br>491 BLOCKER CIRCLE<br>TALLAHASSEE, FL 32312 | P-0000095 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAINES, WILLIAM C<br>685 W MENDOCINO AVENUE<br>STOCKTON, CA 95204 | P-0047470 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAINSSBURG, DANIEL A<br>5547 29TH ST NW<br>WASHINGTON, DC 20015 | P-0043570 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAISBAUER, MARY C<br>196 TREEVIEW DR<br>DALY CITY, CA 94014 | P-0021405 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAITHER, IRMA C<br>114 CHARTSEY STREET<br>UPPER MARLBORO, MD 20774 | P-0011277 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAJARDO, VERONICA<br>9425 SW 227TH TERRACE<br>CUTLER BAY, FL 33190 | P-0013443 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAJEWSKI, ALAN<br>6863 CRESTWAY DRIVE<br>BLOOMFIELD HILLS, MI 48301 | P-0036916 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAJOVICH, NIKOLA<br>7 EAST LAWRENCE PARK DRIVE<br>UNIT # 11<br>PIERMONT, NY 10968 | P-0017194 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gal, O Daniel<br>256 South Robertson Boulevard #330<br>Beverly Hills, CA 90211 | 2300 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALA, LISA MARIE<br>5935 WARM MIST LANE<br>DALLAS, TX 75248 | P-0004791 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Galamb, Annamarie<br>7924 Atoll Avenue<br>North Hollywood, CA 91605 | 1776 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Galamb, Annamarie<br>7924 Atoll Avenue<br>North Hollywood, CA 91605 | 4941 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALAN, CHARLES<br>P.O. BOX 165938<br>MIAMI, FL 33116 | P-0025231 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALARY, MASON J<br>LAZARO, SADIE A<br>1049 MARION ST<br>NEW BEDFORD, MA 02745 | P-0057011 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALARZA, ESTEVAN<br>1900 N KEELER AVE<br>APT 2<br>CHICAGO, IL 60639 | P-0023058 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALASKA, JEFFREY M<br>JEFFREY M GALASKA<br>217 WALNUT ST #1<br>MONTCLAIR, NJ 07042 | P-0042766 | 12/20/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| GALASSI, JANET L<br>GALASSI, DAVID J<br>2236 HUNTERS POINT ROAD SW<br>NISSWA, MN 56468 | P-0011644 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Galasso, Marco<br>5829 Arlington Blvd<br>Richmond, CA 94805 | 2652 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALAXE TEST | P-0058412 | 11/13/2021 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALBREATH, WILLIAM<br>1035 ASPEN DAISY AVE<br>HENDERSON, NV 89074 | P-0001234 | 10/21/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| GALDO, CARLO A<br>1 ELCO DR<br>CORAOPOLIS, PA 15108 | P-0033692 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALDO, CARLO A<br>1 ELCO DR<br>CORAOPOLIS, PA 15108 | P-0033693 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, BARBARA A<br>P.O. BOX 1411<br>WEST PLAINS, MO 65775 | P-0048130 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, DAVID A<br>8710 W. HILLSBOROUGH AVE.<br>#302<br>TAMPA, FL 33615 | P-0018036 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, DAVID A<br>8710 W. HILLSBOROUGH AVE.<br>SUITE 302<br>TAMPA, FL 33615 | P-0018033 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALE, LYNN<br>SCHNEIDER, DAVID S.<br>8167 NICE WAY<br>SARASOTA, FL 34238 | P-0038787 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALEA, FLORENCE M<br>603 RAPPOLLA ST<br>BALTIMORE, MD 21224 | P-0042510 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALES, MARY T<br>13127 S WILTON PL<br>GARDENA, CA 90249 | P-0042032 | 12/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GALEWSKI, CHRISTOPHER R<br>W20536 MCKEETH DRIVE<br>GALESVILLE, WI 54630 | P-0047618 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALEY, BOGUMILA<br>62 SPYGLASS CIR<br>PALOS HEIGHTS, IL 60463 | P-0007158 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALEY, BOGUMILA<br>62 SPYGLASS CIR<br>PALOS HEIGHTS, IL 60463 | P-0007166 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALIE, HENRY F<br>9509 SHIPWRIGHT DRIVE<br>BURKE, VA 22015 | P-0036669 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALILEI, DAVID A<br>127 CEDARWOOD DRIVE<br>MONONGAHELA, PA 15063 | P-0027122 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO JR, HOMERO H<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031009 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Galindo, Argelia  A.<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3316 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, ARGELIA A<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031007 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, ARGELIA<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0032167 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, HOMERO H<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031011 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Galindo, Homero H.<br>Abraham, Watkins, Nichols,Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3283 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, JOHANN<br>PO BOX 2021<br>GLENDORA, CA 91740 | P-0048379 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Galindo, Jr., Homero H.<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3287 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galindo, Rolando<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3279 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, ROLANDO<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031002 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Galindo, Roya<br>1373 Armstead Ln<br>Fullerton, CA 92833 | 2365 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALINDO, SUSANNA<br>385 W. ETIWANDA AVE<br>RIALTO, CA 92376 | P-0058358 | 12/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALINDO, YVONNE<br>17202 INYO ST<br>LAPUENTE, CA 91744 | P-0036067 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALIS, RYAN M<br>835 N BELMONT AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0020121 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALITZER, SAMUEL<br>8 CHAREN CT.<br>POTOMAC, MD 20854 | P-0040388 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALJOUR, REINA<br>9677 SNOW CAMP RD.<br>SNOW CAMP, NC 27349 | P-0013023 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALKO, ERIC A<br>323 SKYLINE DRIVE N<br>SOUTH ABINGTON, PA 18411-9143 | P-0036601 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALL, JOSEPH A<br>GALL, JULIE A<br>1420 DENVER ST.<br>SCUYLER, NE 68661 | P-0053371 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLACHER, RICHARD<br>7568 S. SAN SAVINO WAY<br>MIDVALE, UT 84047 | P-0047419 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, BETHANY L<br>GALLAGHER, KIERAN A<br>2903 CRESMONT AVE<br>BALTIMORE, MD 21211 | P-0039610 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, CHRISTINA M<br>3N462 CURLING POND CT<br>CAMPTON HILLS, IL 60119-8852 | P-0023115 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, CHRISTINA M<br>3N462 CURLING POND CT<br>CAMPTON HILLS, IL 60119-8852 | P-0023124 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, CRAIG P<br>GALLAGHER, SANDRA L<br>5955 NORTH LIBBY ROAD<br>PARADISE, CA 95969 | P-0046079 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLAGHER, JAMES A<br>GALLAGHER, KATIEBELLE<br>557 BURGESS STREET<br>PHILADELPHIA, PA 19116 | P-0013246 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER, JOANNE E<br>31 ORCHARD STREET<br>MILFORD, NH 03055 | P-0025237 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gallagher, Joe<br>415 13th Street SW<br>Puyallup, WA 98371 | 1536 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gallagher, Joe<br>415 13th Street SW<br>Puyallup, WA 98371 | 4712 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOHN J<br>GALLAGHER, JOANNE C<br>6483 INDIAN HEAD TRAIL<br>INDIAN HEAD PARK, IL 60525 | P-0009753 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, JOHN<br>3060 N RIDGECREST, #111<br>MESA, AZ 85207 | P-0022139 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, KAREN L<br>617 ANGIELEE AVE<br>WILLIAMSTOWN, NJ 08094 | P-0007970 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, KATHLEEN A<br>2612 W. IVANHOE ST.<br>CHANDLER, AZ 85224 | P-0004291 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gallagher, Kevin<br>1647 Monongahela Ave<br>Pittsburgh, PA 15218 | 3413 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLAGHER, KIMBERLEY K<br>184 MARCY DR<br>LOVELAND, CO 80537 | P-0019778 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, LAUREN D<br>1755 FRANKLIN ST.<br>406<br>SAN FRANCISCO, CA 94109 | P-0036427 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, MARY E<br>1940 W 38TH ST<br>1ST<br>CHICAGO, IL 60609 | P-0044383 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, MICHAEL B<br>12 MEETING HOUSE LANE<br>SO. EASTON, MA 02375 | P-0057511 | 2/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, MICHAEL B<br>12 MEETING HOUSE LN.<br>SOUTH EASTON, MA 02375 | P-0035904 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, MURRAY E<br>GALLAGHER, BRIDGET A<br>205 SCHEURMANN STREET<br>ESSEXVILLE, MI 48732 | P-0045551 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, MURRAY E<br>GALLAGHER, BRIDGET A<br>205 SCHEURMANN STREET<br>ESSEXVILLE, MI 48732 | P-0045553 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, PATRICIA A<br>21411 JUEGO CIRCLE 32E<br>BOCA RATON, FL 33433 | P-0002882 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, PATRICIA<br>15 VANCE AVE<br>SICKLERVILLE, NJ 08081 | P-0021608 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLAGHER, PATRICK<br>15 VANCE AVE<br>SICKLERVILLE, NJ 08081 | P-0021602 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, PAUL P<br>7954 CREPE MYRTLE COURT<br>LORTON, VA 22079 | P-0008989 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, PAUL P<br>7954 CREPE MYRTLE COURT<br>LORTON, VA 22079 | P-0008996 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, RICHARD N<br>GALLAGHER, SALLY T<br>PO BOX 73474<br>PUYALLUP, WA 98373 | P-0021121 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, SEAN P<br>424 BAUER AVENUE<br>LOUISVILLE, KY 40207 | P-0002024 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, SUSAN P<br>6464 CHESTNUT HILL RD.<br>COOPERSBURG, PA 18036 | P-0014136 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLAGHER, WALTER F<br>6464 CHESTNUT HILL RD.<br>COOPERSBURG, PA 18036 | P-0014120 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLANT, KARYN E<br>36 FAIRMOUNT ROAD<br>GOLDENS BRIDGE, NY 10526 | P-0003664 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLANT, KARYN E<br>36 FAIRMOUNT ROAD<br>GOLDENS BRIDGE, NY 10526 | P-0003668 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLARDA, PAMELA K<br>1166 CARRINGTON GREENS DRIVE<br>FRISCO, TX 75034 | P-0038221 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gallardo, Arturo<br>1205 Lone Lane SE<br>Palm Bay, FL 32909 | 317 | 10/21/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| GALLARDO, LILIAN O<br>8430 SW 122 ST<br>MIAMI, FL 33156 | P-0002520 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLARDO, SIDNEY E<br>1371 COTTAGE ST NE<br>SALEM, OR 97301 | P-0041897 | 12/18/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| GALLASHAW, GREGORY<br>GALLASHAW, ESTATE OF C<br>520 SAN DRA WAY<br>MONROE, GA 30656 | P-0049273 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLATIN, JEFFREY R<br>409 S. DIVISION<br>ANN ARBOR, MI 48104 | P-0055197 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLE, TROY L<br>2512 ANNETTE STREET<br>NEW ORLEANS, LA 70119 | P-0052641 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLEGO, DORLYNN E<br>1946 MONTE VISTA DRIVE<br>VISTA, CA 92027 | P-0054621 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALLEGOS, GREGORIO<br>139 MAPLE AVE<br>WATSONVILLE, CA 95076 | P-0053283 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLEGOS, JOSEPH A<br>2332 W TUCANA ST<br>TUCSON, AZ 85745 | P-0046609 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLEGOS, MARGOT B<br>3706 CHARTWELL<br>SAN ANTONIO, TX 78230 | P-0057594 | 3/3/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GALLEGOS, MARIBEL<br>1845 W CEDAR ST<br>OLATHE, KS 66061 | P-0013775 | 11/2/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GALLEGOS, MARY T<br>3160 N. BUCKINGHAM CT.<br>BROWNSVILLE, TX 78526 | P-0037740 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GALLEGOS, MARY T<br>3160 N. BUCKINGHAM CT.<br>BROWNSVILLE, TX 78526 | P-0039000 | 12/11/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| Gallegos, Michael A.<br>235 W. Buchanan Rd<br>Apt 66<br>Pittsburg, CA 94565 | 1704 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GALLEGOS, RYAN L<br>GALLEGOS<br>25109 HOWARD DR.<br>HEMET, CA 92544 | P-0028844 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLI, CARL M<br>3970 OAKS CLUBHOUSE DR<br>APT 305<br>POMPANO BEACH, FL 33069-3674 | P-0052676 | 12/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GALLIANO, MASSIMO<br>124 CASTLEWOOD DR<br>MADISON, AL 35756 | P-0003639 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIANO, TIFFANY<br>GALLIANO, MASSIMO<br>124 CASTLEWOOD DR<br>MADISON, AL 35756 | P-0003681 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIATH, ADAM P<br>269 VIOLET AVE<br>SAN MARCOS, CA 92078 | P-0018860 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIGAN-STIERLE, PAMELA J<br>5750 SWAMP CIRCLE RD<br>DEALE, MD 20751 | P-0018073 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLIMORE, KELLI R<br>2935 EVERETT DRIVE<br>RENO, NV 89503 | P-0049786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLION, GEORGE A<br>5801 LINGLESTOWN ROAD<br>HARRISBURG, PA 17112 | P-0050808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gallion, Lee<br>419 Broadview Dr<br>Jackson, MS 39209 | 1116 | 11/1/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GALLION, LEE<br>419 BROADVIEW DR.<br>JACKSON, MS 39209 | P-0013142 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GALLION, LEE<br>419 BROADVIEW DR.<br>JACKSON, MS 39209 | P-0026434 | 11/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLIONE, JESSICA<br>GALLIONE, KEM<br>3003 BUCKINGHAM LANE<br>SANTA CRUZ, CA 95062 | P-0046033 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLMAN, VALERIE R<br>8246 CHESTNUT DR<br>JONESBORO, GA 30238 | P-0056900 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLO VINEYARDS INC.<br>600 YOSEMITE BLVD<br>MODESTO, CA 95354 | P-0042432 | 12/19/2017 | TK Holdings Inc., et al. | $1,374.33 | | | | | $1,374.33 |
| GALLO VINEYARDS INC.<br>600 YOSEMITE BLVD.<br>MODESTO, CA 95354 | P-0042350 | 12/19/2017 | TK Holdings Inc., et al. | $1,374.33 | | | | | $1,374.33 |
| GALLO, LUIGI<br>144 FALMOUTH STREET<br>BROOKLYN, NY 11235-3006 | P-0036445 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLO-BARRIOS, DAVID<br>219 67TH STREET<br>WEST NEW YORK, NJ 07093 | P-0031962 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLON, ESPERANZA V<br>1232 W. GALBRAITH RD. #12<br>CINCINNATI, OH 45231 | P-0048933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, ADE B<br>GALLOWAY, MONIQUE M<br>685 WYNDRISE DR<br>BLUE BELL, PA 19422 | P-0040168 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, ERIN K<br>CICIORA, PAUL H<br>14980 TIBORIA LOOP<br>PEYTON, CO 80831 | P-0018477 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, LURETHA<br>POST OFFICE BOX 7<br>QUINCY, FL 32353 | P-0033833 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, MATTHEW W<br>3635 MILLER ST.<br>PHILADELPHIA, PA 19134 | P-0012547 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, NICHOLE D<br>528 W WINTER PARK ST<br>ORLANDO, FL 32804 | P-0000181 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLOWAY, ROBERT T<br>GALLOWAY, LYNDAL J<br>2101 HURRICANE HILL ROAD<br>DYERSBURG, TN 38024 | P-0040780 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLULZZO, JOSEPH<br>THE ANTHONY GALLUZZO CORP<br>14 LIBERTY DRIVE<br>LONDONDERRY, NH 03053 | P-0006502 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLUP, MELISSA L<br>438 CR 11 #37<br>ONEONTA, NY 13820 | P-0033880 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLUP, MICKEY A<br>PO BOX 1256<br>WINNSBORO, LA 71295 | P-0011913 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALLUP, THERESA J<br>410 E SOUTH RAILROAD ST<br>BRACEVILLE, IL 60407 | P-0046935 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GALLY, ROBERT G<br>17721 W SUNBELT DR<br>SURPRISE, AZ 85374 | P-0007669 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALMORE, POLLY Y<br>749 WOODRIDGE DRIVE<br>DESOTO, TX 75115 | P-0038554 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALMORE, WILLIE<br>2433 COLLINS ST.<br>BLUE ISLAND, IL 60406 | P-0044601 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALOFARO, ROBERT<br>307 TWIN RIVER DR.<br>COVINGTON, LA 70433 | P-0043658 | 12/21/2017 | TK Holdings Inc., *et al*. | $5,175.00 | | | | | $5,175.00 |
| GALOUGH, MARK B<br>102 STONE SCHOOLHOUSE ROAD<br>HUDSON FALLS, NY 12839 | P-0037884 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALOUGH, MARK B<br>GALOUGH, JAMIE P<br>102 STONE SCHOOLHOUSE ROAD<br>HUDSON FALLS, NY 12839 | P-0037862 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALSKE, ANTHONY<br>GALSKE, ANN<br>18020 S CROOKED CREEK CT<br>ORLAND PARK, IL 60467 | P-0040123 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALSKE, BRIAN<br>GALSKE, ANN<br>18020 S CROOKED CREEK CT<br>ORLAND PARK, IL 60467 | P-0040603 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Galvan, Beatriz<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2849 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Galvan, Beatriz<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2841 | 11/16/2017 | TK Holdings Inc. | $62,883.00 | | | | | $62,883.00 |
| Galvan, Beatriz<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2732 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $62,883.00 | | | | | $62,883.00 |
| GALVAN, ELIZABETH A<br>PO BOX 17873<br>TUCSON, AZ 85731 | P-0031429 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GALVAN, JAVIER<br>42628 LA GABRIELLA DR<br>LANCASTER, CA 93536 | P-0048852 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Galvan, Jose Luis<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2850 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Galvan, Jose Luis<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2747 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $461,139.00 | | | | | $461,139.00 |
| Galvan, Jose Luis<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2842 | 11/16/2017 | TK Holdings Inc. | $461,139.00 | | | | | $461,139.00 |
| GALVEZ, AMARILI<br>3224 MARIA CT.<br>CONCORD, CA 94518 | P-0037112 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALVEZ, EULALIO<br>8240 S.W. 142 AVENUE<br>MIAMI, FL 33183 | P-0006552 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GALVIN, JANETTE M<br>7559 PASSALIS LANE<br>SACRAMENTO, CA 95829 | P-0035049 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gamarra, Javier<br>8938 S. Erie Ave<br>Tulsa, OK 74137 | 4059 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAMBINO, LEONARD T<br>159 KINGS HIGHWAY #28<br>MILFORD, CT 06460 | P-0044759 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBL, MARGARET T<br>560 CHANDLER MILL ROAD<br>AVONDALE, PA 19311-9626 | P-0048712 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE BOURNE, SHATAQUIA C<br>5741 VILLAGE LOOP<br>FAIRBURN, GA 30213 | P-0003436 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, ALLEN J<br>GAMBLE, MERRI J<br>2719 BREVARD AVE<br>MONTGOMERY, AL 36109 | P-0004329 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, CAROLYN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043901 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAMBLE, CINDY<br>3354 AIRPORT RD<br>OXFORD, AL 36203 | P-0002491 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, COREY C<br>6358 3RD AVE.<br>SACRAMENTO, CA 95817 | P-0021288 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, DONALD<br>560 CHANDLER MILL ROAD<br>AVONDALE, PA 19311-9626 | P-0051597 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLE, SHARON<br>3411 WASHINGTON ST APT 12<br>SAN DIEGO, CA 91945 | P-0053826 | 1/4/2018 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| GAMBLE, VERNA K<br>610 VAUGHN LANE SPACE 3<br>LEBANON, OR 97355 | P-0015626 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMBLES, AMALIA<br>1219 SYMPHONY WAY<br>VALLEJO, CA 94591 | P-0057964 | 5/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAMBLES, AMALIA<br>1219 SYMPHONY WAY<br>VALLEJO, CA 94591 | P-0057992 | 6/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEN, RICHARD<br>GAMEN, CHERYL<br>586 W. WOODLAWN ROAD<br>NEW LENOX, IL 60451 | P-0018351 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEN, RICHARD<br>GAMEN, CHERYL<br>586 W. WOODLAWN ROAD<br>NEW LENOX, IL 60451 | P-0018360 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gamez, Carlos Alberto<br>326 Fox Lake Drive<br>Lakeland, FL 33809 | 198 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAMEZ, MARIA C<br>4406 CEDAR PASS DR<br>CORPUS CHRISTI, TX 78413 | P-0001944 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMEZ, MILAGROS G<br>1601 HOOD ROAD APT 21<br>SACRAMENTO, CA 95825 | P-0032889 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMINO, TERRI<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043665 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAMM, JENNY<br>7433 FAIRLINKS CT<br>SARASOTA, FL 34243 | P-0000102 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, KRISTA<br>1215 NE 78TH AVE<br>PORTLAND, OR 97213 | P-0051939 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, MICHAEL R<br>GAMMANS, SHEILA C<br>6044 E OLD STATE RD<br>SCHENECTADY, NY | P-0051283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, MICHAEL R<br>GAMMANS, SHEILA C<br>6044 E OLD STATE RD<br>SCHENECTADY, NY 12303 | P-0051385 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMANS, SHEILA<br>GAMMANS, MICHAEL R<br>6044 E OLD STATE RD<br>SCHENECTADY, NY | P-0051458 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMELGARD, RYAN D<br>1211 LONGFORD LN<br>BLOOMINGTON, IL 61704 | P-0031628 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMMONLEY, BERNARD C<br>GAMMONLEY, JOYCE F<br>12713 S 80TH AVE<br>PALOS PARK, IL 60464-2130 | P-0043040 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMON, DANIEL A<br>7476 GREENHAVEN DRIVE<br>SACRAMENTO, CA 95831 | P-0031465 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAMONEDA, AMED<br>17 PANGLOSS ST<br>HENDERSON, NV 89002 | P-0000909 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAMRAT, THEODORE<br>GAMRAT, DIANE I<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045982 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>GAMRAT, DIANE I<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045986 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>GAMRAT, DIANE I<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045991 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAMRAT, THEODORE<br>GAMRAT, DIANE I<br>4376 LOMBARDY LANE<br>HOFFMAN ESTATES, IL 60192 | P-0045994 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAN, ENG K<br>5502 BELLE AVE<br>CYPRESS<br>, CA 90630 | P-0020048 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAN, ENG K<br>5502 BELLE AVE<br>CYPRESS, CA 90630 | P-0020103 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAN, JINXIA<br>DENG, TIANKE<br>95 JACKSON PL<br>PARAMUS, NJ 07652 | P-0045278 | 12/22/2017 | TK Holdings Inc., *et al*. | $60,000.00 | | | | | $60,000.00 |
| GAN, JINXIA<br>DENG, TIANKE<br>95 JACKSON PL<br>PARAMUS, NJ 07652 | P-0045283 | 12/22/2017 | TK Holdings Inc., *et al*. | $60,000.00 | | | | | $60,000.00 |
| Ganal, Julie<br>5772 Calle Casas Bonitas<br>San Diego, CA 92139 | 1987 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANAPATHYSAMY, SUBRAMANIAM<br>3512 DRYSDALE PKWY<br>MCKINNEY, TX 75071 | P-0002859 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANAPATHYSAMY, SUBRAMANIAM<br>3952 DRYSDALE PKWY<br>MCKINNEY, TX 75071 | P-0002865 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANAPOLER, MARTIN<br>1201 8TH AVE. #6<br>SAN FRANCISCO, CA 94122-2416 | P-0016050 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040041 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040044 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040071 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANATRA, SHAILESH<br>1126 WARWICK CIRCLE SOUTH<br>HOFFMAN ESTATES, IL 60169 | P-0040073 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANDARA, ANA M<br>194 JERICHO TURNPIKE<br>2ND FLOOR<br>FLORAL PARK, NY 11001 | P-0039085 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARILLAS, THIAGO C<br>THAI, LIEN C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000931 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARILLAS, THIAGO C<br>THAI, LIEN C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000933 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDARILLAS, THIAGO C<br>THAI, LIEN C<br>125 COPPER PINE AVE<br>NORTH LAS VEGAS, NV 89031 | P-0000939 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| GANDEE, LEWIS A<br>GANDEE, JUDITH A<br>331 NORTHRIDGE DRIVE<br>HURRICANE, WV 25526-9094 | P-0032768 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDEE, STEPHEN F<br>532 GASTON MANOR ROAD<br>JANE LEW, WV 26378 | P-0037158 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, ANISHKUMAR<br>410 ARLINGTON AVE<br>SOUTH PLAINFIELD, NJ 07080 | P-0013881 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, ANJANA P<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0031710 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, DEVANG<br>2550 CUMBERLAND BLVD. SE<br>APT. 416<br>SMYRNA, GA 30080 | P-0015770 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, NIKI<br>32 ROSEWAY CT<br>OLD TAPPAN, NJ 07675 | P-0006246 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0031699 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M<br>GANDHI, ANJANA P<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0031718 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDHI, PRADIP M<br>GANDHI, ANJANA P<br>2190 SOARING LANE<br>LAWRENCEVILLE, GA 30044 | P-0034941 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDICA Z, GLADYS I<br>130 SCHOOLHOUSE LN APT B<br>COLUMBUS, OH 43228 | P-0053825 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDOLFO, MIKE<br>3035 LEEDS GARDEN LANE<br>JOHNS CREEK, GA 30022 | P-0027323 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANDON, JORGE S<br>18778 NW 78 PL<br>HIALEAH, FL 33015 | P-0039920 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANDON, MELISSA J<br>18778 NW 78 PL<br>HIALEAH, FL 33015 | P-0039915 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANG, MINDY S<br>5151 NE 18TH AVE<br>#3<br>FORT LAUDERDALE, FL 333334 | P-0009743 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031644 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031648 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANGAT, ARIF-IQBAL Y<br>70 COVES RUN<br>SYOSSET, NY 11791 | P-0031649 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANICK, SUSAN G<br>6STETSON AVE., #A<br>KENTFIELD, CA 94904 | P-0047174 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANJU, AJAY<br>11445 N CONCORD CREEK DR<br>MEQUON, WI 53092 | P-0012176 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANN, GARY F<br>1374 BRISTER PL<br>BILOXI, MS 39530 | P-0038222 | 12/10/2017 | TK Holdings Inc., *et al*. | $6,800.00 | | | | | $6,800.00 |
| GANNON, KELLY A<br>205 RAILROAD AVE. APT 2<br>NORWOOD, NJ 07648 | P-0011543 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANNON, SARAH<br>20,000 US HIGHWAY 19 N<br>LOT 225<br>CLEARWATER, FL 33764 | P-0023477 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANT, AMY C<br>5653 OAKMAN PARRISH ROAD<br>OAKMAN, AL 35579 | P-0004215 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANT, GIGINA B<br>10429 13TH AVE CT S<br>TACOMA, WA 98444 | P-0020211 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANT, LARRY W<br>17845 SW WOODBERRY CT.<br>ALOHA, OR 97007-6419 | P-0043356 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GANT, LARRY W<br>17845 SW WOODBERRY CT.<br>ALOHA, OR 97007-6419 | P-0043368 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gant, Nigel Footman<br>1409 S. Lamar St., Ste. 711<br>Dallas, TX 75215 | 3838 | 12/4/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Gant, Robert Nigel<br>1409 S. Lamar St., Ste. 711<br>Dallas, TX 75215 | 3835 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANT, ROXANNE<br>18914 REMINGTON PARK DRIVE<br>HOUSTON, TX 77073 | P-0055217 | 1/19/2018 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| GANT, ROXANNE<br>18914 REMINGTON PARK DRIVE<br>HOUSTON, TX 77073 | P-0055218 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GANTA, SIVA<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051076 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTER, LAURA W<br>3800 PIKE ROAD 14-105<br>LONGMONT, CO 80503 | P-0036569 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTHNER, STEVEN J<br>3444 CORSHAM DRIVE<br>APEX, NC 27539-8336 | P-0028165 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTS, MELINDA A<br>1113 HYDE PARK DR.<br>ROUND ROCK, TX 78665 | P-0000295 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTT, HERMAN L<br>6936 N MERCIER<br>KANSAS CITY, MO 64118 | P-0011335 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTT, JOHN E<br>45206 N 20TH ST<br>NEW RIVER, AZ 85087 | P-0044304 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GANTT, JUDITH D<br>6936 N MERCIER<br>KANSAS CITY, MO 64118 | P-0011279 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gantzer, John<br>14 Jay Bird Loop<br>Los Lunas, NM 87031 | 1499 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GANZ, JERI L<br>10001 WINDSTREAM DRIVE, NO. 2<br>COLUMBIA, MD 21044 | P-0015889 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ganzel, Kirsten E<br>1822 Chandler Rd Apt 44<br>Statesboro, GA 30458 | 3729 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAO, MENG<br>4845 VERBENA WAY<br>SAN JOSE, CA 95129 | P-0013547 | 11/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAO, WILLIAM<br>1510 SEQUOIA DR<br>CHATHAM, IL 62629 | P-0043445 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAO, YANG<br>180 ELM CT, APT 506<br>SUNNYVALE, CA 94086 | P-0021368 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAO, YANHUA<br>6584 MAPLEWOOD RD<br>APT 202<br>MAYFIELD HTS, OH 44124 | P-0015898 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAONO, F PAULENE<br>GAONO, RAYMOND<br>624 W 475 N<br>CLEARFIELD, UT 84015 | P-0030164 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAFALO, ANDREW J<br>743 WALNUT STREET<br>PARAMUS, NJ 07652 | P-0022965 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAFALO, SARA A<br>743 WALNUT STREET<br>PARAMUS, NJ 07652 | P-0022963 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAKANI, FRANK<br>5350 DONNA AVE<br>TARZANA, CA 91356 | P-0054171 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARAY, PEDRO G<br>3730 SW 26 TERRACE<br>MIAMI, FL 33134 | P-0000653 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARAY, RAFAEL<br>5549 WEST RIVER BOTTOM AVE.<br>FRESNO, CA 93722-2326 | P-0054130 | 1/8/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GARBACZ, MARTA A<br>1300 LAUREL SPRINGS DRIVE<br>APT 1312<br>DURHAM, NC 27713 | P-0015214 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBART, HADLEY J<br>3120 GUILFORD AVENUE<br>BALTIMORE, MD 21218 | P-0050895 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBEE, MATT M<br>55 BIRCH HILL ROAD<br>WESTON, CT 06883 | P-0015003 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBEE, MATT<br>55 BIRCH HILL ROAD<br>WESTON, CT 06883 | P-0015000 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBER, KATHRYN A<br>3771 RIO ROAD<br>#302<br>CARMEL, CA 93923 | P-0020083 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBER, MONA M<br>PO BOX 222586<br>CARMEL, CA 93922 | P-0026192 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBS, DOUGLAS L<br>GARBS, JILL A<br>418 W. 4TH ST.<br>EDWARDSVILLE, IL 62025 | P-0020573 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBUS, ROBERT J<br>4308 BEN AVE<br>STUDIO CITY, CA 91604 | P-0019874 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARBUS, ROBERT S<br>14701 OXFORD HILL CT<br>LOUISVILLE, KY 40245 | P-0001517 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA GALLARDO, JOSE L<br>524 PEACE ST<br>ARVIN, CA 93203 | P-0026298 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA JE, FERDINAND<br>8862 HONEY ASH RD<br>LEWIS CENTER, OH 43035 | P-0035255 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA JR, FERDINAND<br>8862 HONEY ASH RD<br>LEWIS CENTER, OH 43035 | P-0035259 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA PANIAGUA, LUIS F<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021498 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA RAMIREZ, DOMINGO<br>3103 ROSEMOUNT LN<br>HEARTLAND, TX 75126 | P-0055871 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALBINO<br>3423 ATWATER AVE<br>LOS ANGELES, CA 90039 | P-0037836 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALEX<br>498 NW 35TH AVE<br>MIAMI, FL 33125 | P-0035036 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, ALFREDO 4309 BETHEL ROAD UPPER CHICHESTER, PA 19061 | P-0013994 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ALLAN JOHN D 1410 TURRETT DRIVE SAN JOSE, CA 95131 | P-0037448 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANDRES 14811 SYLVAN ST APT#6 VAN NUYS, CA 91411 | P-0018141 | 11/6/2017 | TK Holdings Inc., et al. | $17,743.76 | | | | | $17,743.76 |
| GARCIA, ANGEL L 111 BATH AVE APT#24 LONG BRANCH, NJ 07740 | P-0009052 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANSELMO 1798 HENSHAW AVE TULARE, CA 93274 | P-0022245 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ANTONIO S 4801 BLUEBELLE LANE CORPUS CHRISTI, TX 78416 | P-0047810 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garcia, Benjamin Po box 3055 mission, TX 78573 | 2996 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, BERNARDO DRUMMOND, ASHLEY 11410 WONDERLAND TRAIL DALLAS, TX 75229 | P-0018898 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, BERTHA A 398 S CLAY ST DENVER, CO 80219 | P-0035781 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, BETTY P 18604 SW 294 TERRACE HOMESTEAD, FL 33030 | P-0000354 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garcia, Carlos 307 Alastair Dr. Pasadena, TX 77506 | 537 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| GARCIA, CARLOS 20200 SW 127 AV MIAMI, FL 33177 | P-0029366 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CARMEL PO BOX 3402 YUBA CITY, CA 95992 | P-0027498 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CHARLES J 1286 HOGAN WAY GILROY, CA 95020 | P-0053236 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CHRISANTHA M 3949 SOUTH ANGELINE ST. SEATTLE, WA 98118 | P-0016176 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CHRISTINA V 5527 BRAESVALLEY DR HOUSTON, TX 77096 | P-0027067 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CHRISTOPHER N 514 STEPHENSON ST DURYEA, PA 18642 | P-0010179 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, COURTNEY 10 MAPLE AVE SHALIMAR, FL 32579 | P-0037596 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, CRISTOBAL D<br>GARCIA, CRISTOBAL<br>2216 GENESEE STREET<br>TOLEDO, OH 43605 | P-0017583 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, CYNTHIA A<br>P.O. BOX 612<br>COOL, CA 95614 | P-0016237 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, DANIEL<br>6650 TAMIAMI CANAL RD<br>MIAMI, FL 33126 | P-0012762 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, DEBBIE A<br>PO BOX 2048<br>ELK GROVE, CA 95759 | P-0024037 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, DESTINY<br>MITCHELL A. TOUPS, LTD.<br>PO BOX 350<br>BEAUMONT, TX 77704-0350 | P-0042086 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garcia, Eleazar<br>1611 W Main St<br>Rio Grande City, TX 78582 | 2236 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, ELIZABETH D<br>955 W ALISAL ST<br>SALINAS, CA 93901 | P-0041006 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ERNEST A<br>7851 CABERNET STREET<br>VALLEY SPRINGS, CA | P-0017482 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, FRANCISCO M<br>GARCIA, CAROLINE M<br>10621 E 67TH ST APT 59<br>TULSA, OK 74133 | P-0000765 | 10/20/2017 | TK Holdings Inc., et al. | $18,743.00 | | | | | $18,743.00 |
| GARCIA, FRANCISCO M<br>GARCIA, CAROLINE M<br>10621 E 67TH ST APT 59<br>TULSA, OK 74133 | P-0000784 | 10/20/2017 | TK Holdings Inc., et al. | $12,247.56 | | | | | $12,247.56 |
| GARCIA, GEOFFREY B<br>GARCIA, M V<br>1458 E. MULBERRY WAY<br>SANDY, UT 84093 | P-0026280 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, GLORIA J<br>1003 GRANT AVE<br>COLLLINGSWOOD, NJ 08107-2010 | P-0049424 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, GREGORY J<br>11616 EASY GOER SE<br>ALBUQUERQUE, NM 87123 | P-0050916 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, HAROLD B<br>2470 WINDY HILL ROAD, STE 165<br>MARIETTA, GA 30067 | P-0025353 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, HAROLD B<br>2470 WINDY HILL ROAD, STE 165<br>MARIETTA, GA 30067 | P-0025356 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, IVONNE B<br>1739 NW 20TH ST<br>HOMESTEAD, FL 33030 | P-0036449 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JENNIFER<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047705 | 12/22/2017 | TK Holdings Inc., et al. | $4,500,000.00 | | | | | $4,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, JESUS F<br>TORRESGARCIA, IRMA<br>1604 S COURTNEY AVE<br>FULLERTON, CA 92833 | P-0045869 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JIM M<br>GARCIA, BARBARA J<br>GARCIA TRUST<br>707 S BUENA VISTA STREET<br>REDLANDS, CA 92373 | P-0019740 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOANNE A<br>GARCIA, JOE<br>13926 FLAGSTAFF DRIVE<br>SLOUGHHOUSE, CA 95683 | P-0043134 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOEL<br>9 SUMMERHILL RD<br>WALLINGFORD, CT 06492 | P-0005990 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOHN M<br>GARCIA, EVA<br>617 E. 3RD. ST.<br>GRANDVIEW, WA 98930 | P-0023997 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JONATAN<br>107 CINDIE LN<br>BRIDGEWATER, VA 22812 | P-0015654 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JORGE A<br>GARCIA<br>5712 PANORAMA DR.<br>WHITTIER, CA 90601 | P-0057021 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOSE J<br>1063 W ALAMEDA ST<br>MANTECA, CA 95336 | P-0030183 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOSE L<br>GARCIA, MARIA DEL R<br>JOSE LUIS GARCIA<br>3100 U.S. HWY 83 NORTH<br>ZAPATA, TX 78076 | P-0042399 | 12/19/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| GARCIA, JOSE<br>1615 ELM STREET<br>UNIT A<br>LIVERMORE, CA 94551 | P-0054132 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JOVANI<br>1225 S 49TH AVE<br>CICERO, IL 60804 | P-0029221 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JUAN<br>439 S ST ANDREWS PL 20<br>LOS ANGELES, CA 90020 | P-0028354 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, JULIAN DAVI T<br>368 S. GERHART AVE.<br>LOS ANGELES, CA 90022 | P-0039533 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garcia, Julieta V<br>3208 Orthello Way<br>Santa Clara, CA  95051-3762 | 1710 | 11/3/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| GARCIA, KARMON L<br>4208 MOSS ST<br>NORTH LITTLE ROC, AR 72118 | P-0051733 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, KERIAH<br>GARCIA, KERIAH L<br>40112 SAN FRANCISQUITO CYN RD<br>GREEN VALLEY, CA 91390 | P-0030044 | 11/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Garcia, Lare<br>8909 Harvest Hill Way<br>Elk Grove, CA 95624 | 2611 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, LATISHA<br>962 FARRAGUT DR<br>TEANECK, NJ 07666 | P-0020824 | 11/9/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Garcia, Louie<br>7328 Vista Del Monte Ave #6<br>Van Nuys, CA 91405 | 4064 | 12/17/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GARCIA, LUIS F<br>5108 STONEHURST ROAD<br>TAMPA, FL 33647-1003 | P-0021492 | 11/10/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GARCIA, LUIS<br>16 LOCUST AVENUE<br>3N<br>NEW ROCHELLE, NY 10801 | P-0048805 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GARCIA, LUIS<br>16 LOCUST AVENUE<br>3N<br>NEW ROCHELLE, NY 10801 | P-0048817 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GARCIA, LUISA E<br>GIOL, ADOLFO<br>NISSAN<br>17726 MORNINGHIGH DR LTZ FL 3 | P-0001498 | 10/22/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GARCIA, LUISA<br>GARCIA, PEDRO<br>2585 S LIND<br>FRESNO, CA 93725 | P-0028745 | 11/19/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GARCIA, MANUEL Y<br>GARCIA, KATRINA C<br>11806 ANDRETTI AVE<br>BAKERSFIELD, CA 93312 | P-0030851 | 11/23/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GARCIA, MARCOS<br>6988 OAKWOOD PLACE CT. E.<br>HOUSTON, TX 77040 | P-0015240 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GARCIA, MARIA D<br>1360 J ST.<br>BRAWLEY, CA 92227 | P-0020368 | 11/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GARCIA, MARIANA<br>COLLAZO, LUIS G<br>163 JARDIN DE MER PL<br>JACKSONVILLE BEA, FL 32250 | P-0021494 | 11/10/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GARCIA, MARTHA E<br>1530 ASTORIA PLACE<br>OXNARD, CA 93030 | P-0033013 | 11/28/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GARCIA, MARTHA E<br>1530 ASTORIA PLACE<br>OXNARD, CA 93030 | P-0033025 | 11/28/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GARCIA, MARTIN<br>11812 PEPPER ST<br>BLOOMINGTON 92316 | P-0051639 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Garcia, Mary<br>13641 3 Street<br>Parlier, CA 93648 | 2873 | 11/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GARCIA, MICHAEL O<br>8 PROSPECT STREET<br>EAST WILLISTON, NY 11596 | P-0031856 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MICKIE L<br>1871 LANDANA DR<br>CONCORD, CA 94519 | P-0012986 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MIRNA Y<br>37730 SWEETBRUSH ST<br>PALMDALE, CA 93552 | P-0022653 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, MONICA M<br>1431 WEST IRIS STREET<br>OXNARD, CA 93033 | P-0055138 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, NATALIE<br>5951 LONDON LANE<br>TAMARAC, FL 33321 | P-0034746 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, PAUL J<br>GARCIA, SHARON L<br>1630 WILLIAMS HWY<br>141<br>GRANTS PASS, OR 97527 | P-0019284 | 11/7/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| Garcia, Prendinellys<br>145 East 27th Street, 1A<br>New York, NY 10016 | 1657 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RAFAEL<br>2053 PROSPECT AVE<br>EAST MEADOW, NY 11554 | P-0045564 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RALPH<br>7 ASH STREET<br>BURLINGTON, NJ 08016 | P-0015712 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garcia, Ramon<br>2005 Belmont Ln #A<br>Redondo Beach, CA 90278 | 1250 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RAMONA<br>26044 CHARING CROSS RD.<br>VALENCIA, CA 91355 | P-0031264 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RENE G<br>1240 OFFSHORE STREET<br>OXNARD, CA 93035 | P-0021433 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RICARDO E<br>820 SW 24TH RD.<br>MIAMI, FL 33129 | P-0021010 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RICARDO<br>1779 W. 35TH ST. APT. 205<br>LOS ANGELES, CA 90018 | P-0020411 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, RICHARD<br>3266 DATE CT<br>LAKE ELSINORE, CA 92530 | P-0024104 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ROBERT W<br>12315 MYTERRA WAY<br>HERNDON, VA 20171 | P-0044283 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, ROBERTA Y<br>29897 EDINA RD<br>MENIFEE, CA 925848674 | P-0053795 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, RODOLFO<br>400 W. BROADVIEW<br>SAN ANTONIO, TX 78228 | 1955 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| GARCIA, RODOLFO<br>400 W. BROADVIEW<br>SAN ANTONIO, TX 78228 | 2424 | 11/10/2017 | TK Holdings Inc. | $35,000.00 | | | | | $35,000.00 |
| Garcia, Ronald<br>543 Felton Way<br>San Luis Obispo, CA 93405 | 3979 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARCIA, RUSSELL D<br>3667 VALLEY BLVD #8<br>POMONA, CA 91768 | P-0056512 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SAMUEL<br>PO BOX 1293<br>CARRIZO SPRINGS, TX 78834-7293 | P-0022797 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SHANNON M<br>PERSON, ISAAC A<br>4034 NE 105TH AVE.<br>PORTLAND, OR 97220 | P-0016429 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SHARON A<br>874 FALKIRK DR.<br>WINTER SPRINGS, FL 32708 | P-0002129 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, SHERYL A<br>GARCIA, JOHN L<br>23465 ELK TRAIL EAST<br>REDDING, CA 96003 | P-0028407 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, STEVE O<br>17220 SW 121 AVE<br>MIAMI, FL 33177 | P-0043844 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, TEOFILO<br>300 WEST 110TH ST<br>APT. 7A<br>NEW YORK, NY 10026-4053 | P-0039232 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, TIMOTHY<br>30807 RALEIGH CREEK DR<br>TOMBALL, TX 77375 | P-0044484 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GARCIA, TIMOTHY<br>30807 RALEIGH CREEK DR<br>TOMBALL, TX 77375 | P-0044487 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GARCIA, TONY<br>3803 SE 31ST AVE<br>PORTLAND, OR 97202 | P-0016944 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, UBALDO P<br>10448 SPRINGROSE AVENUE<br>BATON ROUGE, LA 70810 | P-0012613 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, UBALDO P<br>10448 SPRINGROSE AVENUE<br>BATON ROUGE, LA 70810 | P-0012620 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, V, MAXIMO A<br>8017 GLEN ALTA WAY<br>CITRUS HEIGHTS, CA 95610 | P-0015670 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, VERONICA I<br>2458 NILL RUN BLVD<br>KISSIMMEE, FL 34744 | P-0042746 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, VICTOR<br>106 S MOCKINGBIRD CIR<br>CEDAR CREEK, TX 78612 | P-0035771 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARCIA, WILLIAM G<br>GARCIA, JANE R<br>312 S CHARLESTON AVE<br>BREMERTON, WA 98312 | P-0051482 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, YOLANDA L<br>337 MEADOW CIR<br>GREENFIELD, CA 93927 | P-0053392 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA, YOLANDA<br>PO BOX 1442<br>PERALTA, NM 87042 | P-0023088 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARCIA-ALBA, MARIA L<br>9201 49 AVENUE<br>COLLEGE PARK, MD 20740-1831 | P-0039242 | 12/11/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| GARCIA-ALBA, MARIA LUISA<br>9201 49 AVENUE<br>COLLEGE PARK, MD 20740-1831 | P-0039265 | 12/11/2017 | TK Holdings Inc., et al. | $49,525.00 | | | | | $49,525.00 |
| GARD, KAREN A<br>814 OAK VALLEY ROAD<br>SEDALIA, CO 80135 | P-0046456 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARD, TARA L<br>1790 BUTTERNUT DRIVE<br>CLARKSVILLE, TN 37042 | P-0023809 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDE, JOHN W<br>GARDE, DEBBRA M<br>8638 TOURMALINE BLVD<br>BOYNTON BEACH, FL 33472 | P-0044564 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDELLA, KAREN M<br>130 NEWBURY ST.<br>FRAMINGHAM, MA 01701 | P-0029022 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDEN, ADAM S<br>3315 SILENT SPRING DRIVE<br>SUGAR LAND, TX | P-0002642 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDEN, ADAM<br>3315 SILENT SPRING DRIVE<br>SUGAR LAND, TX 77479 | P-0002647 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, DENNIS E<br>GARDINER, LINDA M<br>18240 TOYON ROAD<br>PINE GROVE, CA 95665 | P-0021798 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, LYNNE N<br>GARDINER, KEVIN J<br>3225 29TH AVE NE<br>NAPLES, FL 34120 | P-0053307 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037037 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037040 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037043 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARDINER, MATTHEW C<br>234 SOUTH 100 WEST<br>ST GEORGE, UT 84770 | P-0037047 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER, ABIGAIL<br>1510 HAWKSHEAD LN<br>LOUISVILLE, KY 40220 | P-0016075 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, AMY A<br>7329 13TH AVE. NW<br>SEATTLE, WA 98117 | P-0051222 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| GARDNER, BETTY J<br>1026 FREDERICK STREET<br>BLUEFIELD, WV 24701 | P-0056534 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, BRUCE J<br>POB 338<br>JUNE LAKE CA | P-0022269 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gardner, Dan N.<br>Box 92<br>Rosanky, TX 78953 | 3856 | 12/4/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| GARDNER, DANA<br>11 DORIS AVE<br>TIVERTON, RI 02878 | P-0007383 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, DONALD A<br>GARDNER, HEATHER L<br>1950 LAKESIDE DRIVE<br>CHARLOTTESVILLE, VA 22901 | P-0021536 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, EMILY T<br>760 VISTA COTO VERDE<br>CAMARILLOA, CA 93010 | P-0035503 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, HOLLY A<br>4926 STATE ROUTE 973 E<br>WILLIAMSPORT, PA 17701-8363 | P-0031161 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, JAIME<br>4414 JULI CT SE<br>OLYMPIA, WA 98501 | P-0030550 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, JAMES E<br>NO ADDRESS PROVIDED | P-0021908 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN P<br>PO BOX 632<br>SAN MATEO, FL 32187 | P-0029159 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN S<br>GARDNER, TRACI J<br>7005 S BIRCH AVENUE<br>BROKEN ARROW, OK 74011 | P-0026365 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, JOHN<br>8417 WHITE SANDS DR<br>PLANO, TX 75025 | P-0002224 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, JOLEEN F<br>325 KENT HILL ROAD<br>WOODHULL, NY 14898 | P-0011847 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, LATOY L<br>245 CLEMSON PL APT 3<br>KENNER, LA 70065 | P-0012309 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, LEON<br>924 HORMEL AVE<br>LA VERNE, CA 91750 | P-0015152 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, MARY A<br>2875 LAUREATE CT<br>MARIETTA, GA 30062 | P-0036431 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARDNER, MELISSA K<br>2375 BUCK GROVE ROAD<br>BRANDENBURG, KY 40108 | P-0000344 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, MICHAEL<br>55 RIVER FRONT DRIVE UNIT 217<br>MANCHESTER, NH 03102 | P-0008387 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, RICHARD L<br>122 MARINERS DRIVE<br>ORMOND BEACH, FL 32176 | P-0046886 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, RICHARD<br>261 BROADWAY 8A<br>NEW YORK, NY 10007 | P-0005375 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, VERONICA D<br>NO ADDRESS PROVIDED | P-0032048 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARDNER, YVETTE L<br>GARDNER, VERONICA G<br>182 E BOOKER AVE<br>WYANDANCH<br>, NY 11798 | P-0034158 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAREMKO, MICHAEL A<br>APT 220<br>1133 COMMERCE DR.<br>DECATUR, GA 30030 | P-0041756 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAREMKO, MICHAEL A<br>GAREMKO, EMILIE J<br>1133 COMMERCE DR.<br>APT.220<br>DECATUR, GA 30030 | P-0041750 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAREY, KAYLA N<br>524 WATER STREET<br>GARDINER, ME 04345 | P-0057089 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARFALO, MICHAEL J<br>WEILER-GAROFALO, JULIE A<br>685 DONNA AVE<br>AURORA, IL 60505-1050 | P-0027518 | 11/13/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| GARG, ANIRUDH<br>23022 NE 13TH ST<br>SAMMAMISH, WA 98074 | P-0028753 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARG, ANOOP<br>34 SHERBURNE ROAD<br>LEXINGTON, MA 02421 | P-0010439 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARG, ARVIND K<br>420 CRESCENT AVE<br>APT 10<br>SUNNYVALE, CA 94087 | P-0022685 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARG, JAY<br>1225 FAIRMONT ST NW<br>APT 104<br>WASHINGTON, DC 20009 | P-0053247 | 12/29/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| GARGIULO, MICHEAL J<br>3612 LEEDS CT<br>CORINTH, TX 76210 | P-0043168 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARGUILO, STEVEN V<br>25 REESE PLACE<br>FARMINGDALE, NY 11735 | P-0034555 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARIANDO, JAEL J<br>6853 46TH WAY<br>PINELLAS PARK, FL 33781 | P-0037837 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARIBAY EDWARDS, BET<br>EDWARDS, BRIAN<br>1182 HANFORD CT<br>CHULA VISTA, CA 91913 | P-0019962 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARIBAY EDWARDS, BETTY<br>EDWARDS, BRIAN<br>1182 HANFORD CT<br>CHULA VISTA, CA 91913 | P-0019822 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARIBAY, PRISCILLA V<br>PLUMA, MARY J<br>4240 FROST DR<br>OXNARD, CA 93033 | P-0052473 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARIGLIO, PAOLA<br>1101 TALLAHASSEE DR<br>DENTON, TX 76208 | P-0042701 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARILLE, PAUL<br>68 ASHWOOD RD<br>PORT WASHINGTON, NY 11050 | P-0005032 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARINGER, SHERYL A<br>WILSON, LAUREL L<br>SHERYL GARINGER<br>P.O. BOX 1106<br>PENNGROVE, CA 94951 | P-0025009 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARL, BARBARA J<br>GARL, JIM<br>26035 BOUQUE CYN. RD.<br>APT 122<br>SAUGUS, CA 91350 | P-0022474 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARLAND JR, JOHN<br>6005 CROWN RIDGE COURT<br>FAYETTEVILLE, NC 28314 | 3785 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARLAND, EDWIN W<br>5046 DIAMOND MINE RD<br>LAS CRUCES, NM 88011 | P-0001660 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARLAND, EDWIN W<br>5046 DIAMOND MINE RD<br>LAS CRUCES, NM 88011 | P-0001706 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARLAND, ROBERT<br>TOY, TINA<br>21458 RAMBLA VISTA DRIVE<br>MALIBU, CA 90265 | P-0024328 | 11/13/2017 | TK Holdings Inc., *et al*. | $12,500.00 | | | | | $12,500.00 |
| GARLOTTA, MIKEL A<br>903 W. CHURCH RD.<br>NEWARK, DE 19711 | P-0039963 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARMON, FELISA C<br>400 RENFRO DRIVE, UNIT 207<br>GLEN BURNIE, MD 21060 | P-0008584 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARMON, LEAH J<br>12401 BRICKYARD BLVD<br># 4051<br>BELTSVILLE, MD 20705 | P-0015863 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARMON, PAUL F<br>135 NW LANGE ST<br>DALLAS, OR 97338 | P-0052581 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARMON, RUBY M<br>135 NW LANGE ST<br>DALLAS, OR 97338 | P-0052648 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARMSIRI, FARSHAD<br>7 FOREST DR.<br>MARYVILLE, IL 62062 | P-0046551 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Garner, Amanda<br>100 Grays Circle<br>Liberty Hill, TX 78642 | 4757 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARNER, MINDY N<br>1378 TAYLOR AVENUE<br>SHERIDAN, WY 82801 | P-0014531 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARNER, ROBERT J<br>GARNER<br>SM39 LAKE CHEROKEE<br>HENDERSON, TX 75652 | P-0028518 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARNER, RONALD L<br>PO BOX 264<br>BURNS FLAT, OK 73624 | P-0020772 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARNER, TROY A<br>GARNER, MARIA-NEMIE L<br>15340 GREEN WOODS LANE<br>WALDORF, MD 20601-4308 | P-0040815 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARNES, CARISSA A<br>194 TANNERS RUN<br>BLUFFTON, SC 29910-4406 | P-0001527 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARNETT, TIELA<br>22 WALTON ST<br>LAKEVILLE, CT 06039 | P-0005508 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARNSEY, WALTER W<br>GARNSEY, GEORGIA M<br>2339 BELLAIRE STREET<br>DENVER, CO 80207 | P-0015037 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARNSEY, WALTER W<br>GARNSEY, GEORGIA M<br>2339 BELLAIRE STREET<br>DENVER, CO 80207 | P-0015045 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAROFALO, ANTONIA G<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016063 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAROFALO, ANTONIO<br>7990 W 14TH CT<br>HIALEAH, FL 33014 | P-0000565 | 10/20/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| GAROFALO, IGNAZIA M<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016007 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAROFALO, IGNAZIA M<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016012 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAROFALO, IGNAZIA M<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016017 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAROFALO, PHILIP F<br>3820 N. OSCEOLA AVE.<br>CHICAGO, IL 60634 | P-0051588 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAROFALO, ROSARIO V<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016001 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAROFALO, ROSARIO V<br>5 NORTH MANOR AVENUE<br>LONGPORT, NJ 08403 | P-0016011 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garofalo, Stephen<br>300 East 40th St, 10M<br>New York, NY 10016 | 1350 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARON, HOLLIE L<br>3235 BLACKBURN DRIVE<br>CUMMING, GA 30040 | P-0041213 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARR, ROY<br>12954 NICOLLET AVE<br>APT 302<br>BURNSVILLE, MN 55337 | P-0029082 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRARD, BEVERLY R<br>571 KINGS RD SE<br>MILLEDGEVILLE, GA 31061 | P-0032228 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRARD, JUDITH T<br>3944 7TH AVENUE NORTH<br>LAKE WORTH, FL 33461-2828 | P-0021096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRAWAY, TOSHIRA N<br>2201 VANDYKE STREET UNIT 1<br>MAPLEWOOD, MN 55109 | P-0052401 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRAWY, TOSHIRA N<br>2201 VANDYKE STREET UNIT 1<br>MAPLEWOOD, MN 55109 | P-0052399 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETSON, DONALD R<br>1040 RT. 166<br>APT. 2306<br>TOMS RIVER, NJ 08753 | P-0027254 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETSON, DONALD R<br>1040 RT. 166<br>APT. 2306<br>TOMS RIVER, NJ 08753 | P-0027255 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT JR, HENRY C<br>GARRETT, RHONDA L<br>4221 MCGRATH WAY<br>RALEIGH, NC 27616 | P-0008557 | 10/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GARRETT JR, WALTER D<br>104 SUNNYSIDE DRIVE<br>BOX SPRINGS, GA 31801 | P-0002583 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, AUSTIN T<br>4785 PROPES DRIVE<br>OAKWOOD, GA 30566 | P-0032321 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Garrett, Beth<br>7 Calamity Jane<br>Belton, TX 76513 | 3970 | 12/11/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Garrett, Beth<br>7 Calamity Jane<br>Belton, TX 76513 | 4028 | 12/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GARRETT, CARMEN T<br>1353 AUDUBON RD<br>MAITLAND, FL 32751 | P-0002343 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT, CHARLES K 1741 AL HWY 205 N ALBERTVILLE, AL 35950 | P-0045413 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, CINDY A 13471 THORNTON DR FRISCO, TX 75035 | P-0001376 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, CLARK N 5714 US RT. 127 CAMDEN, OH 45311 | P-0013964 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, DEBRA L 1318 EARLS BRIDGE ROAD EASLEY, SC 29640 | P-0003486 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, JAMES A FIDANZA, SARA J 2714 E 12TH AVENUE DENVER, CO 80206 | P-0056675 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, JAN M GARRETT, ROBERT A 1909 TEANAWAY POST FALLS, ID 83854 | P-0015709 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, JANELLE M 5028 RED BAY DRIVE ORLANDO, FL 32829`` | P-0015007 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, LAURIE L 907 UPLAND CT SUGAR HILL, GA 30518 | P-0003856 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, MATTHEW E 2714 E 12TH AVENUE DENVER, CO 80206 | P-0056673 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, MICHELLE 854 NORTH AVE SANGER, CA 93657 | P-0018522 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, NANCY J 259 BEECHWOOD DRIVE DILLSBURG, PA 17019 | P-0024356 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, NEIL E 6315 OAK GROVE CHURCH ROAD MEBANE, NC 27302-8079 | P-0035367 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, NEIL E 6315 OAK GROVE CHURCH ROAD MEBANE, NC 27302-8079 | P-0035376 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, ROBERT L GARRETT, EILEEN F 712 WILLIAMS ST. WAXAHACHIE, TX 75165 | P-0009785 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, SARAH L GARRETT, ANTHONY W PO BOX 1243 MADISONVILLE, TX 77864 | P-0032892 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARRETT, TINA L BMW 97 LIBERTY COURT GALLOWAY, NJ 08205 | P-0055575 | 1/22/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| GARRETT, TY C 5714 US RT. 127 CAMDEN, OH 45311 | P-0014149 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRETT, WINONA D<br>300 PRINCE AVE<br>NASHVILLE, TN 37207 | P-0033364 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRETT-TUNELL, DEBRA<br>11333 AQUA VISTA STREET<br>STUDIO CITY, CA 91602 | P-0050057 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRIDO, KERLY K<br>TAKATA<br>1215 OLYMPIC CIRCLE S. APT 8<br>WHITEHALL, PA 18052 | P-0039008 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRIGO, HENRY<br>1010 WASHINGTON ST<br>TALLAHASSEE, FL 32303 | P-0024272 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRIGUS, COLLEEN S<br>GARRIGUS, DARRYL F<br>24306 SE 42ND PL<br>ISSAQUAH, WA 98029 | P-0046342 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Garrison, Alvernia<br>180 Martin Lane<br>Port Sulphur, LA 70083 | 3501 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARRISON, DAWN H<br>1504 9TH ST<br>ARGYLE, TX 7622 | P-0031968 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRISON, DAWN H<br>1504 9TH ST<br>ARGYLE, TX 76226 | P-0031969 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRISON, DESIREE L<br>3720 JONESBORO RD<br>MIDLAND, OH 45148 | P-0019095 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRISON, JAFFERIE A<br>12357 PORTER ROAD<br>ORANGE, VA 22960-4018 | P-0021762 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRISON, LISA<br>2857 TURNBULL STREET<br>OCEANSIDE, CA 92054-3738 | P-0038404 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRISON, MYRTLE B<br>2001 HOLCOMBE BLVD UNIT 302<br>HOUSTON 1<br>HOUSTON, TX 77030 | P-0032817 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRISON, TORRANCE S<br>7062 FOX ST<br>DENVER, CO 80221 | P-0042658 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRITANO, CHRISTINE<br>GARRITANO, JAMES<br>8611 W. STAR CIRCLE<br>LITTLETON, CO 80128 | P-0022207 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRITANO, JAMES<br>GARRITANO, CHRISTINE<br>8611 W. STAR CIRCLE<br>LITTLETON, CO 80128 | P-0022236 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARRITY, DEBORAH<br>1506 GIBSON DRIVE<br>ELK GROVE VILLAG, IL 60007 | P-0040744 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Garrow, Mary<br>4684 W. Lindenthal Ln<br>Tucson, AZ 85742 | 4047 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARRY, MARY C<br>124 ROSELAND TERRACE<br>MARSTONS MILLS, MA 02648 | P-0005379 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GART, MARK<br>GART, VALERIE<br>P.O., BOX 2024<br>NEWPORT BEACH, CA 92659 | P-0033610 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GART, STEPHEN M<br>105 LEGEND DRIVE<br>FREDERICKSBURG,, VA 22406-8448 | P-0040087 | 12/14/2017 | TK Holdings Inc., *et al*. | $64,222.00 | | | | | $64,222.00 |
| GART, VALERIE A<br>P.O. 2024<br>NEWPORT BEACH, CA 92659 | P-0033608 | 11/29/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| GARTEN, YAEL<br>1432 BROOKDALE AVE<br>MOUNTAIN VIEW, CA 94040 | P-0020424 | 11/8/2017 | TK Holdings Inc., *et al*. | $1,341.27 | | | | | $1,341.27 |
| GARTHE, DAVE<br>7338 W. ASTER DR.<br>PEORIA, AZ 85381 | P-0041268 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARTHE, DAVE<br>7338 W. ASTER DR.<br>PEORIA, AZ 85381 | P-0057330 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARTNER, CAREY<br>27 HINTERWOOD WAY<br>TOMBALL, TX 77375 | P-0055014 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARTNER, MICHAEL J<br>326 S PIERSON AVE<br>NEW RICHMOND, WI 54017 | P-0032998 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARTTMEYER, EDWARD W<br>NO ADDRESS PROVIDED | P-0016074 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARVER, PHILIP L<br>GARVER, KIM L<br>15917 E. CRESTRIDGE PL.<br>CENTENNIAL, CO 80015 | P-0026150 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARVEY, ANDREA<br>2 LORRAINE AVE<br>APT 2B<br>MOUNT VERNON, NY 10553 | P-0007853 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARVEY, KATHLEEN M<br>68 MARY STREET<br>CHICOPEE, MA 01020 | P-0015686 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARVEY, ROBERT H<br>GARVEY LIVING TRUST<br>303 ROCKY CLIFF ROAD<br>ELIZABETH, CO 80107 | P-0006391 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARVEY, ROBERT H<br>GARVEY LIVING TRUST<br>303 ROCKY CLIFF ROAD<br>ELIZABETH, CO 80107` | P-0006512 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARVIE, CHERYL L<br>102 DUBLIN RD.<br>CHESHIRE, MA 01225 | P-0053035 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GARVIN, BRANDYN J<br>3215 13TH AVE<br>CHATTANOOGA, TN 37407 | P-0050870 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GARVIN, CHAD J<br>9201 TROON CT<br>WOODBURY, MN 55125 | P-0021149 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIN, JANET S<br>GROLZ, WILLIAM A<br>10338 SETTLE RD<br>SANTEE, CA 92071 | P-0030692 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARVIN, KAREN<br>20921 COMMUNITY ST. UNIT 16<br>CANOGA PARK, CA 91304 | P-0014721 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARWACKI, ROBERT D<br>5860 BOYLAN DR<br>FORT WORTH, TX 76126 | P-0028144 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARY, GLORIA T<br>3788 SALEM MILL TERR<br>LITHONIA, GA 30038 | P-0004468 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gary, Teresa Baldwin<br>472 Bedford Park Drive<br>Winston Salem, NC 27107 | 266 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GARZA, DANIEL T<br>3008 KERRIA AVENUE<br>MCALLEN, TX 78501 | P-0020016 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, EVERARDO<br>GARZA, HERMELINDA<br>1702 SOLAR DRIVE<br>MISSION, TX 78574 | P-0003520 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, GERARDO<br>7618 HIGHLAND FARMS RD<br>HOUSTON, TX 77095 | P-0003692 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, KAYCEE S<br>1845B RIVER CROSSING CIR<br>AUSTIN, TX 78741 | P-0053981 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, ROBERTO<br>1823 PARKVIEW LN<br>MISSOURI CITY, TX 77459 | P-0055132 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, RUTH R<br>27327 BASS BLVD<br>HARLINGEN, TX 78552 | P-0006775 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GARZA, SEFERINO L<br>2314 WIMBLEDON DR<br>WESLACO, TX 78596 | P-0024123 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASBARRINI, JONATHAN R<br>4019 BENTWOOD DRIVE<br>CANONSBURG 15317 | P-0010343 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASCH, TIMOTHY A<br>162 COUNTY ROAD 104<br>EDNA, TX 77957-4619 | P-0055446 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASCH, TIMOTHY A<br>GASCH, LYDIA E<br>162 COUNTY ROAD 104<br>EDNA, TX 77957-4619 | P-0055447 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASCON LINAREZ, MARISOL<br>RUIZ, IRVING<br>9021 LEE VISTA BLVD APT 1702<br>ORLANDO, FL 32829 | P-0000445 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GASERY (COOK), DEYARN D<br>406 KARLA DR<br>THIBODUAX, LA 70301 | P-0012999 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASGONIA, ORLANDO E<br>7368 SEASHELL WAY<br>BLAINE, WA 98230 | P-0037160 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASH, RUTHANNE<br>GASH, RICHARD<br>10152 OAKWOOD LN.<br>BELLEVILLE, AR 72824 | P-0017262 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gaskill, Gretchen<br>3750 A Hwy 175<br>Lakeport, CA 95435 | 4943 | 2/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GASKILL, SUSAN M<br>1425 BRIARMEADOW DRIVE<br>COLUMBUS, OH 43235 | P-0004232 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKIN, DARRYL L<br>GASKIN, CAROLYN B<br>3415 LINDEN AVE #229<br>LONG BEACH, CA 90807 | P-0040076 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKIN, TAMEKA L<br>1817 MARLENE DRIVE<br>EULESS, TX 76040 | P-0009948 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASKINS, GLORIA M<br>12301 WADSWORTH WAY<br>WOODBRIDGE, VA 22192 | P-0052873 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPAR, AMI<br>27 GILBERT STREET<br>ORONO, ME 04473 | P-0004982 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPAR, MARIA<br>3020 W. 54TH PLACE<br>CHICAGO, IL 60632 | P-0036798 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPAR, MICHAEL D<br>551 S ALESSANDRO AVE<br>SAN JACINTO, CA 92583 | P-0054447 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPEROWICH, JOHN S<br>317 7TH ST. NW<br>STRASBURG, OH 44680 | P-0054195 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASPEROWICH, JOHN S<br>SAME, SAME S<br>317 7TH ST. NW<br>STRASBURG, OH 44680 | P-0049948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASS, DANIEL W<br>27 BRENTWOOD DR<br>STILLWATER, OK 74075-3740 | P-0011085 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASS, JEFFREY B<br>GASS, MELISSA R<br>14828 JOCKEY'S RIDGE DR.<br>CHARLOTTE, NC 28277 | P-0001486 | 10/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GASSER, BRENDA M<br>19090 SUMPTER RD<br>BELLEVILLE, MI 48111 | P-0046420 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASSER, JONATHAN<br>5869 N KENNETH AVE<br>CHICAGO, IL 60646 | P-0010572 | 10/31/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GASSER, LAWRENCE E<br>GASSER, KATHLEEN P<br>20 AMBER CT<br>CRETE, IL 60417 | P-0006138 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAST, ELITA PENDORA<br>10046 DAHLIA AVENUE<br>PALM BEACH GARDENS, FL 33410 | 367 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GASTELUM ACEVES, CARLOS A<br>2085 COTTONWOOD CIRCLE APT 19<br>EL CENTRO, CA 92243 | P-0019811 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTELUM, VERONICA A<br>1680 SCOTT AVE APT I10<br>EL CENTRO, CA 92243 | P-0019795 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTEVICH, NICHOLAS<br>401 N WABASH AVENUE UNIT 46A<br>CHICAGO, IL 60611 | P-0010780 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTON, CAROLYN<br>1841 N MAYFIELD AVE<br>CHICAGO, IL 60639 | P-0028127 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTON, LISA F<br>2608 SALINGER LANE<br>STEVENSON RANCH, CA 91381 | P-0031074 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GASTON, ROBERT D<br>GASTON, GINA A<br>3003 STATE HWY 243<br>CANTON, TX 75103 | P-0047330 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATELY, AMANDA<br>1515 ROBERTS<br>LAS CRUCES, NM 88005 | P-0038853 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gates, Abraham<br>505 Wister Drive<br>Belzoni, MS 39038 | 2231 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GATES, BOBBIE J<br>P.O. BOX 148<br>GARRISON, TX 75946 | P-0043497 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, DONRELL A<br>5200 20TH AVE<br>VALLEY, AL 36067 | P-0051673 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, ELMER JR<br>340 GREENWAY DRIVE<br>COVINGTON, GA 30016 | P-0056588 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, HENRY<br>3822 RIVERSIDE POINTE DR<br>FLORISSANT, MO 63034 | P-0041764 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, JOYCE<br>16054 SW MASON LANE<br>BEAVERTON, OR 97006 | P-0024085 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, MIIRA<br>TOYOTA FINANCIAL SERVICES<br>11 PICARD CIR<br>EASTHAMPTON, MA 01027 | P-0004234 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, NELL M<br>615 S. 12TH ST.<br>CENTERVILLE, IA 52544 | P-0032713 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATES, SHAUNTE<br>3822 RIVERSIDE POINTE DR<br>FLORISSANT, MO 63034 | P-0041767 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gates, Timothy J.<br>26976 Tamsen Ave., NW<br>Poulsbo, WA 98370 | 4565 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GATES, TRAVIS S<br>2961 EMERALD CHASE DRIVE<br>OAK HILL, VA 20171 | P-0025389 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATEWAY TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047942 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATEWAY TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056824 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gathers-Nicholas, Valarie<br>101 West 147th Street, apt# 24C<br>New York, NY 10039 | 955 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GATLEY, ATHENE D<br>GATLEY, JONATHAN M<br>1548 NEWPORT AVE<br>C<br>GROVER BEACH, CA 93433 | P-0026939 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATLIN, ELDA<br>GATLIN, BOB L<br>81154 RED BLUFF RD<br>INDIO, CA 92201 | P-0029828 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATLIN, JACK D<br>8345 POPPY LN<br>LIBERTY TWP., OH 45044 | P-0030934 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATLIN, JILL L<br>3336 E WARBLER RD<br>GILBERT, AZ 85297 | P-0035272 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATSON, TONYA V<br>16300 W 9 MILE RD<br>715<br>SOUTHFIELD, MI 48075 | P-0047210 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATTI, FRANK<br>2 CONOVER ROAD<br>WHITEHOUSE STATI, NJ 08889 | P-0053426 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATTO, JOHN A<br>GATTO, STACY L<br>PO BOX 1208<br>COLORADO SPRINGS, CO 80901 | P-0036718 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATZ, CAROL L<br>4682 PASADENA AVENUE<br>SACRAMENTO, CA 95821 | P-0023332 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GATZ, CAROL L<br>4682 PASADENA AVENUE<br>SACRAMENTO, CA 95821 | P-0040381 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDETTE, EILEEN A<br>3727 NASSAU DRIVE<br>SAN DIEGO, CA 92115 | P-0027007 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDETTE, TELAYA F<br>GAUDETTE, PAUL<br>4559 S. SUNSHINE RD. APT 138<br>SALT LAKE CITY, UT 84123 | P-0053016 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAUDIOSO, ANTHONY 695 BUCK ROAD STONE RIDGE, NY 12484 | P-0036409 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDIOSO, DANIEL F 1116 ABROID DR ENGLEWOOD, FL 34223 | P-0032277 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDIOSO, DANIEL F 1116 ARBROID DR ENGLEWOOD, FL 34223 | P-0032269 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUDREAU, MARILYN B 58 ELGIN STREET NASHUA, NH 03060 | P-0036905 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUGHAN, CLANCY T GAUGHAN, JACQUELINE E 3301 N COUNTRY CLUB DR #505 AVENTURA, FL 33180 | P-0001419 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUGHAN, CLANCY T NO ADDRESS PROVIDED | P-0000861 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUL, ERIC P 4107 MEADOW PARKWAY APT A HERMANTOWN, MN 55811 | P-0042844 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULD, AMANDA 4002 BRIONES ST AUSTIN, TX 78723 | P-0024089 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULDING, STACEY 7305 YATES COURT MCLEAN, VA 22101 | P-0009479 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAULKE, JOHN E 4 SPENCER COURT HUNTINGTON STATI, NY 11746 | P-0028609 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gault, James H. & Mary C. 6 South McKean Ave Donora, PA 15033 | 2515 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GAULT, JAMES L GAULT, MARGARET E 14 GRETCHEN PLACE GREENBRAE, CA 94904 | P-0013446 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gauna, Brenda 2723 S Mesa Ave Yuma, AZ 85364 | 5097 | 5/26/2019 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GAUNA, BRENDA 2723 S MESA AVE YUMA, AZ 85364 | P-0054916 | 1/16/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GAUNA, BRENDA 2723 S MESA AVE YUMA, AZ 85364 | P-0054917 | 1/16/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GAUNT, RICHARD P.O. BOX 1656 POINT CLEAR, AL | P-0036672 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUSE, DISA 2203 SCENIC PARK ST THOUSAND OAKS, CA 91362 | P-0015751 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUSLOW, LISA M 123 EMILY ST PHILADELPHIA, PA 19148 | P-0010538 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAUTHIA, GERMAINE<br>6119 OLD FARMHOUSE LANE<br>KATY, TX 77449 | 880 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gauthia, Judy<br>6119 Old Farmhouse Lane<br>Katy, TX 77449 | 675 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gauthia, Taylor<br>6119 Old Farmhouse Lane<br>Katy, TX 77449 | 876 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gauthia, Yolanda<br>6119 Old Farmhouse Lane<br>Katy, TX 77449 | 673 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gauthia, Yolanda<br>6119 Old Farmhouse Lane<br>Katy, TX 77449 | 674 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAUTHIER, BETH A<br>385 KNOX PARK ROAD<br>LAKE ZURICH, IL 60047 | P-0007917 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, DONALD P<br>GAUTHIER, PAMELA T<br>1704 CELTIC DR<br>MARRERO, LA 70072 | P-0012504 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, ROBERT J<br>P.O. BOX 1232<br>MARIPOSA, CA 95338 | P-0029435 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTHIER, RYAN E<br>GAUTHIER, SARA E<br>2247 S SOUTHEAST BLVD #3<br>SPOKANE, WA 99203 | P-0025380 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTIER, MARLENE<br>247 BROUGHTON AVENUE<br>BLOOMFIELD, NJ 07003 | P-0032739 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUTSCHI, JENNIFER M<br>82431 LEMON GROVE AVE<br>INDIO, CA 92201 | P-0036616 | 12/6/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| GAUVIN, ANNE MARIE R<br>1204 SOMERSET AVE<br>TAUNTON, MA 02780-5033 | P-0034779 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAUZE, SABRINA S<br>10 COUNTY ROAD 674<br>ROANOKE, AL 36274 | P-0002245 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVENDA, GERALD B<br>PO BOX 994<br>FRISCO<br>, CO 80443 | P-0025183 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIDIA, RAFAEL E<br>22 ELLA ST<br>BLOOMFIELD, NJ 07003 | P-0036417 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, LLOYD A<br>1213 CEDARBROOK WAY<br>SACRAMENTO, CA 95831 | P-0026133 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, RHASHEED<br>41 POTTERS LANE<br>HUNTINGTON, NY 11743 | P-0009135 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GAVIN, TIMOTHY J<br>2688 LINDGREN TRL | P-0032515 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAVIN, ZENA N<br>2642 HARRIS PIKE<br>INDEPENDENCE, KY 41051 | P-0030066 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAVRILOS, TERRAH K<br>832 ROSEMARY TER<br>DEERFIELD, IL 60015 | P-0028607 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAVTIER, MARLENE<br>247 BROUGHTON AVENUE<br>BLOOMFIELD AVE, NJ 07003 | P-0032791 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAVULA, JAMES<br>GAVULA, RITA<br>25 HILLTOP DRIVE<br>BURLINGTON, MA 01803 | P-0023851 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAVULA, RITA<br>GAVULA, JAMES<br>25 HILLTOP DRIVE<br>BURLINGTON, MA 01803 | P-0024171 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAVULIC, GARY J<br>7907 DEERHILL DRIVVE<br>CLARKSTON, MI 48346-1249 | P-0050173 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAW, MICHAEL<br>1895 SHERINGTON PL<br>UNIT TS-304<br>NEWPORT BEACH, CA 92663 | P-0029397 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAWRON, JUDY T<br>2S456 BARCLAY PLACE<br>GLEN ELLYN, IL 60137-6912 | P-0038277 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAY, EUGENE<br>4427 HWY 17 N<br>WRENS, GA 30833 | P-0007568 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAY, FAYE M<br>12 SEA WINDS LANE WEST<br>PONTE VEDRA BEAC, FL 32082 | P-0011229 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Gay, Gerard<br>David L. Perkins<br>Hoffman, Larin & Agnetti, P.A.<br>909 N. Miami Beach Blvd., Ste. 201<br>N. Miami Beach, FL 33162 | 4584 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GAY, LAWRENCE F<br>1810 CAMP COURT<br>PLANT CITY, FL 33563-3927 | P-0041608 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 LAKE CRYSTAL DRIVE<br>WAYNESBORO, GA 30830 | P-0011895 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 LAKE CRYSTAL DRIVE<br>WAYNESBORO, GA 30830 | P-0012084 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAY, SCOTT M<br>663 LAKE CRYSTAL DRIVE<br>WAYNESBORO,, GA 30830 | P-0012072 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAYDE, RUTH S<br>GAYDE, PETER A<br>1509 RIPARIAN DRIVE<br>NAPERVILLE, IL 60565 | P-0037890 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GAYLE, GINA<br>118 JULIAN PLACE #117<br>SYRACUSE, NY 13210 | P-0053266 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GAYLER, AMY M<br>309 LONG CANYON DR<br>MESQUITE, TX 75150 | P-0032405 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAYLES, SERENA<br>4940 KING PATRICK WAY<br>UPPER MARLBORO, MD 20772 | P-0053649 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAYLOR, CLYDIA J<br>191 QUEENS CROSSING<br>DAYTON, OH 45458 | P-0027642 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAYLOR, STEVE R<br>8752 W GLENN DR<br>GLENDALE, AZ 85305 | P-0007942 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAYLOR, STEVE<br>8752 W GLENN DR<br>GLENDALE, AZ 85305 | P-0007931 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAYNOR, SUSAN J<br>216 SLITER RD<br>SCHAGHTICOKE, NY 12154 | P-0016049 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAYNOR, SUSAN J<br>216 SLITER RD<br>SCHAGHTICOKE, NY 12154 | P-0016057 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAYTON, LIZZIE<br>3930 168 ST.<br>C.C. HILLS, IL 60678 | P-0032709 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GAZZO, ANGELO A<br>24 BERWICK LANE<br>EAST AMHERST, NY 14051 | P-0016727 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J<br>120 PARK PLACE<br>KINGSTON, PA 18704 | P-0049128 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J<br>120 PARK PLACE<br>KINGSTON, PA 18704 | P-0051477 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GDOVIN, THOMAS J<br>120 PARK PLACE<br>KINGSTON, PA 18704 | P-0051549 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GE, QIONG<br>4214 MATTHEW DR<br>RACINE, WI 53402 | P-0037745 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEAR, DEBRA L<br>3429-A REDWOOD AVE<br>BELLINGHAM, WA 98225 | P-0015780 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEAR, DONNA M<br>273 PAT LANE<br>FAIRBORN, OH 45324 | P-0042507 | 12/19/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GEAREN, SARAH C<br>1521 MILVIA STREET<br>BERKELEY, CA 94709 | P-0031777 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 377 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 394 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 454 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 456 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 457 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gearheads Garage HHI, LLC<br>47 Goethe Rd<br>Bluffton , SC 29910 | 540 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEARY, ANNE G<br>2552A PINETOP AVENUE<br>GRAHAM, NC 27253 | P-0015351 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geaslen, Mary K.<br>1859 Flintwood Dr.<br>Macon, GA 31211 | 439 | 10/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| GEBARA, ANDREE<br>10883 ANDREWS AVE<br>ALLEN PARK, MI 48101 | P-0011240 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEBERT, BRIAN E<br>6712 PASSAGEWAY PL<br>BURKE, VA 22015 | P-0041980 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GEBHARDT, BONNIE L<br>PO BOX 14<br>1144 JAINE LANE<br>BIRCHRUNVILLE, PA 19421 | P-0053985 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEBRIC, KATHRYN S<br>GEBRIC, STEFAN<br>7116 POND ST<br>MACKINAW CITY, MI 49701 | P-0040455 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDDES, PETER T<br>673 CANDY ROAD<br>MOHNTON, PA 19540 | P-0046252 | 12/25/2017 | TK Holdings Inc., et al. | $290.66 | | | | | $290.66 |
| GEDDES, PETER T<br>673 CANDY ROAD<br>MOHNTON, PA 19540 | P-0054182 | 1/8/2018 | TK Holdings Inc., et al. | $290.66 | | | | | $290.66 |
| GEDDES, WILLIAM G<br>GEDDES, SUSAN E<br>5449 S. IRIS ST.<br>LITTLETON, CO 80123 | P-0030453 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDDIE, JULIE L<br>144 SE COUNTY ROAD 3046<br>CORSICANA, TX 75109 | P-0018902 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDEN, ANGELA<br>18850 PENDERGAST AVE<br>CUPERTINO, CA 95014 | P-0048031 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEDEON, ALEXANDER R<br>4424 CLINTON ST.<br>APT 4<br>LOS ANGELES, CA 90004 | P-0025503 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gedik, Mesut<br>2664 Carambola Cir N<br>Coconut Creek, FL 33066-2417 | 400 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEDIK, MESUT<br>2664 CARAMBOLA CIR N<br>COCONUT CREEK, FL 33066-2417 | P-0001674 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEDIK, MESUT<br>GEDIK, AYSEN<br>2664 CARAMBOLA CIR N<br>COCONUT CREEK, FL | P-0001665 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEE, AMY<br>5375 N. 4TH STREET<br>FRESNO, CA 93710 | P-0036357 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEE, ANTHONY M<br>73 GLASHAUS LOOP<br>EMERYVILLE, CA 94608 | P-0017529 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEE, ANTHONY<br>73 GLASHAUS LOOP<br>EMERYVILLE, CA 94608 | P-0017536 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEE, DERIEN A<br>3122 LAUREN HILL CT<br>WINSTON-SALEM, NC 27127 | P-0030800 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEE, ERIN M<br>702 ASH ST<br>#600<br>SAN DIEGO, CA 92101-3279 | P-0027499 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEE, JOYCE A<br>1178 CARTER RD.<br>MIDLAND, MI 48642 | P-0024861 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEE, WESLEY D<br>117 GREGORY DR<br>NEWARK, OH 43055 | P-0000382 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEE, WESLEY D<br>117 GREGORY DR<br>NEWARK, OH 43055 | P-0000387 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEER, JAMES H<br>6200 NW 104TH WAY<br>PARKLAND, FL 33076 | P-0016647 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEER, JAMES H<br>6200 NW 104TH WAY<br>PARKLAND, FL 33076 | P-0026904 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEFERS, GEOFFREY G<br>GEFERS, HEENA C<br>12 MANHATTAN AVE<br>3RD FLOOR<br>JERSEY CITY, NJ 07307 | P-0039662 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEHM, JOHN R<br>1201 W 38TH ST<br>SIOUX FALLS, SD 57105 | P-0025125 | 11/6/2017 | TK Holdings Inc., *et al*. | $4,625.00 | | | | | $4,625.00 |
| GEHRING, WILLIAM R<br>GEHRING, LYNNE L<br>3171 ASHER RD<br>ANN ARBOR, MI 48104-4170 | P-0031720 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEHRINGER, JOHN L<br>GEHRINGER, KAREN S<br>29325 39TH AVE S.<br>ROY, WA 98580-7601 | P-0022265 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEHRINGER, LINDA M<br>1010 SPENCER ST<br>LONGMONT, CO 80501 | P-0022078 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEIBEL, SEAN E<br>632 DONNA MAE<br>LEONARD, MI 48367 | P-0051150 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEIBEL, SEAN E<br>632 DONNA MAE<br>LEONARD, MI 48367 | P-0051310 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIER, JEFFREY<br>MISCELLI, SANDRA<br>PO BOX 1014<br>1440 OVERLAND TRAILS DR.<br>WASHINGTON, UT 84780 | P-0047780 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIER, JEFFREY<br>POBOX 1014<br>1440 OVERLAND TRAILS DR.<br>WASHINGTON, UT 84780 | P-0048107 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIER, LARRY D<br>PO BOX 325<br>JOPLIN, MO 64802 | P-0020700 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, CEDRIC<br>144 PAMPAS DRIVE<br>POOLER, GA 31322 | P-0001247 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, EUGENE L<br>GEIGER, NANCY M<br>29863 JOHN J. WILLIAMS HWY<br>MILLSBORO, DE 19966 | P-0011522 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, KELLY J<br>GEIGER, KENNETH D<br>640 6TH ST NE<br>NAPLES, FL 34120 | P-0057571 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, KENNETH D<br>GEIGER, KELLY J<br>640 6TH ST NE<br>NAPLES, FL 34120 | P-0057572 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, MICHAEL G<br>3814 WHEATGRAIN LANE<br>FAIRFAX, VA 22033 | P-0009082 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, MICHAEL G<br>3814 WHEATGRAIN LANE<br>FAIRFAX, VA 22033 | P-0009088 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIGER, PATRICIA<br>4741 2ND AVE NE<br>SEATTLE, WA 98105 | P-0021863 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEIL, SHARON A<br>10337 JULIE LN<br>LEBANON, IL 62254-2319 | P-0054956 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEISER, SANDRA R<br>GEISER, ALBERT G<br>140 WENTWORTH AVE<br>APT 1<br>CINCINNATI, OH 45220JHMGE | P-0000620 | 10/20/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| GEISKOPF, JAMES P<br>GEISKOPF, SUSAN B<br>3250 OAKLAND HILLS COURT<br>FAIRFIELD, CA 94534 | P-0015749 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gekov, Vincent<br>2437 Morning Glory<br>Holiday , FL 34691 | 4948 | 2/19/2018 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| GEKOV, VINCENT B<br>2437 MORNING GLORY CT.<br>HOLIDAY, FL 34691 | P-0008529 | 10/29/2017 | TK Holdings Inc., et al. | $3.00 | | | | | $3.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GELB, ANDREW S<br>9671 CROSBY DRIVE<br>PLEASANTON, CA 94588 | P-0016625 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELBMAN, CARLA<br>1881 MORNINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035827 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELBMAN, CARLA<br>1881 MORNINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035828 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELBMAN, CARLA<br>1881 MRONINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035826 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELETKA, ELIZABETH L<br>7193 CATALINA ISLE DRIVE<br>LAKE WORTH, FL 33467-7739 | P-0031587 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELFGAT, DAVID<br>3 SHIRLEY COURT<br>PRINCETON, NJ 08542 | P-0054639 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELHAR, MARVIN L<br>5246 SALEM CHURCH RD<br>KNOXVILLE, TN 37938 | P-0053646 | 1/2/2018 | TK Holdings Inc., *et al*. | $2,000,000.00 | | | | | $2,000,000.00 |
| GELLIS, MARYSUE<br>11531 E. JUAN TABO ROAD<br>SCOTTSDALE, AZ 85255 | P-0004060 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELMAN-GANS, NINA<br>3463 STATE ST<br>#168<br>SANTA BARBARA, CA 93105 | P-0035773 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELOSI, PATRICIA<br>342 MARC DRIVE<br>TOMS RIVER, NJ 08753 | P-0053627 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELOSI, PATRICIA<br>342 MARC DRIVE<br>TOMS RIVER, NJ 08753 | P-0054155 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELOSI, VITO<br>342 MARC DRICE<br>TOMS RIVER, NJ 08753 | P-0053626 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELOSI, VITO<br>342 MARC DRICE<br>TOMS RIVER, NJ 08753 | P-0054189 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Geloso-Mazarese, Joanne Marie<br>487 Outlook Avenue<br>West Babylon, NY 11704-4313 | 1055 | 11/1/2017 | TK Holdings Inc. | | | | | | $0.00 |
| GELSMAN, EUGENE I<br>236 SEBASTIAN WAY<br>YARDLEY, PA 19067 | P-0008744 | 10/29/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| GELSTON, CAROLE B<br>GELSTON, EDWARD O<br>2413 FERGUSON RD<br>RALEIGH, NC 27612 | P-0029903 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELSTON, MAJAEL B<br>61 JARVIN ROAD<br>PORT JEFF STA, NY 11776 | P-0021604 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GELTMAN, ERIC R<br>73 REYNOLDS DRIVE<br>LIDO BEACH, NY 11561 | P-0032112 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GELTZ, ANDREW L<br>5318 BETHEL RD<br>CLERMONT, GA 30527 | P-0007962 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GELTZ, RICHARD<br>6332 CAMPBELL BLVD.<br>LOCKPORT, NY 14094 | P-0025299 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEMBICA, PAMELA M<br>127 SUN STREET<br>CABERY, IL 60919 | P-0042213 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEMMILL, PHILIP S<br>10129 S. SHADOW CIRCLE<br>OLATHE, KS 66061 | P-0041060 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEMPERLE, MICHAEL J<br>146 FENWICK DR.<br>PITTSBURGH, PA 15235 | P-0028251 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENA, JEREMY M<br>GENA, JENNIFER L<br>2309 15TH AVENUE<br>ALTOONA, PA 16601 | P-0022439 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENAO, ALFONSINA M<br>3-05 KENNETH AVE<br>FAIR LAWN, NJ 07410 | P-0050716 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENDOES, BRETT M<br>1411 COACHMAN DR<br>WAXHAW, NC 28173 | P-0057735 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENDREAU, SAM J<br>GENDREAU, SUSAN<br>6004 GLENWAY LN<br>GREENDALE, WI 53129 | P-0034755 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENDROW III, CHARLES E<br>GENDROW, DIANE M<br>5228 COX RD<br>WILSONS, VA 23894 | P-0056737 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| General Dynamics OTS<br>Attn: Terry Scodeller<br>9256 Randolph Rd NE<br>Moses Lake, WA 98837 | 3631 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| General Motors de Mexico S. de R.L. de C.V.<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3269 | 11/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors de Mexico S. de R.L. de C.V.<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3284 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors de Mexico S. de R.L. de C.V.<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3286 | 11/24/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Motors de Mexico S. de R.L. de C.V. c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3299 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors do Brasil Ltda. c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3656 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors do Brasil Ltda. c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi Attn: Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3568 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors do Brasil Ltda. c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3540 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors do Brasil Ltda. c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3597 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors LLC c/o Honigman Miller Schwartz and Cohn LLP Joseph R. Sgroi 660 Woodward Avenue 2290 First National Building Detroit, MI 48226-3506 | 3295 | 11/24/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors LLC c/o Honigman Miller Schwartz and Cohn LLP Joseph R. Sgroi 660 Woodward Avenue 2290 First National Building Detroit, MI 48226-3506 | 3297 | 11/24/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors LLC c/o Honigman Miller Schwartz and Cohn LLP Joseph R. Sgroi 660 Woodward Avenue 2290 First National Building Detroit, MI 48226-3506 | 3298 | 11/24/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors LLC c/o Honigman Miller Schwartz and Cohn LLP Joseph R. Sgroi 660 Woodward Avenue 2290 First National Building Detroit, MI 48226-3506 | 3300 | 11/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| General Motors of Canada Company c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 2290 First National Building 660 Woodward Ave. Detroit, MI 48226-3506 | 3491 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors of Canada Company c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3448 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors of Canada Company c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 660 Woodward Ave. 2290 First National Building Detroit, MI 48226-3506 | 3498 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| General Motors of Canada Company c/o Honigman Miller Schwartz and Cohn Joseph R. Sgroi 2290 First National Building Detroit, MI 48226-3506 | 3510 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GENESI, BRIAN J 527 THE LANE EBENSBURG, PA 15931 | P-0042281 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENEST, LISA C 5538 WEST PEACEFUL DOVE PLACE MARANA, AZ 85658 | P-0001326 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENEST, MARIE S 2773 GALINDO CIRCLE MELBOURNE, FL 32940 | P-0000478 | 10/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GENG, YAN 434 WHITTIER DR LANGHORNE, PA 19053 | P-0010295 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GENIA, TIMOTHY E 16099 FINLAND AVE W ROSEMOUNT, MN 55068 | P-0028470 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENIA, TIMOTHY E 16099FINLAND AVE W ROSEMOUNT, MN 55068 | P-0028466 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARELLI, ERIKA 10624 ASHFORD OAKS DRIVE TAMPA, FL 33625 | P-0010061 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARO, CHARLOTTE E 5212 N.E. 64TH AVENUE SILVER SPRINGS, FL 34488 | P-0009074 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARO, JOANN 1003 HARVEST DR ALIQUIPPA, PA 15001 | P-0026873 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENNARO, JOANN 1003 HARVEST DR. ALIQUIPPA, PA 15001 | P-0026881 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gennaro, Nathaniel Peter 835 Hartley Road Fairview, PA 16415 | 1794 | 11/6/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENNETT, ERIC C<br>P. O. BOX 1216<br>FORESTVILLE, CA 95436 | P-0027198 | 11/16/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GENNISE MARQUEZ, M.U A MINOR<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031021 | 11/22/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GENNUSA, JEFFREY S<br>64 N COURT VILLA DR<br>MANDEVILLE, LA 70471 | P-0039434 | 12/12/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Geno, Kerri Hardy<br>113 Carol Ann Drive<br>Edgewater, FL 32132 | 4478 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GENOVESE TEE, KATHERINE S<br>GENOVESE TEE, MICHAEL J<br>TUA MICHAE J GENOVESE<br>1436 GRAND ARMY ROAD<br>LABADIE, MO 63055 | P-0052526 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GENOVESE, KATHERINE H<br>GENOVESE, MICHAEL J<br>1436 GRAND ARMY ROAD<br>LABADIE, MO 63055 | P-0052302 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GENSON, JAMES J<br>22278 HASKINS RD<br>BOWLING GREEN, OH 43402 | P-0014388 | 11/3/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GENTER, BRUCE E<br>422 KENWOOD RD.<br>HUNTINGDON VLY, PA 19006 | P-0015296 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GENTILE, DOUGLAS K<br>9319 HANLIN COURT<br>CHARLOTTE, NC 28277 | P-0001763 | 10/22/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GENTILE, PAULA F<br>9319 HANLIN COURT<br>CHARLOTTE, NC 28277 | P-0001768 | 10/22/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GENTLES, COLEEN E<br>2440 DEER ISLE COVE SW<br>LAWRENCEVILLE, GA 30044 | P-0031352 | 11/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GENTORE, RUTH M<br>152 JENNINGS ROAD<br>MANAHAWKIN, NJ 08050 | P-0045507 | 12/23/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Gentosi, Patricia<br>801 Bronx River Road<br>Bronxville, NY 10708 | 3310 | 11/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GENTRY, DAMON<br>15202 AURORA AVE N A<br>SHORELINE, WA 98133 | P-0048758 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GENTRY, JOSH P<br>10036 BREIDT AVE<br>TUJUNGA, CA 91042 | P-0023284 | 11/12/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GENTRY, LARRY V<br>2324 MARKET STREET APT 4<br>SAN FRANCISCO, CA 94114 | P-0014730 | 11/3/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| GENTRY, STEPHANI B<br>1032 LONG ROAD<br>GLOSTER, LA 71030 | P-0013953 | 11/3/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GENTRY, TINA M<br>10709 NORRIS FERRY RD<br>SHREVEPORT, LA 71106 | P-0055225 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENTRY, VERNON C<br>20 PINE CANYON DRIVE UNIT 43<br>ATLANTA, GA 30331 | P-0008654 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, ALEXIS D<br>7330 ASH ROAD<br>FAIR OAKS, CA 95628 | P-0021193 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, JOHN L<br>1857 STONECREST BLVD<br>UNTI 1104<br>TYLER, TX 75703 | P-0002119 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENUNG, JOHN<br>1857 STONECREST BLVD<br>UNIT 1104<br>TYLER, TX 75703 | P-0002109 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENWRIGHT, PATRICIA D<br>5918 SYCAMORE HILL LANE<br>APT 1033<br>CHARLOTTE, NC 28277 | P-0033333 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GENZANO, MARGARET M<br>102 RED FOX ROAD<br>CINNAMINSON, NJ 08077-4352 | P-0011217 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V HAMILTON, INC.<br>GEO. V. HAMILTON, INC.<br>2 RIVER AVE<br>MCKEES ROCKS, PA 15136 | P-0045531 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045570 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045572 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045574 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045613 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045615 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045620 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045628 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045642 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045645 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045653 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045660 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045664 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045669 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045671 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045673 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0045679 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEO. V. HAMILTON, INC.<br>2 RIVER AVENUE<br>MCKEES ROCKS, PA 15136 | P-0045635 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEOCORP, INC.<br>ATTN: NOREEN ROTH<br>9010 RIVER ROAD<br>HURON, OH 44839 | 163 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GEOFFRION, JAMES W<br>GEOFFRION, LINDA K<br>3424 RUM RIVER DR<br>ANOKA, MN 55303 | P-0015233 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEOFFRION, JAMES W<br>GEOFFRION, LINDA K<br>3424 RUM RIVER DR.<br>ANOKA, MN 55303 | P-0015387 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGAKIS, WILLIAM J<br>25 N. DELPHIA AVENUE<br>PARK RIDGE, IL 60068 | P-0009233 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE JR, ALEX W<br>115 YORKWAY<br>N/A<br>MONACA PA 15061 | P-0010123 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, CHARLEY<br>3223 MORRICE DUNCA<br>NEW ORLEANS, LA 70126 | P-0055099 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, DARWARD A<br>4 RUSTIC HILLS STREET<br>NORMAN, OK 73072 | P-0000351 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, DAVID A<br>3476 RHODODENDRON DRIVE<br>NORTHAMPTON, PA 18067 | P-0011779 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GEORGE, DAVID C<br>66 POINT PETER PLACE<br>SAINT MARYS, GA | P-0015173 | 11/4/2017 | TK Holdings Inc., et al. | $227.00 | | | | | $227.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GEORGE, ERICA H<br>1180 BARBERRY CT<br>DOWNERS GROVE, IL 60515 | P-0035452 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGE, JAMIE E<br>GEORGE, SHANE L<br>501 N EAST D ST<br>ALTURAS, CA 96101 | P-0034942 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGE, LARRY T<br>9 JOHNSTON ST 1ST FLR<br>NEWBURGH, NY 12550 | P-0036065 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGE, NICOLE<br>1210 JOHN DOUGLASS DR SW<br>MARIETTA, GA 30064 | P-0037843 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGE, OWEN J<br>1223 STRATTON DR<br>DAYTON, NV 89403 | P-0000548 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGE, PATRICIA N<br>1949 T PL SE<br>WASHINGTON, DC 20020 | P-0039827 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGE, ROGER B<br>87-3192 BOKI ROAD<br>CAPTAIN COOK, HI 96704 | P-0014270 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGE, ROSHAN<br>1675 CROSS WAY<br>SAN JOSE, CA 95125 | P-0051665 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGE, SHAWN J<br>GEORGE, KARLA A<br>4512 NE 121ST STREET<br>VANCOUVER, WA 98686 | P-0039575 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGE, STEPHEN P<br>1120 WYNDHAM DRIVE<br>YORK, PA 17403 | P-0010348 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGE, TORREY L<br>208 ALLEM LANE<br>PERKASIE, PA 18944 | P-0015955 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGE, VERA W<br>7210 NC HWY 751<br>DURHAM, NC 27707 | P-0025821 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGES, MARIE S<br>215 NE 7TH AVENUE<br>CAPE CORAL, FL 33909 | P-0000158 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEORGESON, SHIRLEY M<br>9236 STANFORD DR.<br>BRIDGEVIEW, IL 60455 | P-0017731 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gepner, Amy<br>8415 Champions Ct.<br>Wichita, KS 67226 | 1747 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERA, MICHAEL D<br>1 PEACEFUL DRIVE<br>ITHACA, NY | P-0011045 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERA, TIMOTHY F<br>1 PEACEFUL DRIVE<br>ITHACA, NY 14850 | P-0011858 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Geracci, Patrick<br>1443 Elderberry Pl<br>Niagara Falls, NY 14304 | 4866 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERACE, PAMELA<br>395 GARNSEY ROAD<br>PITTSFORD, NY 14534 | P-0011026 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERACE, PAMELA<br>395 GARNSEY ROAD<br>PITTSFORD, NY 14534 | P-0011042 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERACE, VIRGINIA L<br>19 FILBERT STREET<br>VALLEY STREAM, NY 11581 | P-0038820 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERACI, JEFFREY<br>GERACI, JENNIFER<br>138 BASSETT RD.<br>WILLIAMSVILLE, NY 14221 | P-0047983 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERADA, WILLIAM R<br>19702 DENBY<br>REDFORD, MI 48240 | P-0024207 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERAGHTY, THERESA M<br>GERAGHTY, THOMAS P<br>1916 ADELINE DRIVE<br>BURLINGAME, CA 94010 | P-0052846 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERALD, LAWRENCE L<br>4886 US 117 SOUTH ALTERNATE<br>DUDLEY, NC 28333 | P-0021230 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERARDI, PAUL J<br>4032 WATERCOVE DRIVE<br>RIVERVIEW, FL 33578 | P-0000862 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERBER, A. RUSSELL<br>1663 KNOB HILL CT. NE<br>ATLANTA, GA 30329 | P-0037706 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERBER, JAMES W<br>233 S 6 ST<br>APT 1409<br>PHILADELPHIA, PA 19106 | P-0009734 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERBER, RICHARD P<br>1300 PARK NEWPORT, APT.310<br>NEWPORT BEACH, CA 92660-5032 | P-0047765 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERBER, ROBERT B<br>2085 ROCKBOUND CT<br>COOL, CA 95614 | P-0040626 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 MOHAW<br>LEAWOOD, KS 66224 | P-0031890 | 11/26/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| GERBER, SPENCER J<br>14100 MOHAW<br>LEAWOOD, KS 66224 | P-0035651 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031867 | 11/26/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| GERBER, SPENCER J<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031903 | 11/26/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| GERBER, SPENCER J<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031941 | 11/26/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| GERBER, SPENCER J<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0035855 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERBER, SPENCER J<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0035927 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0036977 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBER, SPENCER J<br>GERBER, BRONNA G<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0031841 | 11/26/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| GERBER, SPENCER J<br>GERBER, BRONNA G<br>14100 MOHAWK<br>LEAWOOD, KS 66224 | P-0035862 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERBES, MARY L<br>2 MONTCLAIR COURT<br>BERLIN, MD 21811 | P-0040733 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Geremonte, Yvonne<br>1789 State Route 27 #119<br>Edison, NJ 08817 | 2123 | 11/7/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| GEREN, BRADLEY S<br>17220 MALLET HILL DR<br>LOUISVILLE, KY 40245 | P-0017808 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERETY, JACKIE<br>CASANOVA, RENE<br>19238 STONEBROOK STREET<br>WESTON, FL 33332 | P-0048763 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gergay, Peter A.<br>78 Delmar Street<br>San Francisco, CA 94117-4006 | 2531 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | $0.00 | $1,000.00 |
| GERGEN, REBEKAH<br>7419 MOSS BROOK DRIVE<br>SAN ANTONIO, TX 78255 | P-0039043 | 12/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GERGES, MICHAEL G<br>15 W 52ND ST.<br>APT 1F<br>BAYONNE, NJ 07002 | P-0046557 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERGES, MICHAEL G<br>15 W 52ND ST.<br>APT 1F<br>BAYONNE, NJ 07002 | P-0046586 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARD, DAVID G<br>60 RIZZI SQUARE<br>PALM, PA 18070 | P-0036630 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARD, KIEL J<br>129 EBBETTS DRIVE<br>ATCO, NJ 08004 | P-0050159 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARDT, AMY K<br>GERHARDT, EARL F<br>394 BECK POND ROAD<br>NEWARK, VT 05871 | P-0022928 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHARDT, EARL F<br>394 BECK POND ROAD<br>NEWARK, VT 05871 | P-0055589 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERHART, SHANNON M<br>29250 BIG SPRINGS RD<br>CALHAN, CO 80808 | P-0027716 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERIAK, THOMAS A<br>600 MARISOL DR<br>NEW SMYRNA BEACH, FL 32168 | P-0030055 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERKE, SARA L<br>92 STRANGEWAY AVE<br>LODI, WI 53555 | P-0045576 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERKEN, NICHOLAS M<br>2539 WEST BLVD<br>LOS ANGELES, CA 90016 | P-0017914 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERKEN, SARAH A<br>3208 GREENLAND DR.<br>ANCHORAGE, AK 99517 | P-0012636 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERLACH, BILL E<br>3027 WALNUT GROVE<br>ERIE, CO 80516 | P-0033821 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERMAN, DINAH<br>P. O. BOX 1323<br>RAYMOND, MS 39154 | P-0029092 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERMAN, WANDA<br>1679 PALMETTO STREET<br>APT. 3R<br>RIDGEWOOD, NY 11385 | P-0005331 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERMANTON, JASON W<br>1109 OAKHURST DR<br>SLATINGTON, PA 18080 | P-0010894 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERMANY, CHARLES L<br>200 RIVER VISTA DRIVE<br>UNIT 417<br>ATLANTA, GA 30339 | P-0053889 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERMANY, NIKO<br>9243 N. MACARTHUR BLVD.<br>APT. B<br>OKLAHOMA CITY, OK 73132 | P-0004111 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERMANY, OLIVIA B<br>9340 FAIRFIELD DR<br>TWINSBURG, OH 44087 | P-0004288 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Germany, Tommy<br>13055 S Mason Avenue<br>Palos Heights, IL 60463 | 1476 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GERMINO, PAUL W<br>328 GERMAINA ST. EXTENSION<br>GALETON, PA 16922 | P-0057692 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERNAND, JOHN B<br>3606 GILA TRL<br>TEMPLE, TX 76504 | P-0000567 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERON, SELIM<br>730 WILSON STREET<br>NORTH WOODMERE, NY 11581 | P-0016048 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEROW, KAYLEEN A<br>49 BUGBEE RD<br>SOUTHWICK, MA 01077 | P-0003983 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GERRAUGHTY, JOHN M<br>300 S CENTRAL AVE<br>APT C6<br>HARTSDALE, NY 10530 | P-0004091 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GERRICK III, WILLIAM M<br>1638 DOONE RD<br>COLUMBUS, OH 43221 | P-0020050 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERRICK, DEBORAH H<br>1638 DOONE RD<br>COLUMBUS, OH 43221 | P-0020065 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERRY, JESSICA M<br>GERRY, JOSHUA W<br>586 ELM ST. APT. 1<br>LIMERICK, ME 04048 | P-0041402 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSHANECK, CONNIE<br>1136 BANYAN WAY<br>PACIFICA, CA 94044 | P-0056454 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSHENOV, JOSEPH<br>6 WAMPUS LAKE DRIVE<br>ARMONK, NY 10504 | P-0024732 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERST, DALE GERST R<br>GERST, LORI L<br>305 SUNRISE DRIVE<br>WEIRTON, WV 26062 | P-0049457 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERST, HEIDI A<br>GERST, PAUL A<br>9678 ATHERTON DR<br>DALLAS, TX 75243 | P-0006589 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTENFELD, MARGE A<br>8233 STATION VILLAGE LN<br>UNIT 2307<br>SAN DIEGO, CA 92108 | P-0018776 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTLE, IRIS<br>3757 PINO VISTA WAY<br>ESTERO, FL 33928 | P-0005123 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTLE, PETER K<br>11742 PARAMOUNT WAY<br>PROSPECT, KY 40059 | P-0025849 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTMAN, SETH M<br>219 TANGLEWOOD DRIVE<br>RUSSELLVILLE, AL 35653 | P-0016726 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERSTNER, MICHAEL D<br>10820 N OVERTONE ST<br>PEORIA, IL 61615 | P-0021345 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GERVAIS, LUCAS M<br>255 SNAKE MEADOW RD<br>DANIELSON, CT 06239 | P-0049832 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESCHKE, JOANNE<br>GESCHKE, FREDERICK R<br>2635 N 76TH COURT<br>ELMWOOD PARK, IL 60707 | P-0038100 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESING, CHERYL D<br>205 PARADISE VALLEY DRIVE<br>ALEXANDRIA, OH 43001 | P-0008663 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESKE, JAMES A<br>690 APACHE LANE<br>MENDOTA HEIGHTS, MN 55120 | P-0029869 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GESSERT, STEPHEN H<br>5809 HARWOOD DR<br>MIDLAND, MI 48640 | P-0021722 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GESSERT, STEPHEN H 5809 HARWOOD DR MIDLAND, MI 48640 | P-0021725 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEST, LINDA H 115 MILLBROOK TRCE MARIETTA, GA 30068 | P-0028939 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GESUALDI, STEPHEN 7 FOX RUN RD DANVERS, MA 01923 | P-0012148 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GETER, SHARON A 2008 LASALLE STREET CHARLOTTE CHARLOTTE, NC 28216 | P-0054697 | 1/14/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GETHERS, KIM 66 BIDWELL AVE. 1ST FLOOR JERSEY CITY, NJ 07305 | P-0027315 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GETHERS, KIM 66 BIDWELL AVE. 1ST. FLOOR JERSEY CITY, NJ 07305 | P-0020233 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GETHERS, TARITA M 108 FAWNDALE ROAD APT 2 ROSLINDALE, MA 02131 | P-0013991 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GETTES, GILBERT R GETTES, CHERYL L 1239 PONCE DE LEON AVE. LAS VEGAS, NV 89123 | P-0008100 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GETTLES-ATWA, KATHRYN J 8 VANDERBILT AVENUE APARTMENT 11G BROOKLYN, NY 11205 | P-0009678 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GETTYS, ROBERT N 16262 NW 1ST ST. PEMBROKE PINES, FL 33028 | P-0025402 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GETZEWICH, ROBERT J 753 CAYUGA LANE FRANKLIN LAKES, NJ 07417 | P-0040923 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GETZEWICH, ROBERT J 753 CAYUGA LANE FRANKLIN LAKES, NJ 07417 | P-0040925 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEUDTNER, MAUREEN 24365 MIRA VERDE LAGUNA NIGUEL, CA 92677 | P-0036150 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEWIRTZ, EDWARD D 945 MAYFIELD ROAD WOODMERE, NY 11598 | P-0027341 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEWORSKY, NANCY R 11 LINCOLN PLACE LONGMONT, CO 80501 | P-0017314 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEYER, DAVID B 3780 MYSTIC VALLEY PARKWAY APARTMENT 426 MEDFORD, MA 02155 | P-0015113 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GEZELLA, KAYE L E548 KRINES ROAD DENMARK, WI 54208 | P-0031234 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GFB PROPERTY LLC<br>BRIAN K. BURNAM<br>P.O. BOX 17<br>BLOOMFIELD, IA 52537 | P-0011289 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHAFFARI, SARA<br>308 S. PROSPECT STREET<br>BOWLING GREEN, OH 43402 | P-0028828 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHALI, NAGI<br>1901 EDGEHILL DR<br>ALLEN, TX 75013 | P-0028724 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHASEMI, HASSAN F<br>1 TRADITION PL<br>IRVINE, CA 92602 | P-0042644 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHASEMI, HASSAN<br>NO ADDRESS PROVIDED | P-0046215 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHAZAROSIAN, EDWARD<br>GHAZAROSIAN, EDYTH<br>37724 CLARK CRT<br>PALMDALE, CA 93552 | P-0025155 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHEBRELUL, GHENET<br>1627 LAKE TAWAKONI DRIVE<br>ALLEN, TX 75002 | P-0055480 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHEIDA, JAMES<br>5523 OLYMPIAD DRIVE<br>HOUSTON, TX 77041 | P-0055310 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHERIDIAN, ODETTE N<br>GHERIDIAN, JUAN<br>1020-B GREEN PINE BLVD<br>UNIT B<br>WEST PALM BEACH, FL 33409 | P-0051367 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GHERING, GREGORY T<br>762 LEONARD ST. NE<br>GRAND RAPIDS, MI 49503 | P-0030095 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHERNA, SUSAN R<br>PO BOX 71<br>AHMEEK, MI 49901 | P-0011224 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHIDINELLI, BRIAN<br>15 ARCANGEL WAY<br>SAN RAFAEL, CA 94903 | P-0032480 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHIORSO, PETER M<br>GHIORSO, CIRIA C<br>170 SUMMIT AVE<br>SONORA, CA 95370 | P-0004267 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHIWANE, SI MOHAMED<br>MALAJATI, SANAA<br>42228 CASTLE RIDGE SQUARE<br>ASHBURN, VA 20148 | P-0041663 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHODSIANZADEH, FARNAZ<br>511 TRAILRIDGE DRIVE<br>RICHARDSON, TX 75081 | P-0004068 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOFRANIAN, BOBBY<br>4032 PARK VISTA DR.<br>PASADENA, CA 91107 | P-0045974 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GHOFRANIAN, BOBBY<br>VAGHEI-GHOFRANIA, MINA<br>4032 PARK VISTA DR.<br>PASADENA, CA 91107 | P-0045964 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOLSON, JOYCE E<br>GHOLSON, ALBERT J<br>9520 SPECTRUM DR.<br>APT. 11106<br>AUSTIN, TX 78717 | P-0001271 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOLSTON, LACY K<br>MCINTOSH, MARILYN J<br>2800 LAYTON DRIVE<br>BAKERSFIELD, CA 93309-5756 | P-0033085 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOLSTON, LEAH I<br>2418 BRUSH HOLLOW<br>HOUSTON, TX 77067 | P-0012521 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ghorbanian, Soheila<br>6184 Martins Landing Court<br>Burke, VA 22015 | 1362 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GHORBANIAN, SOHEILA<br>FARHANGI, SEYEDHAMID<br>6184 MARTINS LANDING COURT<br>BURKE, VA 22105 | P-0010515 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOSH, DIPANKAR<br>2311 HELENA RD N<br>OAKDALE, MN 55128 | P-0012211 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GHOSH, DIPANKAR<br>2311 HELENA RD N<br>OAKDALE, MN 55128 | P-0012216 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIACALONE, RICHARD<br>GIACALONE, DEBRA<br>1303 W. WHITE OAK STREET<br>ARLINGTON HEIGHT, IL 60005 | P-0007588 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIACOBBE, PETER J<br>949 PULPIT ROCK CIR NO<br>COLORADO SPRINGS, CO 80918-7023 | P-0026808 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIACOBBE, PETER J<br>GIACOBBE, SUSAN B<br>465 WATER ST<br>CELEBRATION, FL 34747 | P-0003415 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIACOMELLI, GINA M<br>9212 CASTLEMONT CIRCLE<br>ORANGEVALE, CA 95662 | P-0017441 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIALLONARDO, LOUIS<br>GIALLONARDO, DURINDA A<br>9826 E. GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013229 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIALLONARDO, LOUIS<br>GIALLONARDO, DURINDA A<br>9826 E. GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013241 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIALLONARDO, LOUIS<br>GIALLONARDO, DURINDA A<br>9826 E.GEMINI PL.<br>SUN LAKES, AZ 85248 | P-0013213 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIAMBRUNO, MARCO G<br>GIAMBRUNO, GINA M<br>4724 VISTA DRIVE<br>LOOMIS, CA 95650 | P-0031601 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMBRUNO, PAUL S<br>GIAMBRUNO, GINA M<br>4724 VISTA DRIVE<br>LOOMIS, CA 95650 | P-0031604 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMMICHELE, JENNIFER J<br>1230 PALMER AVE<br>CAMARILLO, CA 93010 | P-0054864 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMMICHELE, JENNIFER J<br>GIAMMICHELE, KIMBERLY A<br>1230 PALMER AVE<br>CAMARILLO, CA 93010 | P-0054867 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMPALO, ROBERT N<br>N7282 TROPHY DR<br>NEW LISBON, WI 53950 | P-0028589 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIAMPETRO, ANNE MARIE<br>6374 SW 41 STREET<br>MIAMI, FL | P-0003067 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIANNUNZIO, JOEY T<br>910 RED FOX DR<br>GREEN BAY, WI 54313 | P-0047966 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIANO, HENRY P<br>1116 KINGFISHER CIRCLE<br>FOLSOM, CA 95630 | P-0045099 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIARATANO, FRANK A<br>229 LONGLEAF CT<br>PONCHATOULA, LA 70454 | P-0016217 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIARELLI, NICK<br>8638 TWINBROOK ROAD STE 3<br>MENTOR, OH 44060 | P-0012218 | 11/1/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| GIBBONEY, JAN C<br>310 N. FIFTH STREET<br>NEWPORT, PA 17074 | P-0039822 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONEY, LAURA L<br>310 N. FIFTH STREET<br>NEWPORT, PA 17074 | P-0039745 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, ANTHONY T<br>GIBBONS, TASHA<br>12 PICKWICK LN<br>MALVERN, PA 19355 | P-0014931 | 11/3/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| GIBBONS, CHARLES H<br>106 SOUTH INTERLACHEN AVE<br>UNIT 518<br>WINTER PARK, FL 32789 | P-0006630 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, CHARLES H<br>106 SOUTH INTERLACHEN AVE.<br>UNIT 518<br>WINTER PARK, FL 32789 | P-0006643 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, DAN A<br>1811 MUNSTER AVE<br>SAINT PAUL, MN 55116 | P-0026329 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBONS, DAN A<br>1811 MUNSTER AVE<br>SAINT PAUL, MN 55116 | P-0026333 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gibbons, John A<br>23 Carrolton Road<br>West Roxbury, MA 02132 | 844 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBBONS, PETER F<br>29016 GARDEN OAKS CT<br>AGOURA HILLS, CA 91301 | P-0055723 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, ALNETA K<br>NO ADDRESS PROVIDED | P-0045934 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, DAVID L<br>4022 WOODFORD DRIVE<br>COLUMBUS, GA 31907 | P-0049639 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, DONA A<br>5202 PENN ROAD<br>OSTRANDER, OH 43061 | P-0013356 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, GLORY G<br>6483 N. VAGEDES<br>FRESNO, CA 93711 | P-0013468 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, MELISSA J<br>10631 VERONA RD<br>LEWISBURG, OH 45338 | P-0007703 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBBS, MYLENE E<br>3230 NW 111 AVE<br>CORAL SPRINGS, FL 33065-3535 | P-0035334 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gibbs, Priska<br>5226 E Olive Ave Apt 147<br>Fresno, CA 93727 | 1990 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GIBBS, SHELDON A<br>3609 KILLARNEY COURT<br>ROLLING MEADOWS, IL 60008 | P-0006602 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBOFSKY, KAREN B<br>425 EAST 79TH STREET<br>AOT 15D<br>NEW YORK, NY 10075 | P-0048307 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBOFSKY, KAREN B<br>425 EAST 79TH STREET<br>APT 15D<br>NEW YORK, NY 10075 | P-0048299 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gibson, Angella<br>c/o Reiner, Slaughter, McCartney & Frankel LLP<br>411 Theodore Fremd Avenue - Ste. 206 South<br>Rye, NY 10580 | 3155 | 11/22/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| GIBSON, AURELIA K<br>263 LAUREL AVENUE<br>JOHNSTOWN, PA 15906-2123 | P-0010700 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, BRITTINY L<br>2972 CHURCH RD<br>AURORA, IL 60502 | P-0017971 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, DEBRA L<br>615 S. CHERRY ST<br>SENECA, SC 29678 | P-0006134 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, DESIREE D<br>15193 WASHINGTON DR<br>FONTANA, CA 92335 | P-0021334 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, ERIC<br>P.O. BOX 630<br>CUNNINGHAM, KY 42035 | P-0046672 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, ERIC<br>P.O. BOX 630<br>CUNNINGHAM, KY 42035 | P-0046676 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, GAIL A<br>7027 CLAREMORE DR.<br>ST. LOUIS, MO 63121 | P-0007726 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, GEORGE W<br>38 CHARLOTTE AVE<br>HAMILTON, NJ 08629 | P-0039218 | 12/11/2017 | TK Holdings Inc., *et al*. | $4,083.78 | | | | | $4,083.78 |
| GIBSON, GERALD M<br>GIBSON, ALICE A<br>10205 NW 72ND TERRACE<br>KANSAS CITY, MO 64152 | P-0010433 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, IDA<br>4588 ROCK HILL RD<br>STARKVILLE, MS 39759 | P-0033607 | 11/29/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| GIBSON, JAMES R<br>22 CUMBERLAND CIRCLE<br>IUKA, MS 38852 | P-0030798 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, JAMES<br>15695 TETLEY STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0014748 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, JANET D<br>13265 OWNING LANE<br>GALT, CA 95632 | P-0040707 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, JEFFREY J<br>548 PUTTING DRIVE<br>FORT MILL, SC 29715 | P-0021490 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, JR, CLAY E<br>PO BOX 26<br>BOTHELL, WA 98041 | P-0036154 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gibson, Kenneth M.<br>3027 Horne-Twitty Rd.<br>Heath Springs, SC 29058 | 4217 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gibson, Kevin D<br>702 Silver Oak Drive<br>Glenwood Springs, CO 81601 | 2697 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBSON, LARRY<br>9904 THORNGROVE PIKE<br>STRAWBERRY PLAINS, TN 37871 | P-0003396 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gibson, Philliyah<br>1811 Wild Wood Ln<br>Glenn Heights, TX 75154 | 1999 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIBSON, RACHELL<br>GIBSON, RACHELL L<br>4835 TURNING LEAF WAY<br>COLORADO SPRINGS, CO 80922 | P-0046574 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009062 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009063 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIBSON, RICHARD M<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009064 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIBSON, RICHARD M<br>4515 KING GRAVES RD<br>VIENNA, OH 44473 | P-0009065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, ROBERT O<br>GIBSON, GERMAIN C<br>1646 GHOST DANCE CIRCLE<br>CASTLE ROCK, CO 80108 | P-0025733 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, SHAMITTA D<br>24661 BYRNE MEADOW SQ<br>ALDIE, VA 20105 | P-0028423 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, SHANIKA L<br>7075 BAYWOOD DRIVE<br>ROSWELL, GA 30076 | P-0009222 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, SHARON<br>217-10 138TH AVENUE<br>SPRINGFIELD GARD 11413 | P-0054106 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, THOMAS H<br>GIBSON, KATHLEEN N<br>7590 NEZ PERCE DRIVE<br>BOZEMAN, MT 59715 | P-0029116 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, VANESSA B<br>1509 SEACLIFFE DRIVE<br>GAUTIER, MS 39553 | P-0028581 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, WENDY WORKS<br>GIBSON, WAYNE H<br>3768 CHURCHVILLE AVE<br>CHURCHVILLE, VA 24421 | P-0008596 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIBSON, WILLIAM C<br>2972 CHURCH RD<br>AURORA, IL 60502 | P-0017983 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GICK, DAVID P<br>4807 S 250 E<br>LAFAYETTE, IN 47909 | P-0016338 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GICZI, MARY BETH<br>GICZI, GREGORY J<br>MARY BETH & GREGORY GICZI<br>16780 HIDDEN VALLEY DRIVE<br>GRANGER, IN 46530 | P-0052339 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Giddens, Courtnie<br>c/o Noteboom -- The Law Firm<br>Attn: J. Mark Sudderth, Attorney<br>669 Airport Freeway, Suite 100<br>Hurst, TX 76053 | 4545 | 12/27/2017 | TK Holdings Inc. | $8,000,000.00 | | | | | $8,000,000.00 |
| GIDDENS, DAVID R<br>GIDDENS, PEGGY D<br>10100 HILLVIEW DR., APT 302<br>PENSACOLA, FL 32514 | P-0014074 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Giddens, Sherrill<br>c/o Noteboom -- The Law Firm<br>Attn: J. Mark Sudderth, Attorney<br>669 Airport Freeway, Suite 100<br>Hurst, TX 76053 | 4531 | 12/27/2017 | TK Holdings Inc. | $22,716.26 | | | | | $22,716.26 |
| GIDEON, TOM P<br>2942 QUIGLEY RD.<br>LANGLEY, WA 98260 | P-0020106 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIDLUND, GORDON L<br>GIDLUND, LINDA L<br>701 B STREET<br>SUITE 901<br>SAN DIEGO, CA 92101 | P-0040184 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIDWITZ, RALPH W<br>1626 MICHAEL LANE<br>PACIFIC PALISADE, CA 90272-2031 | P-0041426 | 12/17/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| GIEGERICH, ELISABETH L<br>BURKE, WILLIAM M<br>87 CHICK ROAD<br>WOLFEBORO, NH 03894 | P-0007144 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIELOWSKI, STEPHEN M<br>150 DEVONSHIRE ROAD<br>BUFFALO, NY 14223 | P-0029169 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIERKE, GERALD T<br>4225 N. KILDARE AVE.<br>CHICAGO, IL 60641-2035 | P-0026995 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIESLER, MARY P<br>GIESLER, DOUGLAD P<br>MPG ACCOUNTING<br>10528 REEDER ST<br>OVERLAND PARK, KS 66214 | P-0013419 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIESSE, KEVIN<br>2916 SKYLAND DRIVE NE<br>ATLANTA, GA 30341 | P-0041150 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIET, AMANDA M<br>GOLDEN 1 CREDIT UNION<br>4139 CUNY AVE<br>SACRAMENTO, CA 95823 | P-0031549 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIETZEL, BRADLEE J<br>401 DALE DRIVE<br>BURLINGTON, WI 53105 | P-0004495 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIEWONT, MARK A<br>7644 PATRIOTS LANDING PL<br>QUINTON, VA 23141 | P-0022794 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIEWONT, MARK<br>7644 PATRIOTS LANDING PL<br>QUINTON, VA 23141 | P-0022795 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIFFIN, SHAUNA L<br>7733 MCCONNEL DRIVE<br>CITRUS HEIGHTS, CA 95610 | P-0029628 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIFFORD, BECKY M<br>GIFFORD, CHAD A<br>225 W JOHNSTON STREET<br>FORSYTH, GA 31029 | P-0009210 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gifford, Gregory<br>865 Pearse Rd<br>Niskayuna, NY 12309 | 4844 | 2/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GIFFORD, JAMES L<br>2807 TULANE DRIVE<br>COCOA, FL 32926 | P-0000110 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIFFORD, JENNIFER M<br>8165 SE 3RD CT<br>OCALA, FL 34480 | P-0002339 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIFFORD, RICKY L<br>GIFFORD, ANITA L<br>5864 KENAI FJORDS LOOP<br>ANCHORAGE, AK 99502 | P-0012329 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFFORD, TYLER J<br>844 SWAN RIDGE RD<br>CHARLOTTESVILLE, VA 22903 | P-0009271 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFT, ERIC S<br>6900 CHOCTAW RIDGE ROAD NE<br>CEDAR RAPIDS, IA 52411 | P-0008172 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIFT, RALPH J<br>GIFT, MARGARET M<br>2451 SILVER OAK PLACE<br>PITTSBURGH, PA 15220 | P-0036629 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIO, ALISON L<br>534 N ORIENTAL ST<br>INDIANAPOLIS, IN 46202 | P-0004661 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIO, JOHN D<br>1350 OLDE TOWNE RD<br>ALEXANDRIA, VA 22307-1419 | P-0024739 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GIGLIO, JOHN D<br>WINCKLER, SUSAN C<br>1350 OLDE TOWNE RD.<br>ALEXANDRIA, VA 22307-1419 | P-0024804 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GIGLIO, JOHN R<br>128 RABBIT RUN<br>WELLS, ME 04090 | P-0041449 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIOTTI, MICELE A<br>811 OUTLOOK AVE<br>CHESHIRE, MA 01225 | P-0010053 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIGLIOTTI, STEVEN A<br>811 OUTLOOK AVE<br>CHESHIRE, MA 01225 | P-0010062 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIL DIAZ, RAFAEL J<br>11201 E. LAKE HIGHLANDS DR.<br>APT. 1064<br>DALLAS, TX 75218 | P-0015886 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gil, Isidra<br>7044 S 16th Dr<br>Phoenix, AZ 85041 | 3941 | 12/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Gil, Isidra<br>7044 S 16th Dr<br>Phoenix, AZ 85041 | 4000 | 12/12/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GILARDI, MOLLY A<br>2 MARINER GREEN DRIVE<br>CORTE MADERA, CA 94939 | P-0049987 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBANK, PATI<br>17412 N 70 LN<br>GLENDALE, AZ 85308 | P-0021463 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GILBEAUX, KALE<br>10752 WRIGLEY FIELD AVENUE<br>DENHAM SPRINGS, LA 70726 | P-0017111 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERG, IRA M<br>348 CHAMBORLEY DRIVE<br>REISTERSTOWN, MD 21136 | P-0015222 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039214 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039215 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039216 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E. PACE CT.<br>TUCSON, AZ 85719 | P-0039217 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT ELECTRIC CO INC<br>JOHN F KOSTYO<br>1760 E.PACE CT.<br>TUCSON, AZ 85719 | P-0039219 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ASHELEY<br>18326 MANORCLIFF LANE<br>KATY, TX 77449 | P-0034558 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, BREASIA L<br>1521 CASSIB STREET<br>BRYAN, TX 77803 | P-0005198 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, CHERYL M<br>12 WESTCHESTER AVENUE #1K<br>WHITE PLAINS, NY 10601 | P-0006275 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ELENOR J<br>GILBERT, STEPHEN A<br>811 COUNTRY STONE DR.<br>MANCHESTER, MO 63021 | P-0005230 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, ERICKA<br>9305 STATE HWY 276<br>ROYSE CITY, TX 75189 | P-0010327 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, JAY M<br>HEARD, LYDIA L<br>126 LAGO CIRCLE DR N<br>SANTA FE, TX 77517 | P-0002875 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, JOHN D<br>7604 BROOKMONT LN<br>WAXHAW, NC 28173 | P-0001412 | 10/21/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| GILBERT, JOHN M<br>PO BOX 2372<br>SAN JOSE, CA 95109 | P-0028691 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, KARIN R<br>2 LOUISE DRIVE<br>FARMINGDALE, NJ 07727 | P-0055891 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, LAURIE S<br>728 NAVARRE AVENUE<br>NEW ORLEANS, LA 70124 | P-0018781 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILBERT, MICHAEL D<br>2443 MERCHANT ST,<br>FRENDERICK, MD 21701 | P-0032688 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILBERT, MONA L<br>1995 FAIRVIEW RD<br>MCALISTERVILLE, PA 17049 | P-0058153 | 7/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERT, RICHARD<br>140 CHURCH AVE<br>ENGLEWOOD, FL 34223 | P-0054682 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERT, ROBERT<br>56 SOUTHERN HEIGHTS DRIVE<br>VERNON, VT 05354 | P-0004868 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gilbert, Sabrina<br>33 Kit Carson Lane<br>Hendersonville, NC 28791 | 5021 | 7/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILBERT, STEFANIE K<br>1220 N. FILLMORE STREET<br>UNIT 806<br>ARLINGTON, VA 22201 | P-0055669 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERT, STEPHANIE D<br>3472 WILDEWOOD DRIVE<br>PELHAM, AL 35124 | P-0036424 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERT, TERESA B<br>7 YELLOW ROSES LANE<br>LEICESTER, NC 28748 | P-0003795 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERT, WILLIAM V<br>623 COUNTRY LANE<br>DELANO, MN 55328 | P-0034338 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERTI, KAYLA F<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0038984 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0040862 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0040885 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERTI, ROBERT S<br>4736 PAGE DRIVE<br>METAIRIE, LA 70003 | P-0040887 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILBERT-WELLS, ROXANE<br>1682 SAYMAN RD<br>NEW ALBANY, PA 18833 | P-0010840 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gilbride Jr, John Nelson<br>418 NE 25th Terrace<br>Cape Coral, FL 33909 | 184 | 10/18/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Gilcrease, Tanea<br>2223 Kilbourne Avenue<br>Columbus, OH 43229 | 191 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILDART, DAVID T<br>GILDART, OPAL M<br>P.O. BOX 389<br>SWORDS CREEK, VA 24649-0389 | P-0001922 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILDEA, CHRISTINE M<br>18 WAGONWHEEL WAY<br>MANSFIELD, MA 02048 | P-0012865 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILDON, KATHERYNE L<br>206 WILDER STREET<br>NAPLES, TX 75568 5932 | P-0003715 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILES, ANGELA L 3833 NEW CUT ROAD INMAN, SC 29349 | P-0002413 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, CINDY A 99 RANDOLPH ST CARTERET, NJ 07008 | P-0024334 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, DEBRA R 7611 LIGHTHOUSE DRIVE #230 STOCKTON, CA 95219 | P-0054437 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, PAMELA A 216 OAKHURST DRIVE MUNRDE FALLS, OH 44262 | P-0032685 | 11/27/2017 | TK Holdings Inc., et al. | $29,112.20 | | | | | $29,112.20 |
| GILES, PAMELA A 216 OAKHURST DRIVE MUNROE FALLS, OH 44262 | P-0032686 | 11/27/2017 | TK Holdings Inc., et al. | $17,244.00 | | | | | $17,244.00 |
| GILES, TONY E PO BOX 16745 FERNANDINA BEACH, FL 32035 | P-0022765 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILES, VERONICA J 36 DEXTER AVE APT 20 MONTGOMERY, AL 36104 | P-0014010 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GILES, VERONICA J 36 DEXTER AVE APT 20 MONTGOMERY, AL 36104 | P-0014020 | 11/3/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| GILESPIE, RHONDA P.O.BOX 42 BLUE MOUNTAIN, MS 38610 | P-0024743 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILFILLAN, SUSAN S 616 LUCKY TRL MT HOREB, WI 53572 | P-0017199 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILGIN, JOHANNA L 8349 264TH STREET FLORAL PARK, NY 11004 | P-0052135 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILIBERTI, JOHN P 617 ROBERT AVENUE ROCKFORD, IL 61107 | P-0013658 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILKINSON, GRANT 16008 NE 26TH STREET BELLEVUE, WA 98008 | P-0053743 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, CHARLES 609 GLENVIEW DRIVE HORSHAM, PA 19044 | P-0045442 | 12/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GILL, CHIQUITA C 7009 S. ADA ST CHICAGO, IL 60636 | P-0038710 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, JAMES A 844 MEADOWVIEW RD KENNETT SQUARE, PA 19348 | P-0031315 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, KENDRA 1728 LAUREL CREEK CI LITHONIA, GA 30058 | P-0006206 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, RICHARD E 6156 POST OAK ROAD WEST JACKSONVILLE, FL 32277-1555 | P-0007145 | 10/28/2017 | TK Holdings Inc., et al. | $3,213.00 | | | | | $3,213.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILL, ROXANNE T<br>THOMAS, FRANK<br>1606 WHITEWATER FALLS DRIVE<br>ORLANDO, FL 32824 | P-0032328 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, SUSAN J<br>169 SAVANNAH LANE<br>HARRISVILLE, UT 84414 | P-0005870 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, SUSAN W<br>146 E. WAYCLIFF RD.<br>HENDERSON, NC 27537 | P-0026218 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, SUSAN W<br>146 E. WAYCLIFF RD.<br>HENDERSON, NC 27537 | P-0026220 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, TASHA M<br>3704 WEST COUNTY RD 350 NORTH<br>OSGOOD, IN 47037 | P-0001805 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILL, VIRGINIA R<br>8423 CENTENARY DR<br>CAMBY | P-0000727 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLAM, DAVID W<br>2639 TAMPA DRIVE<br>WOLVERINE LAKE, MI 48390 | P-0042445 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLAM, DIANE L<br>3449 LYNNGATE CIRCLE<br>BIRMINGHAM, AL 35216 | P-0001329 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLAN, KIMBERLY A<br>ZOOLU<br>KIMBERLY GILLAN<br>3556 WEST 62ND AVENUE<br>DENVER, CO 80221 | P-0032377 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLARD, JONATHON<br>NO ADDRESS PROVIDED | P-0037844 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLASPIE, RAYMOND E<br>502 CRESTWATER TRAIL<br>HOUSTON, TX 77082 | P-0047418 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLELAND, JUDY L<br>7738 CONDALIA AV<br>YUCCA VALLEY, CA 92384 | P-0029829 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLEN, ALICIA D<br>7120 CHANNEL I SW<br>OCEAN ISLE BEACH, NC 28469 | P-0000342 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLEN, JAMES<br>1700 NW 82ND AVE<br>CORAL SPRINGS, FL 33071 | P-0032811 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLEN, WILLIAM S<br>GILLEN, SANDRA H<br>203 WOODLAWN DR<br>SEYMOUR, CT 06483 | P-0017526 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GILLENWATER, JR., ELBA<br>GILLENWATER, JANIS A<br>1 CEDARCREST ROAD<br>WHEELING, WV 26003 | P-0037929 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLER, ZHANNA<br>518 PEBBLE RIDGE CT<br>LANGHORNE, PA 19053-1936 | P-0017777 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILLES, ANGELA C<br>328 SUNNY LANE<br>BELLEAIR, FL 33756 | P-0057331 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLES, BRIANB D<br>328 SUNNY LANE<br>BELLEAIR, FL 33756 | P-0057332 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLES, ESDRASS<br>1024 RALPH AVE<br>BROOKLYN, NY 11236 | P-0020177 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, BRIAN J<br>2085 GRAMERCY PLACE<br>HUMMELSTOWN, PA 17036 | P-0045779 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GILLESPIE, CHRISTOPHER L<br>533 N FLAT ROCK CIR<br>AURORA, CO 80018 | P-0013328 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, ERIKA S<br>1023 BELLFLOWER AVE SW<br>CANTON, OH 44710 | P-0010788 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, JARROD K<br>10301 CHESLEY DR<br>SAINT LOUIS, MO 63136 | P-0004738 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gillespie, Joey<br>2624 Vicksburg Dr<br>Hamer, SC 29547 | 4364 | 12/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GILLESPIE, NANCY P<br>ALLEN, ROBERT B<br>1117 HILLCREST DR<br>CARMEL, IN 46033 | P-0000649 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, PAUL J<br>GILLESPIE, MARGARET H<br>15217 ARROYO DR<br>OAK FOREST, IL 60452 | P-0029663 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, ROMI L<br>1912 CRESCENT DR<br>CHAMPAIGN, IL 61821 | P-0017586 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, STEVEN C<br>325 LAKEFRONT DRIVE<br>MCDONOUGH, GA 30253 | P-0015811 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLESPIE, TIM D<br>163 MAPLE DRIVE<br>PONTOTOC, MS 38863 | P-0014217 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GILLETTE, LISA<br>308 ORCHARD ST.<br>OLD FORGE, PA 18518 | P-0021514 | 11/10/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| GILLETTE, MARTHA<br>716 NARRAGANSETT AVENUE<br>EAST PATCHOGUE, NY 11772 | P-0006075 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLETTE, RICHARD R<br>GILLETTE, GRETCHEN E<br>91 MEDINAH DRIVE<br>READING, PA 19607-3398 | P-0011656 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLETTE, SUSAN D<br>15233 SW REGENT TERRACE<br>TIGARD, OR 97224 | P-0021076 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIAM, CHANTE N<br>720 E. 103RD STREET APT. C<br>BROOKLYN, NY 11236 | P-0004654 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILLIAM, CRAIG<br>3409 CAMDEN ST<br>ROSAMOND, CA 93560 | P-0037593 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIAM, DOROTHY J<br>2970 REDBIRD LANE<br>HUNTSVILLE, TX 77320 | P-0039696 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilliam, Raymond<br>1447 W 103 St Apt 9<br>Los Angeles, CA 90047 | 2700 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILLIAM, ROLAND R<br>2970 REDBIRD LANE<br>HUNTSVILLE, TX 77320 | P-0039703 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIARD, IDRIS<br>17210 30TH AVE S, #H-6<br>N/A<br>SEA TAC, WA 98188 | P-0051026 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIARD, SCOTT R<br>533 BELLWOOD ROAD APT.#27<br>NEWPORT NEWS, VA 23601-4151 | P-0027998 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIARD-WARNER, KIA<br>889 DAWSON ST<br>2C<br>BRONX, NY 10459 | P-0031938 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLICK, ROBERT W<br>590 WEST FOREST TRAIL<br>VERO BEACH, FL 329625 | P-0007511 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIES, DAVID M<br>4684 HIGHLAND DR<br>BELLEVUE, WA 98006 | P-0030860 | 11/23/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| GILLIES, DAVID M<br>HEARN, KATHERINE A<br>4684 HIGHLAND DR<br>BELLEVUE, WA 98006 | P-0030875 | 11/23/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| GILLIES, DAVID<br>4684 HIGHLAND DR<br>BELLEVUE, WA 98006 | P-0030848 | 11/23/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| GILLIES, HOLLY E<br>715 WEST ROGERS<br>HARRISON, AR 72601 | P-0021145 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIES, LINDA T<br>GILLIES, ROBERT C<br>8 LAS PALMAS WAY<br>PALM COAST, FL 32137 | P-0039761 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIGAN, MARK T<br>8854 HICKORY VIEW ST<br>CANAL WINCHESTER, OH 43110 | P-0000348 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gilligan, Sara<br>1 Beaver Circle<br>Stratford, NJ 08084 | 1118 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GILLIGAN, WILLIAM F<br>9 FAIRWEATHER DRIVE<br>NORWALK, CT 06851 | P-0009650 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILLIS, SUSAN K<br>223 FOSTER AVE<br>MARSHFIELD, MA 02050 | P-0004036 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILLIVAN, JAMES G<br>GILLIVAN, JUDY M<br>3126 HACKNEY LN<br>WALNUT CREEK, CA 94598-4655 | P-0013866 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMAN, DAPHNE J<br>4012 S SPINEY LIZARD LANE<br>TUCSON, AZ 85735 | P-0037845 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMAN, GLORIA M<br>1033 CHRISTIAN STREET<br>PHILADELPHIA, PA 19147 | P-0036752 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMAN, GREGORY R<br>910 MAIN STREET<br>APT. # 705<br>MELROSE, MA 02176 | P-0026132 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gilman, Irene<br>122 Franklin Ave.<br>Oakhurst, NJ 07755 | 1058 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GILMAN, LORENE G<br>412 GRAVEL BEND ROAD<br>EGG HARBOR TOWNS, NJ 08234 | P-0036147 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMER, CHRISTOPHER L<br>GILMER, DEBRA K<br>5750 PRELUDE LN<br>CARMEL, IN 46033 | P-0010386 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMER, RONALD A<br>GILMER, REBECCA A<br>104 BROOKMILL RD<br>STUARTS DRAFT<br>, VA 24477 | P-0031304 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMER, WILLIAM W<br>2450 MCGARITY RD<br>MCDONOUGH, GA 30252 | P-0007640 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMER, WILLIAM W<br>2450 MCGARITY RD<br>MCDONOUGH, GA 30252 | P-0007698 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMORE MARTIN, BRENDA J<br>1459 22ND ST NORTH<br>BIRMINGHAM, AL 35234 | P-0032782 | 11/24/2017 | TK Holdings Inc., *et al*. | $21,037.02 | | | | | $21,037.02 |
| GILMORE, GLEN S<br>GILMORE, CAROLYN B<br>GLEN S. AND CAROLYN B GILMORE<br>109 N. APPLESOUTH DRIVE<br>CARRIERE, MS 39426 | P-0036705 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMORE, KEITH A<br>1829 JERAULD AVE<br>NIAGARA FALLS, NY 14305-2955 | P-0010281 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMORE, LARRY M<br>GILMORE, CHARLOTTE A<br>6967 EAST FARM ROAD 132<br>SPRINGFIELD, MO 65802 | P-0012826 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMORE, MICHAEL L<br>965 STAHLMAN DR<br>BULLHEAD CITY, AZ 86442 | P-0023673 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GILMORE, RICHARD<br>RGILMORE<br>14549 WALNUT AVENUE<br>CLEARLAKE, CA 95422 | P-0015364 | 11/4/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GILMORE, ROBERT<br>GILMORE, CLAIRE G<br>PO BOX 216<br>PIERCEFIELD, NY 12973 | P-0032530 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILMORE, ROBERT<br>GILMORE, CLAIRE G<br>PO BOX 216<br>PIERCEFIELD, NY 12974 | P-0017856 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILOT, SILFISE SOF<br>413 NW 100TH TERRACE<br>MIAMI, FL 33150 | P-0052849 | 12/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GILPIN, WAYNE S<br>22632 MARGARITA DRIVE<br>WOODLAND HILLS, CA 91364 | P-0033499 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILREATH, JASON M<br>8230 SHEED RD<br>CINCINNATI, OH 45247 | P-0049716 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILREATH, JASON M<br>8230 SHEED RD<br>CINCINNATI, OH 45247 | P-0049736 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILROY, ROBERT<br>19961 NW 2 ST<br>PEMBROKE PINES, FL 33029 | P-0037901 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GILSON, JOHN J<br>40 JUNIPER STREET<br>ISLIP, NY 11751 | P-0003902 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIMINEZ, JOSHUA G<br>5745 NEWBANK CIRCLE<br>SUITE 406<br>DUBLIN, OH 43017 | P-0009284 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIN, AMY K<br>2504 NW 151ST WAY<br>VANCOUVER, WA 98685-1203 | P-0034539 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIN, ANTHONY M<br>GIN, KATHERINE S<br>2504 NW 151ST WAY<br>VANCOUVER, WA 98685-1203 | P-0034518 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIN, ANTHONY M<br>GIN, KATHERINE S<br>2504 NW 151ST WAY<br>VANCOUVER, WA 98685-1203 | P-0034540 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIN, BRIAN A<br>2784 N BELL HOLLOW PL<br>TUCSON, AZ 85745 | P-0035174 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINDI, AARON J<br>3 CHERYL DR<br>WEST LONG BRANCH, NJ 07764 | P-0015847 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ginelli, Barbara<br>31852 Poole Ct<br>Temecula, CA 92591 | 4653 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GINER-DAPENA, PEDRO<br>1705 CALLE SAN GUILLERMO<br>URB SAN IGNACIO<br>SAN JUAN, PR | P-0017134 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GINES, NEREIDA<br>PMB 111 1B CALLE ESTACION<br>VEGA ALTA, PR 00692 | P-0025509 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GINGER, CLARE A<br>65 FERGUSON AVE<br>BURLINGTON, VT 05401 | P-0041282 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GINGERICH, DANIEL<br>7172 LEGACY DRIVE<br>ANTIOCH, TN 37013 | P-0045511 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GINGRAS, BRENDA N<br>GINGRAS, ALAN H<br>4305 136TH ST SE<br>MILL CREEK, WA 98012-8938 | P-0041115 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GINGRAS, RICHARD M<br>CONRAD GINGRAS, CYNTHIA E<br>15 CHARLES STREET<br>PLANTSVILLE, CT 06479-1905 | P-0031992 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GINGRAS, RICHARD M<br>CONRAD GINGRAS, CYNTHIA E<br>15 CHARLES STREET<br>PLANTSVILLE, CT 06479-1905 | P-0032046 | 11/27/2017 | TK Holdings Inc., *et al*. | $12,973.00 | | | | | $12,973.00 |
| GINGRAS, ROBERT A<br>1700 DELAFAYETTE PLACE<br>HENRICO, VA 23238 | P-0008445 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GINSBERG, DIANNE<br>N 7484 1216TH ST.<br>RIVER FALLS, WI 54022 | P-0053273 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GINSBERG, SUSAN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044071 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| GINSBURG, MITCHELL<br>2550 SOUTH IH 35, SUITE 100<br>C/O WAYNE WRIGHT LLP<br>AUSTIN, TX 78704 | P-0044461 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GINSBURG, MITCHELL<br>2550 SOUTH IH 35, SUITE 100<br>C/O WAYNE WRIGHT LLP<br>AUSTIN, TX 78704 | P-0044520 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GINSBURG, MITCHELL<br>2550 SOUTH IH 35, SUITE 100<br>C/O WAYNE WRIGHT LLP<br>AUSTIN, TX 78704 | P-0044531 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GIORDANI, ANTHONY G<br>112 4TH ST<br>NAZARETH, PA 18064 | P-0017938 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIORDANO II, JOSEPH A<br>8004 COATER ROW PLACE<br>BRADENTON, FL 34201 | P-0022055 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIORDANO, DOMINIC J<br>97 LOCH LOMOND CT<br>MAYS LANDING, NJ 08330 | P-0023503 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIORGI, KAREN<br>455 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0017814 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIORGI, KAREN<br>455 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0026047 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIOTTA, MARIO<br>8020 TREMOLO COURT<br>ANTELOPE, CA 95843 | P-0048316 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIOVACCHINI, PAUL A<br>1045 POST ST<br>APT 3<br>SAN FRANCISCO, CA 94109 | P-0042925 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Giovannetti, Shaw Joesph<br>11067 Baltimore Street<br>Weeki Wachee, FL 34614 | 3914 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIPE, SANDRA D<br>6058 ASTER HAVEN CIRCLE<br>HAYMARKET, VA 20169 | P-0037492 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIPSON, DWAIN M<br>1858 W 77TH STREET<br>LOS ANGELES, CA 90047 | P-0015846 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIPSON, INES L<br>GIPSON, WILLIAM E<br>PO BOX 720492<br>ORLANDO, FL 32872 | P-0028313 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIPSON, LESLIE<br>994 COUNTY ROAD 4029<br>NEWTON, TE 75966 | P-0031195 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIRALDO, MARISOL<br>630 S WIND CIRCLE<br>SUNRISE, FL 33326 | P-0034868 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Giran, Gurpreet<br>902 N. Northwood Avenue<br>Compton, CA 90220 | 3777 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIRARD, FAITH<br>56 ALCOTT ST<br>ACTON, MA 01720 | P-0033329 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Girardi, Miranda<br>4861 Sherwood Dr.<br>Lakeside, AS 85929 | 2493 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GIRDANO, VINCENT A<br>GIRDANO, JANET<br>215 SIMON DRIVE<br>BUTLER, PA 16002 | P-0012223 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIRESI, JENNIFER A<br>9 LIVINGSTON ST<br>CLIFTON, NJ 07013 | P-0005805 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIRGIS, SARAH L<br>7223 ADAMS STREET, APT 3<br>FOREST PARK, IL 60130 | P-0026262 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIRILLO, ALICE E<br>6806 TROWBRIDGE PLACE<br>FORT WASHINGTON, MD 20744 | P-0008900 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIRILLO, ALICE E<br>6806 TROWBRIDGE PLACE<br>FORT WASHINGTON, MD 20744 | P-0008901 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Girod, Gretchen M<br>440 South Broad Street<br>Unit 1201<br>Philadelphia, PA 19146 | 2024 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIRON, MARVIN G<br>8318 BARRACUDA RD<br>JACKSONVILLE, FL 32244 | P-0046384 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRONDA, VINCENT<br>GIRONDA, JANICE<br>35 HANSELL ROAD<br>NEW PROVIDENCE, NJ 07974 | P-0007003 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIRONDA, VINCENT<br>GIRONDA, JANICE<br>35 HANSELL ROAD<br>NEW PROVIDENCE, NJ 07974 | P-0007018 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GISCHEL, ELIZABETH A<br>901 FOX RIDGE PLACE<br>WILMINGTON, NC 28405 | P-0002471 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GISCHEL, GARY C<br>901 FOX RIDGE PLACE<br>WILMINGTON, NC | P-0002459 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GISCZINSKI, JOHN T<br>26251 COUNTY ROAD 49<br>LOXLEY, AL 36551-6408 | P-0039777 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIST, AMBER L<br>514 WAYNE AVENUE<br>PENSACOLA, FL 32507 | P-0009751 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITKIN, MATTHEW T<br>16038 130 AVE N<br>JUPITER, FL 33478 | P-0058188 | 8/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITKIN, MATTHEW<br>16038 130TH AVE N<br>JUPITER, FL 33478 | P-0008186 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTER, ANDREW W<br>GITTER, SANDRA J<br>1721 RIVER LAKES RD NORTH<br>OCONOMOWOC, WI 53066 | P-0040932 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTER, GREGORY H<br>2110 CAMPO PLACE<br>ESCONDIDO, CA 92027 | P-0017110 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTLESON, LOIS A<br>914 14TH ST.<br>ROCHELLE, IL 61068 | P-0025731 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITTO, KATHERINE I<br>8 FOURTH AVE<br>HUDSON FALLS, NY 12839 | P-0052482 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITZINGER, PHILIP J<br>15969 W. MERRELL ST.<br>GOODYEAR, AZ 85395 | P-0032932 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITZKE, STEVE<br>501 ESPLANADE<br>UNIT 301<br>REDONDO BEACH, CA 90277 | P-0012576 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GITZKE, STEVEN<br>501 ESPLANADE<br>UNIT 301<br>REDONDO BEACH, CA 90277 | P-0012581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GIULIANI, STACEY P<br>2366 PARK CENTRE DR #7108<br>WESTMINSTER, CO 80234 | P-0053733 | 1/3/2018 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GIULIANI, WILLIAM J<br>GIULIANI, NANCY D<br>303 ROCKY RIDGE ROAD<br>BETHEL PARK, PA 15102 | P-0029144 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIULIANO, ROBERT J<br>14 FIELDSTONE DRIVE<br>S. GLASTONBURY, CT 06073 | P-0025614 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIURA, DEBRA<br>5553 ROLLINGWOOD DRIVE<br>SARASOTA, FL 34232 | P-0016445 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIUS, JULIUS C<br>7306 MICHIGAN ISLE RD<br>LAKE WORTH, FL 33467 | P-0029566 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIUS, JULIUS C<br>7306 MICHIGAN ISLE RD<br>LAKE WORTH, FL 33467 | P-0029567 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIUSTINA, HOWARD L<br>GIUSTINA, SANDRA L<br>8317 AQUA SPRAY AVE<br>LAS VEGAS, NV 89128-7434 | P-0037059 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIVANT, CRAIG A<br>9457 S. UNIVERSITY BLVD #259<br>HIGHLANDS RANCH, CO 80126 | P-0029833 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIVANT, KRIS A<br>GIVANT BIZ LLC<br>9457 S. UNIVERSITY BLVD #259<br>HIGHLANDS RANCH, CO 80126 | P-0029818 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIVENS, ELIZABETH<br>25581 DAYTON AVE<br>BARSTOW, CA 92311 | P-0019379 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIVENS, MARY<br>9842 PINEDALE DRIVE<br>COLORADO SPRINGS, CO 80920 | P-0042012 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIVENS, NIOOKI<br>9858 MS HWY 17<br>CARROLLTON, MS 38917 | P-0012365 | 11/1/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| GIVERSON, STEVEN E<br>16763 LAKELAND BEACH RD.<br>KENDALL, NY 14476 | P-0031854 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIVHAN, RASAHD L<br>1121 BEACHVIEW STREET<br>APT. 2301<br>DALLAS, TX 75218 | P-0043140 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIWA, AJIBOLA A<br>8234 JANERO AVE S<br>COTTAGE GROVE, MN 55016 | P-0012115 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIZOWSKI, CHARLOTTE C<br>3068 VOORHEIS LAKE COURT<br>LAKE ORION, MI 48360 | P-0013285 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GIZOWSKI, CHARLOTTE C<br>3068 VOORHEIS LAKE COURT<br>LAKE ORION, MI 48360 | P-0018333 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GJERGJAI, GJON<br>14470 SHADYWOOD DR<br>STERLING HTS, MI 48312 | P-0019477 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GJERSDAL, HENRY W<br>GJERSDAL, CHARLOTTE D<br>13125 DANUBE COURT<br>ROSEMOUNT, MN 55068 | P-0029727 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GJERSDAL, HENRY W<br>GJERSDAL, CHARLOTTE D<br>13125 DANUBE COURT<br>ROSEMOUNT, MN 55068 | P-0029890 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADBACH, EDWARD G<br>GLADBACH, DONNA L<br>27491 HILLCREST PLACE<br>VALENCIA, CA 91354 | P-0048788 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| GLADDEN, TATIANA S<br>6130 WALTON AVENUE<br>PHILADELPHIA, PA 19143 | P-0019309 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADE, JULIE K<br>3812B EVANSTON AVE N<br>SEATTLE, WA 98103 | P-0027596 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gladfelter, Phillip E<br>725 Ninth Ave Apt 2108<br>Seattle, WA 98104-2080 | 2151 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLADFELTER, SCOTT A<br>GLADFELTER, GLORIA J<br>143 JASPER AVE<br>YORK, PA 17404 | P-0020291 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADILINA, JEANNE<br>503 S WARMINSTER RD APT T7<br>HATBORO, PA 19040-4140 | P-0020974 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADNEY, DWAYNE E<br>P.O BOX 574<br>947 MAPLE HILL CIRCLE<br>RIPLEY, TN 38063 | P-0049702 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLADNEY, PAULJEFFERY<br>5611 LYDIA AVE<br>KANSAS CITY, MO 64110 | P-0008825 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANCY, ROBIN P<br>2000 CONNECTICUT AVE NW<br>APT 309<br>WASHINGTON, DC 20008 | P-0041801 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, CRYSTAL L<br>GLANDEN, MICHAEL L<br>6042 LAUREL GROVE RD<br>DENTON, MD 21629 | P-0036400 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, CRYSTAL L<br>GLANDEN, MICHAEL L<br>6042 LAUREL GROVE ROAD<br>DENTON, MD 21629 | P-0036179 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, MICHAEL L<br>GLANDEN, CRYSTAL L<br>6042 LAUREL GROVE ROAD<br>DENTON, MD 21624 | P-0036180 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANDEN, MICHAEL L<br>GLANDEN, CRYSTAL L<br>6042 LAUREL GROVE ROAD<br>DENTON, MD 21629 | P-0036181 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLANDON, WYATT<br>909 SWEET CHERRY PL<br>BELTON, MO 64012 | P-0017021 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANTON, SAGE R<br>2562 ROCKY COURT<br>COLLEGE PARK, GA | P-0040841 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANTZ, PHYLLIS<br>121<br>121-16 OCEAN PROMENADE APT. 6<br>ROCKAWAY PARK, NY 11694 | P-0043530 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANZER, JAMES B<br>GLANZER, MARGARET L<br>1320 SW DYER POINT RD.<br>PALM CITY, FL 34990 | P-0036980 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLANZER, MARGARET L<br>1320 SW DYER POINT RD<br>PALM CITY, FL 34990 | P-0036553 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLAS, WILLIAM J<br>86 CHASTAIN CIRCLE<br>RICHMOND HILL, GA 31324 | P-0001684 | 10/22/2017 | TK Holdings Inc., et al. | $824.10 | | | | | $824.10 |
| GLASER, ANGELA J<br>415 GRAND AVENUE #2<br>CINCINNATI, OH 45205 | P-0005812 | 10/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GLASER, CHRISTINA M<br>5661 11TH AVENUE NORTH<br>ST. PETERSBURG, FL 33710 | P-0000451 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, LAURIE A<br>NORD, KEVIN F<br>2114 MOHAWK AVENUE<br>SAINT PAUL, MN 55119 | P-0032601 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, MARK L<br>GLASER, CHERYL J<br>8903 ARLEY DR<br>SPRINGFIELD, VA 22153 | P-0008460 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, MICHAEL P<br>713 56TH ST S<br>BIRMINGHAM, AL 35212-3920 | P-0047860 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, PETER L<br>1670 MANITOBA DRIVE<br>SUNNYVALE, CA 94087 | P-0023233 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASER, WILLIAM W<br>760 OLD JOHNSON RD<br>WENDELL, NC 27591 | P-0055146 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASGOW, ANNIE<br>14 SAINT THOMAS DR<br>MAUMELLE, AR 72113 | P-0040382 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASPIE, LONNIE R<br>PO BOX 63<br>MOUNT UNION, IA 52644 | P-0041228 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, BETTY J<br>P. O. BOX 9295<br>RENO, NV 89507 | P-0041700 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, BRIAN M<br>GLASS, MARY C<br>1253 ISLAND DR.<br>APT. 201<br>ANN ARBOR, MI 48105 | P-0041860 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLASS, CHARLES L<br>GLASS, ARCELIA A<br>12636 W 66TH STREET<br>SHAWNEE, KS 66216 | P-0014616 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, GARY L<br>945<br>ESTES STREET #40<br>EL CAJON, CA 92020 | P-0030425 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, JEROME<br>5952 N PLACITA LIGERA<br>TUCSON, AZ 85750 | P-0008566 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GLASS, MARY E<br>120 CALLE EL JARDIN, UNIT 102<br>SAINT AUGUSTINE, FL 32095 | P-0057112 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, NANCY C<br>7401 TRAVERTINE DRIVE<br>UNIT 105<br>BALTIMORE, MD 21209 | P-0051063 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, NAOMI B<br>5172 VININGS BEND<br>DUBLIN, OH 43016 | P-0001897 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, RICHARD E<br>3 DAVIDS LANE<br>HILLSBOROUGH, NJ 08844 | P-0006190 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, SCOTT A<br>GLASS, KATHIE M<br>2417 RIDGEWIND WAY<br>WINDERMERE, FL 34786 | P-0001088 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, SUSAN M<br>GLASS, KEVIN M<br>P.O. BOX 38<br>WINNABOW, NC 28479 | P-0001361 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASS, WILLIAM J<br>86 CHASTAIN CIRCLE<br>RICHMOND HILL, GA 31324 | P-0001677 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSCOCK, SANDY<br>8372 S. BELLINGHAM DR.<br>APT. A311<br>SANDY, UT 84070 | P-0003609 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSER, JAMES A<br>110 RUSSETT CT<br>SUFFOLK, VA 23434 | P-0020144 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSER, LOIS N<br>30 SOUTH ADELAIDE AVENUE #5D<br>HIGHLAND PARK, NJ 08904-1660 | P-0027853 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Glassman, Arnold<br>84 Birchwood Ave<br>Oak Park , CA  91377 | 1954 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLASSMAN, DANIEL G<br>4732 SHADWELL PLACE<br>SAN DIEGO, CA 92130 | P-0039856 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, MYRON<br>6038 RIVER ROAD<br>NORFOLK, VA 23505 | P-0038796 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, NANCI A<br>6038 RIVER RD<br>NORFOLK, VA 23505 | P-0038814 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLASSMAN, STEVEN S<br>GLASSMAN, TERRI L<br>22007 45TH AVE E<br>SPANAWAY, WA 98387 | P-0034332 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLASSMAN, SUSAN K<br>8310 GANNON AVENUE<br>SAINT LOUS, MO 63132 | P-0025748 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLATT, ROLAND K<br>3823 RETREAT DR<br>MEDINA, OH 44256-8161 | P-0033580 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLATZHOFER, THERESE R<br>9725 SOUTH KARLOV AVENUE<br>APT. 610<br>OAK LAWN, IL 60453 | P-0049275 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLAUSER, MICHELE<br>830 TOWN SCAPES CT<br>LOVELAND, OH 45140 | P-0001868 | 10/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GLAVIS, JR., GEORBE<br>16028 ILLINOIS CT<br>TORRANCE, CA 90504-1613 | P-0016881 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLAZER, MADRA<br>27200 CEDAR RD.<br>APT. 514<br>BEACHWOOD, OH 44122 | P-0050557 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, CARL A<br>1113 SW 333RD ST.<br>FEDERAL WAY, WA 98023 | P-0019211 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, THOMAS A<br>226 DEER MEADOW DR.<br>GAHANNA, OH 43230 | P-0036118 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, WILLIAM C<br>4O BASSETT ST.<br>ANSONIA, CT | P-0049517 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEASON, YVONNE J<br>1747 7TH ST<br>APT 5<br>RIVERSIDE, CA 92507 | P-0021921 | 11/10/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GLEDHILL, BRITNY V<br>343 CHERRY ST<br>BREA, CA 92821 | P-0021530 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEICHAUF, GERALD F<br>1444 STATE ROUTE 444<br>VICTOR, NY 14564 | P-0021563 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEICHER, G D<br>9412 ADMIRAL LOWELL AVE NE<br>ALBUQUERQUE, NM 87111 | P-0030058 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEN, CATHERINE A<br>3336 ORANGE RD<br>VENICE, FL 34293 | P-0014992 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLEN, GEORGE<br>GLEN, ETHELYN<br>5815 WILLIS CTR.<br>KANSAS CITY, MO 64133 | P-0017323 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLENDENING, SCOTT<br>1704 N. STARRETT RD<br>METAIRIE, LA 70003 | P-0018249 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLENFIELD, NANCY<br>2614D JONES RD.<br>WALNUT CREEK, CA 94597 | P-0031182 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLENN, BRIAN D<br>9000 SW 197TH TER<br>MIAMI, FL 33157 | P-0020659 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLENN, DAVID F<br>7310 EAST 118TH PL<br>KANSAS CITY, MO 64134 | P-0010117 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLENN, DAVID P<br>501 WIMBLEDON DRIVE<br>MOUNT PLEASANT, PA 15666 | P-0015323 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLENN, EARL<br>2020 S. COBBLESTONE COVE<br>BRANDON, MS 39042 | P-0031736 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLENN, EARL<br>2020 S. COBBLESTONE COVE<br>BRANDON, MS 39042 | P-0031774 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLENN, ERIC<br>WOFFORD-GLENN, SHELIA M<br>5371 KINGSFIELD DR<br>WEST BLOOMFIELD, MI 48322 | P-0027091 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLENN, GAIL V<br>GLENN, SKY V<br>617 VASSAR RD<br>WENONAH<br>, NJ 08090 | P-0057556 | 3/1/2018 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| GLENN, GEORGE E<br>8623 UNION GROVE ROAD<br>CHAPEL HILL, NC 27516 | P-0052596 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLENN, RICKY T<br>390 VIC KEITH RD<br>SANFORD, NC 27332 | P-0013932 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLENN, SKY V<br>GLENN, GAIL V<br>617 VASSAR RD<br>WENONAH, NJ 08090 | P-0016761 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Glenn, Stevie L<br>4869 Planters Ridge Dr<br>Tallahassee, FL 32311 | 401 | 10/23/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Glenn, Tiffany<br>4869 Planters Ridge Dr<br>Tallahassee, FL 32311 | 402 | 10/23/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| Glennon, Brenda Stevens<br>471 Purcell Dr<br>Jacksonville, FL 32221 | 423 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Glennon, Robert C.<br>P.O. Box 84<br>Ray Brook, NY 12977 | 4607 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLGOMEZ, REINA E<br>5951 MIDDLETON ST<br>HUNTINGTON PARK, CA 90255 | P-0045814 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GLICK, BARBARA L<br>1381 INDIAN MOUND TRAIL<br>VERO BEACH, FL 32963 | P-0032262 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLICK, GARY B<br>41 COVE ROAD<br>LAKE HOPATCONG, NJ 07849 | P-0004819 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, BRUCE<br>1061 CLOVER HILL LN<br>ELGIN, IL 60120 | P-0005835 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, DONALD H<br>GLICKMAN, ELIZABETH J<br>3717 R AVENUE<br>ANACORTES, WA 98221-3499 | P-0029387 | 11/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| GLICKMAN, HERBERT K<br>32 ORCHARD HILL DRIVE<br>SHARON, MA 02067 | P-0031543 | 11/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GLICKMAN, MERYL L<br>GLICKMAN, MARK S<br>1657 S SYRACUSE ST<br>DENVER, CO 80231 | P-0025060 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GLICKMAN, PETER D<br>GLICKMAN, MARLENE D<br>2251 WILLOWBROOK DRIVE<br>CLEARWATER, FL 33764 | P-0043363 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLICKMAN, STEVEN G<br>4331 BLAGDEN AVENUE NW<br>WASHINGTON, DC 20011 | P-0039021 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLIDEWELL, ADAM S<br>404 EAST JARMAN DRIVE<br>MIDWEST CITY, OK 73110 | P-0028596 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLIEBE, ROGER L<br>852 PRINTEMPO PLACE<br>SAN JOSE, CA 95134 | P-0016779 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLISSON II, JAMES H<br>112 WALNUT CREEK DR<br>GOLDSBORO, NC 27534 | P-0013172 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLMORE, RICHATD D<br>14549 WALNUT AVENUE<br>CLEARLAKE, CA 95422 | P-0057999 | 6/16/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Global Automotive Systems Metal Systems of Mexico<br>Matthew E. Wilkins<br>Brooks Wilkins Sharkey & Turco PLLC<br>401 S. Old Woodward Avenue, Suite 400<br>Birmingham, MI 48009 | 2929 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| GLOBAL NETWORK SYSTEMS CORP.<br>P.O. BOX 59224<br>SAN JOSE, CA 95159-0224 | P-0033158 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOBAL SAFETY TEXTILES LLC<br>ATTN: DK LIM<br>1556 MONTGOMERY STREET<br>SOUTH HILL, VA 23970 | 5019 | 6/13/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Global Tek Co., Ltd.<br>Building C, 15F., No. 94, Sec. 1<br>Xintai 5th Rd., Xizhi Dist.<br>New Taipei City 22175<br>Taiwan R.O.C. | 4977 | 6/1/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Global Tek Co., Ltd. Building C, 15F., No. 94, Sec. 1, Xintai 5th Rd., Xizhi Dist. New Taipei City 22175 Taiwan R.O.C. | 4975 | 6/1/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Global Tek Co., Ltd. Building C, 15F., No. 94, Sec. 1, Xintai 5th Rd., Xizhi Dist. New Taipei City 22175 Taiwan R.O.C. | 5018 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GLODOWSKI, HELEN M 6559 CLARA BOW AVE UNIT 101 LAS VEGAS , NV 89122-1652 | P-0004184 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOEDE, JAMES C 14300 CHUKAR DRIVE GRASS VALLEY, CA 95949-8768 | P-0040573 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOOR, EDWARD W 526 SOUTHWOOD DR FOLSOM, CA 95630 | P-0016160 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOOR, EDWARD W 526 SOUTHWOOD DRIVE FOLSOM, CA 95630 | P-0016716 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLORE, GEORGES 1157 RATZER ROAD WAYNE, NJ 07470 | P-0041256 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOS, CHRIS 816 E. CULVER AVE. ORANGE, CA 92866 | P-0021192 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOSS, ANNETTE 2345 VAN DYKE RD PARIS, TN 38242 | P-0033374 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOSS, ANNETTE 2345 VAN DYKE RD PARIS, TN 38242 | P-0055967 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOTFELTY, CURTIS E 203 4TH ST TERRA ALTA, WV 26764 | P-0022973 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER JR., CLARENCE J 10 MARKFIELD DRIVE CHARLESTON, SC 29407 | P-0001266 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, DEBORAH F GLOVER, MICHAEL D 4855 IVY RIDGE DRIVE SE UNIT 304 ATLANTA, GA 30339 | P-0030477 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, DEBRA J 300 CANOPY WALK LANE UNIT 312 PALM COAST, FL 32137 | P-0025760 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, DENISE 42 MEADOW COURT MONMOUTH JCT.,, NJ 08852 | P-0055709 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, JEANNE E 4124 CHURTON ROAD VERNON, NY 13476 | P-0034275 | 12/1/2017 | TK Holdings Inc., et al. | $231.00 | | | | | $231.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GLOVER, MARLANA 73-4246 KAUWILA ST KAILUA KONA, HI 96740 | P-0012516 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, SHARON J 2239 W GRACE STREET RICHMOND, VA 23220 | P-0009134 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, SHERRY A 1209 THE MEADOWS PARKWAY DESOTO, TX 75115 | P-0038009 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, SUSAN A NO ADDRESS PROVIDED | P-0016246 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, TAMYRA B 7303 SPRING CYPRESS RD # 413 SPRING, TX 77379 | P-0011905 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOVER, TYRA M 3195 CROSSING HILL WAY COLUMBUS | P-0051522 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GLOVER, TYRA M 3195 CROSSING HILL WAY COLUMBUS, OH 43219 | P-0048958 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GLOVER, TYRA M 3195 CROSSING HILL WAY COLUMBUS, OH 43219 | P-0048962 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GLOVER, TYRA M 3195 CROSSING HILL WAY COLUMBUS, OH 43219 | P-0050602 | 12/27/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| GLOVER, TYRA M 3195 CROSSING HILL WAY COLUMBUS, OH 43219 | P-0051344 | 12/27/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| GLOVER-STATEN, MESHANDRA P O BOX 43124 JACKSONVILLE, FL 32203 | 1461 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GLOWINSKI, ROBERT 7801 BUCKBOARD COURT POTOMAC, MD 20854 | P-0028631 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOWINSKI, ROBERT 7801 BUCKBOARD COURT POTOMAC, MD 20854 | P-0028637 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLOWINSKI, ROBERT 7801 BUCKBOARD COURT POTOMAC, MD 20854 | P-0028641 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GLUSMAN, JANIS F 540 PUTNAM RD MERION STATION, PA 19066 | P-0023084 | 11/12/2017 | TK Holdings Inc., et al. | $5,273.00 | | | | | $5,273.00 |
| GLYNN, JR., ARTHUR GLYNN, YOLANDA PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043834 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GLYNN, RONALD F 31600 TARA BLVD W. SPANISH FORT, AL 36527 | P-0009492 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GM Korea Company<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3556 | 11/27/2017 | TK Holdings Inc. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GM Korea Company<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3526 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GM Korea Company<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3634 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GM Korea Company<br>c/o Honigman Miller Schwartz and Cohn<br>Joseph R. Sgroi<br>660 Woodward Ave.<br>2290 First National Building<br>Detroit, MI 48226-3506 | 3636 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $6,501,000,000.00 | | | $6,501,000,000.00 |
| GO, KRISTIN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043646 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GO, SO KUEN W<br>12827 WAYBRIDGE<br>SUGAR LAND, TX 77478 | P-0023544 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GO, SO KUEN W<br>12827 WAYBRIDGE<br>SUGAR LAND, TX 77478 | P-0023556 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GO, YUEYI W<br>12827 WAYBRIDGE<br>SUGAR LAND, TX 77478 | P-0023550 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOAD, WILLIAM F<br>GOAD, ANNA M<br>836 BURNETT DRIVE<br>CHARLESTON, SC 29412 | P-0005807 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOANOS, THEODORE N<br>10530 ROUGEMONT LANE<br>CHARLOTTE, NC 28277 | P-0002008 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOANOS, THEODORE N<br>10530 ROUGEMONT LANE<br>CHARLOTTE, NC 28277 | P-0002009 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOARD, JAN A<br>1320 E PIUTE AVE<br>PHOENIX, AZ 85024 | P-0054409 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gobbi , Giviorno<br>Alinari 24 ORE s.p.a.<br>Largo Alinari, 15<br>Firenze 50123<br>Italy | 4790 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOBBLE, SHARON W<br>NO ADDRESS PROVIDED | P-0002787 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOBEILLE-DIEM, BETTE J<br>DIEM, BJ<br>954 ARBORDALE<br>ANN ARBOR, MI 48103 | P-0050825 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOBLE, BRET I<br>129 KENILWORTH AVE<br>GLEN ELLYN, IL 60137 | P-0006268 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOBLE, JIMMY D<br>6711 BERG BLVD.<br>SAN ANTONIO, TX 78256 | P-0006231 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOCKEL, ERIC E<br>GOCKEL, JILL A<br>25653 STATE HWY EE<br>MARYVILLE, MO 64468 | P-0043380 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GODART, THIERRY F<br>8710 E CLYDESDALE TR<br>SCOTTSDALE, AZ 85258 | P-0038025 | 12/9/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| GODART, THIERRY F<br>8710 E CLYDESDALE TRAIL<br>SCOTTSDALE, AZ 85258 | P-0038023 | 12/9/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| GODAT, REBA L<br>675 W CLAY ST<br>MARSHALL, MO 65340 | P-0004601 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GODBEY, DAVID C<br>6758 LAKEWOOD BLVD<br>DALLAS, TX 75214 | P-0003952 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GODBOUT, SYLVIE M<br>305 CHAPLIN WOODS DR<br>CHAPLIN, CT 06235 | P-0050924 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GODDARD AS PR OF, JULIE M<br>ESTATE OF NICHOL PAHLCK<br>PAUL KNOPF BIGGER<br>511 W BAY STREET STE 450<br>TAMPA, FL 33606 | P-0048085 | 12/22/2017 | TK Holdings Inc., *et al*. | $25,000,000.00 | | | | | $25,000,000.00 |
| GODDARD, KAREN E<br>51 GARFIELD ST<br>LANCASTER, NY 14086 | P-0023347 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GODDARD, SIIVI<br>2656 SHAD LANE<br>GENEVA, FL 32732 | P-0000520 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GODDING, NEIL<br>GODDING, ROMY J<br>2613 W JUNIPER #4<br>SANTA ANA, CA 92704 | P-0022548 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GODENICK, LISA R<br>820 W. 1ST ST.,<br>RENO, NV 89503 | P-0001857 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GODFREY, ERIC J<br>478 MONUMENTAL RD<br>FAIRMONT, WV 26554 | P-0010147 | 10/30/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| GODFREY, JR., ROBERT J<br>GODFREY, TEARRA M<br>12702 RICHLAND PL<br>UPPER MARLBORO, MD 20772 | P-0006074 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GODFREY, KENDRA O<br>86 MOSSBURG TRAIL<br>JASPER, GA 30143 | P-0006095 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, ROBERT R<br>16012 TREBBIO WAY<br>NAPLES, FL 34110-2702 | P-0029683 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, ROBERT R<br>16012 TREBBIO WAY<br>NAPLES, FL 34110-2702 | P-0029761 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, SERENA K<br>WILLIAMS, PAULINE A<br>150-45 VILLAGE RD APT#52D<br>JAMAICA, NY 11432 | P-0048780 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODFREY, WARREN A<br>GODFREY, LINDA H<br>1435 DENNY RIDGE RD<br>#20155<br>JASPER, GA 30143 | P-0041672 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODIALIS, CHRISTOPHER T<br>6 UPLANDS DR<br>CANTON, CT 06019 | P-0003265 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODINA, DANIELLE M<br>115 IDYLWOOD PLACE<br>VICTORIA, TX 77901 | P-0051534 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOT, PAUL E<br>GODOT, PATRICIA L<br>10359 EAGLE CLIFF WAY<br>SANDY, UT 84092 | P-0051093 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOT, PAUL E<br>GODOT, PATRICIA L<br>10359 EAGLE CLIFF WAY<br>SANDY, UT 84092 | P-0051165 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOY, SHAWNA DENI<br>3617 BERKELEY<br>CORPUS CHRISTI, TX 78414 | P-0014596 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODOY-MONZON, GIL I<br>27422 LAUREL GLEN CIR<br>VALENCIA, CA 91354 | P-0034151 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, BEVERLY A<br>12575 CAMDEN RD.<br>JACKSONVILLE, FL 32218 | P-0054807 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, BRIAN<br>1701 MARINER BAY BLVD<br>FORT PIERCE, FL 34949 | P-0005256 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, BRUCE G<br>745 WINTER DRIVE<br>COTTAGEVILLE, SC 29435 | P-0046338 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, SAMUEL D<br>1538 GRANDVIEW DR.<br>CAPE GIRARDEAU, MO 63701-2262 | P-0040557 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GODWIN, STEVEN J<br>GODWIN, ROBIN A<br>201 PICKRELLTOWN RD<br>WEST LIBERTY, OH 43357 | P-0052451 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEBEL, CLARK G<br>7100 ULMERTON RD LOT #540<br>LARGO, FL 33771 | P-0027285 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOEBEL, STEPHAN C<br>4970 CORCHEL HLS DR NE<br>ROCKFORD, MI 49341 | P-0011765 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOECKE, ROGER J<br>1855 NEWKIRK RD<br>FERNDALE, WA 98248 | P-0025871 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Goeckeritz, Rodger<br>PO Box 744<br>Draper, UT 84020 | 4877 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOEDERT, CAMILLE<br>545 LEWISVILLE RD<br>LINCOLN UNIVERSI, PA 19352 | P-0030290 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEDHART, SHARON L<br>10382 MATADOR CT<br>SAN DIEGO, CA 92124-1317 | P-0052979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEHRING, DEAN SR. A<br>PO BOX 212<br>NEKOOSA, WI 54457-0212 | P-0047529 | 12/22/2017 | TK Holdings Inc., et al. | $25,721.00 | | | | | $25,721.00 |
| GOEHRING, LISA R<br>1670 REGULUS ST.<br>SAN DIEGO, CA 92111-7130 | P-0057937 | 5/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEL, RAJEEV<br>PO BOX 7321<br>MENLO PARK, CA 94026 | P-0031759 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOENAGA, IVAN<br>7361 NW 174 TERRACE<br>APT 106<br>HIALEAH, FL 33015 | P-0056366 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOEPNER, JESSICA<br>8911 GLASSFORD CT N<br>DUBLIN, OH 43017 | P-0000574 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOERING, ROBERT A<br>220 WEST THIRD STREET<br>CINCINNATI, OH 45202 | P-0003123 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GOERING, ROBERT A<br>220 WEST THIRD STREET<br>CINCINNATI, OH 45202 | P-0023669 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GOETH, WILLIAM G<br>1482 EAGLE SPRINGS CT<br>REDMOND, OR 97756 | P-0042280 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETHE, GARY E<br>PO BOX 5696<br>SACRAMENTO, CA 95817 | P-0013862 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETTEL, ROBERT K<br>10541 STONE AVE. N. #202<br>SEATTLE, WA 98133 | P-0023467 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOETTSCH, SUSAN M<br>1430 W CENTER ST<br>ROCHESTER, MN 55902 | P-0029254 | 11/20/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| GOETZ, REBECCA F<br>6257 LUPTON DRIVE<br>DALLAS, TX 75225 | P-0010206 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOFF, DAVID E<br>6559 MARSH ROAD<br>FAYATTEVILLE, NC 28306 | P-0027922 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOFF, JOSHUA A<br>3024 MERIDIAN ST<br>FOLEY, AL 36535-3459 | P-0042373 | 12/18/2017 | TK Holdings Inc., *et al*. | $14,986.72 | | | | | $14,986.72 |
| GOFFHAN, IRA S<br>3930 WEST ASH LANE<br>ORANGE VILLAGE, OH 44122 | P-0025576 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOFFMAN, IRA S<br>3930 WEST ASH LANE<br>ORANGE VILLAGE, OH 44122 | P-0025539 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOFORTH, SEAN H<br>74 SHERROW ESTATE ST. SW<br>SUPPLY, NC 28462 | P-0036580 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOGOLA, CORINNE A<br>10714 SHETLAND BROOK<br>SAN ANTONIO, TX 78254 | P-0055934 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gogoshian, Nannette and Paul<br>22013 Parthenia St<br>West Hills, CA 91304 | 4631 | 1/2/2018 | TK Holdings Inc. | $60,777.38 | | | | | $60,777.38 |
| GOH, DANIEL<br>10409 N MACARTHUR BLVD 218<br>IRVING, TX 75063 | P-0015854 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOH, RICHARD<br>3065 TIFFANY LN<br>COLTON, CA 92324 | P-0020281 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOHMAN, ANGELINE C<br>234 22ND AVE N<br>ST CLOUD, MN 56303-4332 | P-0036602 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOHN, GEORGE E<br>GOHN, ALAINE M<br>16679 REDWOOD ST<br>FOUNTAIN VALLEY, CA 92708-2321 | P-0028572 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOHN, LACY R<br>276 N MAIN ST<br>RED LION, PA 17356 | P-0010279 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOHRES, MAY C<br>GOHRES, STEPHEN W<br>2108 S. CHINA PL.<br>CHICAGO, IL 60616 | P-0020577 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOIDEL, RICHARD K<br>436 LIBERTY AVENUE<br>APARTMENT #2<br>JERSEY CITY, NJ 07307 | P-0005371 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOINES, KIM S<br>P.O. BOX 7563<br>NORTH BRUNSWICK, NJ 08901 | P-0049796 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOINS, AMY H<br>24 VINEYARD AVE<br>CUMBERLAND, RI 02864 | P-0057481 | 2/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Goins, Rev. Melvin<br>8828 S. Constance<br>Chicago, IL 60619 | 3993 | 12/12/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| GOINSKI, DENISE J<br>3212 NE 8TH COURT<br>APT 1<br>POMPANO BEACH, FL 33062 | P-0022503 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOIS, JOSEH<br>36 FRESNO RD<br>ROCHESTER, NY 14623 | P-0011777 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLA, PAMELA<br>GOLA, ROGER<br>27 W 385 CHARTWELL DR<br>WINFIELD, IL 60190 | P-0052991 | 12/26/2017 | TK Holdings Inc., et al. | $548.69 | | | | | $548.69 |
| GOLD, BRADLEY M<br>655 GLENRIDGE CLOSE DR<br>SANDY SPRINGS, GA 30328-3453 | P-0054154 | 1/8/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GOLD, LINDY L<br>2355 E SEMINOLE ST<br>SPRINGFIELD, MO 65804 | P-0054717 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLD, RACHELLE S<br>3741 BENTLEY DRIVE<br>DURHAM, NC 27707 | P-0016126 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GOLD, RUTH A<br>47 WEEDEN DR<br>EAST GREENWICH, RI 02818 | P-0041212 | 12/17/2017 | TK Holdings Inc., et al. | $684.00 | | | | | $684.00 |
| GOLDBERG, ALLAN B<br>28031COOKSTOWN COURT<br>#3703<br>BONITA SPRINGS, FL 34135 | P-0000547 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GOLDBERG, CAREEN M<br>2645 E MONMOUTH STREET<br>PHILADELPHIA, PA 19134 | P-0051416 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, CAREEN M<br>2645 E MONMOUTH STREET<br>PHILADELPHIA, PA 19134 | P-0051439 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, CARL<br>1 TROTTERS COURT,<br>APT. T2<br>PIKESVILLE, MD 21208 | P-0013417 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, CECILEE A<br>31318 FOUNDERS AVENUE<br>SELBYVILLE, DE 19975 | P-0038679 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Goldberg, Franklin Mark & Nancy<br>11345 SW 46th Terrace<br>Miami, FL 33175-3919 | 468 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDBERG, HOWARD S<br>7625 SW 18 ST.<br>MIAMI, FL 33155 | P-0041907 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GOLDBERG, JAY D<br>N. NEW RIVER CANAL RD #7<br>PLANTATION, FL 33324 | P-0045390 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, RANDY J<br>GOLDBERG, BARI<br>5029 MALLARDS PLACE<br>COCONUT CREEK, FL 33073 | P-0000053 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, RANDY M<br>NICOLE-GOLDBERG, VIVIAN L<br>1101 SW 71 AVE<br>PLANTATION, FL 33317 | P-0000356 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDBERG, RHONDA B<br>DESJARDINS, ARTHUR C<br>1210 WELLINGTON ST.<br>PHILADELPHIA, PA 19111 | P-0047416 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDBERG, RICKY A<br>31318 FOUNDERS AVENUE<br>SELBYVILLE, DE 19975 | P-0038747 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Goldberg, Robin Jennifer<br>12449 Laguna Valley Terr<br>Boynton Beach, FL 33473 | 986 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDBERG, STEVEN M<br>GOLDBERG, HELEN J<br>3989 EL CAMINO ROAD<br>LAS VEGAS, NV., 89103-2222 | P-0002739 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDBY, JEROME A<br>PO BOX 861<br>WEAVERVILLE, NC 28787 | P-0051986 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, ADAM<br>18 RIDGE ROAD<br>CHATHAM, NJ 07928 | P-0006661 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, ARTHUR M<br>7000 BLVD. E.<br>APT. 15A<br>GUTTENBERG, NJ 07093-4830 | P-0005947 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, ARTHUR<br>25 PEBBLE LANE<br>LEVITTOWN, PA 19054 | P-0047216 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, DAVID E<br>410 E MERRITT ST<br>MARSHALL, TX 75670 | P-0002784 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, GREGG<br>GEORGE, LAURA<br>2723 ORDWAY ST NW APT 6<br>WASHINGTON, DC 20008-5046 | P-0042514 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, ISABELLE N<br>413 HARALSON AVE<br>GADSDEN, AL 35901 | P-0021403 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, JAMES J<br>4082 WILMINGTON RD<br>SOUTH EUCLID, OH 44121 | P-0008342 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, JANE E<br>18 RIDGE ROAD<br>CHATHAM, NJ 07928 | P-0007301 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, JOHN T<br>1787 NEWCASTLE ROAD<br>GROSSE PTE WOODS, MI 48236 | P-0016546 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, KELLY P<br>204 CARAVEL DR<br>BEAR, DE 19701 | P-0007110 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDEN, LINDA P<br>11040 SNOWSHOE LANE<br>ROCKVILLE, MD 20852-3251 | P-0034325 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Golden, Mark<br>3958 Arboleda Dr.<br>College Station, TX 77845 | 1552 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDEN, MARTHA K<br>GOLDEN, JOHN W<br>10104 LYRIC LANE<br>SPRING HILL, FL 34608 | P-0000384 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDEN, MEGAN<br>GOLDEN, BRADLEY<br>8984 DISBROW STREET<br>HUNTLEY, IL 60142 | P-0020055 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, NANCY<br>5524 RAINIER ST<br>VENTURA, CA 93003 | P-0018615 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, PATRICK<br>814 CLOVERVIEW DRIVE<br>GLENDORA, CA 91741 | P-0018682 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, ROBERT D<br>11040 SNOWSHOE LANE<br>ROCKVILLE, MD 20852-3251 | P-0034322 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, SCOTT M<br>4181 BROOKGROVE DRIVE<br>GROVE CITY, OH 43123 | P-0000281 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDEN, STACEY V<br>758 TAFT AVE<br>NORTH PLAINFIELD, NJ 07063 | P-0018933 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Golden, Timothy<br>951 Mansfield St<br>Chippewa Falls, WI 54729 | 4638 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDENBERG, JULIANA<br>6706 SHELL FLOWER LANE<br>DALLAS, TX 75252 | P-0005368 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENBERG, LAURA<br>260 W END AVE APT 12B<br>NEW YORK, NY 10023 | P-0005809 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENRING, JANE<br>4431 BEN AVE.<br>VALLEY VILLAGE, CA 91607 | P-0018725 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENRING, JANE<br>4431 BEN AVE.<br>VALLEY VILLAGE, CA 91607 | P-0026908 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENSTEIN, RAY<br>LISK-GOLDENSTEIN, KIMBERLY<br>4497 CANEY FORK CIRCLE<br>BRASELTON, GA 30517 | P-0054485 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDENTHAL, LAWRENCE E<br>16109 AWALT DR<br>APT B<br>AUSTIN, TX 78734 | P-0000814 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Golder, Robin<br>8526 E. Heatherview Lane<br>Orange, CA 92869 | 2097 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDFARB, HOWARD L<br>GOLDFARB, DANA L<br>4930 NW 15TH AVE<br>BOCA RATON, FL 33431 | P-0001770 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDFARB, SAMUEL Z<br>7825 TRIPP AVE.<br>SKOKIE, IL 60076 | P-0009024 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDIE, JAMES G<br>GOLDIE, KATHLEEN<br>1024 MACON AVE<br>PITTSBURGH, PA 15218-1030 | P-0032893 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDIN, EDWARD<br>GOLDIN, JUDY<br>1509 COVENTRY RD<br>SCHAUMBURG, IL 60195 | P-0014704 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDING, JANE R<br>18609 THORNBERRY LANE<br>OLNEY, MD 20832-1818 | P-0036051 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDINGER, JAMES D<br>GOLDINGER, KATHLEEN M<br>141 WOLFE ROAD<br>WORTHINGTON, PA 16262 | P-0023921 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDINGER, KATHLEEN M<br>GOLDINGER, JAMES D<br>141 WOLFE ROAD<br>WORTHINGTON, PA 16262 | P-0023885 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Goldman, Arnetta<br>80 Waterview Ave<br>Massapequa, NY 11758 | 1637 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLDMAN, BARRY I<br>400 10TH ST<br>MANHATTAN BEACH, CA 90266 | P-0033172 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, BARRY I<br>400 10TH ST<br>MANHATTAN BEACH, CA 90266 | P-0035486 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, BILLI A<br>64 KETCHAM AVENUE<br>HICKSVILLE, NY 11801 | P-0003354 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, EMERALD<br>4406 SE TAYLOR STREET<br>PORTLAND, OR 97215 | P-0034226 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, JERRY<br>2420 ISABELLA ST<br>EVANSTON, IL 60201 | P-0042552 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, KENNETH<br>129 SUMMER ST<br>WESTWOOD, MA 02090 | P-0005380 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, KENNETH<br>129 SUMMER ST.<br>WESTWOOD, MA 02090 | P-0020758 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, LA KEISHA<br>7115 LARK MEADOW RUN<br>FORT WAYNE, IN 46835 | P-0049080 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, NEIL M<br>1133 E TREELINE DRIVE<br>LOCKPORT, IL 60441 | P-0013558 | 11/2/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| GOLDMAN, RICHARD A<br>GOLDMAN, LYNNE G<br>1 E OWL CREEK LN<br>FAIRVIEW, NC 28730 | P-0003352 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDMAN, STEVEN M<br>7221 S.W. CANYON LANE<br>PORTLAND, OR 97225 | P-0021359 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDRING, MICHAEL<br>27 WYONA AVE<br>STATEN ISLAND, NY 10314 | P-0024002 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDSMITH, LANA<br>4211 W ELECTRA LN<br>GLENDALE, AZ 85310 | P-0042131 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSMITH, LANA<br>4211 W ELECTRA LN<br>GLENDALE, AZ 85310 | P-0042190 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSMITH, NICOLE Y<br>137 LADSON LAKE LANE<br>SIMPSONVILLE, SC 29680 | P-0049825 | 12/27/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| GOLDSTEIN, DANIEL L<br>1186 RANCHO COURT<br>OJAI, CA 93023 | P-0041660 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, DIANNE B<br>GOLDSTEIN, LARRY N<br>6015 ABERDEEN AVENUE<br>DALLAS, TX 75230 | P-0020601 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, GENE<br>36 CAPTAIN HONEYWELL ROAD<br>ARDSLEY, NY 10502 | P-0024729 | 11/6/2017 | TK Holdings Inc., *et al*. | $2,289.17 | | | | | $2,289.17 |
| GOLDSTEIN, GERALD M<br>GOLDSTEIN, JAN L<br>2617 CRESTWAY RD<br>MARRERO, LA 70072 | P-0016731 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, GERALD<br>60 E CENTRAL ST<br>UNIT 104<br>NATICK, MA 01760 | P-0010290 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, JENNIFER<br>6556 JEFFERSON CT<br>BENSALEM, PA 19020 | P-0029011 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, KENNETH S<br>GOLDSTEIN, JUDY S<br>14824 N. 7TH PL.<br>PHOENIX, AZ 85022 | P-0003606 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, LANCE<br>6905 SOUTHPORT DRIVE<br>BOYNTON BEACH, FL 33472 | P-0000617 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, LANCE<br>6905 SOUTHPORT DRIVE<br>BOYNTON BEACH, FL 33472 | P-0000625 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MARK C<br>423 HEMLOCK RD<br>FAIRFIELD, CT 06824 | P-0016276 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MICHAEL F<br>7306 MINTWOOD AVE<br>DAYTON, OH 45415 | P-0030597 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MICHAEL R<br>48 MERCEDES WAY<br>SAN FRANCISCO, CA 94127 | P-0023328 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, MICHAEL W<br>1725 YORK AVE.<br>APT. 28H<br>NEW YORK, NY 10128 | P-0027086 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, RAYMOND R<br>6242 WESTCHESTER PARKWAY SUIT<br>LOS ANGELES, CA 90045 | P-0039472 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLDSTEIN, RICHARD P<br>GOLDSTEIN, JOSH<br>11 SURRY COURT<br>ROCKVILLE, MD 20850 | P-0055058 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, SONIA<br>ALLINGER, CHARLES<br>4935 PALO ALTO SE AVE. SE<br>ALBUQUERQUE, NM 87108 | P-0009848 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, STEPHEN<br>19 WOODHULL ROAD<br>EAST SETAUKET, NY 11733 | P-0051345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, STEVEN J<br>4 WISCOY PL<br>AVONDALE, PA 19311 | P-0041008 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTEIN, WARREN A<br>C/O MAX N. TOBIAS, JR., EXEC.<br>1515 POYDRAS ST., SUITE 1400<br>NEW ORLEANS, LA 70112 | P-0043809 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTONE, DAVID L<br>529 ALMANOR ST.<br>PETALUMA, CA 94954 | P-0038350 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTONE, DAVID L<br>529 ALMANOR ST.<br>PETALUMA, CA 94954 | P-0038358 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLDSTROHM, DONALD D<br>GOLDSTROHM, SHARON K<br>6342 BELGIUM DR<br>LAS VEGAS, NV 89122 | P-0024720 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLE, SUZIE L<br>3223 FOOTHILLS TRAIL<br>ROUND ROCK, TX 78681 | P-0027607 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLENSKI, RONALD J<br>GOLENSKI, VIRGINIA L<br>350 WARNCKE RD<br>LA VERNIA, TX 78121 | P-0007387 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLINSKI, MIROSLAW J<br>GOLINSKA, MAGDALENA M<br>9293 REGENTS RD.<br>C203<br>LA JOLLA, CA 92037 | P-0017735 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| GOLLADAY, DONALD J<br>GOLLADAY, BETTY J | P-0046288 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLAPUDI, RAMESH K<br>1156 MORSE AVE., APT. 104<br>SUNNYVALE, CA 94089 | P-0031471 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLER, HENRY F<br>40 BROOKINS GREEN DRIVE<br>ORCHARD PARK, NY 14127-2558 | P-0011992 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLER, MARGARET K<br>40 BROOKINS GREEN DRIVE<br>ORCHARD PARK, NY 14127-2558 | P-0012156 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOLLIDAY, NORMAN G<br>2325 LEWIS AVE APT 10<br>ZION, IL 60099 | P-0006209 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOLLNICK, KIMBERLY A<br>2080 W. VINEYARD ST.<br>WAILUKU, HI 96793 | P-0018785 | 11/7/2017 | TK Holdings Inc., *et al*. | $187.41 | | | | | $187.41 |
| GOLOVNEVA, GALINA<br>1221 DRURY COURT APT.121<br>MAYFIELD HEIGHTS, OH 44124 | P-0042617 | 12/19/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| Golphin, Reginald<br>6310 N Fairhill Street<br>Philadelphia, PA 19126 | 2122 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOLTZ, CARLA<br>HERRMANN, SHARON<br>1145 W 101ST AVE<br>NORTHGLENN, CO 80260 | P-0009275 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOLWITZER, CLYDE W<br>501 LORRAINE AVE<br>WAUKEGAN, IL 60085 | P-0009677 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMBERG-SHANAHAN, MARA E<br>2519 NORTH 75TH AVENUE<br>ELMWOOD PARK, IL 60707-1928 | P-0030805 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMES, MELISSA<br>3919 9TH ST NE<br>APT 2<br>WASHINGTON, DC 20017 | P-0055941 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ ALFARO, ALBERTO<br>2540 W LINCOLN AVE APT 106<br>ANAHEIM, CA 92801 | P-0025866 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gomez Galiardi, Janine Taala<br>1699 N Downing St #402<br>Denver, CO 80218 | 2731 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ MUNIZ, MARTIN<br>1401 SAWGRASS POINTE DR.<br>ORLANDO, FL 32824 | P-0054273 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, ALEJANDRA M<br>SANCHEZ GOMEZ, LUIS F<br>1410 ILLINOIS AVENUE<br>BAY SHORE, NY 11706 | P-0007431 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, AMY L<br>2242 ANGEL FALLS DRIVE<br>FRISCO 75034 | P-0054388 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, ANA<br>PO BOX 65734<br>LOS ANGELES, CA 90065 | P-0033493 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, BARBARA<br>8899 NW 110 LANE<br>HIALEAH GARDENS, FL 33018 | P-0009477 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, BELLEGRAN J<br>13818 IBBETSON AVENUE<br>BELLFLOWER, CA 90706 | P-0055068 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, BERYL Q<br>664 MICHEL RD<br>PIERRE PART, LA 70339 | P-0013291 | 11/2/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GOMEZ, BERYL Q<br>664 MICHEL RD<br>PIERRE PART, LA 70339 | P-0013320 | 11/2/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GOMEZ, CHRISTINE T<br>14235 RIVERSIDE DRIVE<br>APPLE VALLEY, CA 92307 | P-0055842 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Gomez, Claudia<br>15730 Cobalt St<br>Sylmar, CA 91342 | 1357 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, CLAUDINET<br>13839 MOUNTAIN VIEW PL<br>SYLMAR, CA 91342 | P-0020693 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, CONSUELO S<br>1122 SUNGLO<br>SAN ANTONIO, TX 78221 | P-0011942 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DAVID A<br>GOMEZ, IRENE M<br>37110 KINGCUP TERRACE<br>PALMDALE, CA 93551-6228 | P-0036915 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DENISE<br>119 NORTHRIDGE RD<br>BOONEVILLE, AR 72927 | P-0039636 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DENISE<br>60 DERBY AVENUE<br>GREENLAWN, NY 11740 | P-0006579 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, DIANA A<br>PO BOX 4714<br>PASCO, WA 99301 | P-0025355 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EDWIN R<br>4294 TOWN SQ DR<br>CANAL WINCHESTER, OH 43110 | P-0001781 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EDWIN R<br>4294 TOWN SQ DR<br>CANAL WINCHESTER, OH 43110 | P-0001786 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EDWIN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026926 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ELAINE E<br>20 NIEOLE AVE.<br>NEW CASTLE, DE 19720 | P-0037034 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, ELIZABETH V<br>6110 ACADEMY RD NE APT 76<br>ALBUQUERQUE, NM 87109 | P-0019142 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, EUTIMIO E<br>GOMEZ, SHEENA L<br>12656 ZULEMA ST<br>EL PASO, TX 79928 | P-0004041 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gomez, Hugo<br>236 S. Los Angeles St. #B312<br>Los Angeles, CA 90012 | 3306 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GOMEZ, IDA<br>10932 HIGHWOOD WAY<br>EL PASO<br>EL PASO, TX 79936 | P-0003129 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, IDA<br>10932 HIGHWOOD WAY<br>EL PASO, TX 79936 | P-0003098 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOMEZ, JENNIFER J<br>11911 N 157TH ST<br>BENNINGTON, NE 68007 | P-0014437 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOMEZ, JOSE D<br>133-19 118TH STREET<br>SOUTH OZONE PARK, NY 11420 | P-0005709 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gomez, Joseph<br>6825 Riviera Drive<br>Coral Gables, FL 33146 | 4748 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gomez, Madeline<br>305 Sixth Avenue 5E<br>Pelham, NY 10803 | 2997 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOMEZ, MADIKAY<br>1503 BOSHER DRIVE<br>CEDAR HILL, TX 75104 | P-0016142 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, MARCO<br>5951 MIDDLETON ST<br>HUNTINGTON PARK, CA 90255 | P-0045816 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, MARIO<br>119 NORTHRIDGE RD<br>BOONEVILLE, AR 72927 | P-0039634 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, NESTOR J<br>TORRES, AILLEN<br>857 MORADO PLACE<br>OXNARD, CA 93030 | P-0034594 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, RAUL<br>GOMEZ, ZAIDA M<br>37254 LA LUNE AVE<br>MURRIETA, CA 92563 | P-0036753 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, RAWLIN T<br>GOMEZ, TRINIDAD P<br>5501 BUFFALO SPRINGS<br>AMARILLO, TX 79119 | P-0003574 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, SYDNEY<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0042102 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, VERONICA C<br>GOMEZ, JORGE<br>7909 PORCHE<br>EL PASO, TX 79915 | P-0040757 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ, VERONICA C<br>GOMEZ, JORGE<br>7909 PORCHE<br>EL PASO, TX 79915 | P-0040794 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMEZ-BOLANDER, FRIDA<br>2875 NORWOOD PLACE<br>ALHAMBRA, CA 91803 | P-0044570 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMILLION, COURTNEY<br>631 50TH AVENUE SOUTH<br>SAINT PETERSBURG, FL 33705 | P-0002089 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMOLAK, GARY J<br>7104 CARRIAGE LANE<br>FAIRMONT, WV 26554 | P-0012356 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOMPF, CHRISTOPHER K<br>4247 US HWY 42<br>CARDINGTON, OH 43315 | P-0000990 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONCHAROV, LEONID Y<br>342 24TH AVE APT.203<br>SAN FRANCISCO, CA 94121 | P-0015939 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONDEK, JOSEPH K<br>664 SMITH AVE<br>SHARON, PA 16146 | P-0011440 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONDER, RUSHELLE C<br>720 W 4TH ST UNIT 404<br>LONG BEACH, CA 90802 | P-0039452 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONDZUR, ANDREW W<br>GONDZUR, ANDREW<br>3921 CONNECTICUT STREET<br>SAINT LOUIS, MO 63116 | P-0019599 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONDZUR, ANDREW<br>3921 CONNECTICUT STREET<br>SAINT LOUIS, MO 63116 | P-0019605 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONEN, NILUFER N<br>1314 ANTELOPE AVENUE<br>DAVIS, CA 95616 | P-0041180 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONG, XUEQIAN<br>2647 PARAMOUNT CIRCLE<br>CARMEL, IN 46074 | P-0001450 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONGORA, GUADALUPE<br>13905 WALNUT WAY<br>CLEARLAKE OAKS, CA 95423 | P-0014770 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONGORA, MARIA G<br>DAVID E. KAVANAGH<br>844 BARONNE STREET<br>NEW ORLEANS, LA 70113 | P-0051229 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONIA, DAVID<br>2094 XANADU LOOP<br>THE VILLAGES, FL 32163 | P-0026096 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONNELLA, JUNA<br>8 EDGEBROOK COURT<br>ALGONQUIN, IL 60102 | P-0041365 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gonye, Edward R<br>5130 Brittant Dr. S Unit 607<br>Saint Petersburg, FL 33715 | 348 | 10/20/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| GONZAKEZ, SALVADOR S<br>842 N .LASSEN<br>SAN BERNARDINO, CA 92410 | P-0056543 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALES BASS, FLORA<br>ORTEGA, CHERI<br>1745 MISSION VALLEY RD<br>APT.#2<br>NEW BRAUNFELS, TX 78132 | P-0057030 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALES RABENA, JESSICA N<br>1217 CRYSTAL WAY<br>MADERA, CA 93637 | P-0025428 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALES RUIZ, ROSANNA<br>309 ISLAND DRIVE<br>RICHARDSON, TX 75081 | P-0010309 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALES RUIZ, ROSANNA<br>309 ISLAND DRIVE<br>RICHARDSON, TX 75081 | P-0010406 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALES, ALISHA P<br>TK HOLDING INC<br>3711 ARBOLEDA ST<br>PASADENA, CA 91107 | P-0047097 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, ANDY A<br>4204 LAWRENCE STREET<br>BRENTWOOD, MD 20722 | P-0049649 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, ANTONIO<br>GONZALES, PATRICIA A<br>7407 SUNSCAPE WAY<br>SAN ANTONIO, TX 78250 | P-0025266 | 11/6/2017 | TK Holdings Inc., et al. | $41,314.00 | | | | | $41,314.00 |
| GONZALES, ANTONIO<br>GONZALES, PATRICIA A<br>7407 SUNSCAPE WAY<br>SAN ANTONIO, TX 78250-3130 | P-0024651 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, CAROL L<br>433 W 4TH STREET<br>LONG BEACH, CA 90802 | P-0046988 | 12/26/2017 | TK Holdings Inc., et al. | $32,000.00 | | | | | $32,000.00 |
| GONZALES, CHARLES<br>3048 1/2 STONEYBROOK LN<br>GRAND JUNCTION, CO 81504 | P-0010098 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, CHRISTINA<br>7144 BENARES STREET<br>DOWNEY, CA 90241 | P-0034563 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, CONRAD D<br>12200 PALOMA BLANCA WAY<br>DEL VALLE, TX 78617 | P-0040629 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, DELFINO<br>NO ADDRESS PROVIDED | P-0046442 | 12/25/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| GONZALES, DENNIS M<br>GONZALES, LAURA J<br>1221 OAK STREET<br>MARTINEZ, CA 94553 | P-0015040 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDUARDO E<br>10667 W. OTTAWA AVE.<br>LITTLETON, CO 80127 | P-0052342 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| GONZALES, EDUARDO E<br>10667 W.OTTAWA AVE.<br>LITTLETON, CO 80127 | P-0052352 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| GONZALES, EDWARD<br>1629 WINDMILL LN UNIT D<br>CORONA, CA 92879 | P-0022272 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDWINA J<br>8355 STATION VILLAGE LANE,<br>UNIT 4406<br>SAN DIEGO, CA 92108 | P-0048900 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDWINA J<br>8355 STATION VILLAGE LN.<br>#4406<br>SAN DIEGO, CA 92108 | P-0053775 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EDWINA J<br>8355 STATION VILLAGE LN.<br>UNIT 4406<br>SAN DIEGO, CA 92108 | P-0055887 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, EUSTOLIA<br>HAPOS BANK<br>4112 W MARGARET ST<br>PASCO, WA 99301 | P-0035964 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALES, JAMES M<br>GONZALES, PATRICIA A<br>827 UNION PACIFIC BLVD<br>#71-5007<br>LAREDO, TX 78045 | P-0031634 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, JOEY P<br>6118 EDITH BLVD. NE<br>UNIT # 2<br>ALBUQUERQUE, NM 87107 | P-0041436 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, JULIE<br>225 HINKEN STREET<br>CLUTE, TX 77531 | P-0024638 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GONZALES, KEN R<br>48 TRAVERS CIR<br>LAWTON, OK 73507 | P-0001095 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, KYLIE M<br>GONZALES, ROBERTO F<br>2511 LYNN CT<br>APT 6<br>NORTH PLATTE, NE 69101 | P-0021999 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, MARIA E<br>2800 MONTEREY HIGHWAY SPC 49A<br>SAN JOSE, CA 95111 | P-0030823 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gonzales, Mary H<br>18620 Mingo Rd<br>Apple Valley, CA 92307 | 4603 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALES, MARY H<br>MARY H GONZALES<br>18620 MINGO RD<br>APPLE VALLEY, CA 92307 | P-0053563 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, MICHAEL W<br>GONZALES, AMY E<br>10241KAMUELA DRIVE<br>HUNTINGTON BEACH, CA 93646 | P-0020906 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, MIGUEL<br>8002 QUIRT ST.<br>SAN ANTONIO, TX 78227 | P-0047568 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, RUDY D<br>3227 N 70TH TERRACE<br>KANSAS CITY, KS 66109 | P-0056523 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, SAMMY R<br>902 W. LAMPASAS<br>ENNIS, TX 75119 | P-0006504 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES, SHELLEY R<br>1315 FUENTE DRIVE<br>OXNARD, CA 93030 | P-0029278 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALES-LESPINA, MARY A<br>107 WILKES COURT<br>ANNA, TX 75409 | P-0017611 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ ACEVEDO, CHARLY<br>HC 59 BOX 5890<br>AGUADA, PR 00602 | P-0027906 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ ACEVEDO, CHARLY<br>HC 59 BOX 5902<br>AGUADA, PR 00602 | P-0046679 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ ANTONET, VICTOR M 501 PALISADE AVE APT. 3 JERSEY CITY, NJ 07307 | P-0005280 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ CLEM, ANITA 1411 S UNIVERSITY BLVD DENVER, CO 802101 | P-0049726 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gonzalez Czerniak, Luis 2338 Harvester Ave Fort Mill, SC 29708 | 3921 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gonzalez Garcia, Mayra C 8110 Watauga Ave Las Vegas, NV 89119 | 4547 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ JR, ADRIAN 276 MORICHES ROAD SAINT JAMES, NY 11780 | P-0052161 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, AMANDA N 4102 BERNARDO CT CHINO, CA 91710 | P-0050338 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, AMANDA N 4102 BERNARDO CT. CHINO, CA 91710 | P-0050464 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, ANEXSIS 12250 SW 188 STREET MIAMI, FL 33177 | P-0020504 | 11/9/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| GONZALEZ, ANGELA 2925 LANCER AVE. POMONA, CA 91768 | P-0053190 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, ANNA M 201 ALTA COURT CHAPEL HILL, NC 27514 | P-0029547 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, ASHLEY N 786 CASTLEWOOD RD GLENSIDE, PA 19038 | P-0016718 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, BETHANY J 420 FOREST HILLS DR ATLANTA, GA 30342 | P-0038845 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, BRIAN E 7960 CAINNO CIRCLE MIAMI, FL 33143 | P-0055345 | 1/20/2018 | TK Holdings Inc., *et al*. | $312.00 | | | | | $312.00 |
| GONZALEZ, BRIGITTE 4564 SW 35 AVE FORT LAUDERDALE, FL 33312 | P-0045762 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, CARLOS 1575 DANICA WAY SACRAMENTO, CA 95833 | P-0013543 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, CARLOS 45909 DESERT SPRINGS DRIVE LANCASTER, CA 93534 | P-0053485 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, CELINDA M 8100 WYOMING BLVD NE STE M4 ALBUQUERQUE, NM 87113 | P-0043072 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, DAVID A 2416 W. OAK AVE. FULLERTON, CA 92833 | P-0056288 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, DAVID<br>8718 N LYNN AVE<br>TAMPA, FL 33604 | P-0007077 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DEBRA<br>4904 CLEAR CIRCLE<br>CARMICHAEL, CA 95608 | P-0057009 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DENNIS<br>20500 DEERWATCH PL<br>ASHBURN, VA 20147 | P-0034268 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DONALD G<br>GONZALEZ, SAMANTHA A<br>4102 BERNARDO CT<br>CHINO, CA 91710 | P-0050876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, DORA A<br>ZEPEDA, STEPHANIE<br>9820 EXPOSITION BLVD #104<br>LOS ANGELES, CA 90034 | P-0040907 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, EDWIN E<br>GONZALEZ, NATALIE<br>2087 BEACON LANDING CIRCLE<br>ORLANDO, FL 32824 | P-0000940 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZÁLEZ, EDWIN<br>P O BOX 390<br>GARROCHALES, PR 00652 | P-0031656 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ELENA L<br>32 LISA LANE<br>GEORGETOWN, MA 01833 | P-0008008 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ELENA L<br>32 LISA LANE<br>GEORGETOWN, MA 01833 | P-0008028 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, EMILY<br>11895 RAMONA AVE APT C<br>HAWTHORNE, CA 90250 | P-0015394 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, EPIGMENIO<br>1219 S GROVE AVE<br>BERWYN, IL 60402 | P-0020276 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ERNESTO<br>842 VISTA GROVE CIR<br>HOUSTON, TX 77073 | P-0003312 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, FIDEL<br>24265 ROSITA DRIVE<br>WILDOMAR, CA 92595 | P-0045708 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GIRALDO A<br>12815 SW 10 ST<br>MIAMI, FL 33184 | P-0038952 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GLADYS M<br>9378 MARCONA AVE<br>FONTANA, CA 92335 | P-0021224 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GRACIELA<br>2819 WHEELING<br>EL PASO, TX 79930 | P-0021061 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, GRACIELA<br>406 HOLT ST<br>ARVIN, CA 93203 | P-0047115 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, GREGORY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026825 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, HEBER<br>1806 HILLAND ST.<br>HOUSTON, TX 77029 | P-0055307 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, HENRY A<br>1162 MANZANITA DRIVE<br>PACIFICA, CA 94044 | P-0052675 | 12/28/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| GONZALEZ, ISABEL L<br>14003 BENWOOD STREET<br>BALDWIN PARK, CA 91706 | P-0025627 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, JACQUELINE<br>1000 HACKNEY BRIEF<br>VIRGINIA BEACH, VA 23455 | P-0014115 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, JAIME<br>5515 WALKER STREET<br>VENTURA, CA 93003 | P-0054884 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, JASMINE J<br>190 S HIGHPOINT DR APT 204<br>ROMEOVILLE, IL 60446 | P-0018111 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, JENYFFER<br>375 BILLY MITCHELL BLVD.<br>APT.101<br>BROWNSVILLE, TX 78521 | P-0022846 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, JESUS<br>20779 GERONIMO ROAD<br>APPLE VALLEY, CA 92308 | P-0034146 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, JORGE L<br>786 CASTLEWOOD RD<br>GLENSIDE, PA 19038 | P-0016624 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, JOSE A<br>GONZALEZ, AMI<br>26370 N TEAL CT<br>SANTA CLARITA, CA 91387 | P-0056556 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, JULIE<br>1355 GOLDEN TRAIL LN<br>EL PASO, TX 79936 | P-0020863 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, KAY<br>GONZALEZ, SAMUEL<br>33 BIRDSONG<br>IRVINE, CA 92604 | P-0047052 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R<br>7145 HIGHWAY 90<br>DAYTON, TX 77535 | P-0055820 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R<br>9210 COMANCHE PEAK LN<br>HOUSTON, TX 77089 | P-0005281 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, KRISTEN R<br>9210 COMANCHE PEAK LN<br>HOUSTON, TX 77089 | P-0005317 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GONZALEZ, LESLIE J<br>PO BOX 872<br>BETHPAGE, NY 11714 | P-0037856 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, LESLIE J<br>PO BOX 872<br>BETHPAGE, NY 11714 | P-0040295 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, LOUIS P<br>201 ALTA COURT<br>CHAPEL HILL, NC 27514 | P-0029765 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, MANUEL N<br>2835 DEWEY STREET<br>HOLLYWOOD, FL 33020 | P-0036198 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, MARIA L<br>STREET 2 D60<br>URB PORTAL DE LOS PINOS<br>SAN JUAN, PR 00926 | P-0046780 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gonzalez, Maria Renteria<br>6861 Fry St Apt  A<br>Bell Gardens, CA 90201 | 2480 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, MARILYN<br>GONZALEZ, LESVIA<br>126 MARGARET AVE<br>SAN FRANCISCO, CA 94112 | P-0031964 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, MICHAEL G<br>217 GRAVES ST APT1<br>SYRACUSE, NY 13203 | P-0055088 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gonzalez, Nancy E<br>PO Box 32243<br>San Jose, CA 95152 | 4397 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Gonzalez, Nancy E<br>PO Box 32243<br>San Jose, CA 95152 | 4535 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ, PATRICIA<br>1271 CYPRESS AVENUE<br>LOS ANGELES, CA 90065 | P-0054202 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, PAUL R<br>498 AMWELL RD<br>HILLSBOROUGH NJ<br>HILLSBOROUGH, NJ 08844 | P-0057574 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, PEDRO H<br>8 DEER HOLLOW DRIVE<br>HOWELL, NJ 07731 | P-0006716 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, RAFAEL J<br>703 S HALE STREET<br>PLANO, IL 60545 | P-0030349 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, RENE C<br>5563 E ERIN AVE<br>FRESNO, CA 93727-6165 | P-0055001 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, RICARDO B<br>4279 WOODLAND DR<br>CONCORD, CA 94521 | P-0052557 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, ROBERTO A<br>TOYOTA<br>110 BROOKLYN AV, APT,-2L<br>FREEPORT, NY 11520 | P-0008627 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SAMMY<br>902 W. LAMPASAS<br>ENNIS, TX 75119 | P-0006493 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GONZALEZ, SHAUNA A<br>2603 SOUTH 15TH STREET<br>SAINT JOSEPH, MO 64503 | P-0012403 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SHEENA<br>854 GRAND REGENCY POINTE<br>UNIT 203<br>ALTAMONTE SPRING, FL 32714 | P-0057213 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SHERLYN<br>7210 SILVER STAR<br>HOUSTON, TX 77086 | P-0009040 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SUSIE A<br>20020 NW 32ND AVE<br>MIAMI GARDENS, FL 33056 | P-0025584 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, SUSIE A<br>20020 NW 32ND AVE<br>MIAMI GARDENS, FL 33056 | P-0025698 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, THEODORA K<br>GONZALEZ, RAYMOND J<br>5056 TEAL PETALS ST.<br>NORTH LAS VEGAS, NV 89081 | P-0037319 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, WILLIAM A<br>3 CYPRESS RD<br>SOMERSET, NJ 08873 | P-0021672 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, XIOMARA N<br>106 HERITAGE CT<br>PENNINGTON, NJ 08534-5286 | P-0009331 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, YARALISE V<br>GONZALEZ, JOSE L<br>170 POINTE CIRCLE NORTH<br>CORAM, NY 11727 | P-0031693 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, YOELKISS<br>14683 SW 172ND ST<br>MIAMI, FL 33177 | P-0001451 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ, YVONNE R<br>10742 LIMAS DR.<br>EL PASO, TX 79935 | P-0043920 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ-CHAVEZ, TERESITA O<br>6039 COLLINS AVENUE<br>APT. 1427<br>MIAMI BEACH, FL 33140 | P-0000589 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gonzalez-Garcia, Graciano<br>PO Box 32243<br>San Jose, CA 95152 | 4558 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GONZALEZ-PALACIO, FRANCISCO<br>24 WELLSMERE ROAD<br>ROSLINDALE, MA 021231 | P-0057615 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALEZ-RIVERA, ELENA C<br>P.O. BOX 375348<br>CAYEY, PR 00737-5348 | P-0047924 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GONZALO-SOWLE, IRIS E<br>39 STEVENS COURT<br>SARATOGA SPRINGS, NY 12866 | P-0031402 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOO PARSELS, HEATHER<br>322 INSPIRATION LANE<br>GAITHERSBURG, MD 20878 | P-0024791 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOO, GARRICK<br>TANABE GOO, JULIE<br>841 BISHOP STE STE 1707<br>HONOLULU, HI 96813 | P-0013678 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gooch, Stephanie<br>PO BOX 52251<br>Saint Louis, MO 63136 | 932 | 10/30/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GOOD, BUSTER S<br>GOOD, TIFFANY N<br>31084 GEARY ST<br>MENIFEE, CA 92584 | P-0026965 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, CYNTHIA<br>7274 JEWETT ROAD<br>CLINTON, WA 98236 | P-0017041 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, EARL D<br>12581 HOMESTEAD DR N<br>WHITE BEAR LAKE, MN 55110 | P-0017648 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, MATTHEW A<br>5078 S CHATSWORTH AVE<br>SPRINGFIELD, MO 65810 | P-0014079 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOOD, STEPHEN D<br>3632 SHENANDOAH ST<br>DALLAS, TX 75205-2119 | P-0040590 | 12/15/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| GOOD, TIFFANY N<br>GOOD, BUSTER GOOD S<br>31084 GEARY ST<br>MENIFEE, CA 92584 | P-0026972 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUINT PLEASANT, S9 29464 | P-0003002 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUNT PLEASANT, SC 29464 | P-0002895 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ERNEST G<br>577 CHIMNEY BLUFF DR<br>MOUNT PLEASANT, SC 29464 | P-0002914 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODALE, ROMAINE<br>105 WILSON RD.<br>DEBAARY, FL 327131GCEC | P-0019429 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Goodall, Richard<br>2700 Las Vegas Blvd<br>#3808<br>Las Vegas, NV 89109 | 2056 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODBODY, MICHAEL C<br>51 CARMEL STREET<br>SAN FRANCISCO, CA 94116 | P-0057183 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, ERIN A<br>12094 LANTZ LANE<br>MORENO VALLEY, CA 92555 | P-0038383 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, ERIN A<br>12094 LANTZ LANE<br>MORENO VALLEY, CA 92555 | P-0041536 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, JEFFREY O<br>11300 EXPO BLVD #2405<br>SAN ANTONIO, TX 78230 | P-0001453 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Goode, Michael A<br>4930 Arbor Meadows Drive<br>Cumming, GA 30040 | 2101 | 11/7/2017 | TK Holdings Inc. | $30,000.00 | | $0.00 | | | $30,000.00 |
| GOODE, SHEILA L<br>3106 POPLAR VIEW PL<br>CHESTER, VA 23831 | P-0057366 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODE, TIA M<br>507 DARNABY AVENUE<br>HAMPTON, VA 23661 | P-0054161 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODEN III, ESRO<br>126 WARREN ST<br>CALUMET CITY, IL 60409 | P-0056521 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODEN, AUDREY<br>2651 W. 72ND ST APT 1<br>CHICAGO, IL 60629 | P-0050079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODEN, LISA M<br>1248 CARMONA AVENUE<br>LOS ANGELES, CA 90019 | P-0018201 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODFARB, CHRISTINE<br>1637 W. ORCHID LN<br>PHOENIX, AZ 85021 | P-0005440 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Goodfellow, Penny V<br>1715 Palm Warbler Ln<br>Ruskin, FL 33570 | 294 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODHUE, DIANE D<br>GOODHUE, NEIL B<br>DIANE GOODHUE C/O RHHS<br>985 MORAGA ROAD, SUITE 210<br>LAFAYETTE, CA 94549 | P-0047076 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODIE, BRIANNA R<br>915 N MACON PARK DR<br>MACON, GA 31210 | P-0001373 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODIE, BRIANNA<br>915 N MACON PARK DR<br>MACON, GA 31210 | P-0054701 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODING, GEORGE D<br>GOODING, CAROLENE<br>1061 EAST JEFFERSON<br>SNOWFLAKE, AZ 85937 | P-0022006 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODKIND, PATRICE E<br>5040 CARRIAGE HOUSE<br>LOS ALAMOS, NM 87544 | P-0010130 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODLING, JAY L<br>GOODLING, JOLENE M<br>244 N CHARLES ST<br>RED LION, PA 173561616 | P-0018473 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODLUCK, MARION<br>1812 SUNSHINE TERRACE SE<br>ALBUQUERQUE, NM 87106<br>ALBUQUERQUE, NM 87106 | P-0042457 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, ALAN S<br>3737 SW STEPHENSON ST<br>PORTLAND, OR 97219 | P-0019093 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, ALAN S<br>3737 SW STEPHENSON ST<br>PORTLAND, OR 97219 | P-0027365 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODMAN, DAMARIE<br>57 FENWICK ST<br>SPRINGFIELD, MA 01109 | P-0004133 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DAMARIE<br>57 FENWICK ST<br>SPRINGFIELD, MA 01109 | P-0004326 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DAVID H<br>28 PENNOCK TERRACE<br>LANSDOWNE, PA 19050 | P-0048966 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, DONNA P<br>5 LEDGEWOOD WAY<br>UNIT. 9<br>PEABODY, MA 01960 | P-0028605 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, ELIZABETH<br>PO BOX 7305<br>JACKSONVILLE, FL 32238 | P-0042939 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, FRANCES V<br>2590 GOLD STAR HIGHWAY<br>#106<br>MYSTIC, CT 06355 | P-0013266 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, FRANCES V<br>2590 GOLD STAR HIGHWAY<br>#106<br>MYSTIC, CT 06355 | P-0015055 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, HOWARD D<br>510 WILLOW RIDGE CIR ROCKWALL<br>ROCKWALL, TX 75032 | P-0001384 | 10/21/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| GOODMAN, JANA E<br>GOODMAN, BOBBY E<br>3108 S NELSON<br>AMARILLO, TX 79103 | P-0002566 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, JESS L<br>105 SHARPE DRIVE<br>SUFFOLK, VA 23435 | P-0021673 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, JOEL<br>8279 SOUTH HIGH COURT<br>CENTENNIAL, CO 80122-3672 | P-0039816 | 12/13/2017 | TK Holdings Inc., et al. | $145.00 | | | | | $145.00 |
| GOODMAN, JOSHUA H<br>3903 ETON LANE<br>AUSTIN, TX 78727 | P-0018424 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Goodman, Jr., Danny<br>2616 Reagan Trail<br>Lake Mary, FL 32746 | 4402 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Goodman, Jr., Danny<br>2616 Reagan Trail<br>Lake Mary, FL 32746 | 4411 | 12/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| Goodman, Jr., Danny<br>2616 Reagan Trail<br>Lake Mary, FL 32746 | 4557 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, MALCOLM<br>945 FLAGPOLE HILL<br>MARION, OH 43302 | 1150 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOODMAN, RICHARD<br>353 EAST STREET<br>WESTWOOD, MA 02090 | P-0008748 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODMAN, RONALD S<br>GOODMAN, KAREN S<br>7069 MEADOW RIDGE CIRCLE<br>NASHVILLE, TN 37221 | P-0015235 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, STEVEN A<br>GOODMAN, SUSAN A<br>322 ORENDA CIRCLE<br>WESTFIELD, NJ 07090 | P-0025792 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMAN, STEVEN M<br>7689 NORTH LONGVIEW DRIVE<br>GLENDALE, WI 53209-1863 | P-0026054 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMANJR, HAROLD R<br>59 FENWICK STREET 3RD FLR<br>SPRINGFIELD, MA 01109 | P-0004170 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODMANJR, HAROLD R<br>59 FENWICK STREET 3RD FLR<br>SPRINGFIELD, MA 01109 | P-0021945 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODNO, LINDA D<br>629 CENTRAL AVENUE<br>APT 606<br>FORT DODGE, IA 50501 | P-0057929 | 5/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODNOW, NATALIE M<br>RODRIGUEZ, JOSE L<br>1211 CLEARFIELD DR.<br>AUSTIN, TX 78728 | P-0015393 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, BRIAN R<br>GOODRICH, REBECCAH S<br>542 S 850 W<br>LAYTON, UT 84041 | P-0050543 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, CHRIS<br>15316 NE 44TH ST<br>VANCOUVER, WA 98682 | P-0053408 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, DENNIS A<br>GOODRICH, LYNN C<br>318 S 119TH DR<br>AVONDALE, AZ 85323 | P-0049003 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, JIM L<br>GOODRICH, PAULA K<br>918 AMPERE PLACE<br>LAKE SAINT LOUIS, MO 63367 | P-0041287 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, LOUISE E<br>38 MARION AVENUE<br>ESSEX JUNCTION, VT 05452 | P-0016030 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODRICH, LOUISE E<br>38 MARION AVENUE<br>ESSEX JUNCTION, VT 05452 | P-0016129 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODSON, JANE J<br>106 EMERALD DR<br>TROY, AL 36079 | P-0052290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODSON, LINDA D<br>526 SAVANNAH DR.<br>OVILLA, TX 75154 | P-0016091 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODSTEIN, ROBERT<br>1249 ROUTE 343<br>DOVER PLAINS, NY 12522-5020 | P-0023547 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN, ANDREW S<br>1249 ROUTE 343<br>DOVER PLAINS, NY 12522-5020 | P-0023708 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ANGELA L<br>BOX 340981<br>SACRAMENTO, CA 95834 | P-0035227 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, BRUCE A<br>2909 SW 64TH STREET<br>OKLAHOMA CITY, OK 73159-1313 | P-0000175 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, DAVID L<br>GOODWIN, PATRICIA A<br>6330 MCGEE ST.<br>KANSAS CITY, MO 64113 | P-0028297 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, DAVID<br>23 BARNSLEY CRESENT<br>MOUNT SINAI,, NY 11766 | P-0015008 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, DAVID<br>NO ADDRESS PROVIDED | P-0015011 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, HEIDI S<br>65 DRESDEN AVE<br>GARDINER, ME 04345 | P-0038491 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, JAMES N<br>103 WILDES DISTRICT ROAD<br>KENNEBUNKPORT, ME 04046 | P-0019879 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, JASON P<br>4400 TROUP HWY #1208<br>TYLER, TX 75703 | P-0053608 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, JUDY M<br>GOODWIN, BOBBY G<br>13107 QUEEN PALM COURT<br>BAKERSFIELD, CA 93314-6515 | P-0053891 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, LAQUITA<br>1640 DEER VALLEY RD<br>HOOVER, AL 35226 | P-0011982 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, LAUREN<br>1816 COLEMAN PL<br>ROSAMOND, CA 93560 | P-0024497 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, MONIKA<br>19617 SARDINIA LANE<br>HUNTINGTON BEACH, CA | P-0021042 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, RHONDA K<br>GOODWIN, JOEL R<br>7300 BRIDGES AVENUE<br>RICHALAND, TX 76118 | P-0027918 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ROBERT E<br>3144 OVERHILL ROAD<br>MOUNTAIN BROOK, AL 35223 | P-0032175 | 11/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GOODWIN, ROBERT F<br>37 VISTA VU DRIVE<br>OMAK, WA 98841-9675 | P-0053566 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOODWIN, ROBERT<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043990 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOODWIN, TRACI A<br>761 VESTAL ST<br>WOODBRIDGE, VA 22191 | P-0052745 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODWIN, VIRGINIA<br>PO BOX 115<br>JEFFERSON, WI 53549 | P-0016655 | 11/5/2017 | TK Holdings Inc., *et al*. | $137.52 | | | | | $137.52 |
| GOODWIN, YOLANDA<br>3610 MEMORIAL PARKWAY NW<br>HUNTSVILLE, AL 35810 | P-0035247 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODWIN, YOLANDA<br>3610 MEMORIAL PARKWAY NW<br>HUNTSVILLE, AL 35810 | P-0035269 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOODWYN, BRITTANY S<br>6128 NORTHWOOD DR<br>BALTIMORE, MD 21212 | P-0004820 | 10/25/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| GOODYEAR, ROSE A<br>202 FORREST CIRCLE<br>GOLDSBORO, NC 27530 | P-0037311 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOOMBS, CHARLEEN L<br>GOOMBS, ARTHUR A<br>4426 VERNON CIRCLE<br>KERNERSVILLE, NC 27284 | P-0038741 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOORAS, THOMAS G<br>6005 ZANG WAY<br>ARVADA, CO 80004-3975 | P-0027946 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Goosen, Frederick<br>117 Mist Flower Lane<br>Sunset, SC 29685 | 2775 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOOSMANN, KIMBERLY A<br>GOOSMANN, ROBERT S<br>5533 DUNLAY DRIVE<br>SACRAMENTO, CA 95835 | P-0030115 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOOTEE, GREGORY L<br>305 SUN OAKS CT<br>LAKE MARY, FL 32746 | P-0027396 | 11/17/2017 | TK Holdings Inc., *et al*. | $5,800.00 | | | | | $5,800.00 |
| GOPIE-MYERS, GABRIELLE Y<br>10540 COLONY GLEN DR<br>ALPHARETTA, GA 30022 | P-0057001 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOPINATH, POORNIMA<br>NO ADDRESS PROVIDED | P-0001789 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORALSKI, MONICA J<br>GORALSKI, JEFFREY B<br>21013 N. CRESTVIEW DR.<br>BARRINGTON, IL 60010 | P-0041208 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORBY, JAMES R<br>GORBY, TAMARA L<br>1245 WILNA ST<br>WASHINGTON, PA 15301 | P-0011417 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDEN, MARKESHIA<br>350 S SAN FERNANDO BLVD<br>#106<br>BURBANK, CA 91502 | P-0056340 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gordon Rees Scully Mansukhani LLP<br>1111 Broadway, Suite 1700<br>Oakland, CA 94607 | 3582 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, AARON S<br>7109 S ESPANA WAY<br>CENTENNIAL, CO 80016 | P-0051383 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, AARON S<br>7109 S ESPANA WAY<br>CENTENNIAL, CO 80016 | P-0051404 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, ANN B<br>1238 CAMLET LN<br>LITTLE RIVER, SC 29566 | P-0028106 | 11/18/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| GORDON, ARTHUR R<br>410 STATHAMS WAY<br>WARNER ROBINS, GA 31088 | P-0002389 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, CARLA<br>2220 AUSTIN LAKE DR<br>SMYRNA, GA 30082<br>US | P-0007331 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, CARMEN<br>2220 AUSTIN LAKE DR<br>SMYRNA, GA 30082 | P-0007318 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, DAVID V<br>CONCRETE REPAIR SPECIALIST, L<br>2201 EAST MAIN ST<br>CHATTANOOGA, TN 37404 | P-0003357 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, DAVID<br>19 ARCHBRIDGE LANE<br>SPRINGFIELD, NJ 07081 | P-0025966 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, DAVID<br>GORDON, REBECCA<br>19 ARCHBRIDGE LANE<br>SPRINGFIELD, NJ 07081 | P-0025962 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gordon, Desmond<br>Mikhailitchenko Law Office<br>150 Consumers Road<br>Suite 206<br>Toronto, ON M2J IP9<br>CANADA | 1984 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORDON, HADISHA<br>321 SOMERSET LANE<br>MARLTON, NJ 08053 | P-0010008 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, HAL R<br>3272 WESTHEIMER<br>SUITE 16<br>HOUSTON, TX 77098 | P-0027513 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, HOWARD J<br>150 SOUTHWOOD LN<br>ROCHESTER, NY 14618-4022 | P-0031176 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, HOWARD J<br>150 SOUTHWOOD LN<br>ROCHESTER, NY 14618-4022 | P-0031180 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, JEANIE<br>302 UTLEY DR<br>GOODLETTSVILLE, TN | P-0051765 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, JEFFREY<br>REICH, REBECCA<br>P.O. BOX 132<br>OLUSTEE OK 735 | P-0000073 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDON, JUDITH F<br>773 SW BLUE STEM WA<br>STUART, FL 34997 | P-0002376 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, KRYSTAL M<br>9102 CRENSHAW BLVD.<br>INGLEWOOD, CA 90305 | P-0018346 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, LAMONT A<br>1506 BRILLIANT CUT WAY<br>VALRICO, FL 33594 | P-0010027 | 10/30/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GORDON, LASHONTA M<br>P.O. BOX 593<br>ELK GROVE, CA 95759 | P-0005209 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, LELAND L<br>FISCHER, THOMAS F<br>4215 LA PORTALADA DRIVE<br>CARLSBAD, CA 92010-2807 | P-0046566 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, MARK A<br>243 KATHERINE BOULEVARD<br>#5205<br>PALM HARBOR, FL 34684 | P-0010015 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, MELANIE<br>GORDON, KAMEN<br>4601 SNOWMASS RD<br>GLEN ALLEN, VA 23060 | P-0036537 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, NEKESHA J<br>1580 GRIGGS ROAD<br>MERIDIAN, MS 39301 | P-0013244 | 11/2/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| GORDON, RICHARD M<br>2760 NW 26TH STREET<br>BOCA RATON, FL 33434 | P-0022937 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, ROBERT J<br>68 SAN PEDRO STREET<br>SALINAS, CA 93901 | P-0020887 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, ROBIN M<br>15 RED TAIL HAWK COURT<br>ANNANDALE, NJ 08801 | P-0032121 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, ROSALIND H<br>GORDON, RICHARD M<br>2760 NW 26TH STREET<br>BOCA RATON, FL 33434 | P-0022935 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, TINA C<br>15741 BEREA DRIVE<br>TAMPA, FL 33556 | P-0016571 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, WILLAIM L<br>204 JACKSON AVE<br>WARREN, PA 16365 | P-0038172 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, WILLIAM I<br>GORDON, BILL<br>8441 HALLIE ROSE STREET<br>ALEXANDRIA, VA 22309 | P-0040531 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON, WILLIAM L<br>204 JACKSON AVE<br>WARREN, PA 16365 | P-0038166 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDON-LEANDER, NOAH J<br>1129 EVANSBURG RD<br>COLLEGEVILLE, PA 19426 | P-0054905 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORDY, MICHELLE E<br>1815 FAIRWAY DRIVE<br>KENNER, LA 70062 | P-0036754 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORDY, PAMELA D<br>118 NEW BROOKLYN RD<br>SICKLERVILLE, NJ 08081 | P-0026432 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORE, SHERRY A<br>1822 CUMMINGS LANE<br>P.O. BOX 753<br>DURHAM, CA 95938 | P-0030629 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gorelick, Laurie<br>4 Whitridge Road<br>Natick, MA 01760 | 4060 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORELICK, ROBIN A<br>4307 PARK CORONA<br>CALABASAS, CA 91302 | P-0038164 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Goren, Ralph<br>155 London Ct<br>Egg Harbor Twp, NJ 08234 | 4360 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOREN, RALPH L<br>155 LONDON CT<br>EGG HARBOR TWP, NJ 08234 | P-0009125 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOREY, LISA<br>819 COUNTY ST 75D<br>TAUNTON, MA 02780 | P-0038040 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORGEES, LINDA H<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027149 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORGEES, MICHAEL M<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027143 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORGEES, SALVADOR S<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027144 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORGEES, THAMER H<br>1333 WENDELL CUTTING CT<br>EL CAJON, CA 92021 | P-0027154 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORGHUBER, MARK S<br>GORGHUBER, CATHERINE E<br>713 BONG BLVD<br>DULUTH, MN 55811 | P-0011248 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORGHUBER, MARK S<br>GORGHUBER, CATHERINE E<br>713 BONG BLVD<br>DULUTH, MN 55811 | P-0011254 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gorgol, Debra L<br>705 Maple St<br>Oakland, IL 61943 | 4700 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GORHAM, LARRY W<br>GORHAM, SHIRLEY M<br>6097 BLACKJACK RD<br>FRANKLIN, KY 42134 | P-0018784 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GORHAM, LARRY W<br>GORHAM, SHIRLEY M<br>6097 BLACKJACK RD<br>FRANKLIN, KY 42134 | P-0018957 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORINSHEK, CHERYL L<br>166 SANDY LANE RD.<br>NEWPORT, NY 13416 | P-0047054 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMALLY, WILLAM H<br>247 SEAVIEW AVE<br>SWANSEA, MA 02777 | P-0040755 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, APRIL L<br>GORMAN, TIMOTHY J<br>128 WOODWARD COURT<br>FRONT ROYAL, VA 22630 | P-0025261 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, CAROL A<br>115 MANOR DRIVE<br>DEKALB, IL 60115 | P-0010143 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, CHRISTOPHER P<br>HOLTZ-GORMAN, CHERYL L<br>20424 WEST ASHLEY ROAD<br>RAYMONDVILLE, MO 65555-9196 | P-0040769 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, EMILY B<br>1320 BALD EAGLE DR<br>NAPLES, FL 34105 | P-0018921 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, PHILIP S<br>GORMAN, MARGARET E<br>PO BOX 894<br>EARLYSVILLE, VA 22936 | P-0033922 | 11/30/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| GORMAN, ROBERT J<br>PO BOX 3673<br>FORT PIERCE, FL 34948 | P-0031093 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORMAN, SUSAN L<br>1919 HELDERBERG AVE<br>SCHENECTADY, NY 12306 | P-0052585 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| GOROSPE, MICHAELCARL<br>741 E EL MORADO CT<br>ONTARIO, CA 91764 | P-0018814 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSHKOV, ALEXEY V<br>5804 INMAN PARK CIR APT 140<br>ROCKVILLE, MD 20852 | P-0011316 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKA, MAGDALENA<br>9430 POINCIANA PL APT 214<br>DAVIE, FL 33324 | P-0001872 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKE, SHERRY L<br>691 TIMBER RIDGE DRIVE<br>BARTLETT, IL 60103 | P-0006675 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, ELAINE M<br>34103 W. GARDENIA DR.<br>FRASER, MI 48026 | P-0037285 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, ELISE A<br>10760 - 52ND AVE N.<br>ST. PETERSBURG, FL 33708 | P-0046121 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, JANICE F<br>10760 - 52ND AVE N<br>ST PETERSBURG, FL 33708 | P-0046149 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORSKI, RAQUEL R<br>450 FLYROD CIRCLE<br>ORLANDO, FL 32825 | P-0023650 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GORT, LUCIA<br>7490 W 35TH AVE<br>HIALEAH, FL 33018 | P-0033118 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GORZELSKY, ANGELA M<br>6651<br>220 SPRING STREET<br>JOHNSTOWN, PA 15906 | P-0012606 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gosa, Melanie<br>2799 Nottinghill Row, Apt K<br>Florissant, MO 63033 | 3961 | 12/9/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| GOSCIMINSKI, KAREN<br>145 CAMELOT SHORE DR<br>FARMINGTON, NH 03835 | P-0012017 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSEIN, SANDRA D<br>530 E MELROSE CIRCLE<br>FORT LAUDERDALE, FL 33312-1950 | P-0050305 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSMAN, MICHAEL R<br>BANDHAUER-GOSMAN, WILMA G<br>9 37TH STREET SOUTH<br>GREAT FALLS, MT 59401 | P-0015159 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSMAN, THEODORE F<br>THEODORE F. GOSMAN<br>33 GERARD STREET, SUITE 201<br>HUNTINGTON, NY 11743 | P-0050370 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSMAN, THEODORE F<br>THEODORE GOSMAN<br>33 GERARD STREET, SUITE 201<br>HUNTINGTON, NY 11743 | P-0050407 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSNELL, DEBRA C<br>4442 WOODSON AVENUE<br>SACRAMENTO, CA 95821 | P-0036485 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSNELL, DEBRA C<br>4442 WOODSON AVENUE<br>SACRAMENTO, CA 95821 | P-0040779 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSS, TERRY<br>GOSS, CINDY<br>602 NORTH VICTORIA ROAD LOT 1<br>DONNA, TX 78537 | P-0005095 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSS, TIMOTHY R<br>11 S DORADO CIR<br>APT 2D<br>HAUPPAUGE, NY 11788 | P-0028592 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSS-MORGAN, DOLORES R<br>1504 ANCHORAGE STREET<br>WILMINGTON, DE 19805 | P-0050438 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOSSOM, LAVON<br>CAPITAL ONE AUTO FINANCE<br>PO BOX 60511<br>CITY OF INDUSTRY, CA 91716-0511 | P-0055267 | 1/19/2018 | TK Holdings Inc., et al. | $9,985.77 | | | | | $9,985.77 |
| GOSWAMI, MICHAEL<br>409 BROOKSIDE DRIVE<br>BRYANT, AR 72022 | P-0039520 | 12/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GOTCHEYAN, DEBORAH J<br>PO BOX 271095<br>TAMPA, FL 33688 | P-0031360 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GOTCHEYAN, DEBORAH<br>PO BOX 271095<br>TAMPA, FL 33688 | P-0031370 | 11/25/2017 | TK Holdings Inc., et al. | $2,115.40 | | | | | $2,115.40 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOTO, EDWARD<br>PO BOX 4593<br>FRESNO, CA 93744 | P-0053377 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOTTESMAN, MICHELLE R<br>6011 NORTHFIED ROAD<br>WEST BLOOMFIELD, MI 48322 | P-0038581 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOTTFRIED, CHRISTINA<br>8335 CANAAN DRIVE<br>COLUMBUS, GA 31904 | P-0040938 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOTTHARDT, ELEANOR S<br>125 QUEENS LANE<br>EAST HAMPTON, NY 11937 | P-0052285 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOTTHARDT, ELEANOR S<br>125 QUEENS LANE<br>EAST HAMPTON, NY 11937 | P-0053917 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOTTHELF, ERIC<br>PO BOX 322<br>MINTURN, CO 81645 | P-0017308 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOTTMAN, MORIAH S<br>1428 E MILES ST<br>TUCSON, AZ 85719 | P-0033253 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOTTSCHALK, DONALD L<br>201 SAINT JAMES WAY<br>NAPLES, FL 34104 | P-0011033 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOTTSTEIN, AMY L<br>2321 OCEAN PARK BLVD #B<br>SANTA MONICA, CA 90405 | P-0047376 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOTTSTEIN, BRYAN H<br>48 HOMETOWN AVE.<br>TAMAQUA, PA 18252 | P-0034959 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Goudin, Gayle<br>2320 Ida St<br>Pahrump, NV 89060 | 878 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOUDY, BRENDA M<br>2025 4TH AVENUE<br>LOS ANGELES, CA 90018-1232 | P-0019506 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOUDY, MARK E<br>1575 BELVOIR BLVD<br>COLUMBUS, OH 43228 | P-0001243 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gough, Leila<br>6212 Auburn Ave<br>Oakland, CA 94618 | 2683 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOULD, GLADYS R<br>170 LIBERTY WAY<br>WOODBURY, NJ 08096 | P-0008802 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOULD, JAMES M<br>GOULD, DONNA L<br>12403 EAGLESWOOD DR. C<br>HUDSON, FL 34667 | P-0054692 | 1/14/2018 | TK Holdings Inc., *et al*. | $11,000.00 | | | | | $11,000.00 |
| GOULD, JAMIE<br>4300 FOX TRACE<br>BOYNTON BEACH, FL 33436 | P-0002022 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOULD, NICHOLE C<br>49 LOVEWELL POND ROAD<br>FRYEBURG, ME 04037 | P-0027270 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOULD, TRACEY K<br>28286 VIA ALFONSE<br>LAGUNA NIGUEL, CA 92677 | P-0033738 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOUMOTSIOS, NICKOLAS C<br>436 S ADDISON ST<br>BENSENVILLE, IL 60106 | P-0006627 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOURDOUZE, ROBBYN A<br>4315 36TH AVENUE EAST<br>TUSCALOOSA, AL 35405 | P-0002331 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOUX, JOHN A<br>4909 W JOSHUA BLVD. #2017<br>CHANDLER, AZ 85226 | P-0053516 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Govan, Kathy<br>3215 Cherry Forest Dr.<br>Houston, TX 77088 | 1268 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Govee, Rowena D.<br>3806 S Shady<br>Visalia, CA 93277 | 4910 | 3/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GOVERNALE, LUCIANO G<br>GOVERNALE, JORDAN P<br>68 LITCHFIELD ROAD<br>UNIONVILLE, CT 06085 | P-0022608 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOVERNALE, LUCIANO G<br>GOVERNALE, LISA G<br>68 LITCHFIELD ROAD<br>UNIONVILLE, CT 06085 | P-0022613 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOVERNMENT EMPLOYEES INSURANC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0045053 | 12/22/2017 | TK Holdings Inc., *et al*. | $98,439.46 | | | | | $98,439.46 |
| Government of the United States Virgin Islands<br>Motley Rice LLC<br>Attn: Linda Singer<br>401 9th St. NW<br>Suite 1001<br>Washington, DC 20004 | 4110 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOVERNOR BUSINESS SOLUTIONS<br>MIKE O'HALLORAN<br>15260 COMMERCE DRIVE S.<br>DEARBORN, MI 48120 | 3234 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Gow, Brendan<br>4404 Forest Walk Dr<br>Greensboro, NC 27455 | 504 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOWAN, JACK W<br>513 1ST STREET<br>COLONA, IL 61241 | P-0033769 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOWAN, PETER A<br>1310 E REMINGTON CT APT 4<br>SEATTLE, WA 98122-5580 | P-0020075 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOWAN, SANDRA J<br>4428 IRIS ST N<br>LAKELAND, FL 33813-4427 | P-0037291 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOWDER, ADRIENNE L<br>1905 CALYDON COURT<br>MURFREESBORO, TN 37128 | P-0042657 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gowdy, Brandi<br>1835 Oak Tree Hollow<br>Alpharetta, GA 30005 | 571 | 10/25/2017 | TK Holdings Inc. | $8,000.00 | $0.00 | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GOWDY, COREY W<br>12203 S. LONGWOOD DRIVE<br>APT.1<br>BLUE ISLAND, IL 60406 | P-0038688 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gower, Tyla<br>39201 San Ignacio Rd<br>Hemet, CA 92544 | 2130 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GOYCO, JOSE R<br>VILLA GRILLASCA<br>2116 BOULEVARD LUIS A FERRE<br>PONCE, PR 00717-0722 | P-0027060 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOYKE, RICHARD E<br>1904 STATE ROUTE 28 AND 66<br>KITTANNING, PA 16201 | P-0012864 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOYNSHOR, AARON<br>SPANGLER, BENJAMIN<br>303 W OHIO APT 3109<br>CHICAGO, IL 60654 | P-0027199 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOZA, JIMMY J<br>GOZA, JANICE K<br>P.O. BOX 7<br>OSCEOLA, AR 72370 | P-0044159 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GOZA, JIMMY J<br>GOZA, JANICE K<br>P.O. BOX 7<br>OSCEOLA, AR 72370 | P-0044165 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI AL-N, INC. D/B/A NISSAN O<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058307 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI AL-N, INC. D/B/A NISSAN O<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052022 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI AL-SB, LLC D/B/A BMW OF M<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058236 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI AL-SB, LLC D/B/A BMW OF M<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052016 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI CA-DMII, INC. D/B/A MERCE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058303 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI CA-DMII, INC. D/B/A MERCE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051606 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI CA-F, INC. D/B/A FORD OF<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058298 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI CA-F, INC. D/B/A FORD OF HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051795 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI CA-SH, INC. D/B/A HYUNDAI EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058320 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI CA-SH, INC. D/B/A HYUNDAI HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051687 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI CA-SV, INC. D/B/A VOLKSWA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058262 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI CA-SV, INC. D/B/A VOLKSWA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049895 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI CA-TII, INC. D/B/A MILLER EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058311 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI CA-TII, INC. D/B/A MILLER HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0047938 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-A, LLC D/B/A AUDI NORT EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058235 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-A, LLC D/B/A AUDI HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052032 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-H, LLC D/B/A HONDA OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058322 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-H, LLC D/B/A HONDA OF HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052157 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-VW, LLC D/B/A VOLKSWAG EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058270 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-VW, LLC D/B/A VOLKSWAG HILL & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052130 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI FL-VWII, LLC D/B/A VOLKSW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058271 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI FL-VWII, LLC D/B/A VOLKSW HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051684 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-CGM, LLC D/B/A RIVERTO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058315 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-DM, LLC D/B/A MERCEDES EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-259 | P-0058288 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-DM, LLC D/B/A MERCEDEZ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052126 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-FII, LLC D/B/A JIM TID EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058336 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-FII, LLC D/B/A JIM TID HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051464 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-FIII, LLC D/B/A RIVERT EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058326 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-FIII, LLC D/B/A RIVERT HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049980 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC D/B/A RIVERTO HILL, WARD & HENDERSON, P-A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051755 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC D/B/A RIVERTOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058323 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-SU, LLC D/B/A RIVERTOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058338 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-T, LLC D/B/A WORLD TOY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058268 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-T, LLC D/B/A WORLD TOY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052062 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI GA-TII, LLC D/B/A RIVERTO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058329 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI GA-TII, LLC D/B/A RIVERTO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051503 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI KS-SB, INC. D/B/A BARON B EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058233 | 11/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI KS-SB, INC. D/B/A BARON B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051873 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI KS-SH, INC. D/B/A SHAWNEE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058243 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI KS-SH, INC. D/B/A SHAWNEE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052120 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI KS-SK, INC. D/B/A SHAWNEE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058252 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI KS-SK, INC. D/B/A SHAWNEE HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052028 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI LA-FII, LLC D/B/A ROUNTRE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058246 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI LA-FII, LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052125 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI MD-SB, INC. D/B/A BMW MIN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058240 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI MD-SB, INC. D/B/A BMW MIN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052026 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI MS-H, INC. D/B/A PAT PECK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058306 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI MS-H, INC. D/B/A PAT PECK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051500 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI MS-N, INC. D/B/A PAT PECK EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058304 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI MS-N, INC. D/B/A PAT PECK HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051759 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-SK, INC. D/B/A PAT PEC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058305 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI MS-SK, INC. D/B/A PAT HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050672 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-T, INC. D/B/A IRA TOYO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058330 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-T, INC. D/B/A IRA TOYO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052008 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-TL, INC. D/B/A IRA LEX EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058333 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NH-TL, INC. D/B/A IRA LEX HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049543 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-HA, LLC D/B/A ELITE AC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058301 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-HA, LLC D/B/A ELITE AC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052015 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-HII, LLC D/B/A BOARD HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052187 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-HII, LLC D/B/A BOARDWA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058339 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-SB, LLC D/B/A BMW OF A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058275 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI NJ-SB, LLC D/B/A BMW OF HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052113 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI OK-HII, INC. D/B/A SOUTH EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058247 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI OK-HII, INC. D/B/A SOUTH HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049365 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI OK-SH, INC. D/B/A BOB HOW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058342 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI OK-SH, INC. D/B/A BOB HOW HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051720 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI SC-A, LLC D/B/A AUDI COLU EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058231 | 11/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI SC-A, LLC D/B/A AUDI COLU HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052018 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI SC-SB, LLC D/B/A BMW OF C EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058273 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI SC-SB, LLC D/B/A BMW OF C HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052025 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI SC-SBII, LLC D/B/A HILTON EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058324 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI SC-SBII, LLC D/B/A HILTON HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051721 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI SC-T, LLC D/B/A TOYOTA OF EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058263 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI SC-T, LLC D/B/A TOYOTA OF HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052096 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI SD-DC, INC. D/B/A RANCHO EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058316 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI SD-DC, INC. D/B/A RANCHO HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051462 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX, INC. D/B/A DAVID TAYL HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050673 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-A, INC. D/B/A AUDI GRA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058272 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-A, INC. D/B/A AUDI GRA HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD STE 3700 TAMPA, FL 33602 | P-0051909 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-ARGMIII, INC. D/B/A CA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058348 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-ARGMIII, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051760 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMII, INC. D/B/A MERCE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058283 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMII, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051538 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMIII, INC. D/B/A MERC EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058284 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMIII, INC. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051758 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-DMIV, INC. D/B/A MERCE EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058297 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-EPGM, INC. D/B/A SHAMA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058245 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-EPGM, INC. D/B/A SHAMA HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052119 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-F, INC. D/B/A SHAMALEY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058244 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-F, INC. D/B/A SHAMALEY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051800 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-FM, INC. D/B/A MUNDAY EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058308 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-FM, INC. D/B/A MUNDAY HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051429 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGM, INC. D/B/A DAVID EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058277 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMII, INC. D/B/A STER EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058257 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMII, INC. D/B/A STER HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050198 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMIV, INC. D/B/A MUND EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058309 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-HGMIV, INC. D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052189 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-NVI, INC. D/B/A CEDAR EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058282 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-NVI, INC. D/B/A CEDAR HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052035 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SBII, INC. D/B/A BMW M EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058234 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SBII, INC. D/B/A BMW O HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051869 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SBIII, INC. D/B/A BMW EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058276 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SBIII, INC. D/B/A BMW HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051329 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SHII, INC. D/B/A SOUTH EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058250 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GPI TX-SHII, INC. D/B/A SOUTH HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052036 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GPI TX-SK, INC. D/B/A GENE ME<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058313 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SK, INC. D/B/A GENE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051645 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SKII, INC. D/B/A KIA O<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058267 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SKII, INC. D/B/A KIA<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050639 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SV, INC. D/B/A METRO V<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058295 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SV, INC. D/B/A METRO V<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058318 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SV, INC. D/B/A METRO V<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052097 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SVII, INC. D/B/A VOLKS<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058260 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SVII, INC. D/B/A VOLKS<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051798 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SVIII, INC. D/B/A VOLK<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058261 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GPI TX-SVIII, INC. D/B/A VOLK<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050607 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAACK, IVAN A<br>300 CHESTNUT AVE<br>WEBSTER GROVES, MO 63119 | P-0005087 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRABARA, MARZENA<br>316 FAIRWOOD TER<br>MYRTLE BEACH, SC 29588 | P-0055551 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRABAVOY, MARIE<br>990 N. LAKE SHORE DRIVE #25B<br>CHICAGO, IL 60611 | P-0038064 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRABE, DEBORAH A<br>111 AUDUBON ROAD<br>SEWICKLEY, PA 15143 | P-0021645 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRABLE, JOHN W<br>4521 SW 39 ST<br>WEST PARK, FL 33023 | P-0000277 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABLE, RANDY<br>12300 AVILLA WEST<br>ALEXANDER, AR 72002 | P-0048636 | 12/26/2017 | TK Holdings Inc., et al. | $1,100.31 | | | | | $1,100.31 |
| GRABOWSKI, CAROL M<br>11 LAKEVIEW DRIVE<br>NEW FAIRFIELD, CT 06812 | P-0043302 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRABOWSKI, CATHLEEN<br>8312 BRENTWOOD DR<br>OLMSTED FALLS, OH 44138 | P-0047467 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Graca, Diane<br>258 Olympic Road<br>Somerset, MA 02726 | 1618 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRACE, GREGORY B<br>3228 E JEROME AVE<br>MESA, AZ 85204 | P-0011189 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, JACQUELINE<br>2325 VETCHLING CIRCLE<br>PLANO, TX 75025 | P-0003808 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, JAMES<br>24 WOODCHUCK PKWY<br>WHITNG, NJ 08759 | P-0050405 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, PATRICK L<br>446 DANETTE DRIVE<br>BRIGHTON, MI 48114 | P-0011393 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grace, Raymond E<br>5901 E Corrine Dr<br>Scottsdale, AZ 85254 | 4858 | 2/17/2018 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GRACE, RAYMOND E<br>5901 E CORRINE DR<br>SCOTTSDALE, AZ 85254 | P-0023961 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, THOMAS R<br>3175 BARRANCAS AVE<br>PENSACOLA, FL 32507 | P-0057729 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACE, WILLARD R<br>1224 WOOD ROAD<br>HUMMELSTOWN, PA 17036 | P-0046735 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACEN, THOMAS F<br>1667 N. HIGHLAND DRIVE<br>MOAB, UT 84532 | P-0045873 | 12/24/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GRACEN, THOMAS F<br>1667 N. HIGHLAND DRIVE<br>MOAB, UT 84532 | P-0045990 | 12/24/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| GRACER, ANN D<br>67-24 165TH ST<br>FRESH MEADOWS, NY 11365 | P-0006402 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACEY, IAN M<br>1472 HARPSWELL ISLANDS ROAD<br>ORR'S ISLAND, ME 04066 | P-0052789 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACEY, MARTHA J<br>1472 HARPSWELL ISLANDS ROAD<br>ORR'S ISLAND, ME 04066 | P-0052762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRACH, AYZIK<br>1325 CHERRY GLEN CT.<br>CHESTERFIELD, MO 63017-5562 | P-0014172 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRACIA, CRUZ<br>588 N MIDVALE BLVD APT 302<br>MADISON, WI 53705 | P-0008851 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRACIA, CRUZ<br>NO ADDRESS PROVIDED | P-0008841 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRACIANO, KAAREN J<br>9016 S PARK AVE<br>TACOMA, WA 98444 | P-0020180 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRACIK, JEFFREY A<br>2859 DEERPARK DR.<br>SAN DIEGO, CA 92110 | P-0020611 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRACKA, BARBARA<br>401 W FIRST ST # 337<br>SANTA ANA, CA 92707 | P-0047606 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Graco High Pressure Equipment Inc<br>2955 West 17th St. Ste 6<br>Erie, PA 16505 | 118 | 9/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRACON, CYNTHIA<br>34 PARKWAY<br>FAIRFIELD, CT 06824 | P-0007515 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRACY, PATRICIA A<br>PATRICIA GRACY<br>22217 CYMAN<br>WARREN, MI 48091 | P-0035125 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRACYK, ATHENA L<br>1210 15TH STREET SOUTH<br>MOORHEAD, MN 56560 | P-0023153 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRADDY, EUGENE S<br>2625 VIA VERDE<br>WALNUT CREEK, CA 94598 | P-0031380 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRADO, MANUEL L<br>GRADO, GUADALUPE<br>218 THIRS ST.<br>SUNLAND PARK, NM 88063 | P-0014395 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRADOVILLE, EMILY V<br>4401 E HUBBELL ST #61<br>PHOENIX, AZ 85008 | P-0046265 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRADY, KAREN L<br>12908 COLBY DRIVE<br>WOODBRIDGE, VA 22192 | P-0022282 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRADY, KATIE<br>PO BOX 572<br>AMADOR CITY, CA 95601 | P-0033873 | 11/30/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| GRADY, LAKEYA<br>1780 BERTRAM LANE SW<br>MARIETTA, GA 30008 | P-0035522 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRADY, MARIE P<br>69 ALHAMBRA CIRCLE NORTH<br>AGAWAM, MA 01001 | P-0005939 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRADY, PATRICK D<br>8030 STEMEN ROAD<br>PICKERINGTON, OH 43147-9426 | P-0052636 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRADY, RENEE E<br>4140 KARI LANE<br>BONSALL, CA 92003 | P-0021592 | 11/10/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAEBENER, STEPHEN T<br>430 GRANITE ST<br>QUINCY, MA 02169 | P-0008159 | 10/29/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| GRAESLE, KAREN<br>35 CLEARVIEW LANE<br>WARWICK, NY 10990 | P-0019505 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAF, DEBBIE R<br>P.O. BOX 8204<br>COLUMBUS, MS 39705 | P-0032684 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAF, STEPHEN L<br>GRAF, KAREN S<br>12780 W 108TH TERRACE<br>OVERLAND PARK, KS 66210 | P-0046463 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, DEBRA<br>12251 MOORPARK ST. #103<br>STUDIO CITY, CA 91604 | P-0023281 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, DONALD D<br>PO BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036002 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, GARY D<br>GRAFF, CANDIS L<br>707 SOUTH 45TH AVENUE<br>YAKIMA, WA 98908 | P-0021919 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, GREGREY M<br>38364 200TH STREET<br>SPRINGFIELD, MN 56087 | P-0032646 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, LAURA V<br>965 1 ST. AVE.<br>VAUGHN, MT 59487 | P-0057990 | 5/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, TIFFANY L<br>PO BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036099 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFF, TIFFANY L<br>PO BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036170 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFFELL, TRANAY<br>9028 BLUE RAVEN AVE<br>LAS VEGAS, NV 89143 | P-0002283 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFMAN, LEWIS A<br>160 VASSAR ROAD<br>BALA CYNWYD, PA 19004 | P-0047056 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAFMAN, LEWIS A<br>GRAFMAN, FREDY-JO<br>160 VASSAR ROAD<br>BALA CYNWYD, PA 19004 | P-0047077 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAGG, MATTHEW A<br>EXTREME TOWING<br>5424 400TH ST SE<br>IOWA CITY, IA 52240 | P-0017214 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gragirene, Morrisa<br>449 Main St Apt 17<br>Haverhill, MA 01830 | 1656 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAGSON, KRISTA<br>1510 E. RIO VERDE DRIVE<br>WEST COVINA, CA 91791 | P-0057616 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAGSON, KRISTA<br>1510 E. RIO VERDE DRIVE<br>WEST COVINA, CA 91791 | P-0057808 | 4/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM 3, BELINDA<br>5627 MADLAR LN<br>ST. LOUIS MO 63034 | P-0040677 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, ALEXANDER E<br>2510 NE 11TH AVE, #10<br>PORTLAND, OR 97212 | P-0016259 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, CHRISTOPHER A<br>GRAHAM, DEBBIE A<br>1420 E VINEYARD RD<br>HAYESVILLE, NC 28904 | P-0024930 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DAVID R<br>2240 NORTH SHERMAN CIRCLE<br>APT D404<br>MIRAMAR, FL 33025 | P-0004835 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DENISE L<br>GRAHAM, CHRISTOPHER B<br>6533 NOAH CURTIS ST<br>SHANNON, MS 38868 | P-0017859 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DIANA L<br>4779 OLD POST COURT<br>BOULDER, CO 80301 | P-0021841 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, DOUGLAS A<br>1063 KNOLLWOOD RD<br>DEERFIELD, IL 60015 | P-0035228 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GERALDINE M<br>2679 MOON CABIN DRIVE, SW<br>POWDER SPRINGS, GA 30127-3790 | P-0050893 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GERALDINE M<br>2679 MOON CABIN DRIVE, SW<br>POWDER SPRINGS, GA 30127-3790 | P-0050940 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GLENN<br>UNITED MANAGEMENT INC<br>GLENN@UNITEDMGT.COM<br>FAYETTEVILLE, NC 28304 | P-0000634 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GLENN<br>UNITED MANAGEMENT INC<br>GLENN@UNITEDMGT.COM<br>FAYETTEVILLE, NC 28304 | P-0000651 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GLENN<br>UNITED MANAGEMENT INC<br>PO BOX 87509<br>FAYETTEVILLE, NC 28304 | P-0000577 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GLENN<br>UNITED MANAGEMENT INC<br>PO BOX 87509<br>FAYETTEVILLE, NC 28304 | P-0000585 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAHAM, GLENN<br>UNITED MANAGEMENT INC<br>PO BOX 87509<br>FAYETTEVILLE, NC 28304 | P-0000624 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, GLENN UNITEDMGT.COM PO BOX 87509 FAYETTEVILLE, NC 28304 | P-0000632 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, GREGORY T 424 VINEYARD LANE DOWNINGTOWN, PA 19335 | P-0019946 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, JACQUELINE A 732 SUGAR PINE ST OCEANSIDE, CA 92058 | P-0058403 | 11/4/2019 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| GRAHAM, JEFF D 402 FITZGERALD STREET PHILADELPHIA, PA 19148 | P-0010829 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, JUDY J 26181 VIA DEL SAN FRANCISCO DAPHNE, AL 36526 | P-0030731 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, KEVIN B P.O. BOX 161 14855 PESCADERO RD. LA HONDA, CA 94020-0161 | P-0030658 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Graham, Kimberly 1937 Cahaba Crest Drive Birmingham, AL 35242 | 4407 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GRAHAM, LAURIE 444 NOTRE DAME AVENUE CUYAHOGA FALLS, OH 44221 | P-0024346 | 11/13/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| GRAHAM, LAURIE 444 NOTRE DAME AVENUE CUYAHOGA FALLS, OH 44221 | P-0024360 | 11/13/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GRAHAM, LISA P 1922 ELEVENTH AVENUE EAST SEATTLE, WA 98102 | P-0015718 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, MARILYNN L 710 AVANTI PLACE LANDOVER, MD 20785 | P-0048509 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, MARK C 206 W MAIN BERESFORD, SD 57004 | P-0050196 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, MARTIN J 7640 N. CONGRESS AVE KANSAS CITY, MO 64152 | P-0012878 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL D GRAHAM 14777 WUNDERLICH DRIVE 1507 HOUSTON, TX 77069 | P-0005644 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL N GRAHAM, MARGARITA S 2301 CYPRUS DR. INGLESIDE, TX 78362 | P-0004315 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, MICHAEL 14865 MULBERRY DRIVE UNIT 1108 WHITTIER, CA 90604 | P-0022045 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAHAM, MICHAEL<br>GRAHAM, AMBER<br>14865 MULBERRY DRIVE<br>UNIT 1108<br>WHITTIER, CA 90604 | P-0021858 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Graham, Mike or Amy<br>107 Apache Lane<br>Clinton, TN 37716 | 3753 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Graham, Ricky Walter<br>751 Cowan Road<br>Covington, GA 30016 | 1327 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAHAM, RODNEY N<br>GRAHAM, ANGELA Z<br>20318 SE 119TH CT<br>ISSAQUAH, WA 98027 | P-0039293 | 12/12/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GRAHAM, ROSS<br>CLOUSER, JESSICA<br>622 S.HANOVER ST<br>CARLISLE, PA 17013 | P-0009297 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, RUSSELL B<br>GRAHAM, DONNA J<br>5200 ENTRAR DRIVE<br>SPACE 10<br>PALMDALE, CA 93551 | P-0049921 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, STEPHANIE G<br>14 6TH STREET<br>APT S1<br>MEDFORD, MA 02155 | P-0008886 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHAM, TONYA L<br>14829 MULBERRY DR., #108<br>WHITTIER | P-0019069 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHMANN, ELROYCE A<br>110 YUCCA DR<br>VICTORIA, TX 77904 | P-0056765 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAHMANN, ELROYCE A<br>110 YUCCA DR<br>VICTORIA, TX 77904 | P-0056837 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Grajales, Julio<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce Street<br>Houston, TX 77002 | 3268 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAJALES, JULIO<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031016 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAJEDA, ERIKA<br>7 REDROCK LANE<br>POMONA, CA 91766 | P-0040212 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gralen, Donald J<br>113 Clover Meadow<br>Burr Ridge, IL 60527 | 777 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRALEN, DONALD J<br>113 CLOVER MEADOW<br>BURR RIDGE, IL 60527 | P-0007220 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAMADA, APOSTOL<br>2133 CHESTNUT AVE APT 7<br>LONG BEACH, CA 90806 | P-0038259 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMBO, ROBERT<br>345 MOSELLE PL<br>GROSSE PTE FARMS, MI 48236 | P-0022938 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMENS JR, CHARLES T<br>5521 CHESTERMILL DRIVE<br>FAIRFAX, VA 22030 | P-0016101 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0009766 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0022438 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0022444 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0029024 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0029027 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLICH, CHARLES J<br>1991 WARSON RD<br>SPRINGFIELD, IL 62704 | P-0029030 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMLING, STEPHEN M<br>10907 ANCIENT FUTURES DR<br>TAMPA, FL 33647 | P-0000557 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMMER, BRENDA B<br>2213 KILKENNY LN.<br>DEER PARK, TX 77536 | P-0049416 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMMER, BRENDA B<br>GRAMMER, CHRISTOPHER S<br>2213 KILKENNY LN<br>DEER PARK, TX 77536 | P-0049467 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAMMER, EMILY G<br>1614 GLENVIEW RD<br>GLENVIEW, IL 60025-2902 | P-0006179 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANADE, STEPHEN R<br>GRANADE, MISTY D<br>120 ADALENE LN.<br>MADISON, AL 35757 | P-0016749 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANADE, STEPHEN R<br>GRANADE, MISTY D<br>120 ADALENE LN.<br>MADISON, AL 35757 | P-0016752 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Granados, Jose<br>1829 Foster Rd<br>Las Cruces, NM 88001 | 2344 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANADOS, KAREN S<br>GRANADOS, JESUS<br>4772 PINEFIELD DR<br>ACWORTH, GA 30102 | P-0046869 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANAT, MICHAEL L<br>54 TREMONT TERR<br>LIVINGSTON, NJ 07039 | P-0051711 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANAT, MICHAEL L<br>NO ADDRESS PROVIDED | P-0051747 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANDBERRY, DARIUS<br>1118 TROOST<br>FOREST PARK, IL 60130 | P-0009255 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANDI, LUISA S<br>GRANDI, MATTHEW T<br>51 DOROTHY WAY<br>NOVATO, CA 94945 | P-0019782 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANDI, MATT<br>51 DOROTHY WAY<br>NOVATO, CA 94945 | P-0019794 | 11/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GRANDI, MITCHELL M<br>GRANDI, CATHLYNN F<br>425 BUENA TIERRA CT<br>WINDSOR, CA 95492 | P-0031202 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANDI, MITCHELL M<br>GRANDI, CATHLYNN F<br>425 BUENA TIERRA CT<br>WINDSOR, CA 95492 | P-0031207 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANDLE, LORREN B<br>1370 DOUGLAS DRIVE N<br>APT 212<br>GOLDEN VALLEY, MN 55422 | P-0032169 | 11/24/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| GRANDLICH, LISA J<br>GRANDLICH, JOHN R<br>W289N7820 PARK DR<br>HARTLAND, WI 53029 | P-0045239 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANDMONT, DENISE M<br>28 LAUREL STREET<br>MORRIS PLAINS, NJ 07950 | P-0011069 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANDSON, PHILLIP M<br>4404 HAHN AVE.<br>BAKERSFIELD, CA 93309 | P-0054656 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANETT, GABRIEL L<br>2201 SADDLE RIDGE CT.<br>RENO, NV 89509 | P-0046243 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANG, MANDEEP S<br>8374 CAPRICORN WAY APT 21<br>SAN DIEGO, CA 92126 | P-0025104 | 11/14/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| GRANGER, ELIZABETH A<br>6628 QUINCY DRIVE<br>FLOWERY BRANCH, GA 30542 | P-0004421 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANGER, INEZ<br>10 GARDNER CIRCLE<br>NATCHEZ, MS 39120 | P-0044312 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANGER, KRYSTAL<br>2071 NE 1ST AVENUE<br>POMPANO BEACH, FL 33060 | P-0039407 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANGER, MARK J<br>32141 WEISS RD<br>WALKER | P-0054855 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANHOLM, GINI D<br>9423 BRENTWOOD STREET<br>WESTMINSTER, CO 80021 | P-0004980 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANHOLM, MARTHA M<br>4800 UNIVERSITY DR. 2M<br>DURHAM, NC 27707 | P-0013607 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANITO, ROBERT C<br>1492 SANTA SUSANA DRIVE<br>HEMET, CA 92543 | P-0054553 | 1/13/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GRANITZ, CHRISOPTHER B<br>GRANITZ, KIM J<br>1397 BRAMPTON CV<br>WELLINGTON, FL 33414 | P-0034713 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANNIS, SUSAN R<br>335 WESTFIELD DR<br>NASHVILLE, TN 37221-1409 | P-0035885 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANOFF, ANASTACIA L<br>414 HACKENSACK AVE APT 2203<br>HACKENSACK, NJ 07601 | P-0055571 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grant County Public Utility District<br>P.O. Box 878<br>Ephrata, WA 98823 | 387 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT JR, QUINTON<br>2831 PETERSBURG COURT<br>DECATUR, GA 30034 | P-0009626 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT JR, QUINTON<br>2831 PETERSBURG COURT<br>DECATUR, GA 30034 | P-0013883 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, ABIGAIL C<br>7331 E GREENSCAPE VIEW<br>PRESCOTT VALLEY, AZ 86315 | P-0055200 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, BERNARDETTE M<br>181 PENNSYLVANIA AVENUE<br>LAKE HOPATCONG, NJ 07849-1631 | P-0034469 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, BERTHA M<br>5314C PULASKI AVENUE<br>APARTMENT C<br>PHILADELPHIA, PA 19144-3939 | P-0020729 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, BERTHA M<br>5314C PULASKI AVENUE<br>APARTMENT C<br>PHILADELPHIA, PA 19144-3939 | P-0033547 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grant, Burton F.<br>522 Hillside Drive<br>Highland Park, IL 60035 | 3925 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT, DEVON C<br>531 WOODFIELD ROAD<br>WEST HEMPSTEAD, NY 11552-3247 | P-0034977 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, GEOFFREY A<br>E7973 BETH RD<br>REEDSBURG, WI 53959 | P-0049913 | 12/27/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| GRANT, JEFFREY T<br>GRANT, KAREN G<br>PO BOX 153<br>SHELL, WY 82441 | P-0011394 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANT, JERRY E<br>GRANT, PEGGY E<br>4848 SHERIDAN STREET<br>HOLLYWOOD, FL 33021-3417 | P-0035122 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, JOHN W<br>GRANT, JOANNE P<br>588 CORLEY DRIVE<br>COLUMBUS, GA 31907 | P-0003402 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grant, Karen<br>90 Amanda Dr<br>London, KY 40744 | 5079 | 1/14/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRANT, KAREN S<br>90 AMANDA DR<br>LONDON, KY 40744 | P-0013494 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, KATHLEEN T<br>98 HUNNEWELL AVENUE<br>NEWTON, MA 02458 | P-0049030 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, MARY L<br>GRANT8345, ROBERT L<br>818 N FAYETTE STREET<br>ALEXANDRIA, VA 22314 | P-0008416 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, MATTIE P<br>P.O. BOX 922<br>HAYNEVILLE, AL 36040 | P-0046534 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, MELISSA A<br>13 WINNHAVEN DRIVE<br>HUDSON, NH 03051 | P-0007173 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, REYNOLDS W<br>1324 N. VAN ROAD<br>HOLLY, MI 48442 | P-0021089 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, SANDY G<br>8116 PAGODA DRIVE<br>SPRING HILL, FL 34606 | P-0034988 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grant, Tobias<br>149 Pisgah Bottom Rd<br>Canton, MS 39046 | 1254 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| GRANT, WINSTON D<br>741 TRAILS END CIRCLE<br>HURST, TX 76054 | P-0002170 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT, WINSTON D<br>741 TRAILS END CIRCLE<br>HURST, TX 76054 | P-0002173 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANTHAM, CANDACE R<br>9213 SUN TERRACE CIRCLE APT C<br>PALM BEACH GARDE, FL 33403-4102 | P-0032334 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANTHAM, DARIN B<br>11200 STRATHAVEN STREET<br>BAKERSFIELD, CA 93312 | P-0019824 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANT-PIERCE, FELICIA L<br>1046 ELIAS STA<br>THOMSON, GA 30824-4161 | P-0040873 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANVILLE, EVELYN B<br>1133 E WEST HWY APT 1219W<br>SILVER SPRING, MD 20910 | P-0037191 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRANVILLE, EVELYN B<br>1133 E WEST HWY APT 1219W<br>SILVER SPRING, MD 20910 | P-0040618 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRANZELLA, JOHN D 3039 CAPRI LN COSTA MESA, CA 92626 | P-0020377 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRANZOW, CHRISTIAN L 407 GEORGINA AVENUE SANTA MONICA, CA 90402 | P-0043969 | 12/19/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| GRAPPONE, KIMBERLY A 89 BURR ST EAST HAVEN, CT 06512 | P-0009183 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAPPONE, KIMBERLY A 89 BURR STREET EAST HAVEN, CT 06512 | P-0009188 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRASMEDER, HENRY M 11841 SW 23RD AVE PORTLAND, OR 97219 | P-0016434 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRASSEL, JAY A 450 CAROTHERS AVE APT. 1 CARNEGIE, PA 15106 | P-0018760 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRASSER, JEANNE 26 MICHIGAN ST. LONG BEACH, NY 11561 | P-0031400 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRASSI, ANTHONY M 2728 NORTHMOOR DRIVE NAPERVILLE, IL 60564 | P-0007371 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Grassi, Marla 8820 29th Street Ct E Edgewood, WA 98371 | 2286 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRASSLER, FRANK P 6010 GLENDORA AVENUE DALLAS, TX 75230 | P-0040183 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRASSMAN, KENNETH 8212 SW ASHFORD ST TIGARD, OR 97224 | P-0039231 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRASSO, LISA A 162 BANYAN CIRCLE JUPITER, FL 33458 | P-0009745 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRATER, MARY K 16 WINANT AVE. RIDGEFIELD PARK, NJ 07660 | P-0011689 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAUBART, KAREN G 3604 W ESTATES LN UNIT 212 ROLLINGHILLSEST, CA 90274 | P-0012406 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAUVOGL, NICOLE M PO BOX 2195 HAMMOND, IN 46323 | P-0006491 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAVEDONI, WILLIAM J 1092 SUNCLIFFDR ISHPEMING, MI 49849 | P-0039074 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAVEM, ERIC H GRAVEM, STEPHANIE M 2251 PRINCETON DRIVE SAN BRUNO, CA 94066-3842 | P-0018166 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAVER, CAROLE L 357 NW SHORELINE CIRCLE PORT SAINT LUCIE, FL 34986 | P-0001063 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAVES, BYRON K<br>GRAVES, JENNIFER K<br>5811 HILLVIEW DR.<br>BERRIEN SPRINGS, MI 49103 | P-0016064 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, DOUGLAS W<br>92107 RIVER ROAD<br>JUNCTION CITY, OR 97448 | P-0015473 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, FARRELL D<br>3614 NORTHFIELD PLACE<br>HIGH POINT, NC 27265 | P-0004766 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, JESSICA C<br>TK HOLDINGS INC<br>1551 N ROYAL APT N<br>JACKSON, TN 38301 | P-0015696 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, RICHARD T<br>1904 CHATSWORTH WAY<br>TALLAHASSEE, FL 32309-2960 | P-0049682 | 12/27/2017 | TK Holdings Inc., et al. | $477.51 | | | | | $477.51 |
| GRAVES, RYAN C<br>134 LAKE ARROWHEAD CIR.<br>BEAR, DE 19701 | P-0054992 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAVES, SHIRLEY T<br>136 ALEXANDER COURT<br>RIVERDALE, GA 30274 | P-0048192 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GRAW, NANCY N<br>154 LAKESIDE DR.<br>PEACHTREE CITY, GA 30269 | P-0015477 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY II, WILLIAM E<br>1826 VANDERLYN DRIVE<br>DUNWOODY, GA 30338 | P-0044517 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY YOUNG, JENIFER L<br>401 N JOHN AVE<br>TYLER, TX 75702 | P-0048372 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, ABBAS H<br>GRAY, NEVADA<br>1149 S 18THST<br>PHILADELPHIA, PA 19146 | P-0017299 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, ANN W<br>741 N. LIBERTY ST<br>SPARTANBURG, SC 29303 | P-0027187 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, BARBARA<br>77226 CANDY APPLE COVE<br>MEMPHIS, TN 38119 | P-0019661 | 11/8/2017 | TK Holdings Inc., et al. | $2,159.00 | | | | | $2,159.00 |
| Gray, Carilyn<br>674 Chandler Walk<br>Upland, CA 91786 | 4469 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAY, CHRISTOPHER M<br>1066 SPRINGFIELD DR<br>WALNUT CREEK, CA 94598 | P-0027541 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DAVID A<br>5033 WILLOW VALE WAY<br>ELK GROVE, CA 95758 | P-0043064 | 12/20/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| GRAY, DAVID A<br>GRAY, LAURIE E<br>5033 WILLOW VALE WAY<br>ELK GROVE, CA 95758 | P-0043357 | 12/20/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, DAVID L<br>83 FLEMINGWOOD LANE<br>PALM COAST, FL 32137 | P-0007580 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DAVID<br>5033 WILLOW VALE WAY<br>ELK GROVE, CA 95758 | P-0043354 | 12/20/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| Gray, Dean G<br>33901 Harvest way<br>Wildomar, CA 92595 | 2221 | 11/9/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| GRAY, DENNIS M<br>936 LOOKOUT DRIVE<br>KINGSPORT, TN 37663 | P-0003319 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, DONALD A<br>5824 DOWNING ST.<br>PORTAGE, MI 49024 | P-0046190 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, EDDIE G<br>767 GRIFFIN RD<br>BELTON, SC 29627 | P-0003727 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, EMMA L<br>GRAY, ROBERT<br>PO BOX 3315<br>FAIFIELD, CA 94533 | P-0032826 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, EMMA L<br>PO BOX 3315<br>FAIRFIELD, CA 94533 | P-0032814 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, GARY R<br>737 SOUTH CUMBERLAND COURT<br>ALPINE, UT 84004 | P-0031973 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, HEATHER M<br>3 STONEBURY CT<br>GREENSBORO, NC 27410 | P-0003772 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JESSICA D<br>1164 OLD RACE POND RD<br>HOBOKEN, GA 31542 | P-0050020 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JOHN J<br>712 ANNIE WAY<br>FERNLEY, NV 89408 | P-0012278 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JOHN S<br>230 HUERTA PL<br>DAVIS<br>, CA 95616 | P-0014701 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JOHNNY H<br>GRAY, JOYCE A<br>40 TIFFANY LANE<br>CARROLLTON, GA 30117 | P-0054708 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, JONATHAN I<br>7100 GOLDEN EAGLE PL NE<br>ALBUQUERQUE, NM 87109 | P-0048915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, LYNN K<br>19 BAYBERRY RD<br>PARKVILLE, MD 21234 | P-0023773 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRAY, PATRICIA A<br>1527 GROVE STREET<br>BURLINTON, IA 52601 | P-0049834 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAY, PATRICIA<br>30319 GLENHAM COURT<br>WESLEY CHAPEL<br>, FL 33543 | P-0015210 | 11/4/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| GRAY, RUSSELL E<br>706 MAPLE STREET<br>MIDLAND, MI 48640 | P-0054619 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, SHARON M<br>32 E BLOOMINGDALE ST<br>VERMILLION, SD 57069 | P-0050106 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, SHARON M<br>32 E BLOOMINGDALE ST<br>VERMILLION, SD 57069 | P-0050154 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, SHARON M<br>32 E BLOOMINGDALE ST<br>VERMILLION, SD 57069 | P-0050179 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, SHENIQUE V<br>9883 UPPER MILL RD<br>BRISTOW, VA 20136 | P-0017392 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, STEPHANIE A<br>1505 EAST 48TH STREET<br>BROOKLYN, NY 11234 | P-0005147 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, STEPHANIE A<br>1505 EAST 48TH STREET<br>BROOKLYN, NY 11234 | P-0023578 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gray, Susan J<br>7407 Creekwood Drive<br>North Royalton, OH 44133 | 2584 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAY, SUSAN K<br>188 NEWPORT DRIVE<br>PAINESVILLE, OH 44077 | P-0037391 | 12/7/2017 | TK Holdings Inc., *et al*. | $386.71 | | | | | $386.71 |
| GRAY, SUSAN L<br>965 ROWLAND RD<br>BOWDON, GA 30108 | P-0023667 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, TAMIEKA<br>3206 VIENNA WOODS DRIVE<br>CINCINNATI, OH 45211 | P-0018703 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, THOMAS L<br>10357 GRAND-KAL RD<br>FIFE LAKE, MI 49633 | P-0010434 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, THOMAS M<br>72 BAY BLVD<br>NEWARK, DE 19702 | P-0033825 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, TRACEY<br>GRAY, TRACEY E<br>18555 HAYNES ST<br>RESEDA, CA 91336 | P-0016573 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, VINCENT J<br>GRAY, SHERRY K<br>1334 MONIQUE CT.<br>VISTA, CA 92084-3412 | P-0055596 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAY, XAVIER<br>261 UNION STREET<br>JERSEY CITY, NJ 07304 | P-0057667 | 3/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAYBELL, KIMBERLIE A<br>P.O. BOX 32<br>CRAWFORD, TN 38554 | P-0023635 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRAYDEN, ERNEST<br>GRAYDEN, VIVIAN<br>107 WOODGREEN, DR.<br>MAULDIN, SC 29662 | P-0004236 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAYLING JR, ROY G<br>470 WEST 5TH STREET<br>PO BOX 87<br>BECKEMEYER, IL 62219 | P-0007725 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Grayson, Christian<br>13115 Larkhaven Dr<br>Moreno Valley, CA 92553 | 2278 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRAYSON, CHRISTIAN V<br>13115 LARKHAVEN DR<br>MORENO VALLEY, CA 92553 | P-0022768 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAYSON, DORIS L<br>P O BOX 24796<br>DETROIT, MI 48224 | P-0050286 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAYSON, LARRY L<br>1308 BURNETT DR<br>LANTANA | P-0034271 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAYSON, MARK C<br>142 LONESOME DOVE LN<br>RINGGOLD, GA 30736 | P-0007281 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAYSON, OMAR<br>878 WOODCREST LOOP<br>CULPEPER, VA 22701 | P-0028406 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAYSON-WHITAKER, JACQUELINE<br>878 WOODCREST LOOP<br>CULPEPER, VA 22701 | P-0028403 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAZIANO, DANIEL R<br>1819 BURNETT ST<br>BROOKLYN, NY 11229 | P-0028186 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAZIANO, GABRIELE<br>156-12 97TH. STREET<br>HOWARD BEACH, NY 11414 | P-0007336 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAZIER, SUSAN L<br>1615 5TH ST SE<br>RIO RANCHO, NM 87124 | P-0047972 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRAZIOLI, TENLEY E<br>194 FANNIE CREEK LANE<br>SNEADS FERRY, NC 28460 | P-0053333 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRDINA, JEROME M<br>GRDINA, MARIANN L<br>19101 VAN AKEN BLVD.<br>SUITE 526<br>SHAKER HEIGHTS, OH 44122 | P-0008917 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREANEY, KELLY A<br>993 S. LINDEN DRIVE<br>ALCOA, TN 37701 | P-0054759 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREAR, SARAH J<br>209 SOUTH GRANADA AVENUE<br>ALHAMBRA, CA 91801 | P-0055352 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GreatAmerica Financial Services Corporation<br>Attn: Peggy Upton<br>PO Box 609<br>Cedar Rapids, IA 52406 | 139 | 9/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREATER HAZLETON JOINT SEWER CHRISTOPHER CARSIA P.O. BOX 651 HAZLETON, PA 18201 | P-0024015 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER CHRISTOPHER CARSIA P.O. BOX 651 HAZLETON, PA 18201 | P-0024020 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER CHRISTOPHER CARSIA P.O. BOX 651 HAZLETON, PA 18201 | P-0024023 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER CHRISTOPHER CARSIA P.O. BOX 651 HAZLETON, PA 18201 | P-0024027 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER CHRISTOPHER CARSIA P.O. BOX 651 HAZLETON, PA 18201 | P-0024031 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER CHRISTOPHER CARSIA P.O. BOX 651 HAZLETON, PA 18201 | P-0024033 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER CHRISTOPHER CARSIA P.O. BOX 651 HAZLETON, PA 18201 | P-0024036 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATER HAZLETON JOINT SEWER P.O. BOX 651 HAZLETON, PA 18201 | P-0023875 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREATHOUSE, CAROLYN P.O. BOX 1826 JACKSONVILLE, TX 75766 | P-0040239 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAUX, FRANCK J 12987 W SANCTUARY CT LAKE BLUFF, IL 60044 | P-0023079 | 11/12/2017 | TK Holdings Inc., et al. | $470.00 | | | | | $470.00 |
| GREAUX, FRANCK J 12987 W SANCTUARY CT LAKE BLUFF, IL 60044 | P-0028179 | 11/18/2017 | TK Holdings Inc., et al. | $470.00 | | | | | $470.00 |
| GREAVER, ANTHONY M 16 RIDGECLIFF COURT KINGSVILLE, MD 21087 | P-0027964 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAVES, KAREN E 320 TAYLOR AVE. ALAMEDA, CA 94501 | P-0015292 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREAVES, MELANIE A 94 STATION RD LITTLETON, ME 04730 | P-0023042 | 11/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| GREAVES, MELANIE A 94 STATION RD LITTLETON, ME 04730 | P-0029775 | 11/20/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| GRECO, BENJAMIN J 1134 13TH STREET WEST BABYLON, NY 11704 | P-0003451 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRECO, BENJAMIN J<br>GRECO, KIM C<br>1134 13TH STREET<br>WEST BABYLON, NY 11704 | P-0003458 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Greco, Eleanor<br>26 Martin Road<br>Hopewell Junction, NY 12533 | 1700 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRECO, ISABEL<br>146 MILFORD STREET<br>APT.#4<br>ROCHESTER, NY 14615 | P-0014555 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRECO, RAY<br>2213 ROUTE 32<br>SAUGERTIES, NY 12477 | P-0038673 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREDZENS, LIA C<br>27212 8TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0015926 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREDZENS, LIA C<br>27212 8TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0015962 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREELEY, MARK T<br>11 HILLTOP DRIVE<br>SANDWICH, MA 02563 | P-0008467 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green Barnes, Lakaysha<br>4576 Big Bend Street<br>Sierra Vista, AZ 85650 | 683 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN JR, WILLIAM E<br>347 BROADWAY AVE<br>ORLANDO, FL 32803 | P-0029618 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green Mountain Energy Company<br>PO Box 1046<br>Houston, TX 77251 | 536 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, AFRICA<br>312 LOGOS TRACE<br>ALABASTER, AL 35007 | P-0010562 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Alfred Devon<br>5340 Williams Dr.<br>Jackson, MS 39209 | 4690 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, ANDREW C<br>22 WATERBURY ROAD<br>REDFIELD, NY 13437 | P-0011420 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Andrew M<br>4013 Saddlebrook Creek Dr<br>Marietta, GA 30060 | 4409 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, ANTOINETTE M<br>16333 GOLDENTREE AVE<br>FONTANA, CA 92337 | P-0021376 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, BOBBY J<br>404 ASHWOOD CIRCLE<br>HENRYETTA, OK 74437 | P-0000971 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, BRANDON M<br>NO ADDRESS PROVIDED | P-0057595 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, BRYNA<br>GREEN, FRED<br>601 POYDRAS STREET<br>24TH FLOOR<br>NEW ORLEANS, LA 70130 | P-0052453 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CALEB L<br>7421 TIMBER RUN ST<br>LAS VEGAS, NV 89149 | P-0043113 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CASSANDRA<br>MITCHELL, RONALD<br>PO BOX 229<br>HILLSBORO, TX 76645 | P-0049385 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CHANEL<br>605 JEWELL DR<br>SAN DIEGO, CA 92113 | P-0026944 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, CHAUNCEY R<br>244 POWELTON AVE<br>WOODLYNNE, NJ 08107 | P-0007571 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, COURTNEY B<br>308 WASHINGTON AVE APT 2<br>GOLDEN, CO 80403 | P-0055432 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DAVID I<br>7311 PEACOCK RD<br>CHADBOURN 28431 | P-0049278 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DAVID S<br>1126 NE 69TH AVE.<br>PORTLAND, OR 97213 | P-0028522 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Deborah<br>732 Nashua Ct<br>Crystal Lake, IL 60012 | 1093 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, DEBRA R<br>7421 TIMBER RUN ST<br>LAS VEGAS, NV 89149 | P-0043105 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DENNIS R<br>909 PHEASANT WALK<br>SCHAUMBURG, IL 60193 | P-0006857 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DONALD W<br>8834 WELLINGTON DR<br>TAMPA, FL 33635 | P-0046928 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, DONNIE E E<br>11413 WATERFRONT LANE<br>NORTHPORT, AL 35475 | P-0042113 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ELIZABETH A<br>1978 HAVASU GARDEN DRIVE<br>LAKE HAVASU, AZ 86404 | P-0001396 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ERIC L<br>1017 N.E. MILES RD<br>BLYTHEWOOD, SC 29016 | P-0054454 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, ESTHER R<br>256 JASPER DR<br>PALMETTO, GA 30268 | P-0046229 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Frederick N<br>2345 E. Willow Hills Dr.<br>Sandy, UT 94093 | 4828 | 2/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, GABRIELLE V<br>NAVY FEDERAL CREDIT UNION<br>115 MCDONALD CT.<br>LEESBURG, GA 31763 | P-0012556 | 11/1/2017 | TK Holdings Inc., et al. | $24,581.04 | | | | | $24,581.04 |
| GREEN, GREGORY P<br>1300 ASPHODEL DRIVE<br>SAINT GABRIEL, LA 70776 | P-0052784 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JACQUELINE P<br>1300 ASPHODEL DRIVE<br>SAINT GABRIEL, LA 70776 | P-0052892 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JACQUELINE P<br>1300 ASPHODEL DRIVE<br>SAINT GABRIEL, LA 70776 | P-0052894 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, James R<br>4409 Panorama Drive<br>Cohutta, GA 30710 | 492 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Green, Janelle Maya<br>2415 7th Avenue<br>Los Angeles, CA 90018 | 3794 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, JEFFERY<br>3931 WESTSIDE AVENUE<br>LOS ANGELES, CA 90008 | P-0018026 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GREEN, JOEL L<br>4 GRAYLAWN AVE.<br>PETALUMA, CA 94952 | P-0045534 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JOEL L<br>4 GRAYLAWN AVE.<br>PETALUMA, CA 94952 | P-0045537 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JORDAN B<br>86 MAIN STREET<br>POB 1086<br>SHEFFIELD, MA 01257 | P-0004227 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| GREEN, JORDAN L<br>GREEN, SUSAN M<br>4937 E. CALLE DEL MEDIO<br>PHOENIX, AZ 85018 | P-0036190 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JOYCE A<br>8506 NW 59TH COURT<br>TAMARAC, FL 33321 | P-0000205 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JR., CHARLES J<br>GREEN, LAUREN F<br>2728 FOLIAGE DRIVE<br>MARRERO, LA 70072 | P-0015694 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JUDITH J<br>GODIN, ARTHUR M<br>96 WOODARD ROAD<br>NEWFIELD, NY 14867 | P-0026775 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, JUSTIN P<br>P.O. BOX 18518<br>CORPUS CHRISTI, TX 78480 | P-0036268 | 12/5/2017 | TK Holdings Inc., et al. | $16,976.48 | | | | | $16,976.48 |
| GREEN, KAREN<br>6246 NILE PLACE UNIT H<br>GREENSBORO, NC 27409 | P-0018989 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KATHLEEN<br>1606 CHERYL LANE<br>KENNETT SQUARE, PA 19348 | P-0022969 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, KENDRA Y<br>5867 BELLINGRATH WAY<br>LITHONIA, GA 30058 | P-0030768 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KETINA A<br>331 E QUEEN AVE<br>STOCKTON, IL 61085 | P-0014322 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, KEVIOUS D<br>1060 HAMPTON RD<br>DAYTONA BEACH, FL 32114 | P-0043075 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, LESLIE M<br>GREEN, PHYLLIS H<br>3759 WEDGEWOOD DRIVE<br>BLOOMFIELD HILLS, MI 48301 | P-0047099 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, LINDA L<br>GREEN, ALLEN W<br>1351 ELIZABETHTON HWY<br>BLUFF CITY, TN 37618 | P-0001623 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, LISA F<br>115 HEATHERLYNN CIRCLE<br>CLINTON, MS 39056 | P-0013728 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Lonnie<br>210 Victor Ave<br>North Sioux City, SD 57049 | 1009 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, LORANN M<br>TAKATA AIRBAGINFLATORS<br>250 CHERRYRIDGE DR APT 1116<br>JACKSONVILLE, FL 32222 | P-0056933 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MARLAH D<br>124 BUENA VISTA CT<br>NASHVILLE, TN 37218 | P-0022884 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MARLIN M<br>39837 NE 44TH ST.<br>WASHOUGAL, WA 98671-9657 | P-0016985 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MATTHEW D<br>2009 MAPLETREE LANE<br>CAHOKIA, IL | P-0038531 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MELINDA L<br>3920 BROWNTOWN RD<br>SAWYER, MI 49125 | P-0036844 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MICHAEL L<br>12245B FAIRWAY CIRCLE<br>BLUE ISLAND, IL 60406 | P-0009515 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, MITZI T<br>24 BANBURY LANE<br>BLOOMFIELD, CT 06002 | P-0009874 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, NANCY<br>GREEN, LARRY<br>64727 HUNNELL RD.<br>BEND<br>, OR 97703 | P-0017521 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, NAOMI A<br>720 LUCERNE AVE. #324<br>LAKE WORTH, FL 33460 | P-0056417 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, NAOMI A<br>720 LUCERNE AVE. #324<br>LAKE WORTH, FL 33460 | P-0056420 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, NAOMI A<br>720 LUCERNE AVE. #324<br>LAKE WORTH, FL 33460 | P-0056427 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, PETER R<br>917 E SHANNON CT<br>VENICE, FL 34293 | P-0000143 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, PHYLLIS H<br>GREEN, LESLIE M<br>3759 WEDGEWOOD DRIVE<br>BLOOMFIELD HILLS, MI 48301 | P-0047071 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, RICHARD A<br>GREEN, NANCY L<br>836 CHAPEL HILL LANE<br>MCKINNEY, TX 75069 | P-0002812 | 10/24/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| GREEN, RICHARD C<br>1219 MISSISSIPPI AVE.<br>LYNN HAVEN, FL 32444-2747 | P-0006590 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, RICHARD N<br>3560 TOAD LAKE RD<br>BELLINGHAM, WA 98226 | P-0038092 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Ronald<br>1903 W 3rd St<br>Cedar Falls, IA 50613 | 1377 | 11/1/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| GREEN, SHANNON<br>POST OFFICE BOX 731521<br>ORMOND BEACH, FL 32173 | P-0033446 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, SHELLEY E<br>8093 ANCHOR DR.<br>LONGMONT, CO 80504 | P-0028031 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, SHERI<br>29434 LAUREL DR.<br>FARMINGTON HILLS, MI 48331 | P-0023978 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, STANLEY E<br>STANLEY E GREEN<br>941 LARKER AVE<br>LOS ANGELES, CA 90042 | P-0035221 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, STANLEY S<br>GREEN, JAANICE A<br>8 IRIS COURT<br>ROCKVILLE, MARYLAND 20853 | P-0007516 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Suzanne H<br>5926 Wish Ave.<br>Encino, CA 91316 | 3124 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GREEN, TAMMY S<br>1434 COURTLAND PLACE<br>WEST CHESTER, PA 19380 | P-0037860 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, THOMAS D<br>8004 AETNA AVENUE NE<br>MONTICELLO, MN 55362 | P-0017653 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, TIMOTHY J<br>242 HOME AVE<br>BUTLER<br>, PA 16001 | P-0026485 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREEN, TIMOTHY GREEN 4661 WOODVIEW CR OLD HICKORY, TN 37138 | P-0031737 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, TRACEY C 126 LUPINE COURT LEXINGTON, SC 29072 | P-0042781 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VALERIE A GREEN, MOLLY A 6636 CAPPS AVE RESEDA, CA 91335 | P-0055154 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VINIKIE 6637 S PAULINA CHICAGO, IL 60636 | P-0051653 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VIVIAN D 240 E. NORTON STREET LONG BEACH, CA 90805 | P-0015428 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VIVIAN D 240 E. NORTON STREET LONG BEACH, CA 90805 | P-0015434 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, VIVIAN D 240 E. NORTON STREET LONG BEACH, CA 90805 | P-0015572 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Green, Vivica 3720 Tate rd. College Park, GA 30349 | 3909 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREEN, WARREN 287 LANGLEY ROAD UNIT 39 NEWTON CENTER, MA 02459 | P-0041505 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREEN, YVETTE 1913 22ND STREET #3 SANTA MONICA, CA 90404 | P-0017637 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENAWALD, MARY L 4403 THORNBURY DR W VALPARAISO, IN 46383 | P-0049856 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBAUM, BELA 11516 PUERTO BLVD. BOYNTON BEACH, FL 33437 | P-0011064 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBAUM, CALVIN F 180 SOUTH MIDDLE NECK RD APT 3R GREAT NECK, NY 11021 | P-0041685 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Greenbaum, Sheldon M. Goldman & Greenbaum, P.C. 60 East 42nd St 47th Floor New York, NY 10165 | 2053 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Greenbaum, Susan M. Goldman & Greenbaum, P.C. 60 East 42nd St 47th Floor New York, NY 10165 | 2063 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENBERG, ALAINE S 1024 ASTURIA AVENUE CORAL GABLES, FL 33134 | P-0000340 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENBERG, ALAINE S<br>1024 ASTURIA AVENUE<br>CORAL GABLES, FL 33134 | P-0000343 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, CLIFFORD<br>GREENBERG, ANDREA L<br>22239 MOYERS STREET<br>CASTRO VALLEY, CA 94546 | P-0041309 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, GERALD J<br>MASHIAH, SABRINA L<br>PO BOX 3703<br>MILFORD, CT 06460 | P-0056449 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, HELAINE<br>33 HADDONFIELD DRIVE<br>PARSIPPANY, NJ 07054 | P-0039774 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, JEFFREY C<br>502 LOYOLA DRIVE<br>LOS ALTOS, CA 94024 | P-0015177 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, JEFFREY<br>17 DENERAIL ROAD<br>MANALAPAN, NJ 07726 | P-0019432 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Greenberg, Sheldon and Beatrice<br>707 Admiral Court<br>Oak Park, CA 91377-4755 | 4410 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENBERG, STANLEY J<br>GREENBERG, DOSSIE B<br>2314 HOOKER OAK CT.<br>SANTA ROSA, CA 95401 | P-0044365 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBERG, VANESSA M<br>3715 DEMPSTER AVE<br>ROCKFORD, IL 61208-3804 | P-0055653 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENBLAT, LEAH<br>GREENBLAT<br>3052 WHEELER ST.<br>BERKELEY, CA 94705 | P-0034738 | 12/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GREEN-CARNER, BRENDA<br>2144 LEESBURG ROAD<br>COLUMBIA, SC 29209 | P-0047016 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, ANDRE R<br>696 HIGHLAND AVE APT 26B<br>PEEKSKILL, NY 10566-1852 | P-0041629 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Greene, Arthur<br>48 Higbie Drive East<br>Hartford, CT 06108 | 4741 | 1/22/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GREENE, CARLTON S<br>GREENE, LUANA K<br>21300 VIA DEL PARQUE<br>YORBA LINDA, CA 92887 | P-0029512 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, CARLTON S<br>GREENE, LUANA K<br>21300 VIA DEL PARQUE<br>YORBA LINDA, CA 92887 | P-0029516 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, CASEY M<br>402 NEW YORK DRIVE<br>PENSACOLA, FL 32505 | P-0043470 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, DANIELLE T<br>1009 PORTSMOUTH COURT<br>ABINGDON, MD 21009 | P-0008895 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, DAVID B<br>607 OAK NECK ROAD<br>WEST ISLIP, NY 11795 | P-0009107 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, DEBRA<br>4012 FLOWERS STREET<br>ADAMSVILLE, AL 35005 | P-0039416 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, DEDRA N<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035201 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, DEDRA N<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035242 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, EDWARD W<br>6012 SPRING VALLEY DRIVE<br>RALEIGH, NC 27616 | P-0055233 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, ENNIS K<br>GREENE, TAMMY L<br>660 NORTH THIRD STREET<br>CHOWCHILLA, CA 93610-2518 | P-0046459 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Greene, Glenn A<br>531 Hunterdale Road<br>Evans, GA 30809 | 516 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREENE, HEVAUGHNLEI D<br>PO BOX 992<br>POWDER SPRINGS, GA 30127 | P-0036703 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, III, AUGUSTUS B<br>3908 SHADELAND AVE<br>BEAVERCREEK, OH 45432 | P-0048412 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, JAMES M<br>GREENE, PEGGY M<br>607 RALSTON RAOD<br>INDIANAPOLIS, IN 46217 | P-0002625 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, JONATHAN T<br>71 REMSEN STREET<br>BROOKLYN, NY 11201 | P-0004656 | 10/25/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| GREENE, JOSHUA E<br>7926 45TH AVE<br>KENOSHA, WI 53142 | P-0004669 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, KAREN D<br>GREENE, ROBERT E<br>779 BLUE RIDGE<br>ALPINE, UT 84004 | P-0028136 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, KATHY<br>PO BOX 607593<br>ORLANOD, FL 32860 | P-0037863 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENE, MARIAN C<br>9552 MUIRKIRK ROAD<br>APARTMENT 202<br>LAUREL, MD 20708 | P-0042269 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Greene, Marvin V.<br>112314 Bonita Avenue<br>Owings Mills, MD 21117 | 5087 | 2/17/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Greene, Maryjo<br>349 New Boston Rd<br>Bedford, NH 03110-4321 | 732 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENE, NATALIE<br>943 ELKCAM BLVD<br>COCOA, FL 32927 | P-0050429 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, RACHEL J<br>116 BENJAMIN DRIVE<br>PEARL, MS 39208 | P-0026555 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, RHONDA /<br>2601 E. VICTORIA 241<br>COMPTON, CA 90220 | P-0054675 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, ROGER W<br>8255 CHERRY BLOSSOM LN<br>HOLLAND, OH 43528 | P-0026631 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SARA E<br>308 VIRGINIA LANE<br>NICHOLASVILLE, KY 40356 | P-0053277 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SHANNON<br>19622 E 42ND AVE<br>DENVER, CO 80249 | P-0039304 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SHERRY A<br>157 UPLAND AVE<br>DOVER, DE 19901 | P-0011231 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, SKYLER<br>2972 IMPERIAL PURPLE CT<br>LAS VEGAS, NV 89117 | P-0001119 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, STEVE D<br>1911 WEST EVERGREEN AVENUE<br>CHICAGO, IL 60622 | P-0033294 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENE, TAMEKA S<br>1360 C HARBOUR DRIVE<br>WILMINGTON, NC 28401 | P-0054100 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENEBAUM, JOHN M<br>102 LINCOLN DR<br>NORTH WALES, PA 19454 | P-0027738 | 11/16/2017 | TK Holdings Inc., et al. | $3,010.00 | | | | | $3,010.00 |
| GREENETRACK INC.<br>ALTHERIA WILDER<br>PO BOX 471<br>EUTAW, AL 35462 | P-0025816 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFELD, JACOB<br>6994 137TH STREET<br>FLUSHING, NY 11367 | P-0046669 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFELD, RONALD<br>2549 LAFAYETTE DRIVE<br>CLEVELAND, OH 44118 | P-0046958 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFELD, RONALD<br>2549 LAFAYETTE DRIVE<br>CLEVELAND, OH 44118 | P-0046977 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, ALAN M<br>3135 E 17TH ST<br>TULSA, OK 74104 | P-0020762 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, BENJAMIN K<br>233 W UNION STREET<br>EDWARDSVILLE, IL 62025-1060 | P-0037939 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREENFIELD, BENJAMIN L<br>185 BRIGGS RANCH DRIVE<br>FOLSOM, CA 95630-5264 | P-0021473 | 11/10/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENFIELD, DEANNA<br>44901 15TH ST W<br>LANCASTER, CA 93534 | P-0028024 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENFIELD, VINCENT B<br>GREENFIELD, JANICE E<br>1411 SE 145TH AVE<br>PORTLAND, OR 97233 | P-0016980 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENLAW, JEAN M<br>52 NORTON RD<br>KITTERY, ME 03904 | P-0005786 | 10/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GREENLAW, JEAN M<br>52 NORTON RD<br>KITTERY, ME 03904 | P-0023952 | 10/31/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GREENLEAF, TAMIKA<br>22003 BRIDGESTONE WAY COURT<br>SPRING, TX 77388 | P-0004109 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENLEE, SHALONDRA R<br>203 GANYARD FARM WAY<br>DURHAM, NC 27703 | P-0029823 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENLY, SARAH F<br>5403 OAKSIDE CIRCLE<br>NORTH CHESTERFIE, VA 23237 | P-0055552 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENMYER-BITTNE, MARSHELLE L<br>816 LINCOLN STREET<br>LISBON, ND 58054 | P-0050047 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENSHIELDD, DOUG T<br>11459 E LIPPINCOTT BLVD<br>DAVISON, MI 48423 | P-0052751 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENSPAN KAUFMA, JAN R<br>KAUFMAN, DAVID J<br>5413 TRENT STREET<br>CHEVY CHASE, MD 20815 | P-0047309 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENSPAN, BARRY<br>21 EDI AVENUE<br>PLAINVIEW, NY 11803 | P-0003873 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENSPAN, BARRY<br>21 EDI AVENUE<br>PLAINVIEW, NY 11803 | P-0003896 | 10/25/2017 | TK Holdings Inc., *et al*. | $2,700.00 | | | | | $2,700.00 |
| GREENSPAN, BARRY<br>21 EDI AVENUE<br>PLAINVIEW, NY 11803 | P-0003910 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENSPAN, SUSAN<br>2597 KEVIN RD<br>SEAFORD, NY 11783 | P-0050953 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENSPOON, DAVID<br>28 BELLEVUE AVENUE<br>DOBBS FERRY, NY 10522 | P-0011443 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENSPOON, JENNIFER<br>28 BELLEVUE AVENUE<br>DOBBS FERRY, NY 10522 | P-0011441 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENSPOON, LAUREN R<br>21 ROSEDALE ROAD<br>WEST HARTFORD, CT 06107 | P-0051058 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENSPUN, PHILIP M<br>32 SOUTH DRIVE<br>EAST BRUNSWICK, NJ 08816-1133 | P-0038215 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREENWALD, LORI<br>14 DENISE LANE<br>FLETCHER, NC 28732 | P-0007594 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENWALD, REBECCA M<br>GREENWALD, BRIAN H<br>313 SEVERN ROAD<br>ANNAPOLIS, MD 21401 | P-0047001 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENWALDT, DERON J<br>3501 THERESE STREET<br>WAYZATA, MN 55391 | P-0030509 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENWAY, CHRISTINE E<br>385 ELK TRL<br>MELISSA, TX 75454 | P-0010157 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENWELL, GLENN M<br>7 TRENDY RIDGE DRIVE<br>TEXARKANA, AR 71854-8218 | P-0006041 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENWOOD, GAYLE E<br>275 PEARL STREET<br>MALDEN, MA 02148 | P-0008804 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENWOOD, REBECCA N<br>8313 BEECH TREE RD<br>BETHESDA, MD 20817-2934 | P-0013150 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREENWOOD, SUSAN L<br>5709 HARBOUR CLUB RD<br>FT MYERS, FL 33919 | P-0054457 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREER, CANDICE R<br>466 WESLEY V ST<br>SATSUMA, AL 36572 | P-0056596 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREER, DAVID W<br>2206 DABBS AVE<br>OLD HICKORY, TN 37138 | P-0026997 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREER, DIANA S<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022259 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Greer, Eugene L.<br>480 NW Casanova Circle<br>Port St. Lucie, FL 34986 | 1627 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, HARVEY F<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022258 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREER, HARVEY F<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022296 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREER, HARVEY F<br>1972 DARTFORD COVE<br>CORDOVA, TN 38016 | P-0022299 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREER, JONATHAN R<br>35 BRISTOL CT<br>LITTLE ROCK, AR 72211 | P-0017485 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREER, KAREN M<br>35 BRISTOL CT<br>LITTLE ROCK, AR 72211 | P-0017480 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Greer, Keosha<br>310 Scalf Drive Apt. G<br>Madison, TN 37115 | 3051 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREER, LINDA A<br>GREER, GEORGE F<br>34221 SAN SIMEON ST<br>TEMECULA, CA 92592 | P-0024108 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, MICHAEL K<br>3232 TRUMAN AVENUE<br>NORTH CHARLESTON, SC 29405-7989 | P-0000570 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, MICHAEL K<br>3232 TRUMAN AVENUE<br>NORTH CHARLESTON, SC 29405-7989 | P-0000609 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Greer, Neysa<br>404 S. Anza St. Apt#35<br>El Cajon, CA 92020 | 4388 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREER, NEYSA M<br>404 S. ANZA ST APT #35<br>EL CAJON, CA 92020 | P-0048546 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SABINE<br>GREER, DOUGLAS A<br>610 STONEBRIAR COURT<br>EL DORADO HILLS, CA 95762 | P-0033224 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SABINE<br>GREER, DOUGLAS A<br>610 STONEBRIAR COURT<br>EL DORADO HILLS, CA 95762 | P-0033232 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SHARLENE<br>P.O BOX 201468<br>ARLINGTON, TX 76006 | P-0030341 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, SHIRLEY J<br>3232 TRUMAN AVENUE<br>NORTH CHARLESTON, SC 29405-7989 | P-0000601 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, TIMOTHY D<br>1018 REGENCY DRIVE<br>ACWORTH, GA 30102 | P-0056962 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, TIMOTHY D<br>GREER, CHRISTINA S<br>US AUTO SALES<br>1018 REGENCY DRIVE<br>ACWORTH, GA 30102 | P-0056955 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER, VANNESSA K<br>109 E VICTORIA CIRCLE<br>NORTH AURORA, IL 60542 | P-0039558 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER-COOK, EUNICE F<br>6829 SEARCH LIGHT TRAIL<br>LITHONIA, GA 30038 | P-0042179 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREER-COOK, EUNICE F<br>6829SEARCH LIGHT TRAIL<br>LITHONIA, GA 30038 | P-0046783 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, EMILY E<br>1401 34TH ST<br>ANACORTES, WA 98221 | P-0054753 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, LOIS L<br>65-1222 LAELAE PLACE<br>KAMUELA, HI 96743 | P-0023485 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREGG, PETER E<br>65-1222 LAELAE PLACE<br>KAMUELA, HI 96743 | P-0023486 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGG, TRACY L<br>2303 DEERFORD AVE SW<br>MASSILLON, OH 44647 | P-0019499 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGG, TRISHAWN<br>2937 AUGUSTA CIRCLE<br>VIRGINIA BEACH, VA 23453 | P-0009015 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGGS, KAREN L<br>P O BOX 178<br>1223 WYSOCKI AVE<br>NORTH APOLLO, PA 15673 | P-0047787 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGO, PATRICIA<br>2420 DOUGLAS AVE<br>IRVING, TX 75062 | P-0030942 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gregoire, Erica<br>37 Prentice St<br>1st floor<br>Springfield, MA 01104 | 800 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREGOIRE, THERESE S<br>241 DRAKESIDE ROAD UNIT 1300<br>HAMPTON, NH 03842 | P-0043312 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGORCY, GLENN M<br>649 W GALENA GROVE WAY<br>DRAPER, UT 84020 | P-0032207 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGOREK, MARK E<br>GREGOREK, HEATHER L<br>8950 MASSENA ST<br>RIVERSIDE, CA 92508 | P-0021110 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGORY, DALAND B<br>OTTOSON, PAUL R<br>152 OAK HILL DRIVE<br>MARYVILLE, IL 62062 | P-0050708 | 12/27/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| GREGORY, GUY E<br>5032 LOUISIANA 2ND FL.<br>SAINT LOUIS, MO 63111-1617 | P-0011108 | 10/31/2017 | TK Holdings Inc., *et al*. | $36,500.00 | | | | | $36,500.00 |
| GREGORY, HONI<br>4004 WALLISVILLE RD<br>BAYTOWN, TX 77521 | P-0052390 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGORY, JOAN S<br>45 ST. JOHNS ROAD<br>RIDGEFIELD, CT 06877 | P-0030959 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGORY, KEVIN M<br>GREGORY, HEIDI C<br>608 19TH ST NE<br>EAST WENATCHEE, WA 98802 | P-0032482 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGORY, LORA K<br>3070 ROCKET ROAD<br>ROCK HILL, SC 29732 | P-0010546 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGORY, LORA<br>KELLY, SHIREKA<br>3070 ROCKET ROAD<br>ROCK HILL, SC 29732 | P-0010865 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGORY, LORI L<br>4695 MEADOWLAND BLVD<br>COLORADO SPRINGS, CO 80918 | P-0025303 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGORY, PATRICK S<br>8571 CYPRESS AVE<br>CYPRESS, CA 90630 | P-0013456 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREGORY, PEGGY J<br>1731 LELAND<br>ECVANSTON | P-0006198 | 10/27/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| GREGORY, SUSAN D<br>6868 132ND PL SE APT 6-406<br>NEWCASTLE, WA 98059 | P-0021283 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGORY, TRISTA G<br>4314 ALGRUTH DRIVE<br>SAN ANTONIO, TX | P-0018547 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREGORY, WILLIAM C<br>1026 RIVERSIDE DRIVE<br>LAGRANGE, GA 30240 | P-0003040 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gregson, Gary A<br>2145 Woods Creek Ct<br>Gold River, CA 95670 | 1795 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GREIFF, RHONDA K<br>GREIFF, JOHN D<br>10837 THRUSH ST NW<br>COON RAPIDS, MN 55433 | P-0050170 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREINER, MELISSA E<br>GREINER, ANDREW J<br>3223 NOBB HILL DRIVE<br>MT. PLEASANT, WI 53406 | P-0034621 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREIS, ALLISON A<br>2827 HILTONWOOD RD<br>BALDWINSVILLE, NY 13027 | P-0019414 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREISLER, FREDERIC M<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0047172 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREISLER, FREDERIC M<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0053219 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREISLER, JANE<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0047209 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREISLER, JANE<br>409 QUIGLEY AVE<br>WILLOW GROVE, PA 19090 | P-0053134 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREMILLION, LAWRENCE J<br>92-1364 PALAHIA ST<br>KAPOLEI, HI 96707-2304 | P-0039917 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREMLEY, CHRIS J<br>7809 SAN JUAN AVE<br>BRADENTON, FL 34209 | P-0003113 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GREMMERT, AARON R<br>28509 OLD FORT BOISE RD<br>PARMA, ID 83660 | P-0021824 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRENA-HEWITT, LUCILLE<br>755 SOUTH CASSINGHAM RD<br>BEXLEY, OH 43209 | P-0004484 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRENEVICKI, LANCE F<br>INSTITUTE OF FACIAL SURGERY<br>511 WEST BAY STREET<br>SUITE 353<br>TAMPA, FL 33606 | P-0020681 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRENFELL, BRIAN<br>1617 N GARDNER STREET<br>LOS ANGELES, CA 90046 | P-0036439 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRENNER, LAURI<br>GRENNER, DEVYN<br>3103 LA CASA COURT<br>THOUSAND OAKS, CA 91362-4912 | P-0018827 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESH, KAREN P<br>304 S. 13TH STREET<br>INDIANA, PA 15701 | P-0038150 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, BEVERLY M<br>2304 NICOL CIRCLE<br>BOWIE, MD 20721 | P-0025794 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, JOHN<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015012 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, KRISTI<br>GRESHAM, BRETT<br>1001 SYCAMORE DRIVE<br>ROLLA, MO 65401 | P-0016679 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, PAMELA<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015020 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, SALLY W<br>3222 DAVENPORT STREET, NW<br>WASHINGTON, DC 20008 | P-0038996 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, TERRANCE G<br>3063 MOMERATH COURT<br>DECATUR, GA 30032 | P-0016312 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHAM, TROIRICA L<br>3908 ELM TRACE DRIVE<br>LOGANVILLE, GA 30052 | P-0035051 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESHM, PAMELA<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015015 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRESTY, MICHAEL W<br>3920 MYSTIC VALLEY PARKWAY<br>APT 1111<br>MEDFORD, MA 02155 | P-0043301 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRETHER, ANYA K<br>1901 NW 38TH ST<br>OKLAHOMA CITY, OK 73118 | P-0030790 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREVING, HENDRIK<br>16 JOY STREET<br>SAN FRANCISCO, CA 94110 | P-0054521 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GREWAL, AMRITPAL S<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0033767 | 11/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GREWAL, AMRITPAL S<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0046781 | 12/26/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| GREWAL, AMRITPAL S<br>14604 MEADOWBROOK LANE<br>EASTVALE, CA 92880 | P-0046797 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GREWAL, HARZINDER S<br>80 N FORDHAM RD<br>HICKSVILLE, NY 11801 | P-0004699 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GREWAL, RAVNEET<br>LIN, TINGWEI<br>1927 SE WASHINGTON ST<br>UNIT B<br>PORTLAND, OR 97214 | P-0026969 | 11/16/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| GREY, WILLISM<br>39 MCDERMOTT RD.<br>MECHANICVILLE, NY 12118 | P-0032800 | 11/28/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| GRGICH, VISCO M<br>GRGICH, REGINA G<br>4205 BELVEDERE COURT<br>MODESTO, CA 95357 | P-0034644 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE II, ROBERT L<br>614FAIR AVE NW<br>NEW PHILADELPHIA, OH 44663 | P-0005434 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GRIBBLE, HOPE A<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0039812 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0046665 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0046810 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE, HOPE A<br>133 DEL RAY DR<br>MAYSVILLE, GA 30558 | P-0052839 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIBBLE, LINDSIE B<br>2016 BITTLE RD<br>MARYVILLE, TN 37804 | P-0017353 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRICIUS, BYRON<br>3351 S PLACITA DES ESCONCES<br>GREEN VALLEY, AZ 85622 | P-0028539 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIDA, JOSHUA<br>GRIDA, JENNIFER<br>JENNIFER GRIDA<br>12839 IVORY STONE LOOP<br>FORT MYERS, FL 33913 | P-0055295 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIDER, BRIANNA D<br>179 BRIGHTON AVE , APT 2<br>PERTH AMBOY, NJ 08861 | P-0040477 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIEGO3, MARIANNE<br>5932 E LOS ANGELES AVE<br>#31<br>SIMI VALLEY, CA 93063 | P-0018779 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, ANTHONY<br>5426 DOLPHIN LANE<br>CHARLOTTE, NC 28215 | P-0040468 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, ANTHONY<br>5426 DOLPHIN LANE<br>CHARLOTTE, NC 28215 | P-0040470 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, EDITHA L<br>21 HERRING ST<br>HARRINGTON PARK, NJ 07640 | P-0042042 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIER, KENNETH R<br>21 HERRING ST<br>HARRINGTON PARK, NJ 07646 | P-0042043 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIER, MICHELLE S<br>2203 HILDAROSE DRIVE<br>SILVER SPRING, MD 20902 | P-0032325 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grier, Peter Newton<br>13240 SW 73rd Avenue Road<br>Ocala, FL 34473 | 327 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIESS, BONNIE M<br>11358 W 85TH PL UNIT B<br>ARVADA, CO 80005-4782 | P-0033749 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIEVE, CHAS E<br>4427 CLEVELAND AVE.<br>LINCOLN, NE 68504 | P-0012003 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFF, MATTHEW<br>15 LOWELL DRIVE<br>NEW CITY, NY 10956 | P-0013250 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFETH, CHESTER E<br>1115 E. WREN ST.<br>OZARK, MO 65721 | P-0043910 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFEY, KENNETH P<br>GRIFFEY, CANDACE G<br>221 BEDFORD FORREST AVENUE<br>ANDERSON, SC 29625 | P-0020572 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN III, GEORGE E<br>2656 SHAD LANE<br>GENEVA, FL 32732 | P-0000503 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, ANTHONY L<br>W268N6630 LAKEVIEW CT.<br>SUSSEX, WI 53089 | P-0030773 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, ANTHONY L<br>W268N6630 LAKEVIEW CT.<br>SUSSEX, WI 53089 | P-0030776 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, BESSIE F<br>1203 WINDING WAY<br>TAYLORS, SC 29687 | P-0036856 | 12/6/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| GRIFFIN, BRENDA M<br>1211 BYRD STREET APT D<br>ELIZABETH CITY, NC 27909 | P-0044540 | 12/19/2017 | TK Holdings Inc., et al. | $19,183.79 | | | | | $19,183.79 |
| GRIFFIN, BRENDA M<br>1211 BYRD STREET APT. D<br>ELIZABETH CITY, NC 27909 | P-0040898 | 12/16/2017 | TK Holdings Inc., et al. | $19,183.79 | | | | | $19,183.79 |
| GRIFFIN, CATHERINE M<br>GRIFFIN, JOHN R<br>1804 ARBOR GATE DR.<br>PLAINFIELD, IL 60586 | P-0044504 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFIN, DAVID C<br>GRIFFIN, MARY J<br>11011 LEGACY LANE APT 206<br>PALM BEACH GARDE, FL 33410 | P-0030887 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Griffin, Edward<br>20182 Egypt Rd<br>Aberdeen, MS 39730 | 3980 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIFFIN, JAMES N<br>GRIFFIN, LISA D<br>1 SENTEL ESTS<br>SULLIVAN, IL 61951 | P-0009401 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, JENNIFER A<br>1758 CALLE CERRO<br>SANTA BARBARA, CA 93101 | P-0055519 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, JOHN T<br>144 RACQUET CLUB VILLAS #93<br>SAPPHIRE, NC 28774 | P-0049251 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, JOYCE C<br>1608 ANDERSON ST.<br>WILSON, NC 27893 | P-0026059 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, JULIAN R<br>11330 HIGHWAY 64<br>ARLINGTON, TENNESSEE 38002 | P-0050139 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, JUNE<br>PO BOX 4611<br>SCHENECTADY, NY 12304 | P-0020272 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, KATHLEEN<br>GRIFFIN, JOHN R<br>12434 WHITE FEATHER DR<br>JACKSONVILLE, FL 32225 | P-0002468 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, KEALY J<br>6150 SPANISH OAKS LANE<br>NAPLES, FL 34119 | P-0020669 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, LAKETRIA<br>806 WINDINGWOOD PLACE<br>HOPE MILLS, NC 28348 | P-0046478 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, LINDA O<br>1602 LUZON LANE<br>GULF BREEZE, FL 32563 | P-0000945 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, LISA J<br>GRIFFIN, STEVEN M<br>4740 N MESA ST APT 38<br>EL PASO, TX 79912 | P-0002252 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, LYNDELL<br>221 EAST 11TH STREET<br>THIBODAUX, LA 70301 | P-0049117 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Griffin, Michael<br>1311 N Vallejo Way<br>Upland, CA 91786 | 4448 | 12/27/2017 | TK Holdings Inc. | $608.00 | | | | | $608.00 |
| GRIFFIN, MICHAEL G<br>P O BOX 1283<br>DEQUINCY, LA 70633 | P-0029121 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, MICHAEL T<br>WILLIAMS, CYNTHIA E<br>941 CASLON WAY<br>APT 209<br>LANDOVER, MD 20785 | P-0049701 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, PATRICIA A<br>4215 KEEWHDIN ROAD<br>FORT GRATIOT, MI 48059 | P-0036387 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, PEGGY<br>CARMAX<br>43655 BRANDON THOMAS WAY<br>LANCASTER, CA 93536 | P-0025263 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, REBECCA L<br>1170 6TH AVE APT 10C<br>VERO BEACH, FL 32960 | P-0041351 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFIN, RENNY A<br>5113 LINDSAY ST.<br>HOUSTON, TX 77023 | P-0004416 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROBERT G<br>GRIFFIN, ROB<br>4007 QUARTERGATE DRIVE<br>HIGH POINT, NC 27265 | P-0027244 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROSA L<br>923 OLD AIKEN ROAD<br>NORTH AUGUSTA, SC 29841 | P-0006130 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, ROSA L<br>923 OLD AIKEN ROAD<br>NORTH AUGUSTA, SC 29841 | P-0057765 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, RYAN K<br>4989 COVENTRY DRIVE<br>COLUMBUS, OH 43232 | P-0030216 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, RYAN K<br>4989 COVENTRY DRIVE<br>COLUMBUS, OH 43232 | P-0030950 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, SHANNON M<br>239 FOREST VALLEY DRIVE<br>JACKSON, MS 39212 | P-0015507 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Griffin, Taheera<br>191 Retreat Lane Apt 1F<br>Burlington, NC 27215 | 4912 | 3/20/2018 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| GRIFFIN, TAHEERA A<br>191 RETREAT LANE<br>APT 1F<br>BURLINGTON, NC 27215-9880 | P-0036100 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFIN, TAHEERA A<br>191 RETREAT LANE<br>APT 1F<br>BURLINGTON, NC 27215-9880 | P-0039102 | 12/12/2017 | TK Holdings Inc., *et al*. | $65,000.00 | | | | | $65,000.00 |
| GRIFFIN, TAHEERA A<br>191 RETREAT LANE<br>APT 1F<br>BURLINGTON, NC 27215-9880 | P-0039633 | 12/13/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| GRIFFIN, TERRENCE P<br>4215 KEEWAHDIN ROAD<br>FORT GRATIOT, MI 48059 | P-0036390 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, ALBA N<br>D9 AVON DRIVE<br>EAST WINDSOR, NJ 08520 | P-0058370 | 12/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, ARISHA A<br>11604 WHITTIER ROAD<br>BOWIE, MD 20721 | P-0020960 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, BALIE J<br>1206 W3ST 6TH ST<br>AUSTIN, TX 78703 | P-0027673 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, BENJAMIN E<br>P.O BOX 2248<br>OXFORD, MS 38655 | P-0025388 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, DANIEL M<br>GRIFFITH, SHANNON L<br>2407 W PORTOBELLO AVE.<br>MESA, AZ 85202 | P-0004813 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFITH, DARIEN<br>1520 N. BECKLEY AVE #1414<br>DALLAS, TX 75203 | P-0057589 | 3/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049036 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049047 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049051 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049053 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049335 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049370 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049705 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049720 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049754 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049772 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049788 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049801 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049843 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, GENA M<br>G & G WORLDWIDE ENTERPRISES,<br>15 TYNGSBORO ROAD<br>SUITE 16<br>NORTH CHELMSFORD, MA 01863 | P-0049861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, GEORGE T<br>GRIFFITH, GENA M<br>416 VARNUM AVE<br>LOWELL, MA 01854 | P-0049056 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, JOHNNY<br>PO BOX 474<br>COAL HILL, AR 72832 | P-0030853 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, PIERRE<br>1535 N LAS PALMAS AVE<br>APT 20<br>LOS ANGELES, CA 90028 | P-0047459 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, RICHARD D<br>529 WARREN AVE<br>PARK RIDGE<br>, IL 60068 | P-0006766 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, SANDRA L<br>500 BEAVER RD<br>APT. 204<br>AMBRIDGE, PA 15003 | P-0009261 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, SUSAN S<br>GRIFFITH, CHARLES W<br>P.O. BOX 7014<br>HUNTINGTON BEACH, CA 92615 | P-0028962 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITH, WILLIAM D<br>GRIFFITH, GARDENIA R<br>1638 TENNYSON AVE<br>DAYTON, OH 45406 | P-0051978 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFITHS, JULIE C<br>951 ENCLAIR STREET<br>ORLANDO, FL 32828 | P-0001591 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIFFITHS, JULIE C<br>951 ENCLAIR STREET<br>ORLANDO, FL 32828 | P-0001655 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFFO, CRAIG H<br>GRIFFO, MAUREEN H<br>731 N. 89TH STREET<br>SEATTLE, WA 98103 | P-0015683 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIFKA, JOSEPH<br>1201 ERNEST STREET<br>TEMPERANCE, MI 48182 | P-0011608 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGER, JOHN M<br>GRIGER, SUSAN M<br>550 BOUNDARY BLVD<br>ROTONDA WEST, FL 33947 | P-0001161 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGG, ROGER A<br>PO BOX 8748<br>ATLANTA, GA 31106 | P-0040307 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGG, THOMAS<br>3724 WOODLAWN CT<br>BUFORD, GA 30519 | P-0055897 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS, ALLAN<br>4706 STONEY CLIMB ST<br>SAN ANTONIO, TX 78217-1542 | P-0040980 | 12/16/2017 | TK Holdings Inc., et al. | $2,265.61 | | | | | $2,265.61 |
| GRIGGS, MARCUS<br>GRIGGS, KIM<br>218 ADVENTUS CT<br>MANSFIELD, TX 76063 | P-0002515 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS, PAULA R<br>GRIGGS, CHARLES E<br>35745 MILLERD HOMESTEAD ROAD<br>COARSEGOLD, CA 93614 | P-0017928 | 11/6/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| GRIGGS, ROGER P<br>1125 SUNAPEE RD<br>WEST HEMPSTEAD, NY 11552-3928 | P-0039040 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGGS-LAWS, VARNZELL M<br>PO BOX 764045<br>DALLAS, TX 75376 | P-0032411 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGLIO, MARIA M<br>990 N ELEANOR ST<br>POMONA, CA 91767 | P-0050691 | 12/27/2017 | TK Holdings Inc., et al. | $140.00 | | | | | $140.00 |
| GRIGORENKO, SERGIY<br>934 E 96TH STREET<br>BROOKLYN, NY 11236 | 2353 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Grigoryan, Hayk<br>123 Whitman Rd<br>Waltham, MA 02453 | 1547 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIGSBY, DAVID P<br>TAYLOR GRIGSBY, BRENDA M<br>5624 MAPLE AVE<br>ST. LOUIS, MO 63112 | P-0019353 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, FRED O<br>102 SAN JACINTO<br>WAXAHACHIE, TX 75165 | P-0008053 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIGSBY, JOHN H<br>2995 SETH CT<br>APT N<br>GASTONIA, NC 28054 | P-0000817 | 10/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIGSBY, PEGGY A<br>2404 ALICIA COURT<br>LITTLE ROCK, AR 72204 | P-0035995 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIGSBY, WILLIAM L<br>1403 SHAREEF DRIVE<br>MORRISTOWN<br>USA, TN 37814-2218 | P-0003106 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIJALVA, MYRNA<br>3227 W. CAMINO DEL SAGUARO<br>TUCSON, AZ 85745 | P-0046934 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRILLO-CHOPE, LUISA E<br>7805 CONNECTICUT AVENUE<br>CHEVY CHASE, MD 20815 | P-0030015 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRILLON, SEBASTIAN<br>6230 SW 50TH ST<br>MIAMI, FL 33155 | P-0010751 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Grim, Connie<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Attn: Christopher Glover<br>218 Commerce St. (36104)<br>P.O. Box 4160<br>MONTGOMERY, AL 36103 | 566 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIMA, NATHAN D<br>4337 FELTON STREET<br>SAN DIEGO, CA 92104 | P-0031730 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIMALDI, VITO A<br>GRIMALDI, NANCY L<br>1215 OAK TRAIL DR<br>LIBERTYVILLE, IL 60048-3410 | P-0016748 | 11/5/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| Grimes, Natasha<br>1405 Carrington Drive<br>Statesboro, GA 30458 | 409 | 10/24/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| GRIMES, NINFA C<br>NO ADDRESS PROVIDED | P-0051029 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIMES, ROBERT E<br>5517 TOWHEE WAY<br>SACRAMENTO, CA 95842 | P-0017922 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIMES, STEPHEN M<br>870 N. 28TH ST<br>APT 209<br>PHILADELPHIA, PA 19130 | P-0010712 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIMES, SUSAN<br>14 W. KNOLL CT.<br>FAIRFIELD, OH 45014 | P-0054565 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRIMM, JANICE<br>GRIMM, GABRIEL<br>1514 N DOMINION AVE<br>PASADENA, CA 91104 | P-0017608 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Grimmett, Donnie<br>4574 State Route 775<br>Proctorville, OH 45669 | 261 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRIMMETT, JACQUELINE R<br>1410 STRAUS RD<br>CEDAR HILL, TX 75104 | P-0050368 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRIMSLID, TAMI K<br>519 RIVERSIDE DR.<br>SOUTH BEND, IN 46601 | P-0012825 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINBERG, HANNA<br>1141 S CARMELINA AVE<br>LOS ANGELES, CA 90049 | P-0032786 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINCHELL JR., HENRY P<br>38 WABUN AVENUE<br>PROVIDENCE, RI 02908 | P-0017458 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINDE, JILL D<br>904 197TH STREET CT E<br>SPANAWAY, WA 98387 | P-0018129 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRINDSTAFF, DELBERT D<br>GRINDSTAFF, DAWN M<br>18500 E ARROWHEAD LN<br>INDEPENDENCE, MO 64056-1289 | P-0041729 | 12/15/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| GRINO, ARBILUMILDA<br>37733 RUSHING WIND CT<br>MURRIETA, CA 92563 | P-0032041 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIPPA, CHRISTOPHER P<br>3239 LYNWOOD DRIVE<br>BROOKHAVEN, GA 30319 | P-0016903 | 11/5/2017 | TK Holdings Inc., et al. | $4,242.00 | | | | | $4,242.00 |
| GRIPPA, CHRISTOPHER P<br>3239 LYNWOOD DRIVE<br>BROOKHAVEN, GA 30319 | P-0027487 | 11/14/2017 | TK Holdings Inc., et al. | $4,242.00 | | | | | $4,242.00 |
| GRIPPO, LORRAINE A<br>221 PECONIC STREET<br>RONKONKOMA, NY 11779 | P-0004263 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISCOM, WILLIAM C<br>566 ARGUELLO WAY<br>APT 342<br>STANFORD, CA 94305 | P-0020705 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISHAM, GARY B<br>14 HILLCREST DR<br>WEAVERVILLE, NC 28787 | P-0048012 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grisham, Larry D<br>7794 Warner Rd<br>Saline, MI 48176 | 3336 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY D.<br>7794 WARNER RD<br>SALINE, MI 48176 | 3382 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISHAM, LARRY DALE<br>7794 WARNER RD<br>SALINE, MI 48176 | 3337 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRISON, MONTE G<br>14714 N CAROLINA GREEN DRIVE<br>CYPRESS, TX 77433 | P-0058044 | 7/10/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| GRISWOLD, EDWARD<br>1433 SIERRA DRIVE<br>SIERRA VISTA, AZ 85635 | P-0003620 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRISWOLD, EDWARD<br>1433 SIERRA DRIVE<br>SIERRA VISTA, AZ 85635 | P-0003626 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRISWOLD, THOMAS<br>GRISWOLD, VANESSA L<br>PO BOX 53<br>105 SMITH DR REED<br>TILLAR, AR 71670 | P-0037594 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRITIS, HEATHER E<br>GRITIS, KENNETH W<br>1315 W. HOVEY AVENUE<br>APT 79<br>NORMAL, IL 61761 | P-0018681 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRITTE, SHANNON<br>6720 TALBOT CANYON RD<br>OKC, OK 73162 | P-0019335 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRITZER, DONNA S<br>GRITZER, DANIEL A<br>322 VALLIE LANE<br>WILMINGTON, NC 28412 | P-0033221 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIVAS, PHILIP C<br>PO BOX 15<br>MIDDLETOWN, NJ 07748 | P-0030277 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRIZELY, GEORGE<br>GRIZELY, ELIZABETH J<br>341 CRESCENT KNOLL<br>LIBERTYVILLE, IL 60048 | P-0051947 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRMAN, MARK<br>7101 SHADY HILL DR.<br>ST. LOUIS, MO 63129 | P-0048385 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROBE, MARCIE L<br>43 WINSLOW ROAD<br>WHITE PLAINS, NY 10606 | P-0012220 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROBOSKY, JOHN A<br>2510 BELMAR BLVD APT J-20<br>WALL, NJ 07719 | P-0038795 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROCHOWSKI, LOUIE<br>GROCHOWSKI, DIANE<br>BOX 206<br>CROSBY, MN 56441 | P-0009962 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GRODINSKY, ARON R<br>2600 CHERRYRIDGE ROAD<br>ENGLEWOOD, CO 80113 | P-0003034 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROESSER, BONITA L<br>KLEINER, JOHN J<br>84-575 KILI DRIVE<br>#62<br>WAIANAE, HI 96792 | P-0014752 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Groetzinger Jr, Jon<br>11 Dominica Dr<br>Englewood, FL 34223 | 720 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| GROFF, JANET L<br>6403 BANDEL HILLS LANE NW<br>ROCHESTER, MN 55901 | P-0029200 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROFT, REGINA S<br>1820 JEFFERSON RD<br>SPRING GROVE, PA 17362 | P-0007622 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROGAN, BRETT M<br>3103 MEADOW LANE<br>MARSHALL, TX 75670 | P-0055331 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROGAN, BRETT M<br>3103 MEADOW LANE<br>MARSHALL, TX 75670 | P-0056167 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROGAN, TAMMIE T<br>8538 DAIRY VIEW LANE<br>HOUSTON, TX 77072 | P-0035377 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROHOWALSKI, STEVE<br>220 ALAQUA DRIVE<br>SEWICKLEY, PA 15143 | P-0050410 | 12/27/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| GROM, CAMERON P<br>426 WOODMOOR DR<br>ROUND LAKE BEACH, IL 60073 | P-0055620 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROM, MARIANNE<br>116 DAVIDFORD DRIVE<br>WEXFORD, PA 15090 | P-0033479 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROMAN, CHARLES F<br>1507 BUTTER ROAD<br>APT7<br>LANCASTER, PA 17601-5062 | P-0009839 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROMAN, CHARLES F<br>1507 BUTTER ROAD<br>APT7<br>LANCASTER, PA 17601-5062 | P-0009870 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROMEN, NANCY L<br>906 14TH ST<br>LA GRANDE, OR 97850 | P-0033459 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Groneman, Belinda<br>124 Dock Road<br>East Islip, NY 11730 | 445 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRONER, TAMMY L<br>183 APPLEGATE DR.<br>HAMILTON, NJ 08690 | P-0006270 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOME, ELIZABETH E<br>36 TAYLOR ROAD<br>PRINCETON, NJ 08540 | P-0052329 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOME, ELIZABETH E<br>36 TAYLOR ROAD<br>PRINCETON, NJ 08540 | P-0052348 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOME, KIMBERLY A<br>36 TAYLOR ROAD<br>PRINCETON, NJ 08540 | P-0052362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOMS, TYLER J<br>GROOMS, BRIANA K<br>2308 OLD BARNWELL ROAD<br>LEXINGTON, SC 29073 | P-0032383 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROOTENBOER, MARINUS M<br>112 S COOPERS HAWK WAY<br>PALM COAST, FL 32164 | P-0000072 | 10/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Groover, Lazetta<br>138 Devane St<br>Savannah, GA 31408-1623 | 4755 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROOVER, LAZETTA V<br>GROOVER, WILLIAM E<br>NISSAN<br>1530 CATHY STREET<br>SAVANNAH, GA 31415 | P-0055095 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROPPER, JONATHAN<br>MAPLE ASSETS LLC<br>PO BOX 645<br>MARLTON, NJ 08053 | P-0025018 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSE, DIANA K<br>1280 W. 108TH ST.<br>CLEVELAND, OH 44102 | P-0032138 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSHONG, KAREN R<br>GROSHONG, RONALD W<br>7270 FAWCETT CREEK ROAD<br>TILLAMOOK, OR 97141 | P-0017334 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, ADAM J<br>GROSS, DAYNA L<br>303 CLOISTERBANE DRIVE<br>SAINT JOHNS, FL 32259 | P-0029565 | 11/21/2017 | TK Holdings Inc., et al. | $32,000.00 | | | | | $32,000.00 |
| GROSS, CHERYL L<br>919 LAKE TAHOE COURT<br>SAN JOSE, CA 95123 | P-0048367 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, CLINT<br>120 HUNTERS GLEN DRIVE<br>WHEATON, IL 60189 | P-0018423 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, JEFFREY D<br>5 CASABLANCA COURT<br>TOMS RIVER, NJ 08753 | P-0012506 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, JUDY<br>6727 168TH STREET<br>FLUSHING, NY 11365 | P-0038622 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, KARLEN<br>6416 DEER HOLLOW LN<br>AUSTIN, TX 78750 | P-0026037 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, MARVIN D<br>3960 S. HIGUERA #206<br>SAN LUIS OBISPO, CA 93401-7457 | P-0026377 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, MASON A<br>5110 WOODVIEW AVENUE<br>AUSTIN, TX 78756 | P-0038856 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, PAULA J<br>40 ORCHARD DR<br>HAMILTON, OH 45013-3454 | P-0057941 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, ROXANNE R<br>17112 TOLEDO DRIVE<br>OKLAHOMA CITY, OK 73170 | P-0026653 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSS, TODD A<br>GROSS, CHRISTINE E<br>103 KENT ST<br>DODGE CITY, KS 67801 | P-0040198 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gross, Truss & Herstik, P.C.<br>Attn: Carol J. Truss, President<br>63 West Main Street<br>PO Box 5008<br>Freehold, NJ 07728 | 2729 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSSAINT, D. J.<br>301 LUCCA DRIVE<br>EVANS, CO 80620 | P-0017539 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSE, LUCAS<br>4711 S 167TH AVE<br>OMAHA, NE 68135 | P-0017126 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROSSGLASS, DONALD L<br>GROSSGLASS, VERNICE M<br>1760 REDWOOD LANE<br>MIDDLEBURG, FL 32068 | P-0041781 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSHANS, THERICA E<br>2111 TERRACE GATE LANE<br>HOUSTON, TX 77089 | P-0042391 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, ARNOLD J<br>3725 TURTLE CREEK BLVD<br>UNIT D<br>DALLAS, TX 75219 | P-0019089 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Grossman, Gary S<br>49 Grace Drive<br>Richboro, PA 18954 | 3929 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSSMAN, GARY S<br>49 GRACE DRIVE<br>RICHBORO, PA 18954 | P-0039274 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Grossman, Lori E<br>49 Grace Drive<br>Richboro, PA 18954 | 3940 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROSSMAN, LORI E<br>49 GRACE DRIVE<br>RICHBORO, PA 18954 | P-0039647 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, MARGARET<br>2778 BUTTERMILK LANE<br>ARCATA, CA 95521 | P-0054539 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, STANLEY J<br>5709 CAROLINE COURT<br>PLANO, TX 75093 | P-0041036 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, TERRY<br>3 TULIP PLACE<br>ALISO VIEJO, CA 92656 | P-0050517 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMAN, TERRY<br>3 TULIP PLACE<br>ALISO VIEJO, CA 92656 | P-0058133 | 7/15/2018 | TK Holdings Inc., et al. | $221.80 | | | | | $221.80 |
| GROSSMANN, JANECE E<br>12025 HUMBOLDT AVENUE<br>CHINO, CA 91710 | P-0014803 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMANN, JANECE E<br>1903 PENN MAR AVENUE<br>SOUTH EL MONTE, CA 91733 | P-0014692 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSMANN, JANECE E<br>1903 PENN MAR AVENUE<br>SOUTH EL MONTE, CA 91733 | P-0014785 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROSSO, CATHLEEN M<br>205 FOX MEADOW LN<br>ORCHARD PARK, NY 14127 | P-0046188 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROTH, DOUGLAS M<br>18711 MOUNTAIN SPRING DR<br>SPRING, TX 77379 | P-0012498 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROTH, SANDRA<br>18711 MOUNTAIN SPRING DR<br>SPRING, TX 77379 | P-0019073 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROUNARD, NANCY S<br>5494 SOUTH MORNING SHADOWS DR<br>TUCSON, AZ | P-0004711 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Group 1 Automotive c/o Crowell & Moring LLP Attn: Emma Burton 1001 Pennsylvania Avenue, NW Washington, DC 20004-2595 | 5124 | 10/28/2020 | TK Holdings Inc. | $698,660.00 | | | | | $698,660.00 |
| GROVE, ALESA A 1427 DOUGLAS AVE FLOSSMOOR, IL 60422 | 757 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROVENOR, MICHAEL K 1304 KIRK DR SE GRAND RAPIDS, MI 49546 | P-0028577 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, DOUGLAS L GROVER, LORI A 14751 BOOM ROAD SPRING LAKE, MI 49456 | P-0021250 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, JOAN M 2525 TEXTER RD. LEONARD, MI 48367 | P-0019634 | 11/8/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| GROVER, JUDITH L 1609 HOPEFIELD ROAD SILVER SPRING, MD 20905 | P-0053696 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, KAREN K 1806 MARIE PEINE CT. WENTZVILLE, MO 63385 | P-0021868 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, MARIE 756 S 200 E APT 316 SALT LAKE CITY, UT 84111 | P-0029143 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVER, MICHELLE GROVER, MICHELLE R PO BOX 301 WEST CHESTERFIEL, NH 03466 | P-0005568 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, COURTEY R 7740 TAMWORTH COURT LAS VEGAS, NV 89131 | P-0029052 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, COURTEY R 7740 TAMWORTH CT LAS VEGAS, NV 89131 | P-0023702 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, COURTNEY R 7740 TAMWORTH CT. LAS VEGAS, NV 89131 | P-0023746 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, CYNTHIA C 8280 TURNBURY DR SACRAMENTO, CA 95828 | P-0030030 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, MARY A 104 CENTER DRIVE BEAVER, PA 15009 | P-0024730 | 11/6/2017 | TK Holdings Inc., et al. | $4,612.00 | | | | | $4,612.00 |
| GROVES, RION S 7602 PICKERING LANE NW OLYMPIA, WA 98502 | P-0020988 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GROVES, RUTH 818 CYPRESSWOOD MILL SPRING, TEXAS 77373 | P-0029931 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GROVES-WATSON, RUTH<br>818 CYPRESSWOOD MILL<br>SPRING, TX 77373 | P-0028101 | 11/18/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| GROW, JAMES E<br>517 COLLINGS ST SE<br>PALM BAY, FL 32909 | P-0023940 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Grow, Kurt M<br>PO Box 60394<br>Colorado Springs, CO 80960 | 2543 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GROW, MARA K<br>517 COLLINGS ST SE<br>PALM BAY, FL 32909 | P-0023870 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GROWNEY, CATHY<br>GROWNEY, JEFFREY<br>11710 OLD BAYBERRY LN<br>RESTON, VA 20194 | P-0025948 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GROYSMAN, CHANITA<br>46 VAN HOUTEN AVE<br>PASSAIC, NJ 07055 | P-0007981 | 10/28/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| GRU, SUSAN A<br>6422 SCOTT LANE<br>CRYSTAL LAKE, IL 60014 | P-0035734 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRU, WAYNE J<br>6422 SCOTT LANE<br>CRYSTAL LAKE, IL 60014 | P-0035741 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUBB, ALAN D<br>141 KEISER ROAD<br>WAVERLY, OH 45690 | P-0037869 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUBB, LON<br>808 WILLOW ROAD<br>WINNETKA, IL 60093 | P-0013437 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUBB, THOMAS G<br>502 HARBOR DR<br>ANNAPOLIS, MD 21403 | P-0040931 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUBBS, ANDREW J<br>GRUBBS, CATHY L<br>3906 PACES FERRY RD<br>CHESTER, VA 23831 | P-0056224 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUBBS, LAVENTRICE<br>117 LARUE STREET<br>PARK FOREST, IL 60466 | P-0009035 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUBE, GARY G<br>GRUBE, LINDA J<br>14258 STAR DR<br>GRASS VALLEY, CA 95945 | P-0016580 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUBE, LINDA J<br>GRUBE, GARY G<br>14258 STAR DR<br>GRASS VALLEY, CA 95945 | P-0016592 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUBE, SEAN D<br>262+ DRUMHELLER DR<br>VIRGINIA BEACH, VA 23464 | P-0023163 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUBENSKY, LINDA M<br>1031 LINDEN AVE<br>FAIRFIELD, CA 94533 | P-0025317 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRUBENSKY, LINDA M<br>1031 LINDEN AVE<br>FAIRFIELD, CA 94533 | P-0025323 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUBER, JACK<br>7305 BROOKVIEW ROAD<br>UNIT 301<br>ELKRIDGE, MD 21075 | P-0006607 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUBER, VICKI<br>189 OAKVIEW AVE<br>FARMINGDALE, NY 11735 | P-0047645 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUBER, VICKI<br>189 OAKVIEW AVE<br>FARMINGDALE, NY 11735 | P-0047683 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUDSKAYA, OKSANA<br>20865 NUNES AVE.<br>CASTRO VALLEY, CA 94546 | P-0052781 | 12/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| GRUENEWALD II, CARL W<br>GRUENEWALD, PATRICIA W<br>324 N CHURCH AVE<br>BROWNSVILLE, TN 38012-2188 | P-0034363 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUENSTERN, CHERYL K<br>4 FLOWING POND CIRCLE<br>OSTERVILLE, MA 02655 | P-0042240 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUENSTERN, CHERYL K<br>4 FLOWING POND CIRCLE<br>OSTERVILLE, MA 02655 | P-0042245 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUENTHAL, MARTIN D<br>GRUENTHAL, TERRI L<br>19217 ABDALE ST.<br>NEWHALL, CA 91321 | P-0027597 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUENWALD, GARY A<br>FAIR OAKS CHRYSLER/JEEP<br>1501 SAXXEY ROAD<br>SAXE, VA 23967 | P-0009036 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUETTEMEYER, GEORGE D<br>29 IVYBROOK CT<br>WENTZVILLE, MO 63385 | P-0005350 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUETTEMEYER, GEORGE D<br>29 IVYBROOK CT<br>WENTZVILLE, MO 63385 | P-0005469 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUETTEMEYER, GEORGE D<br>29 IVYBROOK CT<br>WENTZVILLE, MO 63385 | P-0005496 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUHIN, STEPHEN W<br>155 PROSPECT AVENUE, SUITE 10<br>21 CUNNINGHAM DRIVE<br>WEST ORANGE, NJ 07052 | P-0048044 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUNAU, DARYL W<br>GRUNAU, SHANA L<br>964 OTOWI ST<br>LOS ALAMOS, NM 87544 | P-0003725 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUND, JOSEPH M<br>8577 BRADLEYS LANDING ST.<br>ORLANDO, FL 32827 | P-0049758 | 12/27/2017 | TK Holdings Inc., *et al*. | $39,358.33 | | | | | $39,358.33 |
| GRUND, SUNSHINE L<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0051045 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRUNDIN, JODIE M<br>18550 HATTERAS ST UNIT 2<br>UNIT 2<br>TARZANA, CA 91356 | P-0024493 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUNFELD, KENNETH J<br>GRUNFELD, JENNIFER S<br>65 OVERHILL ROAD<br>BALA CYNWYD, PA 19004 | P-0043916 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUNKEMEIER, RACHNA<br>17325 213TH AVE NE<br>WOODINVILLE, WA 98077 | P-0044774 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Grunwald, Priscilla M<br>10190 Warner Avenue Apt B<br>Fountain Valley, CA 92708 | 2283 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GRUPPIE, JOSEPH J<br>GRUPPIE, JOSEPHINE<br>20171 FERNGLEN DR<br>YORBA LINDA, CA 92886 | P-0032505 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUSBY, ALVIN<br>184 PAULSON ROAD<br>WABAN, MA 02468 | P-0007315 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUSHOFF, SUZANNE L<br>3376 LEONARDO LANE<br>NEW SMYRNA BEACH, FL 32168 | P-0002323 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUSKIN, SOFIA M<br>3710 GLENALBYN DRIVE<br>LOS ANGELES, CA 90065 | P-0016585 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, DARVI J<br>GRUSKOWSKI, JAY S<br>13364 VICARAGE DR<br>PLAINFIELD, IL 60585 | P-0023720 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, DARVI J<br>GRUSKOWSKI, JAY S<br>13364 VICARAGE DR.<br>PLAINFIELD, IL 60585 | P-0029626 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, JAY S<br>GRUSKOWSKI, DARVI J<br>13364 VICARAGE DR<br>PLAINFIELD, IL 60585 | P-0023762 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUSKOWSKI, JAY S<br>GRUSKOWSKI, DARVI J<br>13364 VICARAGE DR.<br>PLAINFIELD, IL 60585 | P-0029627 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUSS, LISA A<br>GRUSS<br>3737 WESTPORT DRIVE<br>NEW HAVEN, IN 46774 | P-0020376 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUSS, THOMAS F<br>GRUSS, KATHERINE D<br>228 THOMAS STREET<br>HOLLSOPPLE, PA 15935 | P-0026366 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUTZ, ROBERT<br>GRUTZ, JANE<br>9615 LONGMONT DRIVE<br>HOUSTON, TX 77063 | P-0005065 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GRUVER, ALAN K<br>1520 COURT ST<br>SCOTT CITY, KS 67871 | P-0033618 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRUVER, DAVID L<br>3356 COLUMBIA WOODS DRIVE<br>APT # G<br>NORTON, OH 44203 | P-0005673 | 10/26/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| GRUVER, FLEETWOOD<br>402 PARAGON DRIVE<br>CHATTANOOGA, TN 37415 | P-0006399 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRYNIEWICZ, STANISLAWA<br>6511 W. EAGLE TALON TRAIL<br>PHOENIX, AZ 85083 | P-0046540 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRZENIA, DAVE M<br>8046 WEST CLARA LANE<br>PEORIA, AZ 85382 | P-0008675 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GRZYB, STANLEY E<br>PO BOX 270<br>MIDDLEBURY, VT 05753 | P-0041561 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GU, MING D<br>18503 SHELTON WAY<br>DALLAS, TX 75252 | P-0006017 | 10/26/2017 | TK Holdings Inc., *et al*. | $873.00 | | | | | $873.00 |
| GU, XIAOTING<br>1400 STONE PINE TERRACE<br>APT 214<br>FREMONT, CA 94536 | P-0056018 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GU, XINYANG<br>661 RIDENOUR RD<br>COLUMBUS, OH 43230 | P-0054091 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GU, YAJUN<br>4495 E TIMBERSAW DR<br>BOISE<br>, ID 83716 | P-0018589 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUADAGNO, GARY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043639 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| GUADAGNO, PASQUALE E<br>15 WHEELER PLACE<br>WEST NYACK, NY 10994 | P-0019869 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Guadagnoli, Peter<br>1917 W La Osa Dr<br>Tucson, AZ 85705 | 4792 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUADIZ, TONYA<br>2506 APPALACHIA DRIVE<br>GARLAND, TX 75044 | P-0042626 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUAJARDO, MARIA E<br>1502 W. MARIPOSA DRIVE<br>SAN ANTONIO, TX 78201 | P-0056401 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUAN, YUE<br>1906 KENILWORTH DRIVE<br>COLUMBIA, MO 65203 | P-0057645 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUANDINO, BARBIE M<br>4033 S. ROYAL LINKS CIRDLE<br>ANTIOCH, CA 94509 | P-0050502 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUANDIQUE, DAVID GUANDIQUE, CYNTHIA 8217 LAYTON ST RANCHO CUCAMONGA RANCHO CUCAMONGA, CA 91730 | P-0055937 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANELI, DEAN J CROOKS, CRISTINE P 2124 2ND ST DOUGLAS, AK 99824 | P-0019820 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUANIPA, BLEIDER 7802 NW 197TH STREET HIALEAH, FL 33015 | P-0014022 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guanzhou Atlantic Tool and Die Company Limited Mike Biscardi 5801 Progress Drive Harlingen, TX 78550-0696 | 2935 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guaranty Chevrolet, Inc. Hershner Hunter LLP ATTN: GSL 180 East 11th Ave. Eugene, OR 97401 | 3650 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Guaranty Chevrolet, Inc. Hershner Hunter LLP Attn: GSL 180 East 11th Ave. Eugene, OR 97408 | 3661 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guaranty Chevrolet, Inc. Hershner Hunter LLP, ATTN: GSL 180 East 11th Ave. Eugene, OR 97401 | 3592 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Guaranty Chevrolet, Inc. Hershner Hunter LLP, Attn: GSL 180 East 11th Ave. Eugene, OR 97408 | 3600 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Guaranty RV, Inc. Hershner Hunter LLP Attn: GSL 180 East 11th Ave Eugene, OR 97401 | 3544 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Guaranty RV, Inc. Hershner Hunter LLP Attn: GSL 180 East 11th Ave. Eugene, OR 97401 | 3553 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Guaranty RV, Inc. Hershner Hunter LLP, ATTN: GSL 180 East 11th Ave. Eugene, OR 97401 | 3577 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guaranty RV, Inc. Hershner Hunter LLP, ATTN: GSL 180 East 11th Ave. Eugene, OR 97401 | 3646 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| GUARDADO, JANIE G 3104 WATERFORD CTR WOODSTOCK, GA 30188 | P-0055020 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUARDIAN DOCUMENT DESTRUCTION<br>PO BOX 67<br>MOUNT HOLLY, NJ 08060-0067 | P-0009268 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARIN, WILSON M<br>PO BOX 486<br>WEIMAR, CA 95736 | P-0042923 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARINO, BERNADETTE B<br>11 GRANDVIEW AVE<br>PEABODY, MA 01960 | P-0009168 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARRIELLO, JOSEPH L<br>GUARRIELLO, JOANNE L<br>6 SYMPHONY WOODS COURT<br>SILVER SPRING, MD 20901 | P-0005802 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUARRIELLO, JOSEPH L<br>GUARRIELLO, JOANNE L<br>6 SYMPHONY WOODS COURT<br>SILVER SPRING, MD 20901 | P-0005814 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBANSKI, WALDEMAR<br>805 AMBER CT.<br>ALLEN, TX 75002 | P-0020934 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBEI, RONALD S<br>528 JACKSON RD<br>ATCO, NJ 08004-1109 | P-0028239 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBI PRAKASH, PRADEEP<br>4268 MACEDO PLACE<br>SANTA CLARA, CA 95054 | P-0041818 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBINE, VICKIE<br>3434 CEDARVILLE ROAD<br>CEDARVILLE, NJ 08311 | P-0009936 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBBINS, PETER<br>P.O. BOX 851<br>505 BIRCH ROAD<br>BOLINAS, CA 94924 | P-0035970 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBLER, CORY<br>190 N 250 W<br>LA VERKIN, UT 84745 | P-0044699 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUBLER, THELL<br>GUBLER, ELAINE<br>200 N. 235 W.<br>LAVERKIN, UT 84745 | P-0044714 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUCK, GLENN W<br>10920 BRENTFIELD ROAD<br>JACKSONVILLE, FL 32225 | P-0049595 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUDGER, LINDA P<br>31 TERRACE LANE<br>WEAVERVILLE, NC 28787 | P-0054362 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEARY, GWENDOLYN A<br>P.O. BOX 2293<br>1387 HIGHWAY 190 EAST APT 8<br>HAMMOND, LA 70404 | P-0051642 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUELLER, TRINA M<br>2897 N CENTENNIAL WAY<br>PLEASANT VIEW, UT 84404 | P-0003391 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEMO, MELCHOR E<br>149 S. AVENUE 54, UNIT 4<br>LOS ANGELES, CA 90042 | P-0039352 | 12/12/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUENTHER, JOHN F<br>GUENTHER, REBECCA M<br>4012 LAYANG LAYANG CIR. APT J<br>CARLSBAD, CA 92008 | P-0021086 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERCIO, SHERRI A<br>31211 HILLIARD BLVD<br>WESTLAKE, OH 44145 | P-0017102 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERETTE, JAMES P<br>GUERETTE, URSULA E<br>2055 SEVEN ARROW DR<br>COLORADO SPRINGS, CO 80915 | P-0041340 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERIN, DANIEL W<br>729 N. 11TH.ST.<br>MIAMISBURG, OH 45342 | P-0045987 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, DENNIS<br>5057 KEITHWOOD DR.<br>ROANOKE, VA 24018 | P-0029129 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, DENNIS<br>5057 KEITHWOOD DR.<br>ROANOKE, VA 24018-1624 | P-0029140 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, FRED<br>16737 SUMMERCREST AVE<br>ORLAND PARK, IL 60467 | P-0017503 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, OSMAR<br>360 E 1ST ST #952<br>TUSTIN, CA 92780-3211 | P-0030741 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRA, ROSITA D<br>3700 SEPTEMBER DR<br>BAYTOWN, TX 77521 | P-0054131 | 1/8/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GUERRA, VINCENT C<br>14797 BOMBAY CT<br>EL PASO, TX 79928 | P-0005446 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERA, CHRISTY<br>526 ANTRY PL.<br>CATOOSA, OK 74015 | P-0000196 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, ARTHUR<br>GUERRERO, MARIA<br>9603 MULLER STREET<br>DOWNEY, CA 90241 | P-0023283 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guerrero, Hipolito<br>320 Everest St<br>Oxnard, CA 93030 | 2120 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUERRERO, JORGE L<br>206 S SULLIVAN ST<br>SPAC. 72<br>SANTA ANA, CA 92704 | P-0049971 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, JORGE O<br>2902 CALENDAR LAKE DRIVE<br>MISSOURI CITY, TX 77459 | P-0004682 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, LUCAS<br>6 N 17TH ST.<br>APT. 4<br>ALLENTOWN, PA 18104 | P-0055803 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, LUCAS<br>6 N 17TH ST.<br>APT. 4<br>ALLENTOWN, PA 18104 | P-0055810 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUERRERO, MARCIA L<br>722 DONALDSON AVE<br>APT 2<br>SAN ANTONIO, TX 78201 | P-0009715 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, MARIA J<br>28574 WARD STREET<br>MADERA, CA 93638 | P-0013825 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, MONICA<br>963 WEST CULLERTON APT. 103<br>CHICAGO, IL 60608 | P-0057962 | 5/27/2018 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| GUERRERO, ROSEMARY<br>GUERRERO, JUAN<br>228 CROSS MOUNTAIN TRL<br>GEORGETOWN, TX 78628 | P-0049916 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, ROSEMARY<br>GUERRERO, JUAN<br>228 CROSS MOUNTIAN TRL<br>GEORGETOWN, TX 78628 | P-0050539 | 12/27/2017 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| GUERRERO, TRICIA M<br>326 KENSINGTON WAY<br>AMERICAN CANYON, CA 94503 | P-0057739 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, VICTOR<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040134 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERRERO, VICTOR<br>CHRIS PINEDO<br>719 S. SHORELINE, SUITE 500<br>CORPUS CHRISTI, TX 78401 | P-0040142 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guerrero, Yvette<br>556 King George Avenue<br>San Jose, CA 95136 | 4921 | 3/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUERRIERI, CATHERINE M<br>560 CHEYNEY ROAD<br>SPRINGFIELD, PA 19064-2002 | P-0023754 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERTIN, DENNIS H<br>27050 IMPERIAL PKWY<br>BONITA SPRINGS, FL 34135 | P-0006644 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERTIN, ROGER F<br>GUERTIN, TERRIE A<br>2510 PADDOCK DRIVE<br>SAN RAMON, CA 94583-2429 | P-0021547 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUERTIN, SUSAN L<br>27050 IMPERIAL PKWY<br>BONITA SPRINGS, FL 34135 | P-0004916 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUESS, ANDREA<br>MARRARO, JOSEPHINE<br>5188 SW 87TH AVE<br>COOPER CITY, FL 33328 | P-0004451 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUEST, LINDA D<br>313 CRUM CREEK LANE<br>NEWTON SQUARE, PA 19073 | P-0024043 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUETSCHOW REVOCABLE TRUST<br>2424 S BELMONT DR<br>BELOIT, WI 53511 | P-0007769 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUETSCHOW REVOCABLE TRUST<br>2424 S BELMONT DR<br>BELOIT, WI 53511 | P-0007780 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUEVARA, ALEXIS G<br>1623 E HELMICK ST.<br>CARSON, CA 90746 | P-0053952 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUEVARA, CHRISTIAN A<br>10342 TIGER HUNT<br>SAN ANTONIO, TX 78251 | P-0031767 | 11/26/2017 | TK Holdings Inc., *et al*. | $1,400.00 | | | | | $1,400.00 |
| GUEVARA, CRIS A<br>8403 SIERRA MADRE AVENUE<br>RANCHO CUCAMONGA, CA 91730 | P-0015685 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUEVARA, DONNA A<br>SOTO, EDWARD A<br>1101 CALLAWAY DRIVE<br>APT #2906<br>CALRSBAD, NM 88220 | P-0020127 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUEVARA, JOSE A<br>2002 SW JANETTE AVE<br>PORT SAINT LUCIE, FL 34953 | P-0001150 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUEYE, YAYE N<br>302 EAGLES RIDGE WAY<br>GLEN BURNIE, MD 21061 | P-0051587 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,767.00 | | | | | $2,767.00 |
| GUFFY, MICHAEL R<br>GUFFY, REBECCA M<br>8868 ONEAL WOODS COURT SE.<br>ALTO, MI 49302 | P-0013613 | 11/2/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GUGAR, CATHERINE T<br>1402 S. EMERALD STREET<br>CHICAGO, IL 60607 | P-0032830 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUGLER, WOLF S<br>GUGLER, LINDA S<br>16720 CLEARPOND LN<br>SHAWNEE, OK 74801 | P-0000034 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUGLIELMO, ANTOINE M<br>5003 VIA VERDE STREET<br>RANCHO CUCAMONGA, CA 91701 | P-0021100 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUGLIETTI, ALBERT D<br>PO BOX 589<br>TAHOE CITY, CA 96145 | P-0037159 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUGNISHEV, ALEX<br>8639 BAY 16TH ST<br>BROOKLYN, NY 11214 | P-0013950 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUIBERT, MOIRA<br>1525 YUKON HARBOR RD SE<br>PORT ORCHARD, WA 98366 | P-0023911 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUICHARD, DIANE<br>311 W GATEHOUSE DRIVE<br>APT C<br>METAIRIE, LA 70001 | P-0012750 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUIDRY, CARLA R<br>113-D TOWNSHIP LANE<br>LAFAYETTE, LA 70506 | P-0014141 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Guidry, Jason<br>2706 Katherine St<br>La Marque, TX 77568 | 1593 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUIDRY, JASON J<br>GUIDRY, JAMES J<br>2706 KATHERINE STREET<br>LA MARQUE, TX 77568 | P-0001250 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUIDRY, JONATHAN T<br>449 ZARINA LN<br>ENCINITAS, CA 92024 | P-0057891 | 4/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUIDRY, KIMBERLY R<br>2944 HERO DRIVE<br>GRETNA, LA 70053 | P-0012850 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUIDRY, RODERICK P<br>9931 US HIGHWAY 167<br>ABBEVILLE, LA 70510 | P-0035729 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUIGNEAUX, JAMES R<br>1019 LADY OF THE LAKE ROAD<br>SAINT MARTINVILL, LA 70582 | P-0014957 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILBERT, SHAWNA M<br>P.O. BOX 1<br>9732 HWY 30<br>ROLLA, ND 58367 | P-0011897 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILD, CHANA L<br>10072 DEER RIDGE DRIVE<br>OOLTEWAH, TN 37363 | P-0048562 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILETTE, GAYLORD<br>265 TRUWAY RD<br>LUXEMBURG, WI 54217 | P-0043776 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILFOYLE, BONNIE J<br>2708 S WOODBURY DRIVE<br>INDEPENDENCE, MO 64055 | P-0013056 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILFOYLE, MARCUS T<br>14658 NW TWINFLOWER DRIVE<br>PORTLAND, OR 97229 | P-0057078 | 2/7/2018 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| GUILLEMET, ILONA M<br>1133 NINTH STREET UNIT 111<br>SANTA MONICA, CA 90403 | P-0016587 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILLERMO MENDOZ, HARRY C<br>3822 ROSE AVENUE<br>LONG BEACH, CA 90807 | P-0020800 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILLORY, JOSHUA J<br>1845 TUSCANY DRIVE<br>YUBA CITY, CA 95993 | P-0034629 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILLORY, JOSHUA J<br>1845 TUSCANY DRIVE<br>YUBA CITY, CA 95993 | P-0055134 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILLORY, MIA M<br>10600 LAKES BLVD #805<br>BATON ROUGE, LA 70810 | P-0056035 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILLORY, TOMMY W<br>1111 NONA ST<br>VINTON, LA 70668 | P-0015522 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILLORY, TOMMY W<br>1111 NONA ST<br>VINTON, LA 70668 | P-0015554 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUILLOT, AUTUMN D<br>MILAM, KAREN S<br>2803 CARRIAGE HILL DRIVE<br>PARAGOULD, AR 72450 | P-0013502 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUILOT, PAUL S<br>635 VAUGHN ROAD<br>NEWNAN, GA 30265 | P-0004529 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUILOT, PAUL S<br>635 VAUGHN ROAD<br>NEWNAN, GA 30265 | P-0004667 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, CARLA S<br>12321 SW 13TH ST<br>YUKON, OK 73099 | P-0056064 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, FARRIS W<br>702 CARNATION CT APT B<br>LA PLACE, LA 70068 | P-0040290 | 12/13/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| GUINN, JENNIFER D<br>15 LELAND LANE<br>BELLA VISTA, AR 72715 | P-0021626 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, JENNIFER D<br>15 LELAND LANE<br>BELLA VISTA, AR 72715 | P-0021630 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, LYNNE M<br>1099 HOLLYBERRYLANE<br>SOUTH CHARLESTON, WV 25309 | P-0041301 | 12/17/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GUINN, RICHARD J<br>125 SHIRLEY STREET<br>GRAY, TN 37615 | P-0002963 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUINN, ROBERT A<br>2990 EAGLE WAY #15<br>BOULDER, CO 80301 | P-0006247 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUISINGER, DAVID S<br>200 HOMESTEAD AVE<br>PT. PLEASANT BCH, NJ 08742 | P-0018384 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUITRON, JASON<br>900 N FULTON ST<br>IUKA, MS 38852 | P-0019547 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUITY, ALI E<br>233 BELLA VISTA TERRACE<br>MCDONOUGH, GA 30253 | P-0032189 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULAKOVA, MARINA<br>11830 NW HOLLY SPRINGS LN 404<br>PORTLAND, OR 97229 | P-0019331 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GULBEKIAN, GAIL L<br>MCKISSACK, WILLIAM D<br>3771 MCCOY ROAD<br>BLACKSBURG, VA 24060 | P-0024830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULDAN, JOYCE I<br>3530 E. SQUIRE AVE. APT 204<br>CUDAHY, WI 53110 | P-0029191 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULDEN, DAVID G<br>365 MONTCLAIR RD<br>GETTYSBURG, PA 17325 | P-0009880 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULDEN, DAVID G<br>GULDEN, DIANA E<br>365 MONTCLAIR RD<br>GETTYSBURG, PA 17325 | P-0009890 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULEKE II, JAMES O<br>GULEKE, LINDA K<br>5 RANDOLPH PLACE<br>AUSTIN, TX 78746 | P-0050576 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GULF COAST PAPER CO. INC.<br>JIM SORET<br>8655 NE LOOP 410<br>SAN ANTONIO, TX 78219 | 252 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S - B-06<br>SAVANNAH, GA 31407 | P-0033811 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S - B-06<br>SAVANNAH, GA 31407 | P-0033814 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-0/6<br>SAVANNAH, GA 31407 | P-0038676 | 12/11/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033801 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033802 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033807 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033834 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033839 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033846 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033869 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033879 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033891 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT<br>500 GULFSTREAM ROAD<br>M/S-B-06<br>SAVANNAH, GA 31407 | P-0033915 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033928 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033979 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033987 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033995 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0033999 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULFSTREAM AEROSPACE CORPORAT 500 GULFSTREAM ROAD M/S-B-06 SAVANNAH, GA 31407 | P-0037504 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULICK, SYLVIA K GULICK, MARK S 175 CEDAR POINT RD. JOHNSON CITY, TN 37601 | P-0032251 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULLEY, DAVID B 2101 LEDGE ROAD HINCKLEY, OH 44233 | P-0041223 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULLEY, JACQUEL L GRIFFIN, RICHARD 2687 E55TH WAY APT#1 LONG BEACH, CA 90805 | P-0013876 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gullion Jr, Wendell 141 Dustin Ln Ringgold, GA 30736 | 2051 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| GULLION, RICHARD L 16719 E PRAIRIE GOAT AVENUE PARKER, CO 80134 | P-0010496 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULLO, PASQUALI 1632 200 ST. BAYSIDE, NY 11360-1034 | P-0003295 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULSETH, MARK K 30884 CARE FREE LANE FRAZEE, MN 56544 | P-0012614 | 11/2/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| GULSETH, MARK K 30884 CAREFREE LANE FRAZEE, MN 56544 | P-0016907 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULYAS JR., ROBERT A ROBERT A GULYAS JR. 25164 TARA LANE BROWNSTOWN, MI 48134-9077 | P-0018757 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GULYAS, RUBY M 25164 TARA LANE BROWNSTOWN, MI 48134-9077 | P-0018722 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUM, BILLY R<br>GUM, CYNTHIA R<br>24505 SHERWOOD DRIVE<br>PLAQUEMINE, LA 70764 | P-0023923 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUMENBERG, DENISE L<br>14540 ARCTIC FOX AVE<br>EASTVALE, CA 92880 | P-0021144 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUMMIG, MONICA K<br>78058 HUNTER POINT RD.<br>PALM DESERT, CA 92211-1224 | P-0020023 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUN, MARY<br>5258 FOREST RUN DR<br>DUBLIN, OH 43017 | P-0037943 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNBY, ROBERT W<br>1192 VILLAGE CT SE<br>ATLANTA<br>GA, GA 30316 | P-0053776 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDAKER, GLEN D<br>1388 OLD WILMINGTON PIKE<br>WEST CHESTER, PA 19382 | P-0014994 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDER, DESIREE<br>1403 N CEDAR<br>NEVADA, MO 64772 | P-0058164 | 8/5/2018 | TK Holdings Inc., et al. | $15,000,000.00 | | | | | $15,000,000.00 |
| GUNDERMAN, JAMES R<br>138 ROSEMONT DR<br>AMHERST, NY 14226 | P-0026586 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, CHRISTOPHER S<br>517 WILTON RD<br>TOWSON, MD 21286 | P-0022800 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, MARK S<br>GUNDERSON, JEAN M<br>420 WEST FOURTH STREET<br>WINONA, MN 55987 | P-0014045 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, MARK S<br>GUNDERSON, JEAN M<br>420 WEST FOURTH STREET<br>WINONA, MN 55987 | P-0014242 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDERSON, TRACY L<br>24072 5TH STREET<br>TREMPEALEAU, WI 54661 | P-0055673 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDLACH CHAMPION INC<br>PO BOX 490<br>IRON MOUNTAIN, MI 49801 | P-0010917 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDLACH CHAMPION INC<br>PO BOX 490<br>IRON MOUNTAIN, MI 49801 | P-0010923 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNDLACH, MICHAEL T<br>122 UPPER LAKEVIEW RD<br>WHITE SALMON, WA 98672 | P-0024369 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNEY, IZZET<br>7946 EAGLE RANCH ROAD<br>FORT COLLINS, CO 80528 | P-0010274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNG, CINDY<br>106 WOODVIEW DR<br>KENNETT SQUARE, PA 19348 | P-0039027 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUNIA/SODERBERG, BERNICE M<br>935 W KNOWLES CIRCLE<br>MESA, AZ 85210 | P-0041497 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNION, JOHN F<br>GUNION, MARGARET M<br>1004 MARINA CIRCLE<br>DAVIS, CA 95616 | P-0016999 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GUNION, JOHN F<br>NO ADDRESS PROVIDED | P-0017001 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| GUNLOCK, DOUGLAS J<br>2503 BLACKMORE ST.<br>SAGINAW, MI 48602 | P-0050871 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ALAN F<br>GUNN, LORETTA F<br>2265 DOCKVALE DRIVE<br>FAYETTEVILLE, NC 28306-4510 | P-0056452 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ALVIN J<br>10954 S STATE ST<br>CHICAGO, IL 60628 | P-0054915 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ANDREA K<br>3881 E NARROWLEAF DR<br>GILBERT, AZ 85298 | P-0005140 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, ANDREA K<br>3881 E NARROWLEAF DR<br>GILBERT, AZ 85298 | P-0005169 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, DANIEL R<br>196 DE LA GARZA DRIVE<br>ORANGE GROVE, TX 78372 | P-0003078 | 10/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| GUNN, DARLA M<br>GUNN, GERALD S<br>2053 BAYMEADOWS DR<br>PLACENTIA, CA 92870 | P-0027863 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, KATHLEEN H<br>GEORGE, WILLIAM A<br>310 FERNANDO ST. #312<br>NEWPORT BEACH, CA 92661 | P-0040196 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, KENNETH R<br>303 WILDERNESS DR<br>SANGER, CA 93657 | P-0051164 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, KENNETH R<br>303 WILDERNESS DR<br>SANGER, CA 93657 | P-0051238 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNN, LESLIE A<br>13455 DEVAN LEE DR E<br>JACKSONVILLE, FL 32226 | P-0017083 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUNNEMAN, DAVID P<br>PO BOX 822<br>BALDWIN, MI 49304 | P-0027527 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gunner Jr, Herbert M<br>15817 Centennial Drive<br>Orland Park, IL 60462 | 1218 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUNNIN, JAMES S<br>PO BOX 2185<br>FULTON, TX 78358-2185 | P-0023533 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUNNING, GEORGE E<br>SOLOFF & ZERVANOS, P.C.<br>1525 LOCUST STREET, 8TH FLOOR<br>PHILADELPHIA, PA 19102 | P-0030584 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUNNING, SCOTT<br>6236 CLEARCHASE CROSSING<br>INDEPENDENCE, KY 41051 | P-0019108 | 11/7/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| GUNNLAUGSSON, JULIE A<br>2702 RIDGE RD<br>DAYTONA BEACH, FL 32118 | P-0000049 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUNSTEN, JUDY M<br>PO BOX 1406<br>MINDEN, NV 89423 | P-0046846 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUNTER, BENJAMIN D<br>GUNTER, AMANDA W<br>6401 WELLER TRL<br>SUGAR HILL, GA 30518 | P-0039128 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUNTER, WILLIE<br>PO BOX 2873<br>HARKER HEIGHTS, TX 76548-0873 | P-0033362 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUNTHER, DAVID<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043715 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| GUNTLOW & ASSOCIATES, INC.<br>55 NORTH STREET<br>WILLIAMSTOWN, MA 01267 | P-0011467 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUNTLOW ASSOCIATES, INC.<br>55 NORTH STREET<br>WILLIAMSTOWN, MA 01267 | P-0011389 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUO, XIAOFENG<br>308 WINCHESTER STREET<br>NEWTON, MA 02461 | P-0010183 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUO, YICHEN<br>3 BALL TER<br>BOONTON, NJ 07005 | P-0005995 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUPTA, AKASH B<br>GUPTA, SHELLEY N<br>22269 SILVERPOINTE LOOP<br>CORONA, CA 92883 | P-0020459 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Gupta, Amit<br>PO Box 303<br>Elkins, NH 03233 | 3250 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUPTA, ANKIT<br>2188 HEDGEROW ROAD UNIT B<br>COLUMBUS, OH 43220 | P-0001816 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUPTA, ANOOP<br>1230 5TH AVE N<br>UNIT #202<br>SEATTLE, WA 98109 | P-0054170 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUPTA, ANURAG<br>ANURAG GUPTA<br>420 JAMES ROAD, #3<br>PALO ALTO, CA 94306 | P-0015815 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUPTA, ANURAG<br>PO 471<br>THREE BRIDGE, NJ 08887 | P-0005727 | 10/26/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUPTA, BHARVI<br>2835 DRIFTWOOD BEND DRIVE<br>FRESNO, TX 77545-6111 | P-0054429 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL<br>50 DOWNEY DRIVE<br>APT A<br>MANCHESTER, CT 06040 | P-0011562 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL<br>50 DOWNEY DRIVE<br>APT A<br>MANCHESTER, CT 06040 | P-0011567 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, KUNAL<br>6902 PARKRIDGE BLVD<br>APT 108<br>IRVING, TX 75063 | P-0053362 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJEEV<br>1081 CORNFLOWER CT<br>SUNNYVALE, CA 94086 | P-0024156 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJEEV<br>GUPTA, MONISHA<br>1081 CORNFLOWER CT<br>SUNNYVALE, CA 94086 | P-0024149 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJENDRA C<br>14221 LAKE CANDLEWOOD CT<br>MIAMI, FL 33014 | P-0003950 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, RAJENDRA<br>14221 LAKE CANDLEWOOD CT<br>MIAMI, FL 33014 | P-0003959 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUPTA, SAKET<br>405 RIPLEY CT<br>PISCATAWAY, NJ 08854 | P-0037449 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gupta, Satish Steve<br>1930 Lombardy Drive<br>La Canada, CA 91011 | 2043 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUPTILL, KRISTI A<br>SEIBERT, JAMES C<br>1123 SE MARION STREET<br>PORTLAND, OR 97202 | P-0032963 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURAL, NADIA K<br>84 DORIS AVENUE<br>FRANKLIN SQUARE, NY 11010-1518 | P-0022850 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURALNICK, REBECCA L<br>326 WEST RAVINE BAYE RD<br>BAYSIDE, WI 53217 | P-0004893 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURASICH, JOAN C<br>53 LINARIA WAY<br>PORTOLA VALLEY, CA 94028 | P-0034496 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gurbal, Daniel J<br>901 Longmeadow Dr<br>Geneva, Il 60134-1618 | 2632 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GURDON, CHARLES M<br>405 GRENFELL AVE<br>VIRGINA BEACH, VA 23462 | P-0049518 | 12/27/2017 | TK Holdings Inc., et al. | $3,600.00 | | | | | $3,600.00 |
| Gurdon, Charles M<br>405 Grenfell Ave<br>Virginia Beach, VA 23462 | 4269 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GURDON, CHARLES M<br>405 GRENFELL AVE<br>VIRGINIA BEACH, VA 23462 | P-0049498 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,960.00 | | | | | $2,960.00 |
| GUREVICH, MAKSIM A<br>47 WELLESLEY RD EXT<br>NATICK, MA 01760 | P-0045800 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUREVICH, SVETLANA<br>47 WELLESLEY RD EXT<br>NATICK, MA 01760 | P-0045769 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GURIAN, ARIEL<br>GURIAN, ARIEL J<br>200 N JEFFERSON STREET<br>APT 2409<br>CHICAGO, IL 60661 | P-0014523 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GURLEY, BARRY<br>376 BLACKSMITH RD<br>DOUGLASSVILLE, PA 19518 | P-0036068 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GURLEY, GLENDA F<br>7960 HWY 51 S<br>HERNANDO, MS 38632 | P-0030602 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GURLEY, MARY V<br>136 CORAL VINE DRIVE<br>NAPLES, FL 34110 | P-0000594 | 10/20/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| GURNEY, LOU A<br>HC 1 BOX 5244<br>KEAAU, HI 96749 | P-0033619 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GURNEY, NORMAN J<br>GURNEY, BARBARA J<br>754 WOODSIDE TRAILS DR<br>APT 201<br>BALLWIN, MO 63021-4427 | P-0027062 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GURNO, MICHELE L<br>14600 COTTAGEVIEW LANE<br>415<br>FORT WORTH, TX 76155 | P-0002531 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GURR, FREDDY R<br>GURR, JANIS F<br>52 FORREST PLACE<br>ATLANTA, GA 30328 | P-0007464 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045659 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045661 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GURROLA PENA, ANTONIO<br>3508 WILLOWWOOD AVE<br>BELLINGHAM, WA 98225 | P-0045668 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GURROLA, HILDA<br>4909 BRAYTON AVE<br>LONG BEACH, CA 90807 | P-0034760 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GURSKY, JOHN H<br>GURSKY, BARBARA J<br>148 GARRETT LOOP<br>CHEHALIS, WA 98532 | P-0017732 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GURSU, EMRAH<br>81 ALDEN STREET<br>WALLINGTON, NJ 07057 | P-0055633 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GURULE, CARLOS C<br>GURULE, PAMELA<br>P.O. BOX 441<br>EL RITO, NM 87530 | P-0006910 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSKY, EDWARD S<br>47276 SOMERSET CT.<br>NOVI, MI 48374 | P-0015436 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, DANNY C<br>GUSTAFSON, MARY A<br>2640 W 74TH AVENUE<br>WEST MINSTER, CO 80030-5006 | P-0026550 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, KRISTEN L<br>MAYSONETT, JAMES A<br>106 13TH STREET NE<br>WASHINGTON, DC 20002-6402 | P-0039099 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>831 DOLPHIN AVE NW<br>PORT CHARLOTTE, FL 33948 | P-0001407 | 10/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUSTAFSON, ROBERT C<br>GUSTAFSON, KAREN A<br>2386 SANDSTONE CLIFFS DRIVE<br>HENDERSON, NV 89044 | P-0000920 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>GUSTAFSON, KAREN A<br>2386 SANDSTONE CLIFFS DRIVE<br>HENDERSON, NV 89044 | P-0000936 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBERT C<br>GUSTAFSON, KAREN A<br>2386 SANDSTONE CLIFFS DRIVE<br>HENDERSON, NV 89044 | P-0000938 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, ROBIN L<br>5033 BERING ST NW<br>GIG HARBOR, WA 98332-9777 | P-0040615 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, SUSAN M<br>1575 STANZIONE DRIVE<br>NORTH DIGHTON, MA 02764 | P-0019560 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSTAFSON, THOMAS J<br>36-38 SHERMAN PLACE, APT #105<br>JERSEY CITY, NJ 07307 | P-0007022 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSUMANO, ANTHONY J<br>4490 WELLS RD<br>PETERSBURG, MI 49270 | P-0012595 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUSUMANO, ANTHONY J<br>A&J MANAGEMENT<br>4490 WELLS RD<br>PETERSBURG, MI 49270 | P-0018309 | 11/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| GUTCH, DOROTHY T<br>4085 BLACKWOLF DR.<br>MYRTLE BEACH, SC 29579 | P-0001054 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTH, BRIAN S<br>525 S. BRISTOL LN<br>ARLINGTON HTS, IL 60005 | P-0049986 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTH, JAMES F 696 JUPITER HILLS COURT ARNOLD, MD 21012 | P-0029994 | 11/20/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| GUTH, KATHLEEN M 525 S. BRISTOL LN ARLINGTON HTS, IL 60005 | P-0050075 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTH, KELSEY D 4309 ELEANORS WAY WILLIAMSBURG, VA 23188 | P-0028193 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Guthrie, Angela Yvonne 5657 Mount Athos Street North Las Vegas, NV 89031 | 2769 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Guthrie, Brennan 12114 Oswald Ct Jacksonville, FL 32258 | 602 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUTHRIE, DONALD GUTHRIE, SUSIE 1700 CORNELL AVE NORFOLK, VA 23518 | P-0013731 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTHRIE, GAYLE GUTHRIE, THOMAS 23910 NE 214TH CT BATTLE GROUND WA 98604, WA 98604 | P-0014317 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE 5305 SCOTTSBORO MIDLAND, TX 79707 | P-0017662 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE 5305 SCOTTSBORO MIDLAND, TX 79707 | P-0018262 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTHRIE, J STEVE 5305 SCOTTSBORO MIDLAND, TX 79707 | P-0018269 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTHRIE, JAMES S 5305 SCOTTSBORO MIDLAND, TX 79707 | P-0017668 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTHRIE, JAMES S 5305 SCOTTSBORO MIDLAND, TX 79707 | P-0018266 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTHRIE, TERRI S 415 SYLVIA DRIVE APT I-2 FOREST PARK, GA 30297 | P-0033803 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ANGELICA 410 MAGNOLIA DR NORTH AURORA, IL 60542 | P-0018894 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ANTONIO F 2631 TRINITY FALLS SAN ANTONIO, TX 78261 | P-0018777 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTIERREZ, ARCELIA 1935 MCINTYRE ST. ANN ARBOR, MI 48105 | P-0037629 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTIERREZ, CARLOS 12056 MIGUEL VARELA LN. EL PASO, TX 79936 | P-0028002 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUTIERREZ, CESAR A 3876 3RD STREET RIVERSIDE, CA 92501 | P-0056575 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTIERREZ, DAVID<br>3243 E 4TH STREET<br>LOS ANGELES, CA 90063 | P-0057587 | 3/2/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| GUTIERREZ, DORA<br>53145 AVENIDA ALVARADO<br>LA QUINTA, CA 92253 | P-0028346 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Gutierrez, Esther<br>10190 Warner Avenue Apt B<br>Fountain Valley, CA 92708 | 2282 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| GUTIERREZ, GABRIEL B<br>7232 SACHET CLIFF DR.<br>EL PASO, TX 79934 | P-0001111 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, KATHLEEN<br>1002 CORVETTE AVE<br>SEBRING, FL 33872 | P-0007179 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, MELISSA A<br>514 WALNUT AVENUE APT 3<br>HOLTVILLE, CA 92250 | P-0021440 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, PETER M<br>GUTIERREZ, JANICE M<br>N4645 TIMBERCREST DRIVE EAST<br>ONALASKA, WI 54650 | P-0045878 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, PETER M<br>GUTIERREZ, JANICE M<br>N4645 TIMBERCREST DRIVE EAST<br>ONALASKA, WI 54650 | P-0045879 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, RAUL<br>LOPEZ-GUTIERREZ, DELIA<br>6476 AMBER SKY WAY<br>EASTVALE, CA 92880 | P-0045354 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ, RUBEN<br>5357 W.123RD PL<br>HAWTHORNE | P-0047173 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTIERREZ-HINOJO, RITA A<br>15349 GERMAIN ST<br>MISSION HILLS, CA 91345 | P-0057051 | 2/6/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| GUTKNECHT, RICHARD G<br>1519 PENNSYLVANIA AVE<br>LYNN HAVEN, FL 32444-3831 | P-0001211 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTMAN, LEV<br>9427 JAYCI HILLS LANE<br>CYPRESS, TX 77433 | P-0035923 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTMAN, TRICIA<br>5035 MARANATHA WAY<br>ALLENTOWN, PA 18106 | P-0017425 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTOWSKI, KENNETH P<br>18073 STONEBROOK DRIVE<br>NORTHVILLE, MI 48168 | P-0019631 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUTTER-PARKER, B. T.<br>PO BOX 1424<br>GRAYSON, GA 30017 | P-0041291 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTTMANN, JEANNE M<br>1314 FRUIT AVE. NW<br>ALBUQUERQUE, NM 87104 | P-0057777 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUTTORMSEN, MELVILLE B GUTTORMSEN, FRANCES M 148 OLD WOLFEBORO RD ALTON, NH | P-0026169 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTTORMSSON, CHRISTOPHER J GUTTORMSSON, ELIZABETH C 10113 MEADE CT. WESTMINSTER, CO 80031 | P-0050950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUTZWILLER, JAMES E 211 SHERWOOD DRIVE HUDDLESTON, VA 24104 | P-0001865 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, BARBARA J 5408 NORTH VINE STREET NORTH LITTLE ROC, AR 72116 | P-0054389 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Guy, Jennifer 3445 Locust Ln Cincinnati , OH 45238 | 299 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| GUY, LORRY W 800 CARRIAGE HILL RD SIMPSONVILLE, SC | P-0006788 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, MICHELLE A 8463 W. FOREST GROVE AVE. TOLLESON, AZ 85353 | P-0031374 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, NELSON H HYDESVILLE , CA | P-0055829 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, RACHEL GUY, ROBERT 31378 VAN EYCK COURT WINCHESTER, CA 92596 | P-0034201 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUY, STEVEN M 322 WINTERSET DR. ENGLEWOOD, OH 45322-1630 | P-0018557 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYER, BRADLEY A 4112 88TH LANE NE CIRCLE PINES, MN 55014 | P-0017310 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYER, BRADLEY A 4112 88TH LANE NE CIRCLE PINES, MN 55014 | P-0017321 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYER, BRADLEY A 4112 88TH LANE NE CIRCLE PINES, MN 55014 | P-0017327 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYER, BRADLEY A 4112 88TH LANE NE CIRCLE PINES, MN 55014 | P-0017331 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYER, BRADLEY A 4112 88TH LANE NE CIRCLE PINES, MN 55014 | P-0017345 | 11/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| GUYNN, JEFFREY H 9 GROVE PARK RD DURHAM, NC 27705 | P-0005402 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUYT, LEENDERT 4822 OLD STUMP DR NW GIG HARBOR, WA 98332 | P-0024860 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUYTON, MONICA<br>1718 E LINCOLN RD<br>APT 1106<br>SPOKANE, WA 99217 | P-0017346 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZENDA, LEON<br>1090 WATERWOOD DRIVE<br>RIO VISTA, CA 94571 | P-0013602 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZENDA, LEON<br>1090 WATERWOOD DRIVE<br>RIO VISTA, CA 94571 | P-0013606 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZINSKI, MATTHEW J<br>945 R.T.9<br>CASTLETON, NY 12033 | P-0011702 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZLAS, RICHARD A<br>1752 SUZY ST<br>SANDWICH, IL 60548 | P-0007651 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, ANA<br>GUZMAN, RENE M<br>18305 SHERMAN WAY<br>11<br>RESEDA, CA 91335 | P-0054482 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, ARIANNE R<br>GUZMAN, REYNALDO S<br>2213 SAN ANTONIO AVE APT B<br>ALAMEDA, CA 94501 | P-0036545 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, BERTA L<br>3925 SIX GUN RD<br>NORTH LAS VEGAS, NV 89032 | P-0041787 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| GUZMAN, CAROLINA<br>206 S. SULLIVAN ST SPC 72<br>SANTA ANA, CA 92704 | P-0050140 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, ESTHER<br>61 STRAWBERRY AVENUE<br>VINELAND, NJ 08360 | P-0022324 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, LISA T<br>15214 GERMAIN STREET<br>MISSION HILLS, CA 91345 | P-0038906 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, MARCO A<br>4640 S. KARLOV MARCO GUZMAN<br>4640 S KARLOV AVE<br>CHICAGO, IL 60632 | P-0054823 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, MARCO A<br>4640 SOUTH KARLOV AVE<br>CHICAGO, IL 60633 | P-0056460 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, MARTINA<br>2765 14TH AVE SE<br>NAPLES, FL 34117 | P-0004931 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, RAYMOND P<br>715 FREMONT VILLAS<br>LOS ANGELES<br>LOS ANGELES, CA 90042 | P-0020995 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| GUZMAN, SERGIO<br>515 VERLO DR.<br>LORENA, TX 76655 | P-0031690 | 11/26/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| GUZMAN, SERGIO<br>515 VERLO DR.<br>LORENA, TX 76655 | P-0036507 | 12/5/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GUZMAN, SULY<br>3707 S. HAWKEYE ST.<br>WEST VALLEY, UT 84120 | P-0004057 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUZMAN, WALTER O<br>30287 SILVER RIDGE CT<br>TEMECULA, CA 92591 | P-0053179 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUZMAN, WALTER O<br>30287 SILVER RIDGE CT<br>TEMECULA, CA 92591 | P-0053183 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUZMAN, WENDY L<br>954 W. MACARTHUR BLVD<br>#2<br>OAKLAND, CA 94608 | P-0028819 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUZOBAD, JOHN<br>P.O. BOX 215<br>MOUNT ARLINGTON, NJ 07856 | P-0019780 | 11/8/2017 | TK Holdings Inc., *et al*. | $400.00 | | | | | $400.00 |
| GUZOWSKI JR, THOMAS<br>GUZOWSKI, GERRI<br>11899 ARBUCKLE ROAD<br>UNION CITY, PA 16438 | P-0023567 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GUZZARDI, MARIBEL<br>1315 CROCKER AVE<br>COOS BAY, OR 97420 | P-0010868 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GVH ENVIRONMENTAL, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0046424 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GVH ENVIRONMENTAL, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0046431 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GVH ENVIRONMENTAL, INC.<br>2 RIVER AVE.<br>MCKEES ROCKS, PA 15136 | P-0046487 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GW Plastics Inc.<br>Art Bennert, VP and COO<br>901 Paulsun<br>San Antonio, TX 78209 | 1300 | 11/3/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| GW Plastics Inc.<br>Art Bennert, VP and COO<br>901 Paulsun<br>San Antonio, TX 78209 | 1739 | 11/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| GWANDARU, YVONNE W<br>6024 MARSH RAIL DR<br>DENTON, TX 76208 | P-0024699 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GWIN, GREG<br>183 PINEHILLS DRIVE<br>CALHOUN, LA 71225 | P-0003213 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GWIN, KELLY M<br>183 PINEHILLS DRIVE<br>CALHOUN, LA 71225 | P-0003202 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GWINN, JASON S<br>76 CAPITOL STREET<br>AUBURN, NY 13021 | P-0030446 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| GWYN, CHRISTOPHER D<br>10013 3RD AVE SW<br>SEATTLE, WA 98146-3804 | P-0018008 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| GWYNN, JOHN H<br>310 WENTWORTH TRL<br>JOHNS CREEK, GA 30022-1542 | P-0038133 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GYORY, MICHAEL<br>17 MOUNTAIN RD<br>IRVINGTON, NY 10533 | P-0042052 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| GYORY, MICHAEL<br>17 MOUNTAIN RD<br>IRVINGTON, NY 10533 | P-0042295 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| H, S S<br>9116 BROCK RD<br>KNOXVILLE, TN 37938 | P-0055356 | 1/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HA, HENRY<br>3019 METTHAME DR<br>FAYETTEVILLE, NC 28306 | P-0000855 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HA, IN K<br>1536 LEANNE TERRACE<br>WALNUT, CA 91789 | P-0020404 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HA, LINH M<br>2814 SE 2ND CT<br>RENTON, WA 98056 | P-0039651 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HA, TAM M<br>PECH RD APT #2<br>HOUSTON, TX 77055 | P-0035123 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAAK, FRANCESCA<br>10209 ASTI PLACE<br>LAS VEGAS, NV 89134 | P-0006554 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAAK, HEATHER L<br>5706 MARVIN LOVING DR<br>208<br>GARLAND, TX 75043 | P-0044026 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Haarke, Adrian<br>2870 North Wading River Road<br>Wading River, NY 11792 | 592 | 10/25/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HAAS, CHRISTOPHER J<br>379 BETHEL CHURCH ROAD<br>LIGONIER, PA 15658 | P-0019587 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAAS, CHRISTOPHER J<br>379 BETHEL CHURCH ROAD<br>LIGONIER, PA 15658-2074 | P-0019596 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAAS, ERIC C<br>SERLIN, JENNIFER R<br>7729 N VIA DEL SENDERO<br>SCOTTSDALE, AZ 85258 | P-0045656 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAAS, JEFFREY B<br>22696 CANYON VIEW DR<br>CORONA, CA 92883 | P-0030407 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAAS, JEFFREY B<br>LAPALME-HAAS, KRISTIN M<br>22696 CANYON VIEW DR<br>CORONA, CA 92883 | P-0030403 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAAS, JOHN I<br>105 REDWOOD RD<br>COLUMBIA, MO 65203 | P-0008044 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAAS, KRISTIN M<br>22696 CANYON VIEW DRIVE<br>CORONA, CA 92883 | P-0056465 | 2/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAAS, KRISTIN M<br>HAAS, JEFFREY B<br>22696 CANYON VIEW DRIVE<br>CORONA, CA 92883 | P-0057326 | 2/16/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAAS, ROBERT G<br>HAAS, IRENE T<br>2321 HOPKINS AVENUE<br>REDWOOD CITY, CA 94062 | P-0014456 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, SCOTT M<br>ECHOLS HAAS, SHANNON D<br>23345 8TH STREET<br>NEWHALL, CA 91321 | P-0024319 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, TERESA H<br>RITTS, JEFFREY J<br>MOONEYHAM BERRY LLC<br>PO BOX 8359<br>GREENVILLE, SC 29604 | P-0051823 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAAS, YVONNE L<br>219 20TH STREET<br>SAN DIEGO | P-0019138 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAASE, TERRANCE W<br>1111 NE OAKLAND AVE<br>TOPEKA, KS 66616 | P-0017276 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HAATVEDT, ROXANNE<br>22284 BLOOMINGDALE ROAD<br>PALO CEDRO, CA 96073 | P-0014763 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABACHY, JOSEPH S<br>1755 MOONSTONE COURT<br>DECATUR, GA 30033 | P-0048326 | 12/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HABBAL, NAWAL<br>24021 LAPWING LN.<br>LAGUNA NIGUEL, CA 92677 | P-0054533 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABEGGER, REBECCA C<br>1823 2ND AVE<br>SACRAMENTO, CA 95818 | P-0010283 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABENSTREIT, LINDA C<br>8067 DONEGAL LANE<br>SPRINGFIELD, VA 22153 | P-0009657 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABER, STEVEN A<br>246 CROMBIE STREET<br>HUNTINGTON STA., NY 11746 | P-0049598 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HABERER, JOHN R<br>3924 BALSAM DRIVE<br>NICEVILLE, FL 32578 | P-0000414 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERER, JOHN R<br>3924 BALSAM DRIVE<br>NICEVILLE, FL 32578 | P-0000433 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERLAND, PENELOPE A<br>HABERLAND, ROBERT W<br>3 SUNFLOWER LANE<br>IOLA, KS 66749 | P-0019084 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haberlin, James<br>1023 Judith Ave<br>Niceville, FL 32578 | 255 | 10/19/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HABERMAN, THOMAS J<br>HABERMAN, DIANE E<br>115 DOE LANE<br>SMITHVILLE, TN 37166 | P-0020717 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABERMANN, DAVID A<br>19269 CHERRY HILLS TER<br>BOCA RATON, FL 33498 | P-0055286 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABIB, ALFRED<br>101 ROBERTSVILLE RD.<br>APT. 325<br>MANALAPAN, NJ 07726 | P-0056490 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABIB, SOPHIE A<br>155 CHURCH STREET<br>APT 26<br>MANVILLE, RI 02838 | P-0047772 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HABLE, LARRY A<br>514 COLONY CREEK<br>VICTORIA, TX 77904-3836 | P-0055978 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACHEY, JONATHAN<br>237 MARTIN STREAM ROAD<br>FAIRFIELD, ME 04937 | P-0006793 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HACHEY, KELLY F<br>1108 LOUISVILLE AVE<br>APT 2S<br>ST LOUIS, MO 63139 | P-0006049 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HACIAS, SCOTT C<br>5612 KIRKRIDGE TRAIL<br>OAKLAND TOWNSHIP, MI 48306 | P-0023048 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKBART, JASON L<br>2288 380TH ST<br>GRAFTON, IA 50440 | P-0017812 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKEL, DAVID<br>1844 W SCHOOL ST APT 2<br>CHICAGO, IL 60657 | P-0042044 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKENBURG, FREDERICK W<br>661 N. TOMAHAWK TRAIL<br>VERO BEACH, FL 32963 | P-0057915 | 5/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, ARIEL<br>432 E KIOWA STREET<br>COLORADO SPRINGS, CO 80903 | P-0042661 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, ELIZABETH A<br>MUNSON, BRIAN F<br>19026 PARKE LANE<br>GROSSE ILE, MI 48138 | P-0020508 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, GWENDOLYN D<br>6522 KOREMATSU COURT<br>SAN JOSE, CA 95120-4570 | P-0032248 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, LORETTA J<br>6735 E GREENWAY PARKWAY<br>APT 1109<br>SCOTTSDALE, AZ 85254 | P-0006356 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKER, ROBERT E<br>HACKER, LINDA J<br>5714 FINCH ROAD<br>PINSON, AL 35126 | P-0003042 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HACKER, ROBERT E<br>HACKER, LINDA J<br>5714 FINCH ROAD<br>PINSON, AL 35126 | P-0003058 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hackert, Michael<br>2213 Prescott Drive<br>Troy, MI 48083 | 1412 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HACKETT, ALAN R<br>405 LINCOLN AVE<br>APT 2<br>SUNNYVALE, CA 94086 | P-0052139 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKETT, ROBERT J<br>1063 OTT LANE<br>MERRICK, NY 11566 | P-0027937 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKFORD, TRESA<br>4170 QUEST DR<br>APT 206<br>EUGENE, OR 97402 | P-0048859 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKLE, LAURA D<br>2191 ALTITUDE AVE<br>NORTH PORT, FL 34286 | P-0001933 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKNER, PAUL J<br>2552 EAST AVE SOUTH<br>LA CROSSE, WI 54601-6712 | P-0055123 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKNEY, ADAM J<br>1203 HIGHLAND AVE<br>NORTHFIELD, MN 55057 | P-0018290 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HACKWORTH, ROSALYN M<br>5678 WOODLAND GREENS RD<br>DOUGLASVILLE, CA 30135 | P-0015540 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADAR, YANIV<br>9209 LEVELLE DR.<br>CHEVY CHASE, MD 20815 | P-0030603 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADAWAY, KAREN D<br>HADAWAY, RAY D<br>17754 COUNTY RD 124<br>BEDIAS, TX 77831 | P-0014036 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, FARIS S<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0020332 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| HADDAD, FARIS S<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0020348 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| HADDAD, FARIS S<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0020385 | 11/8/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| HADDAD, IMENE<br>HADDAD<br>970 MEDINA DE LEON AVE<br>HENDERSON, NV 89015 | P-0054179 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, ISSA T<br>HADDAD, TALAT<br>2530 N 74TH AVE<br>3<br>ELMWOOD PARK, IL 60707 | P-0014116 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Haddad, Nancy<br>4306 Jordan Ranch Dr<br>Dublin, CA 94568 | 2444 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HADDAD, ROGER<br>4306 JORDAN RANCH DR<br>DUBLIN, CA 94568 | P-0024481 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, SAM G<br>HADDAD, MEGHAN M<br>1232 ROSEWOOD CT<br>PALATINE, IL 60067 | P-0006546 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADDAD, SAMUEL F<br>21901 GRESHAM ST<br>WEST HILLS, CA 91304 | P-0022205 | 11/10/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| HADDER, MELISSA L<br>P.O BOX 223<br>WAITSFIELD, VT 05673 | P-0020328 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADFIELD, JON K<br>123 LAFAYETTE AVE<br>ALAMO HEIGHTS, TX 78209 | P-0000961 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADFIELD, ROXANNE<br>15 CINDERELLA LANE<br>SAINT JAMES, NY 11780 | P-0008179 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, CAROLYN<br>4013 KLOMAN ST<br>ANNANDALE VA 22003 | P-0010451 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, CAROLYN<br>4013 KLOMAN STREET<br>ANNANDALE VA 22003 | P-0010473 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, MOUNIR<br>4013 KLOMAN STREET<br>ANNANDALE VA 22003 | P-0010458 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADIJI, MOUNIR<br>4013 KLOMAN STREET<br>ANNANDALE VA 22003 | P-0010464 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADJIKOW, ANNA<br>P.O. BOX 67<br>WHITE LAKE, NY 12786 | P-0029454 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADJIKOW, ANNA<br>P.O. BOX 67<br>WHITE LAKE, NY 12786 | P-0029462 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, DAVID D<br>9351 STOTTLEMEYER RD<br>BOONSBORO, MD 21713 | P-0034828 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, DONNA M<br>1230 FARRAGUT STREET<br>NEW ORLEANS, LA 70114 | P-0039053 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, JOANNE S<br>750 WELDON RD<br>EDGEMONT, AR 72044-9779 | P-0037726 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, JUDITH A<br>128 S 6TH ST<br>MOUNT VERNON, WA 98274 | P-0057151 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HADLEY, JUDITH A<br>MACEDO DEALBA, MARIA F<br>128 SOUTH 6 STREET<br>MOUNT VERNON, WA 98274-3905 | P-0046095 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HADLEY, STEVEN C<br>5256 MINTO ROAD<br>BOYNTON BEACH, FL 33472 | P-0027045 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HADLEY-BANAHENE, SARA S<br>3628 PEPPERVINE PLACE<br>WESLEY CHAPEL, FL 33544 | P-0001791 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HADZINSKY, WALTER A<br>HADZINSKY, SHELLE A<br>2921 ARROYO<br>SAN CLEMENTE, CA 92673 | P-0021257 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAENNI, SCOTT A<br>2133 GREENWAY AVE<br>CHARLOTTE, NC 28204 | P-0032062 | 11/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HAFEZ, NOREEN<br>34 WOODLEIGH RD.<br>WATERTOWN, MA 02471 | P-0050617 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAFIZI, ADEM<br>947 RICHMOND ROAD<br>STATEN ISLAND, NY 10304 | P-0056597 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAFLER, ANDREW<br>610 THOMAS MCKEEN ST<br>ORANGE PARK, FL | P-0001116 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAFNER, ROBERT A<br>9484 FAWN LANE<br>CEDARBURG, WI 53012 | P-0031675 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGAN, EDWARD L<br>EDWARD HAGAN<br>8600 SW 162ND STREET<br>PALMETTO BAY, FL 33157 | P-0010426 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGAN, KIMBERLEY A<br>14 SROKA LANE<br>LUDLOW, MA 01056 | P-0053325 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGAN, LEAVELL C<br>110 MARY STREET<br>BRUNSWICK GA 315 | P-0004281 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGAN, LEAVELL C<br>110 MARY STREET<br>BRUNSWICK, GA. 31520 | P-0004177 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGAN, MELANIE M<br>PO BOX 196714<br>WINTER SPRINGS, FL 32719-6714 | P-0027950 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGANS, JOYCE P<br>3936 WINTON DRIVE<br>JACKSONVILLE, FL 32208 | P-0028299 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGEDORN, SCOTT A<br>4664 CLUBVIEW DR<br>BESSEMER, AL 35022 | P-0015562 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGEMAN, DAVID S<br>3750 SUNWARD DR.<br>MERRITT ISLAND, FL 32953 | P-0002321 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAGEMAN, JOEL B<br>2704 VIGILANTE TRAIL<br>BILLINGS, MT 59102 | P-0019554 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGEMANN, IAN S<br>HAGEMANN, ANDREA R<br>10 ABERDEEN PLACE<br>ST. LOUIS, MO 63105 | P-0019412 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, ADAM R<br>HAGEN, JILL N<br>17634 SW WAPATO ST<br>SHERWOOD, OR 97140 | P-0030804 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, CYNTHIA<br>560 E SOUTH TEMPLE #903<br>SALT LAKE CITY, UT 84102 | P-0007897 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, DENISE A<br>188 GILREATH TRL<br>BREMEN, GA 30110 | P-0006852 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, MICHAEL<br>1906 S. HIGHWAY 161<br>JACKSONVILLE, AR 72076 | P-0045476 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, MICHAEL<br>1906 S. HIGHWAY 161<br>JACKSONVILLE, AR 72076 | P-0045483 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, SHAUNA S<br>388 MASHAPAUG RD.<br>HOLLAND, MA 01521 | P-0005652 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGEN, THOMAS I<br>HAGEN, MICHAEL B<br>400 HALLAM AVENUE S.<br>MAHTOMEDI, MN 55115 | P-0046655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGENDORF, BERNADETTE T<br>P.O. BOX 875<br>LAKE CITY, CO 81235 | P-0026038 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGENS, PATRICIA<br>GILDAY, KELLY<br>PO BOX 1844<br>LA FERIA, TX 78559 | P-0042931 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hager, Candis<br>3140 N 46th<br>Lincoln, NE 68504 | 5101 | 7/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAGER, CANDIS R<br>3140 N 46TH<br>LINCOLN, NE 68504 | P-0012603 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAGER, FRED A<br>8245 BUCKINGHAM CIR NW<br>MASSILLON, OH 44646 | P-0028911 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGER, GERALD<br>PO BOX 160871<br>NASHVILLE, TN 37216 | P-0018459 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGER, JOHN A<br>NO ADDRESS PROVIDED | P-0049181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERMAN, DOUGLAS J<br>3214 RANDOLPH ST<br>WATERLOO, IA 50702 | P-0010277 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERTY, LINDA L<br>1 SKYWAY LANE<br>OAKLAND<br>, CA 94619 | P-0049710 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAGERTY, MARGARET L<br>6353 TAMI WAY<br>CARMICHAEL, CA 95608 | P-0015736 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGERTY, MICHAEL F<br>NO ADDRESS PROVIDED | P-0044547 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGAR, KAREN<br>9811 61ST WAY SOUTH UNIT E<br>BOYNTON BEACH, FL 33437 | P-0023717 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGARD, PATRICIA L<br>45501 DOGWOOD COURT<br>SHELBY TOWNSHIP, MI 48317 | P-0032838 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGARD, STUART E<br>252 EMMANUEL ROAD SW<br>WILLIS, VA 24380 | P-0019552 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGERTY, JOHN J<br>309 MATTHEWS LANE<br>NEWTOWN, PA 18940 | P-0008614 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGINS, HANNAH M<br>2831 PETERSBURG COURT<br>DECATUR, GA 30034 | P-0006143 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGGSTROM, ROBERT<br>HAGGSTROM, WENDY<br>12759 EARLY WOODS LANE<br>KNOXVILLE, TN 37922 | P-0003093 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGHBIN, NILOOFAR<br>1451 TAYLOR ST.<br>APT. 3<br>SAN FRANCISCO, CA 94133 | P-0052338 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGLER, DAN N<br>5160 ALBRIGHT RD NW #204<br>CONCORD, NC 28027 | P-0023218 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGLER, DAN N<br>5160 ALBRIGHT ROAD NW<br>CONCORD, NC 28027 | P-0023211 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGLER, SHERYL A<br>5160 ALBRIGHT ROAD NW<br>CONCORD, NC 28027 | P-0023228 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGNER, CATHERINE J<br>1839 OAKLEY ROAD<br>LIBERTY, TN 37095 | P-0013403 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOOD, MICHAEL D<br>504 17TH AVE<br>JASPER, AL 35501-3643 | P-0001977 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOOD, MICHELE<br>PO BOX 521<br>LIVINGSTON, AL 35470 | P-0032214 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOPIAN, ROBERT J<br>23734 HICKORY GROVE LANE<br>NOVI, MI 48375 | P-0048822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGOPIAN, VERONICA<br>13 COTTON GRASS ROAD<br>BLUFFTON, SC 29910 | P-0026381 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAGSTROM, WENDELL R<br>HAGSTROM, VICTORIA L<br>4028 SHADY RIDGE DRIVE<br>CORONA, CA 92881 | P-0021269 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAHN, CHARLES B<br>17 RAMSGATE COURT<br>GREENSBORO, NC 27403 | P-0001342 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAHN, JERRY E<br>HAHN, LINDA M | P-0044381 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAHN, KIM<br>14306 JACKSON ROAD<br>MISHAWAKA, IN 46544 | P-0027834 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAHN, STEPHEN H<br>1352 BRINKLEY LANE<br>THE VILLAGES, FL 32163 | P-0000119 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAHN, THERESA M<br>8617 W CERMAK RD, APT 8<br>NORTH RIVERSIDE, IL 60546 | P-0013123 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAHN, WILLIAM H<br>2601 MEADOW DR<br>HERNDON, VA 20171 | P-0037608 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAIA, THOMAS A<br>P.O. BOX 240750<br>HONOLULU, HI 96824-0750 | P-0055918 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAIEK, NORKA<br>540 BRICKELL KEY DR APT 403<br>MIAMI, FL 33131 | P-0001615 | 10/22/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HAIGHT, DARCY<br>HAIGHT, NEIL<br>20637 WEATHERBY CT<br>BEND, OR 97701 | P-0016974 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAILE, MONICA<br>44 TYLER STREET<br>FREEPORT, NY 11520 | P-0017034 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAILEY SR, CHRISTOPHER A<br>3101 HIGHWAY 38N<br>BENNETTSVILLE, SC 29512 | P-0050636 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAILEY, DAVID W<br>77 HARMONY LOOP<br>SHERMAN, TX 75090 | P-0007352 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAILEY-PEELE, TRACY L<br>759 C MIX AVE<br>HAMDEN, CT 06514 | P-0020813 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Haimerl, Stephen M<br>212 Preston Hollow Dr<br>Spring Hill, FL 34609 | 4797 | 2/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAIMOUR, SHARRON D<br>NO ADDRESS PROVIDED | P-0009060 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAIMSON, OLIVER L<br>1020 SOUTH ST. APT. 2<br>PHILADELPHIA, PA 19147 | P-0039528 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAIN, KATHLEEN M<br>7893 KIRKBY CT<br>WORTHINGTON, OH 43085 | P-0035353 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAINER, FRANK T<br>HAINER, MARGARET J<br>7808 BRIARWOOD DR<br>CRESTWOOD, KY 40014 | P-0000399 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAINES, CHRISTOPHER A<br>6519 155TH AVE SE<br>BELLEVUE, WA 98006 | P-0044337 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAINES, FREDDA M<br>HAINES, JOHN M<br>3502 FREDERICK PL<br>KENSINGTON, MD 20895 | P-0032100 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAINING-SHEEHAN, EMILY A<br>41 PROSPECT STREET<br>NORTH PROVIDENCE, RI 02904 | P-0008507 | 10/29/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| HAINING-SHEEHAN, EMILY A<br>41 PROSPECT STREET<br>NORTH PROVIDENCE, RI 02904 | P-0008643 | 10/29/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| HAINING-SHEEHAN, EMILY A<br>41 PROSPECT STREET<br>NORTH PROVIDENCE, RI 02904 | P-0008650 | 10/29/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Hair, Shawn P<br>6742 Kenwood Avenue<br>Kansas City, MO 64131 | 980 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Haire, Barbara<br>26086 Sand Canyon Rd<br>Santa Clarita, CA 91387 | 2656 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Haire, Barbara<br>26086 Sand Canyon Rd<br>Santa Clarita, CA 91387-4013 | 2682 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| HAIRE, KEVIN J<br>2165 AZALEA DR<br>ROSWELL, GA 30075 | P-0005891 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAIRSTON - HELMS, BETTIE A<br>P.O. BOX 1141<br>COLLINSVILLE, VA 24078 | P-0057123 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAIRSTON, ROSALIND D<br>1718 NILE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0015103 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAIRSTON, ROSALIND D<br>1718 NILE DRIVE<br>CORPUS CHRISTI, TX 78412 | P-0020646 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAIRSTON, STEPHEN J<br>5608 GRAPHITE<br>KILLEEN, TX 76542 | P-0001875 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAISFIELD, MARK F<br>HAISFIELD, CATHY A<br>20726 WATERS EDGE CT.<br>CORNELIUS, NC 28031 | P-0020052 | 11/8/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HAISTEN, CLARENCE N<br>4187 JULIE CT NE<br>KENNESAW, GA 30144-2228 | P-0012743 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAISTEN, CLARENCE N<br>4187 JULIE CT NE<br>KENNESAW, GA 30144-2228 | P-0012851 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAJA HUSSAIN, NOORHUL RAF<br>5105 LITTLE PINEY DR<br>LAKE ST. LOUIS, MO 63367 | P-0009045 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAJEWSKI, ANGELA L<br>2331 RUTH AVE<br>SPARROWS POINT, MD 21219 | P-0009505 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAKEEM, OMARI<br>390 STOVALL ST. SE. #1414<br>ATLANTA, GA 30316 | 763 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAKIM, ALI<br>HITAWALA, SALMA<br>8118 LAKE SERENE DR<br>ORLANDO, FL 32836 | P-0017500 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAKIM, L.<br>154 ADAMS STREET<br>DEER PARK, NY 11729 | P-0023623 | 11/13/2017 | TK Holdings Inc., et al. | $187.50 | | | | | $187.50 |
| HAKIM, ROBERT E<br>10099 BIRD RD<br>VIENNA, VA 22181 | P-0037027 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAKIMI, CHARLENE<br>1 IRENE DRIVE<br>ROSLYN, NY 11576 | P-0046432 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALAJIAN, CHANTAL<br>6816 VALMONT ST<br>APT G<br>TUJUNGA, CA 91042 | P-0018741 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALAMAY, ALAN R<br>HALAMAY, JOY M<br>P.O. BOX 374<br>WILSONVILLE, OR 97070 | P-0039765 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALAMAY, ALAN R<br>HALAMAY, JOY M<br>P.O. BOX 374<br>WILSONVILLE, OR 97070 | P-0039772 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBERT, ETUAJIE E<br>1931 PALMGROVE AVE<br>POMONA, CA 91767 | P-0057936 | 5/15/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HALBERT, JOHN A<br>HALBERT, JUANITA R<br>7056 TREYMORE COURT<br>SARASOTA, FL 34243 | P-0000738 | 10/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| HALBERT, STEVE<br>342 SWEET GRASS WAY<br>RICHMOND, KY 40475 | P-0024429 | 11/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HALBERT, STEVE<br>342 SWEET GRASS WAY<br>RICHMOND, KY 40475 | P-0027136 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBERT, VIRGINIA E<br>514 JIMBAY DRIVE<br>ORANGE PARK, FL 32073 | P-0004476 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALBLEIB, BYRON L<br>6230 DUCK CREEK ROAD<br>LENOIR, NC 28645 | P-0005007 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALCOMB, ANDREW R<br>6400 WINDCREST DRIVE<br>APARTMENT #1134<br>PLANO, TX 75024 | P-0013493 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Haldeman, Daniel D.<br>PO Box 1585<br>Langley, WA 98260 | 2826 | 11/16/2017 | TK Holdings Inc. | $50.00 | $0.00 | | $0.00 | | $50.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALE III, ROBERT J<br>SINGLETON, ALEXISANDRE L<br>749 MARCELLIOUS LANE<br>BATON ROUGE, LA 70802 | P-0018335 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Hale, Aian Jeffrey<br>23209 Highline Road<br>Spiro, OK 74959 | 2150 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALE, CARLA M<br>5570 WANDA WAY<br>HAMILTON, OH 45011 | P-0042707 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, DALE E<br>4846 E GLENWOOD DR.<br>DECATUR, IL 62521 | P-0007989 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, DEBORAH J<br>HALE, BRIAN K<br>1712 LYNN ST<br>MISHAWAKA, IN 46545 | P-0014535 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, III, V. R<br>149 KING ARTHUR DR<br>LAWRENCEVILLE, GA 30046 | P-0005144 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KEN<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001512 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KEN<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001516 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH A<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001508 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH A<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001511 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH A<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001515 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, KENNETH<br>313 ARROWHEAD ST<br>FORT WORTH, TX 76108 | P-0001514 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LARRY W<br>HALE, REBECCA S<br>1021 COUNTY STREET 2974<br>BLANCHARD, OK 73010 | P-0001020 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LARRY W<br>HALE, REBECCA S<br>1021 COUNTY STREET 2974<br>BLANCHARD, OK 73010 | P-0001024 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LESLEY<br>620 CARRIAGE HILL DRIVE<br>GLENVIEW | P-0010767 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, LETICIA<br>6438 HARDWICK ST<br>LAKEWOOD, CA 90713 | P-0049295 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hale, Loretta Honeycutt<br>23209 Highline Rd<br>Spiro, OK 74959 | 2193 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALE, MARK<br>PO BOX 708521<br>SANDY, UT 84070 | P-0043296 | 12/20/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| HALE, MARSHA K<br>HALE, NORMAN E<br>19385 W 183 RD ST<br>OLATHE, KS 66062 | P-0044438 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, MICHAEL L<br>HALE, JULIE R<br>776 W. VILLAGE PARKWAY<br>LITCHFIELD PARK, AZ 85340 | P-0007532 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, NOAH J<br>E5052 ANDERSON ROAD<br>IRONWOOD, MI 49938 | P-0016853 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, RANDAL L<br>815 SE 36TH ST<br>TOPEKA, KS 66605 | P-0046281 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, RAYMOND A<br>HOLMES HALE, CASANDRA M<br>9109 GEORGIA BELLE DR<br>PERRY HALL, MD 21128 | P-0017684 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, RAYMOND A<br>HOLMES HALE, CASANDRA M<br>9109 GEORGIA BELLE DR<br>PERRY HALL, MD 21128 | P-0017690 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, REBECCA S<br>1021 COUNTY STREET 2974<br>BLANCHARD, OK 73010 | P-0001017 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, SANDRA F<br>HALE, TENIKA S<br>26 VIADUCT ST<br>GOODWATER, AL 35072 | P-0057546 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, SANDRA F<br>HALE, TENIKA S<br>26 VIADUCTS<br>GOODWATER, AL 35072 | P-0006237 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, SANDRA G<br>2318 AUTUMN SPRINGS LANE<br>SPRING, TX 77373 | P-0006538 | 10/27/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| HALE, TERRY D<br>12800 PRINCETON RD<br>CERULEAN, KY 42215 | P-0014246 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D<br>12800 PRINCETON RD<br>CERULEAN, KY 42215 | P-0014253 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D<br>12800 PRINCETON RD<br>CERULEAN, KY 42215 | P-0014257 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALE, TERRY D<br>12800 PRINCETON RD<br>CERULEAN, KY 42215 | P-0014261 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEE, YVONNE L<br>HALEE, ROY D<br>74 RIDGEWAY DRIVE<br>IRVINGTON, NY 10533 | P-0027760 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALEEKA ENTERTAINMENT<br>11271 VENTURRA BLVD<br>NO 627<br>STUDIO CITY, CA 91604 | P-0023488 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, CAROLYN C<br>2008PORT ROYAL RD<br>RALEIGH, NC 27609 | P-0003552 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, CHARLES<br>HALEY III, CHARLES<br>982 GRANITE TRAIL<br>ADAMS, TN 37010-9191 | P-0044046 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023621 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023624 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023690 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023694 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023709 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023735 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023744 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023749 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023974 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023976 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023983 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023990 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0023995 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024001 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024021 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024110 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024114 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024115 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024133 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024136 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024144 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024147 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024153 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024159 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024166 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALEY, GREG<br>HALEY BUILDERS, INC.<br>10102 WHITESL ROAD<br>ASHLAND, VA 23005 | P-0023753 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, GREG<br>HALEY BUILDERS,INC.<br>10102 WHITESEL ROAD<br>ASHLAND, VA 23005 | P-0024139 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, MICHAEL T<br>301 TILLMAN DR.<br>MONROE, LA 71202 | P-0005773 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALEY, STEPHANIE E<br>410 FAULKNER LANE<br>BALL GROUND, GA 30107 | P-0007188 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALKO, JESSE A<br>3475 ORCHARD HILL DR.<br>CANFIELD, OH 44406 | P-0006495 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL SR, JASON W<br>14592 W SHAW BUTTE DR<br>SURPRISE, AZ 85379 | P-0010392 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ALAN E<br>436 BELLE POINTE DR<br>NASHVILLE, TN 37221 | P-0043559 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ALICIA N<br>P. O. BOX 13894<br>BIRMINGHAM, AL 35202 | P-0051708 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ANDREA J<br>25790 BRANCHASTER<br>FARMINGTON HILLS, MI 48336-1643 | P-0026086 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ANGELA R<br>17935 TARPON COURT<br>HOMEWOOD, IL 60430 | P-0009640 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, ARLEN J<br>405 ULUMALU RD<br>HAIKU, HI 96708 | P-0017921 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, BERT A<br>HALL, MARIA A<br>4035 SHERIDAN AVENUE<br>COCOA, FL 32926 | P-0054013 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, BRIAN M<br>6617 S TIB ET CT<br>AURORA, CO 80016 | P-0042089 | 12/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HALL, CAROLINE<br>PO BOX 96<br>NIVERVILLE, NY 12130 | P-0034064 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CHARITY D<br>404 BATTEN CT<br>LEXINGTON, SC 29072 | P-0001569 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, CHRISTOPHER D<br>6215 SOUTH EVANS AVENUE<br>APARTMENT 2<br>CHICAGO, IL 60637 | P-0010204 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HALL, CLARENCE B<br>288 OUTRIGGER LN<br>COLUMBIA, SC 29212 | P-0001784 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, CORRINE T<br>8713 MOSQUERO CIRCLE<br>AUSTIN, TX 78748 | P-0008049 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, CORY M<br>2236 CHAPEL DOWNS DR<br>ARLINGTON, TX 76017 | P-0005613 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, CURTIS C<br>506 MAID MARION LANE<br>STONE MOUNTAIN, GA 30087 | P-0057088 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, DANA J<br>364 N RENGSTORFF AVE<br>MOUNTAIN VIEW, CA 94043 | P-0015070 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, DANIEL L<br>HALL, DIANA H<br>PO BOX 402<br>IONE, WA 99139 | P-0028262 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, DAVID A<br>2964 MILTON ROAD<br>CHARLOTTESVILLE, VA 22902 | P-0009105 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, DAVID A<br>32166 PERIGORD RD<br>WINCHESTER, CA 92596 | P-0056624 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, DAVID R<br>15 N BEACON ST<br>UNIT UL02<br>ALLSTON, MA 02134 | P-0011403 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, DENNIS W<br>BOYD'S LIMOUSINE SERVICE<br>222 N. SEPULVEDA BLVD.<br>MANHATTAN BEACH, CA 90266 | P-0020277 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, DESTINEY D<br>403 KENNIE RD.<br>SHREVEPORT, LA 71106 | P-0003227 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, DOMINIQUE C<br>5408 CHANNING RD<br>BALTIMORE, MD 21229 | P-0038642 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hall, Dorothy<br>806 Cherlyne Dr<br>Cedar hill, TX 75104 | 945 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| HALL, DOROTHY M<br>806 CHERLYNE DR | P-0010217 | 10/30/2017 | TK Holdings Inc., *et al*. | $13,000.00 | | | | | $13,000.00 |
| HALL, DWIGHT D<br>4305 VANCE RD<br>NORTH RICHLAND H, TX 76180 | P-0034653 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, EARL N<br>30040 FEDERAL LN<br>EUGENE, OR 97402 | P-0041194 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, ELENA<br>4 PINECREST DRIVE<br>WILMINGTON, DE 19810 | P-0010878 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, ERIC K<br>5309 WALLBROOK DR<br>FAYETTEVILLE, NC 28306 | P-0014049 | 11/3/2017 | TK Holdings Inc., *et al*. | $310,000.00 | | | | | $310,000.00 |
| HALL, ESTEL C<br>221 MCKINLEY DRIVE<br>LEXINGTON, NC 27295-7185 | P-0037909 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, FLOYD B<br>2732 E GRAND ST<br>SPRINGFIELD, MO 65804 | P-0015901 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, FREDERICK L<br>2119 W. WADDEDD AVE.<br>ALBANY, GA 31707 | P-0003731 | 10/25/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HALL, GARY L<br>117 CANNON CIRCLE<br>WINCHESTER, VA 22602 | P-0026763 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hall, Gerald<br>15436 Drexel Avenue<br>Dolton, IL 60419 | 1894 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hall, Gloria D.<br>8964 Rockpond Meadows Drive<br>Jacksonville, FL 32221 | 1408 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, HEATHER M<br>4042 WHITEMARK CT<br>LEXINGTON, KY 40516 | P-0005228 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, IESHA<br>NO ADDRESS PROVIDED | P-0045655 | 12/23/2017 | TK Holdings Inc., et al. | $23,335.28 | | | | | $23,335.28 |
| HALL, IESHA<br>NO ADDRESS PROVIDED | P-0045697 | 12/23/2017 | TK Holdings Inc., et al. | $23,335.28 | | | | | $23,335.28 |
| HALL, JANET J<br>255 YEARLING DRIVE<br>SUMMERVILLE, SC 29486 | P-0053861 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JEFFREY T<br>HALL SR, JEFFREY T<br>39208 ADAMS RD<br>LISBON, OH 44432 | P-0006186 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOEL F<br>61 OVERLOOK HEIGHTS WAY<br>STOCKBRIDGE, GA 30281 | P-0021352 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOHN J<br>2418 OWEN DRIVE<br>WILMINGTON, DE 19808 | P-0015497 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hall, John K.<br>2544 Joann Court<br>Niagara Falls, NY 14304 | 1356 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| HALL, JOSEPH A<br>HALL, CAROL L<br>23641 VIA DELOS<br>VALENCIA, CA 91355 | P-0037205 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, JOSEPH B<br>9937 E SAGEBRUSH DRIVE<br>PRESCOTT VALLEY, AZ 86314-7628 | P-0044515 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hall, Judith P.<br>4 Greenbriar<br>Irvine, CA 92604 | 2901 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hall, Julie Marie<br>4044 Perry Ave N<br>Robbinsdale, MN 55422 | 3603 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, KATHARINE P<br>3696 HIGHLAND PARK PLACE<br>MEMPHIS, TN 38111 | P-0016383 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, KEISHA<br>12941 SW 284TH TER<br>HOMESTEAD, FL 33033-1995 | P-0053118 | 12/29/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HALL, KEITH E<br>HALL, MICHAEL L<br>8527 HALLET<br>LENEXA, KS 66215 | P-0031391 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, KHLISHIA L<br>1334 WINTERGREEN CT<br>DESOTO, TX 75115 | P-0054572 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hall, Kristin<br>603 33rd St.<br>Everett, WA 98201 | 1839 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, LESLIE N<br>3882 40TH AVENUE W<br>BRADENTON, FL 34205 | P-0051085 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, LISA-GAYE<br>44 HARNETT STREET<br>ASHEVILLE, NC 28806 | P-0012966 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, LUTHER L<br>44762 SHADOWCREST DR<br>LANCASTER, CA 93536 | P-0034649 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, LYNETTE F<br>1201 AMULET STREET<br>NATCHITOCHES, LA 71457 | P-0050306 | 12/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HALL, MARCI F<br>108 B SAXONY DR<br>MOUNT LAUREL, NJ 08054 | P-0029905 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MARY N<br>CJ FLIGHT CLA LLC<br>PO BOX 445<br>ELKTON, MD 21922 | P-0005600 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MARY<br>212 MECHANIC ST<br>FOXBORO, MA 02035 | P-0053814 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MAURA J<br>32 EMERSON ROAD<br>PLYMOUTH, MA 02360 | P-0031436 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MAURICE<br>17244 133RD AVE<br>APT. 4G<br>JAMAICA, NY 11434 | P-0006121 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MELISSA K<br>44 LOCHWOOD CT.<br>NEW ALBANY, IN 47150 | P-0057758 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MELISSA<br>44 LOCHWOOD CT.<br>NEW ALBANY, IN 47150 | P-0057759 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MICHELLE<br>9000 CROW CANYON RD.<br>STE. S-308<br>BLACKHAWK, CA 94506 | P-0016205 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, MONICA L<br>HALL, STEVEN M<br>613 S. 65TH ST.<br>MILWAUKEE, WI 53214 | P-0018059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, NANETTE M<br>42457 LILLEY POINTE<br>CANTON, MI 48187 | P-0018304 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, NEILA S<br>1071 BLACK LANE<br>FAIRBORN, OH 45324 | P-0052424 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, NEILA S<br>1071 BLACK LANE<br>FAIRBORN, OH 45324 | P-0053920 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, NIKEYA N<br>5282 N. REESE AVE<br>FRESNO, CA 93722 | P-0032473 | 11/27/2017 | TK Holdings Inc., *et al*. | $28,700.00 | | | | | $28,700.00 |
| HALL, PATRICIA I<br>780 SPRINGDALE AVENUE<br>APT 9C<br>EAST ORANGE, NJ 07017 | P-0054988 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hall, Patricia Teagle<br>624 Sea View Drive<br>Destin, FL 32541 | 469 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, PHILLIP C<br>HALL, KAREN L<br>48 TWP RD. 276 SOUTH<br>SOUTH POINT, OH 45680 | P-0011685 | 11/1/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| HALL, RAMONIA J<br>P. O. BOX 5826<br>OAKLAND, CA (94605 | P-0035760 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, RANDALL<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044005 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HALL, RHONDA J<br>924 N. E. 81ST<br>OKLAHOMA CITY<br>, OK 73114 | P-0058167 | 8/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, RHONDA J<br>924 N.E 81ST<br>OKLAHOMA CITY, OK 73114 | P-0058191 | 8/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, RHONDA J<br>924 N.E. 81ST<br>OKLAHOMA CITY, OK 73114 | P-0058190 | 8/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, RICHARD<br>3417 NW 44TH ST<br>OKLAHOMA CITY, OK 73112 | P-0000101 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, ROBIN<br>122 LIVE OAK ROAD<br>CARTHAGE, MS 39051 | P-0012890 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hall, Rosemary C.<br>10732 Middle Oak Drive<br>Mobile, AL 36695 | 784 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALL, RYAN<br>1625 MOORES MILL ROAD<br>ATLANTA, GA 30327 | P-0019052 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALL, RYAN<br>1625 MOORES MILL ROAD<br>ATLANTA, GA 30327 | P-0019059 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALL, SANDRA K<br>DESALVO, PHYLLIS A<br>2320 WOODBRIDGE WAY 1A<br>LOMBARD, IL 60148 | P-0052855 | 12/27/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| HALL, SANDRA<br>35027 AVE C<br>YUCAIPA, CA 92399 | P-0036631 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, SHELBY<br>1028 BROAD STREET<br>PHILLIPSBURG, NJ 08865 | P-0054251 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, STEVEN L<br>HALL, TIFFANY N<br>6762 CIRCLE J DRIVE<br>TALLAHASSEE, FL 32312 | P-0052477 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, SUMMAYYA T<br>2012 STEWART AVE<br>HOPEWELL, VA 23860 | P-0015950 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TANJELA S<br>7701 BATAVIA LN<br>CHARLOTTE, NC 28213 | P-0053897 | 1/3/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HALL, TERRY W<br>HALL, PATRICIA R<br>5815 E. PARAPET ST<br>LONG BEACH, CA 90808 | P-0014688 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, THOMAS A<br>207A COAL PIT HILL RD<br>GRISWOLD, CT 06351 | P-0029206 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TIFFANY C<br>GARDEN, LACEDRIC K<br>1404 NIAGARA FALLS CT<br>ARLINGTON, TX 76002 | P-0022863 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TIMOTHY M<br>5371 WATKINS GLEN CIRCLE WEST<br>#201<br>ARLINGTON, TN 38002 | P-0039167 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TODD M<br>19123 PEACEFUL STREAM DR<br>LEESBURG, VA 20176 | P-0029592 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TOMMY R<br>HALL, SHERRI D<br>1102 DOUBLE L ROAD<br>WHITE HALL, AR 71602 | P-0024656 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TOMMY R<br>HALL, SHERRI D<br>1102 DOUBLE L ROAD<br>WHITE HALL, AR 71602 | P-0025572 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, TOMMY R<br>HALL, SHERRI D<br>1102 DOUBLE L ROAD<br>WHITE HALL, AR 71602 | P-0025981 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, VINSON A<br>11263 MISSISSIPPI AVE.<br>APT. 205<br>LOS ANGELES, CA 90025 | P-0056253 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALL, VIOLET Y<br>350 SUZANNE DRIVE<br>JACKSONVILLE, FL 32218 | P-0052414 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALLA, BARBARA J 3791 PINE VIEW DRIVE PULASKI, WI 54162 | P-0027830 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLBAUER, COREY R 300 SOUTH NEW PROSPECT RD APT 13F JACKSON, NJ 08527 | P-0050664 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLDEN, MATHEW P 37 JONATHAN RD SELINSGROVE, PA 17870 | P-0008027 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLDEN, MATHEW P 37 JONATHAN RD SELINSGROVE, PA 17870 | P-0008037 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLE, KELLY A 16250 BENTWOOD PALMS DR FORT MYERS, FL 33908 | P-0010994 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hallett, Bryan 2355 Lake Shore Blvd. West apt. 404 Etobicoke, ON M8V 1C1 Canada | 83 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALLETT-RUPP, KAREN S 2619 E POPLAR DR BLOOMINGTON, IN 47401 | P-0009673 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLEY, MEGAN L 1 WASHINGTON AVE BLDG 6, APT 5B MORRISTOWN, NJ 07960 | P-0037433 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLGREN, KATHERINE 2108 SOUTH FIFTH STREET ROCKFORD, IL 61104 | P-0006747 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLGREN, MARGOT 6 CANDLEWOOD DRIVE SANDWICH, MA 02563 | P-0010318 | 10/31/2017 | TK Holdings Inc., et al. | $400,000.00 | | | | | $400,000.00 |
| Halling, C.B. and Beth 304 Reid Avenue Apt B Troy, IL 62294 | 631 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Hallman, Caroline Elizabeth 716 W. Mulberry St. #13 Denton, TX 76201 | 615 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HALLMAN, RONALD S 2512 POCATY ROAD CHESAPEAKE, VA 23322 | P-0011489 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLOCK, ALLAN R 458 STEPHANIE DR LEXINGTON, NC 27295 | P-0001689 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLOCK, STEVE 24 POPLAR RIDGE RD DAHLONEGA, GA 30533 | P-0008243 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLORAN, DENISE L QUINN, ESTATE THOM D 1239 8TH AVENUE SE OLYMPIA, WA 98501 | P-0020060 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALLORAN, JAMES H<br>HALLORAN, CLAIRE W<br>708 OAK STREET<br>SILVERTON, OR 97381-1844 | P-0027503 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALLSON, MATTHEW H<br>HALLSON, JUDY R<br>26460 COURT LANE #22<br>LEWISTON, ID 83501 | P-0014840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPAIN, DONALD G<br>HALPAIN, AMANDA S<br>3931 MACAW RD<br>ROPESVILLE, TX 79358 | P-0007351 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPER, STEVEN R<br>2 TEAKWOOD COURT<br>WARREN, NJ 07059 | P-0015467 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID E<br>1518 CORCORAN STREET NW<br>WASHINGTON, DC 20009 | P-0038883 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID P<br>415 RIVER GROVE LANE<br>VERNON HILLS, IL 60061 | P-0011755 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPERIN, DAVID<br>1518 CORCORAN STREET NW<br>WASHINGTON, DC 20009 | P-0038880 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALPIN, DAVID C<br>20 S. MAIN STREET<br>UNIT 508<br>MOUNT PROSPECT, IL 60056 | P-0035360 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Halpin, Kevin<br>1617 Stonehenge Way<br>Petaluma, CA 94954 | 4245 | 12/22/2017 | TK Holdings Inc. | $2,800.00 | $0.00 | | | | $2,800.00 |
| HALSEY, MARY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043829 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HALSTEAD, BILLY G<br>INGRAM, SHERYLL L<br>20 KNOTWEED COURT<br>BLUFFTON, SC 29909-7150 | P-0021289 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTED, LAWRENCE A<br>2630 SUMMERWALK PL<br>ROUND ROCK, TX 78665 | P-0039298 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTED, MARIA A<br>2630 SUMMERWALK PL<br>ROUND ROCK, TX 78665 | P-0039303 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTIED, LISA D<br>OVERTON, JALISA S<br>PO BOX 156<br>SPENCER, OK 73084 | P-0051746 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTIED, LISA D<br>PO BOX 156<br>SPENCER, OK 73084 | P-0051841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HALSTIED, LISA D<br>PO BOX 156<br>SPENCER, OK 73084 | P-0051884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HALTER, CHARLENE<br>1373 KIT CIRCLE<br>BEAR, DE 19702 | P-0048382 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALTERMAN, LORENZA B<br>15 SOUTH SPRING STREET<br>BOX 261<br>ROWLESBURG, WV 26425-0261 | P-0032778 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALUKO, FRED<br>14 KINGWOOD AVE/FREDHALUKO<br>FRENCHTOWN, NJ 08825 | P-0015236 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALVERSON, DAWN L<br>8084 SOUTH LAKE DRIVE<br>APT C<br>DUBLIN, CA 94568 | P-0014755 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALVERSON, DAWN L<br>8084 SOUTH LAKE DRIVE<br>APT C<br>DUBLIN, CA 94568 | P-0014765 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALVERSON, DOUGLAS A<br>1430 S FAIRFIELD AVE<br>LOMBARD, IL 60148 | P-0006050 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HALVERSON, HEATH E<br>6208 PALMETTO CIRCLE SW<br>CEDAR RAPIDS, IA 52404 | P-0014462 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAM, ERIC J<br>HAM, VERONICA L<br>2618 W. RENOIR DR.<br>COEUR D'ALENE, ID 83815 | P-0020327 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAM, SHARON<br>MITCHELL A. TOUPS, LTD.<br>P. O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024664 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMAN, JESSE R<br>215 RAINBOW /DRIVE, #11586<br>LIVINGSTON, TX 77399 | P-0017581 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMAN, JESSE R<br>215 RAINBOW DRIVE #11586<br>LIVINGSTON, TX 77399 | P-0017575 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMARI, THERESA A<br>HAMARI, MARK A<br>1406 ADAMS ST<br>MARQUETTE, MI 49855 | P-0017080 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMATHER, FRED M<br>HAMATHER, BETTY T<br>143 HARMON RIDGE COURT<br>KERNERSVILLE, NC 27284 | P-0046738 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMBEK, IAN D<br>J-HANNA, ARIANN<br>3265 N LITTLE BROOK PL<br>TUCSON, AZ 85712 | P-0014792 | 11/3/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HAMBEL, CAROLE A<br>HAMBEL, HENRY P<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0003822 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMBEL, CAROLE A<br>HAMBEL, HENRY P<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0004107 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, CAROLE A<br>HAMBEL, HENRY P<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0022059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, CAROLE A<br>HAMBEL, HENRY P<br>29 MARY GRAY DR.<br>CLYDE, NC 28721 | P-0020763 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, HENRY P<br>HAMBEL, CAROLE A<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0003897 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBEL, HENRY P<br>HAMBEL, CAROLE A<br>29 MARY GRAY DR<br>CLYDE, NC 28721 | P-0020764 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBLETON, DUSTIN J<br>2305 33RD AVE<br>GREELEY, CO 80634 | P-0014221 | 11/3/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| HAMBLIN, RICHARD T<br>HAMBLIN, FRANCES D<br>31006 STATE RT O<br>DREXEL, MISSOURI 64742 | P-0014113 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBLIN, TROY D<br>341 HIGH CREST DRIVE<br>WEST MILFORD, NJ 07480 | P-0049114 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBRIC, VERONICA A<br>330 JAMESTOWN MANOR DRIVE<br>GARDENDALE, AL 35071 | P-0030567 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, DAVID J<br>16 JAMESON ROAD<br>BINGHAMTON, NY 13905 | P-0014360 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, FREDDA<br>18 BROOK AVENUE<br>BINGHAMTON, NY 13901 | P-0014082 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, FREDDA<br>18 BROOK AVENUE<br>BINGHAMTON, NY 13901 | P-0014490 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBURG, ILANA T<br>16 JAMESON ROAD<br>BINGHAMTON, NY 13905 | P-0014382 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMBY, GARY R<br>6806 CEDAR POINT DR.<br>PASADENA, TX 77505 | P-0046969 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMDAN, ABEER<br>HAMDAN, NASSER<br>6123 E REDFIELD RD<br>SCOTTSDALE, AZ 85254 | P-0006071 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMDAN, JOYCE G<br>602 W CALIFORNIA AVE APT C<br>GLENDALE, CA 91203 | P-0048473 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMEL, JONATHAN H<br>1344 VANCE STREET<br>LAKEWOOD, CO 80214 | P-0041696 | 12/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILL, JACK A<br>8408 KINGS VIEW COURT<br>MONTGOMERY, TX | P-0017580 | 11/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILTON, AIMEE T<br>832 W 21ST<br>HOUSTON, TX 77008 | P-0032879 | 11/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILTON, AIMEE T<br>832 W 21ST<br>HOUSTON, TX 77008 | P-0032880 | 11/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILTON, ANDREA C<br>17301 VIA MAGDALENA<br>SAN LORENZO, CA 94580 | P-0042264 | 12/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILTON, ANDREA C<br>17301 VIA MAGDALENA<br>SAN LORENZO, CA 94580 | P-0042981 | 12/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILTON, BETTY<br>1508 CLEARVIEW STREET<br>PHILADELPHIA, PA 19141 | P-0037519 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILTON, BRETT<br>PO BOX 526346<br>SALT LAKE, UT 84152 | P-0033719 | 11/29/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILTON, BRITTNEY R<br>1630 RUE DU BELIER<br>APT 108<br>LAFAYETTE, LA 70506 | P-0019347 | 11/7/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILTON, BRUCE H<br>4225 SOUTHWYCK DR<br>JANESVILLE, WI 53546-2120 | P-0047360 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILTON, CHARLES<br>410 SHERINGHAM TERRACE<br>ROSWELL, GA 30076 | P-0007014 | 10/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILTON, CHARLOTTE<br>HAMILTON, MICHAEL<br>509 TIFFANY DRIVE<br>UNIT B<br>SANTA MARIA, CA 93454 | P-0020195 | 11/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILTON, CHARMAINE M<br>262 OLD SUNSHINE ROAD<br>BOSTIC, NC 28018 | P-0036675 | 12/6/2017 | TK Holdings Inc., *et al.* | $10,000.00 | | | | | $10,000.00 |
| HAMILTON, CHERYL L<br>24 GREAT HILL DRIVE<br>WEYMOUTH, MA 02191 | P-0040719 | 12/15/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILTON, CHRISTINA A<br>10637 GLASS TUMBLER PATH<br>COLUMBIA, MD 21044 | P-0038700 | 12/11/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILTON, CLAIRE E<br>3910 AUBURN BLVD. #59<br>SACRAMENTO, CA 95821 | P-0021390 | 11/9/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HAMILTON, CLARENCE H<br>8526 STAR HOLLOW LANE<br>HOUSTON,, TX 77095-5209 | P-0041831 | 12/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, DANIEL R<br>HAMILTON, ROXANN M<br>MCCUISTON AUTOMOTIVE<br>3066 NORTH EASTMAN RD.<br>LONGVIEW, TX 75605 | P-0053746 | 1/2/2018 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| Hamilton, Daniel Rex<br>556 Fawn Lane<br>Avinger, TX 75630 | 533 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hamilton, Darrell<br>3020 Mount Vernon Ave<br>Evansville, IN 47712-5826 | 1569 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMILTON, DAVID T<br>10930 CLARKE RD<br>COLUMBIA STATION, OH 44028 | P-0030205 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, DEBRA J<br>2441 S. KIHEI RD, APT A104<br>KIHEI, HI 96753 | P-0014624 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, DENISE D<br>BOHL, STEVEN<br>10145 25 1/2 MILE RD<br>ALBION, MI 49224 | P-0054415 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, DIANA R<br>2816 GARDEN COURT #A<br>STEILACOOM, WA 98388 | P-0051833 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, HOWARD W<br>733 GULL POINT AVENUE<br>LAS VEGAS, NV | P-0018442 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JAMES S<br>832 W 21ST<br>HOUSTON, TX 77008 | P-0032877 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JEFFERY S<br>PO BOX 11<br>MOUNTAIN VIEW, HI 96771 | P-0041822 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JEREMY<br>25140 SLATE CREEK DR<br>MORENO VALLEY, CA 92551 | P-0040828 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JOHN W<br>3101 SMOKY CT<br>SACRAMENTO, CA 95826 | P-0027031 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, JOSHUA M<br>16304 NE 143RD WAY<br>VANCOUVER, WA 98682 | P-0022219 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, LAURA<br>634 SIMMONS TR<br>GREEN COVE SPRIN, FL 32043 | P-0049409 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, LUCY H<br>8526 STAR HOLLOW LANE<br>HOUSTON, TX 77095-5209 | P-0041828 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010012 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010025 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR<br>BERTHOUD, CO 80513 | P-0010035 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMILTON, MICHAEL S<br>3016 CENTER RIDGE DR.<br>BERTHOUD, CO 80513 | P-0010046 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, MICHAEL<br>794 OAK MOSS DRIVE<br>LAWRENCEVILLE, GA 30043 | P-0056456 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, NATHAN<br>3 SOVENTE<br>IRVINE, CA 92606 | P-0039779 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, PATRICIA A<br>38 BROOKFIELD DRIVE<br>BROCKTON, MA 02302 | P-0035919 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hamilton, Ralph E.<br>49 Fourth St<br>South Shore, KY 41175 | 4225 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMILTON, REBECCA J<br>3225 WOODLAND PARK DR<br>APT 883<br>HOUSTON, TX 77082 | P-0006002 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ROBERT G<br>P.O. BOX 203<br>UNIONTOWN, OH 44685-0203 | P-0048984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, ROBERT T<br>7420 BRISTOL LANE<br>PARKLAND, FL 33067 | P-0010597 | 10/31/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HAMILTON, RODERICK K<br>10637 GLASS TUMBLER PATH<br>COLUMBIA, MD 21044 | P-0037990 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, SCOTT D<br>HAMILTON, TINA K<br>1507 MARIA ST.<br>FLINT, MI 48507-5527 | P-0025253 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON, SR., MARVIN J<br>8078 COUNTRY RUN PKWY<br>ORLANDO, FL 32818 | P-0000924 | 10/20/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| HAMILTON, THOMAS G<br>1613 FIRST COLONY TRACE<br>HAMPTON, VA 23665 | P-0007947 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMILTON-ROMEO, REAL J<br>3611 HENRY HUDSON PARKWAY<br>11F<br>BRONX, NY 10463 | P-0016652 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLER, GREGORY P<br>HAMLER, JACKI L<br>303 GREENFIELD AVE<br>GLEN ELLYN, IL 60137-5336 | P-0007316 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLET, JAMES E<br>2417 FERDINAND DRIVE<br>KNIGHTDALE, NC 27545 | P-0001973 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLET, JAMES E<br>2417 FERDINAND DRIVE<br>KNIGHTDALE, NC 27545 | P-0001980 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLETT, JACKIE<br>515 MAGNA DR.<br>DURHAM NC | P-0005853 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMLEY, DAVID K GOLFING TRUST, THE 6160 W IRMA LN GLENDALE, AZ 85308 | P-0038724 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hamlin Tool & Machine CO., Inc. 1671 E. Hamlin Road Rochester Hills, MI 48307 | 5001 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMLIN, BRIAN C 1932 SCENIC AVE CENTRAL POINT, OR 97502 | P-0054901 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JEVIN T 8214 COURTLAND MANOR RD PIKESVILLE, MD 21208 | P-0010019 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JOHN C 6356 BENNER COURT PLEASANTON, CA 94588 | P-0017886 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMLIN, JOHN C 6356 BENNER COURT PLEASANTON, CA 94588 | P-0017908 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, CHRIS 1613 S CAPITAL OF TEXAS HWY SUITE 201 AUSTIN, TX 78746 | P-0038810 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, JOHN 3921 LIONHEART DR JACKSONVILLE, FL 32216 | P-0003674 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, PAUL 11807 SHASTA LANE OKLAHOMA CITY, OK 73162 | P-0000128 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, SIDNEY W 20 BRISTOL KNOLL ROAD NEWARK, DE 19711 | P-0037718 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, WILLIAM H 2 N WATERVIEW DR PALM COAST, FL 32137 | P-0033574 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMM, WILLIAM H 2 N WATERVIEW DR PALM COAST, FL 321371FAHP | P-0033556 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMAC, YVONNE C 6355 PEACHTREE DUNWOODY RD NE APARTMENT 132 ATLANTA, GA 30328 | P-0012068 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMADI, TAHAR 6508 FIRESIDE DR. CHICAGO RIDGE, IL 60415 | P-0037676 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMEL-DAVIS, DONNA P 24475 PASEO DE TORONTO YORBA LINDA, CA 92887 | P-0046612 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, ERIC L 3017 S HOLLY PL DENVER, CO 80222 | P-0009588 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, ERIC L 3017 S HOLLY PL DENVER, CO 80222 | P-0009606 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMELL, LINDA L 6404 S NEWPORT CT CENTENNIAL, CO 80111 | P-0025185 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMMELL, LINDA L<br>6404 S NEWPORT CT<br>CENTENNIAL, CO 80111 | P-0025190 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMEN, MARLYCE<br>158 MILES AVENUE NW<br>CANTON, OH 44708 | P-0009061 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMER, BIAN R<br>30 F ST. N.E.<br>EPHRATA, WA 98823 | P-0019191 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMER, BRIAN R<br>30 F ST. N.E.<br>EPHRATA, WA 98823 | P-0019198 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMER, DEBBIE E<br>23028 OLD INLET BRIDGE DR.<br>BOCA RATON, FL 33433 | P-0000581 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMER, MICHAEL J<br>713 LOCUST ST<br>ANACONDA, MT 59711 | P-0011127 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMER, TIMOTHY D<br>304 MENDON ROAD<br>PITTSFORD, NY 14534 | P-0026355 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMER, TRACEY<br>31 CLINTON AVENUE<br>WESTPORT, CT 06880 | P-0013247 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMERS, DAWN<br>442 CHIMNEY ROCKS ROAD<br>HOLLIDAYSBURG, PA 16648 | P-0050009 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMERS, MARYANN<br>1045 CHERRY CREEK CIRCLE<br>WESTLAKE VILLAGE, CA 91362 | P-0017868 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMERS, MELISSA J<br>178 HEISS LANE<br>DUNCANSVILLE, PA 16635 | P-0040871 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMERSCHMIDT, JUDY M<br>HAMMERSCHMIDT, GEORGE J<br>102 RED DEER PLACE<br>MONTGOMERY, TX 77316 | P-0003876 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMETT, DORIS C<br>265 PEACHTREE ROAD<br>BOILING SPRINGS<br>SPARTANBURG, SC 29316 | P-0018081 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMETT, JASON R<br>521 CHICAGO AVE<br>UNIT B<br>EVANSTON, IL 60202 | P-0025756 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMITT, FRANK D<br>HAMMITT, PAMELA L<br>4682 WINEWOOD VILLAGE DR<br>COLORADO SPRINGS, CO 80917-1221 | P-0011126 | 10/31/2017 | TK Holdings Inc., *et al*. | $29,060.00 | | | | | $29,060.00 |
| HAMMOCK, JANETTA M<br>2024 SYCAMORE DRIVE<br>BEDFORD HEIGHTS, OH 44146 | P-0047613 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMMON, TIFFANY L<br>HAMMON, FRANK L<br>7901 S. BEECHGROVE DR.<br>WEST JORDAN, UT 84081 | P-0013521 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMMOND, CHRIS A 9053 PICKETT FENCE LANE SUMMERVILLE, SC 29485 | P-0008527 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, JARED 6789 S. LAKE SHORE DRIVE HARBOR SPRINGS, MI 49740 | P-0013245 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, JULIUS HAMMOND, GWENDOLYN J 3547 CHALFONT DRIVE PHILADELPHIA, PA 19154 | P-0029854 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, LINDSEY S 6963 N ASHLAND BLVD #1W CHICAGO, IL 60626 | P-0052669 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, MARK M HAMMOND, LYNN A 911 13TH AVENUE BLOOMER, WI 54724 | P-0047967 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hammond, Michael 2909 Hoxie Gorge Rd Marathon, NY 13803 | 1041 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMMOND, MICHAEL E 2237 ABBEYWOOD ROAD LEXINGTON, KY 40515 | P-0002813 | 10/24/2017 | TK Holdings Inc., et al. | $175.00 | | | | | $175.00 |
| HAMMOND, PATRICIA J 431 COLLAR PRICE RD BROOKFIELD, OH 44403 | P-0036886 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, PATRICIA J 431 COLLAR PRICE RD BROOKFIELD, OH 44403 | P-0038257 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, ROBERT T 145 WILLOWBROOK DRIVE PORTOLA VALLEY, CA 94028 | P-0033612 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMOND, TERRY W 17025 20TH AVE. WEST LYNNWOOD, WA 98037 | P-0015755 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMMONDS, AARON P 121 JESSICA LANE BROOKLAND, AR 72417 | P-0027288 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPDEN, KEITH A 316 TAMARACK COURT KETTERING, MD 20774 | P-0034215 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPSHIRE, KEEFER C 315 SOUTH DUCK STREET STILLWATER, OK 74074 | P-0041441 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPSHIRE, KEVIN C P.O BOX 832 JENKS, OK 74037 | P-0041448 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAMPSON, CAITLYN E NO ADDRESS PROVIDED | P-0006202 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hampson, Randall S 4963 NE 124th Road Oxford, FL 34484 | 413 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hampton, Andrae 45 Youtz Ave. Akron, OH 44301 | 4101 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAMPTON, BARBARA D<br>842 H ST<br>PAWNEE CITY, NE 68420 | P-0010622 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hampton, Chaz<br>8907 Sabina Ave<br>Hesperia, CA 92345 | 2243 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAMPTON, HOSEA F<br>85 RING AVE SW<br>CONCORD, NC 28025 | P-0056015 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, JACINDA N<br>1359 S KILDARE AVE APT 2<br>CHICAGO, IL 60623 | P-0011580 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, JAMEL<br>2503 BRIERWOOD DR<br>ALBANY, GA 31705 | P-0022029 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, JOHN E<br>HAMPTON, BONNIE D<br>4923 HOLLY OAK RD.<br>FORT WAYNE, IN 46845 | P-0019495 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, KEEMYA T<br>PO BOX 704101<br>DALLAS, TX 75370 | P-0042292 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, NICOLE<br>1782 19TH ST S<br>APT #A<br>SAINT PETERSBURG, FL 33712 | P-0026611 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, NOVA M<br>P O BOX 476<br>TOWNSEND, DE 19734 | P-0036816 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, PHILIP W<br>31228 223RD AVENUE NE<br>ARLINGTON, WA 98223 | P-0016131 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, STEPHANIE<br>537 CONGRESS STREET, UNIT 504<br>PORTLAND, ME 04101 | P-0008423 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON, STEPHANIE<br>537 CONGRESS STREET, UNIT 504<br>PORTLAND, ME 04101 | P-0008528 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMPTON-BILAL, LEAH Y<br>4 SAXONY PLACE<br>HAMPTON, VA 23669-2896 | P-0049947 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMRICK, HEIDI E<br>3136 RIVER BRANCH CIRCLE<br>KISSIMMEE, FL 34741 | P-0043835 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAMZIC, ELVIS<br>2942 MISTY RIDGE LN<br>ROCKWALL, TX 75032 | P-0002989 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAN, CHUNWANG<br>6427 ESCALLONIA DR.<br>NEWARK, CA 94560 | P-0042569 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAN, DAROW<br>6378 W. 6TH ST.<br>LOS ANGELES, CA 90048 | P-0018762 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAN, DONG<br>23568 WINTERGREEN CIRCLE<br>NOVI, MI 48374 | P-0015067 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAN, JAMES J<br>26341 SILVER SPUR RD.<br>RANCHO PALOS VER, CA 90275 | P-0028838 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, JUN<br>WANG, JIAN<br>4514 VILLAGE FOREST DR<br>SUGAR LAND, TX 77479 | P-0024518 | 11/13/2017 | TK Holdings Inc., et al. | $4,680.00 | | | | | $4,680.00 |
| HAN, MICHAEL<br>146 HICKS ROAD<br>NASHVILLE, TN 37221 | P-0011251 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAN, SUNG E<br>115 SHEFFIELD LANE<br>YORKTOWN, VA 23693 | P-0030997 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANAHAN, JEANNE<br>22219 LINDA DR<br>TORRANCE, CA 90505 | P-0013327 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANAN, KARI M<br>25235 SE KLAHANIE BLVD<br>M203<br>ISSAQUAH, WA 98029 | P-0055245 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANAN, PAUL C<br>36562 707TH AVE<br>KIMBALL, MN 55353 | P-0019098 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANAU, DAVID<br>6043 MCPHERSON AVE<br>BETHEL PARK, PA 15102 | P-0010362 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCE, GREGORY M<br>5383 NW 169TH PL<br>PORTLAND, OR 97229 | P-0016931 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCIK, ROBERT D<br>HANCIK, DEBORAH E<br>24189 SAN LUCAS LANE<br>PUNTA GORDA, FL 33955 | P-0025140 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Hancik, Shiletha<br>6631 Coyote Street<br>Chino Hills, CA 91709 | 2250 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hancik, Shiletha<br>6631 Coyote Street<br>Chino Hills, CA 91709 | 2252 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hancik, Thomas<br>6631 Coyote Street<br>Chino Hills, CA 91709 | 2396 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANCOCK BEAN, CASSANDRA F<br>831 KINGSTON SPRINGS WAY<br>LAS VEGAS, NV 89123 | P-0011874 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, DAVID J<br>6254 BOSTON STATE ROAD<br>HAMBURG, NY | P-0025470 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, GARY<br>1025 AE ST<br>APT 107<br>KAPOLEI, HI 96707 | P-0055428 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, GAYE E<br>PO BOX 835<br>CAPITOLA, CA 95010-0835 | P-0051601 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANCOCK, HENRY H<br>133 7TH STREET<br>UNIT #3<br>MANHATTAN BEACH, CA 90266 | P-0039557 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, JEREMY R<br>2843 CLEAR CREEK LANE<br>LAFAYETTE, CO 80026 | P-0009450 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HANCOCK, KATHLEEN<br>2843 CLEAR CREEK LANE<br>LAFAYETTE, CO 80026 | P-0009367 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HANCOCK, KENNETH D<br>HANCOCK, MIRANDA S<br>MIRANDASUE1980@GMAIL.COM<br>881 SCHOOL AVE<br>HERMLEIGH, TX 79526 | P-0006632 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, LARS J<br>393 W. 1430 S.<br>PAYSON, UT 84651 | P-0032416 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, ROBERT<br>HANCOCK, CHRISTIAN<br>2320 MECKLENBURG AVENUE<br>CHARLOTTE, NC 28205 | P-0015609 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANCOCK, WARREN<br>1009 NORA LN<br>DENTON, TX 76210 | P-0046207 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAND, ALENA F<br>1611 ALVARADO AVENUE<br>APARTMENT 2<br>WALNUT CREEK, CA 94597 | P-0041018 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAND, AMANDA<br>8638 LEYLAND DR<br>SAN ANTONIO, TX 78239 | 522 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAND, ELANA<br>226 DOVERWOOD ROAD<br>FERN PARK, FL 32730 | P-0005542 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAND, ELANA<br>226 DOVERWOOD ROAD<br>FERN PARK, FL 32730 | P-0005549 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDEL JR, RICHARD C<br>3 WILDWOOD ROAD<br>PORTLAND, CT 06480 | P-0038321 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDEL, ARTHUR F<br>153 GOLDEN RD<br>STOUGHTON, MA 02072-1959 | P-0020857 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDELSMAN, DAN G<br>16 ATTITASH RD<br>CHAPPAQUA, NY 10514 | P-0046352 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Handle, Daniel<br>8755 North Dean Circle<br>River Hills , WI 53217 | 2118 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANDLER, STEVEN<br>LOVELAND, SUSAN<br>PO BOX 5977<br>BUFFALO GROVE, IL 60089 | P-0008682 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANDLER, STEVEN<br>LOVELAND, SUSAN<br>PO BOX 5977<br>BUFFALO GROVE, IL 60089 | P-0008686 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDLEY, HOWARD<br>HOWARD HANDLEY<br>5705 CHARLESTON BAY DRIVE<br>CUMMING, GA 30041 | P-0004632 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Handley, Sandra<br>159 Tucker Ave.<br>San Francisco, CA 94134 | 2709 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANDLOVICS, ROBERT<br>5715 LUELDA AVE<br>PARMA, OH 44129 | P-0032681 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANDY, THOMAS K<br>192 EAST 75TH ST<br>APT 3 B<br>NEW YORK, NY 10021 | P-0017561 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANE, MATTHEW<br>HANE, AMIE<br>965 N HOOSAC RD<br>WILLIAMSTOWN, MA 01267 | P-0012579 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HANECAK, STEPHEN L<br>262BRUSH HILL ROAD<br>LITCHFIELD, CT 06759 | P-0009896 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANECAK, STEPHEN L<br>HANECAK, DEBORAH M<br>262 BRUSH HILL ROAD<br>LITCHFIELD, CT 06759 | P-0007830 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANESS, MARCUS<br>2308 SIMPLICITY<br>IRVINE, CA 92620 | P-0038169 | 12/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HANEY, CHRISTA M<br>1417 ANGELINA CIRCLE<br>COLLEGE STATION, TX 77840 | P-0012444 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANEY, DANIEL Q<br>6158 PALMA DEL MAR BLVD S<br>UNIT 215<br>ST. PETERSBURG, FL 33715 | P-0037916 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANEY, GARY D<br>HANEY, ANDRA W<br>8245 ROLLING ACRES TRAIL<br>FAIR OAKS RANCH, TX 78015 | P-0035153 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANEY, JOHN F<br>354 WARRENVILLE ROAD<br>MANSFIELD CENTER, CT 06250 | P-0034026 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANF, LAWRENCE P<br>1449 WYNKOOP ST. #604<br>DENVER, CO 80202 | P-0011825 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANGARTNER, NICOLE A<br>3719 COUNTY HWY NN<br>WEST BEND, WI 53095 | P-0010659 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANGES, LISA G<br>3740 S OCEAN BLVD<br>APT 401<br>HIGHLAND BEACH, FL 33487 | P-0011131 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANICHEN, ABBY L<br>5751 N. MULLIGAN AVE.<br>CHICAGO, IL 60646 | P-0054094 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANIGAN, SHAUNA L<br>1412 BLAKELY LANE<br>MODESTO, CA 95356 | P-0055269 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANINGTON, ROXANNE M<br>HANINGTON, KENNETH R<br>21420 BELKNAP DRIVE<br>BEND, OR 97701 | P-0034892 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANINK, KELLY<br>400 LEE STREET<br>ROTHSCHILD, WI 54474 | P-0037149 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKERSON, ALVIN C<br>5215 BALLESTER STREET<br>HOPE MILLS, NC 28348 | P-0038904 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKERSON, ENOCH<br>3221 E 15TH ST APT 2<br>LONG BEACH, CA 90804 | P-0020574 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKES, CAROLYN<br>388 MESSENGER CIRCLE<br>NORTH AURORA, IL 60542 | P-0036963 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKINS, BARBARA L<br>10705 MARY LANE<br>MANVEL, TX 77578 | P-0019466 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKINS, BARBARA L<br>10705 MARY LANE<br>MANVEL, TX 77578 | P-0027569 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKINS, STEVEN L<br>HANKINS, BRENDA K<br>295 WINDING CREEK DRIVE<br>SHEPHERDSVILLE, KY 40165 | P-0016055 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKISON, CARLY L<br>2738 ROOSEVELT BLVD #329<br>CLEARWATER, FL 33760 | P-0047044 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKS, CAROLYN L<br>1000 BAGDAD ROAD<br>WESTLAKE, LA 70669 | P-0019232 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANKS, JR., MILTON<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043940 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HANKS, SUZAN J<br>PO BOX 17<br>ODIN, IL 62870 | P-0032354 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hankyu Hanshin Express (USA) Inc.<br>1561 Beachey Place<br>Carson, CA 90746 | 121 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANLEIN, DESIREE D<br>HANLEIN, KENTON S<br>14002 FALCONCREST ROAD<br>GERMANTOWN, MD 20874 | P-0044656 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, ADRIANE L<br>10717 E. 21ST AVE.<br>SPOKANE VALLEY, WA 99206 | P-0033250 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANLEY, DANIEL M<br>HANLEY, SUSAN B<br>2348 OXFORD ST<br>EAST MEADOW, NY 11554-3041 | P-0005391 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, JAMES P<br>3 LIBERTY ROAD<br>MARLBORO, NJ 07746 | P-0006576 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, JULIE N<br>1589 THISTLE RIDGE RD<br>HIGHLANDS RANCH, CO 80126 | P-0012751 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, NORA<br>7 BUCKSKIN DR<br>WESTBOROUGH, MA 01581 | P-0015643 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, PETER D<br>15611 LAKEBEND DR.<br>FINDLAY, OH 45840 | P-0031680 | 11/26/2017 | TK Holdings Inc., et al. | $220.81 | | | | | $220.81 |
| HANLEY, RICHARD H<br>1032 MOORINGS DR.<br>COLORADO SPRINGS, CO 80906-4567 | P-0009907 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLEY, SARAH<br>2634 MCKINLEY DR<br>BEAVERCREEK, OH 45431 | P-0031115 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLON, JENNIFER R<br>327 BROAD AVENUE<br>CRESSON, PA 16630 | P-0039714 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANLON, TIFFANY N<br>HANLON, DANIEL P<br>1533 ROCK SPRING STREET<br>GREENSBORO, NC 27405 | P-0002026 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hanlon, Tiffany Nasby<br>1533 Rock Spring Street<br>Greensboro, NC 27405 | 526 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| HANNA, DON E<br>11866 HWY 412 E<br>LOCUST GROVE, OK 74352 | P-0002350 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, JOHN S<br>374 SORBIE LANE<br>MINERAL, VA 23117 | P-0023312 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, ROBERT S<br>19764 AZURE FIELD DRIVE<br>NEWHALL, CA 91321 | P-0055167 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, SOHAIR<br>30645 RUE DE LA PIERRE<br>RANCHO PLS VRDS, CA 90275 | P-0051075 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, SOHAIR<br>HANNA<br>30645 RUE DE LA PIERRE<br>RANCHO PALOS VERDES, CA 90275 | P-0048964 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, WILLIAM V<br>724 KENSINGTON AVE S<br>KENT, WA 98030 | P-0048819 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNA, WILLIAM V<br>724 KENSINGTON AVE S<br>KENT, WA 98030 | P-0048837 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNABURY, TRACY B<br>PO BOX 1234<br>SARASOTA, FL 34230 | P-0049033 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANNAH, CARLTON E<br>127 HILLVIEW DRR<br>RACELAND, KY 41169 | P-0000678 | 10/20/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| HANNAH, GAVIN<br>1504 VIRGINIA DR<br>ORLANDO, FL 32803 | P-0051592 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, KIRKWOOD L<br>32337 GRAND PARKE BLVD<br>FERNANDINA BEACH<br>, FL 32034 | P-0033490 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, RAY E<br>95 VALLEYBROOK DR<br>FAIRBURN, GA 30213 | P-0026980 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, SHONDA R<br>2395 TITUS AVE<br>ROCHESTER, NY 14622 | P-0052490 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, STEVEN N<br>HANNAH, ARMANDO C<br>3539 SARASOTA AVE.<br>MERCED, CA 95348 | P-0013819 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, TAMEKA<br>868 EASR COMMERCE ST<br>#96<br>BRIDGETON, NJ 08302 | P-0009949 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAH, TONY R<br>2945 ST RT 292<br>WEST MANSFIELD, OH 43358 | P-0044413 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, MAUREEN<br>85 CHAPEL ROAD<br>MANHASSET, NY 11030 | P-0030946 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, MAUREEN<br>85 CHAPLE ROAD<br>MANHASSET, NY 11030 | P-0030948 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, PATRICK H<br>1162 COUNTY LINE ROAD<br>RIDGECREST, CA 93555-9072 | P-0030307 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, ROBERT C<br>4224 GALWAY AVENUE<br>FORT WORTH, TX 76109 | P-0024859 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, STEPHEN<br>85 CHAPEL ROAD<br>MANHASSET, NY 11030 | P-0030947 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNAN, STEPHEN<br>85 CHAPEL ROAD<br>MANHASSET, NY 11030 | P-0030949 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNASCH, SUSAN K<br>258 MEADOWBROOK C C ESTATES<br>BALLWIN, MO 63011 | P-0007646 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNER, BONITA S<br>2366 AMBER COURT<br>LOVELAND, CO 80537 | P-0032596 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNER, BONITA S<br>2366 AMBER COURT<br>LOVELAND, CO 80537 | P-0033112 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANNIGAN, JESSICA K<br>4834 RURAL RD. SW APT. 307<br>TUMWATER, WA 98512 | P-0018834 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANNING, BOB J<br>HANNING, DEBORAH J<br>1921 AVENUE ONE<br>ATWATER, CA 95301 | P-0050277 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANNON-MOONSTONE, JADZIAH A<br>37 THAYER ST<br>AMHERST, MA 01002 | P-0055763 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANNUM, DAVID A<br>3470 GARNET ST<br>APT 150<br>TORRANCE, CA 90503 | P-0034209 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANNUM, THOMAS C<br>4237 E HARVARD AVE<br>GILBERT, AZ 85234 | P-0018958 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANOV, NILE<br>NILE HANOV<br>560 STANFORD CT<br>IRVINE, CA 92612 | P-0054825 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANRAHAN, CYNTHIA L<br>HANRAHAN, PATRICK R<br>1213 SE 31ST ST<br>CAPE CORAL, FL 33904 | P-0001541 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANRAHAN, FEN<br>3116 STEPHANOS DR<br>LINCOLN, NE 68516 | P-0014189 | 11/3/2017 | TK Holdings Inc., *et al*. | $200,000.00 | | | | | $200,000.00 |
| HANRATTY, EDWARD M<br>304 REMINGTON DRIVE<br>OVIEDO, FL 32765 | P-0022980 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANRATTY, MICHELLE C<br>HANRATTY, SHAWN E<br>7755 FENWICK STREET<br>NAVARRE, FL 32566 | P-0007263 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANRECK, ROBERT<br>40 NW 3RD ST PH4<br>MIAMI, FL 33128 | P-0002325 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANS, ALAN L<br>10 DON BUSH ROAD<br>NORTH OAKS, MN 55127 | P-0037686 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANS, JEFFREY P<br>HANS, NANCY M<br>139 HUNTER DRIVE<br>CRANBERRY TWP, PA 16066 | P-0054086 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hansberry, Grace A<br>1322 Gabes Place<br>Hyattsville, MD 20785 | 1076 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANSBERRY, STEVE<br>513 FAIR AVENUE WEST<br>MORA, MN 55051 | P-0052513 | 12/28/2017 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| HANSEL, DONNA H<br>5262 CLEARWATER LAKE RD<br>MOUNT HOLLY, NC 28120 | P-0000993 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSELL, JAFFERY L<br>1271 WASHINGTON AVE<br>LOVELAND, CO 80537 | P-0010237 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSELL, JAFFERY L<br>1271 WASHINGTON AVE<br>LOVELAND, CO 80537 | P-0010239 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN CHANCE, LEANN G<br>12954 W. ILIFF AVENUE<br>LAKEWOOD, CO 80228 | P-0039256 | 12/12/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HANSEN, ALICE<br>1277 SUNGLOW DR<br>OCEANSIDE, CA 92056 | P-0011089 | 10/31/2017 | TK Holdings Inc., *et al.* | $700.00 | | | | | $700.00 |
| HANSEN, ANTHONY<br>1601 NE 191 ST #206<br>MIAMI, FL 33179 | P-0002558 | 10/23/2017 | TK Holdings Inc., *et al.* | $1,000.00 | | | | | $1,000.00 |
| HANSEN, ARIYAH<br>61632 PETTIGREW RD<br>BEND, OR 97702 | P-0015877 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HANSEN, BENJAMIN J<br>HANSEN, SARA R<br>7530 IDEAL AVE S<br>COTTAGE GROVE, MN 55016 | P-0012507 | 11/1/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HANSEN, BRADLEY A<br>107 GEORGE ST<br>ARLINGTON, MA 02476 | P-0005808 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HANSEN, CHAD<br>8600 STARBOARD DR<br>2109<br>LAS VEGAS, NV 89117 | P-0041484 | 12/17/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HANSEN, CHARLES J<br>HANSEN, LAURIE C<br>135 SHADOW MOUNTAIN DR<br>FERNLEY, NV 89408 | P-0000812 | 10/20/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HANSEN, CHERYL J<br>874 NEBRASKA ST.<br>P.O. BOX734<br>OSHKOSH, WI 54903 | P-0045542 | 12/23/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HANSEN, CHRISTOFFER N<br>1420 NW 23RD ST.<br>CORVALLIS, OR 97330 | P-0056325 | 2/1/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HANSEN, CRAIG C<br>27668 PEPPERGRASS CT<br>MURRIETA, CA 92562 | P-0042819 | 12/20/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HANSEN, CRAIG R<br>5 LONGMEADOW LANE<br>PEPPERELL, MA 01463-1440 | P-0012753 | 11/2/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HANSEN, EDITH D<br>240 NW 97TH AVENUE<br>PLANTATION, FL 33324 | P-0030498 | 11/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HANSEN, EDWARD R<br>HANSEN, MADELINE M<br>RETIRED<br>7736 BEVERLY AVE.<br>PARKVILLE, MD 21234/6101 | P-0009325 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HANSEN, EILEEN<br>266 E 4TH AVE. #404<br>SALT LAKE CITY, UT 84103 | P-0031686 | 11/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HANSEN, ERIC A<br>HANSEN, CAROLYN<br>27919 MAZAGON<br>MISSION VIEJO, CA 92692 | P-0021701 | 11/10/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSEN, HEATHER J<br>2901 MIDWAY LANE<br>GRAND RAPIDS, MN 55744 | P-0031225 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSEN, JEAN W<br>C/O ATTY MIKE MALINOWSKI<br>740 ALGER SE<br>GRAND RAPIDS, MI 49507 | P-0045606 | 12/23/2017 | TK Holdings Inc., *et al*. | $300,000.00 | | | | | $300,000.00 |
| HANSEN, JOSEPH<br>1277 SUNGLOW DR<br>OCEANSIDE, CA 92056 | P-0011183 | 10/31/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| HANSEN, KELLY L<br>8490 FOUNTAIN AVE<br>APT 301<br>WEST HOLLYWOOD, CA 90069 | P-0016439 | 11/5/2017 | TK Holdings Inc., *et al*. | $448.00 | | | | | $448.00 |
| HANSEN, KENT M<br>HANSEN, DEEANN<br>27558 PRESTANCIA CIR<br>SALINAS, CA 93908 | P-0012326 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hansen, Marcie<br>118 Trinity Lane<br>Seguin, TX 78155 | 3879 | 12/6/2017 | TK Holdings Inc. | $7,500.00 | $0.00 | | | | $7,500.00 |
| HANSEN, MARUTA<br>1366 CRESTWOOD AVENUE<br>MANTECA, CA 95336 | P-0051264 | 12/27/2017 | TK Holdings Inc., *et al*. | $261.00 | | | | | $261.00 |
| HANSEN, MARY M<br>16009 HIMALAYA RIDGE<br>EDMOND, OK 73013 | P-0057406 | 2/20/2018 | TK Holdings Inc., *et al*. | $29,132.18 | | | | | $29,132.18 |
| HANSEN, MELANIE<br>16009 HIMALAYA RIDGE<br>EDMOND, OK 73013 | P-0021161 | 11/9/2017 | TK Holdings Inc., *et al*. | $27,584.07 | | | | | $27,584.07 |
| HANSEN, MELISSA J<br>13294 WEST STANTON RD<br>TRUFANT, MI 49347 | P-0025304 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSEN, MICHAEL F<br>MICHAEL HANSEN<br>5183 F. RD<br>BARK RIVER, MI 49807 | P-0027017 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSEN, NANCY J<br>6288 SKYWAY<br>PARADISE, CA 95969-4535 | P-0043926 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSEN, RENEE M<br>HANSEN, BRIAN M<br>127 LAKE ROAD<br>BASKING RIDGE, NJ 07920 | P-0051226 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSEN-BRATTA, SHARON<br>755 NARROWS RD N U910<br>STATEN ISLAND, NY 10304 | P-0004771 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSENS, BETHANY A<br>301 W KERR DR.<br>MIDWEST CITY, OK 73110 | P-0049644 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, AUGIE<br>HANSON, DIANNE<br>1607 SPAULDING<br>BARTLETT, IL 60103 | P-0038692 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSON, AUGIE<br>HANSON, DIANNE<br>1607 SPAULDING<br>BARTLETT, IL 60103 | P-0038748 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, BRENDA J<br>1711 COLUMBIA ROAD 61<br>MAGNOLIA, AR 71753 | P-0048277 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, BRENDA J<br>1711 COLUMBIA ROAD 61<br>MAGNOLIA, AR 71753 | P-0048303 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, CELESTE V<br>240 ELM ST APT 1B<br>NEWPORT, ME 04953 | P-0004178 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, CELESTE V<br>240 ELM ST APT 1B<br>NEWPORT, ME 04953 | P-0004196 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, DAN<br>5037 WAVELAND<br>CHICAGO, IL 60641 | P-0037496 | 12/8/2017 | TK Holdings Inc., *et al*. | $1,900.00 | | | | | $1,900.00 |
| HANSON, DAN<br>5037 WAVELAND<br>CHICAGO, IL 60641 | P-0037498 | 12/8/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HANSON, JASON J<br>HANSON, STACEY A<br>4550 OAK SPRINGS CIRCLE<br>DEFOREST, WI 53532 | P-0009003 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, KATHARINE<br>955 PROMONTORY DR. WEST<br>NEWPORT BEACH, CA 92660 | P-0033260 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, KATHLEEN E<br>327 1ST STREET<br>EATON, CO 80615 | P-0012318 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, KATHLEEN E<br>327 1ST STREET<br>EATON, CO 80615 | P-0013036 | 11/2/2017 | TK Holdings Inc., *et al*. | $11,500.00 | | | | | $11,500.00 |
| HANSON, LAURA E<br>3228 W HORIZON DR<br>PHOENIX, AZ 85086 | P-0018774 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, MARK S<br>HANSON, LISA M<br>696 MCFADDENS TRAIL<br>EAGAN, MN 55123 | P-0021912 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, MARK T<br>HANSON, PEGGY A<br>3408 SMOKE TREE LANE<br>MCKINNEY, TX 75070 | P-0030463 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, NANCY E<br>215 VIA MARFINO<br>SAN CLEMENTE<br>SAN CLEMENETE, CA 92673 | P-0033988 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, PATRICIA A<br>164 N58TH PL<br>MESA<br>MESA, AZ 85205 | P-0014425 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANSON, RONALD C<br>HANSON, JENNIFER J<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022585 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C<br>HANSON, JENNIFER J<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022587 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C<br>HANSON, JENNIFER J<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022590 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, RONALD C<br>HANSON, JENNIFER J<br>2104 SW WOODSIDE CT<br>ANKENY, IA 50023 | P-0022597 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN A<br>1521 S ROGERS AVE<br>SPRINGFIELD, MO 65804 | P-0013016 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSON, STEVEN M<br>8320 LOWER PERSE CIR<br>ORLANDO, FL 32827 | P-0001522 | 10/22/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| HANSON, STEVEN M<br>8320 LOWER PERSE CIR<br>ORLANDO, FL 32827 | P-0001554 | 10/22/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| HANSON, STEVEN M<br>8320 LOWER PERSE CIR<br>ORLANDO, FL 32827 | P-0021026 | 10/27/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| HANSON, STEVEN M<br>8320 LOWER PERSE CIR<br>ORLANDO, FL 32827 | P-0021095 | 10/27/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| HANSON, TRACY<br>HANSON, MARCELLE<br>8011 MAVIS AVE<br>WAXAHACHIE, TX 75167 | P-0055430 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hanson-Stitt, Valerie<br>930 N Lexington Dr<br>Janesville, WI 53545 | 755 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HANSRA, AMRITA N<br>3607 STARBOARD AVE<br>HOLLYWOOD, FL 33026 | P-0045179 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSRA, GURPRIT S<br>9329 SECRETARIAT LN<br>ELK GROVE, CA 95624 | P-0023496 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANSRAJ, ADRIAN R<br>3607 STARBOARD AVE<br>HOLLYWOOD, FL 33026 | P-0045195 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED<br>1165 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056491 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED<br>1165 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056493 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HANUSCHEK, MANFRED<br>HANUSCHEK, MARION<br>1165 MIL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056483 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HANUSCHEK, MANFRED<br>HANUSCHEK, MARION<br>1165 MILL CREEK RD<br>SOUTHAMPTON, PA 18966 | P-0056482 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANYOK, PHILIP J<br>HANYOK, TERRI J<br>785 SOUTHBRIDGE BLVD.<br>SAVANNAH, GA 31405 | P-0004342 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANZEL, JOHN F<br>18805 SILVER QUAY DR.<br>CORNELIUS, NC 28031 | P-0044485 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANZEL, JOHN<br>18805 SILVER QUAY DR.<br>CORNELIUS, NC 28031 | P-0044479 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HANZLICEK, ELSA P<br>1500 NW 108 AVE APT 223<br>PLANTATION, FL 33322 | P-0021949 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPLEA, KEVIN P<br>3400 AVE. OF THE ARTS<br>APT. F220<br>COSTA MESA, CA 92626-7174 | P-0000146 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPPE, JANET A<br>9609 SULLIVAN DRIVE<br>MURRELLS INLET, SC 29576 | P-0027138 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPPEL, JOSEPH G<br>1264 CIRCLE DRIVE<br>BALTIMORE, MD 21227 | P-0046002 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAPPEL, RITA A<br>1264 CIRCLE DRIVE<br>BALTIMORE, MD 21227 | P-0048118 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAQQ, WALI<br>61270 RICHARD AVE<br>SLIDELL, LA 70460 | P-0027700 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAQUE, CHERYL<br>625 HAUSER BLVD<br>APARTMENT 301<br>LOS ANGELES, CA 90036 | P-0040185 | 12/14/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HARABURDA, MARY ANN<br>120 FALCON RIDGE DR<br>N HUNTINGDON, PA 15642 | P-0039391 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARABURDA, STEPHEN J<br>120 FALCON RIDGE DR<br>N HUNTINGDON, PA 15642 | P-0039401 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARAKSIN, CAROLYN<br>271 E.MOUNTAIN VIEW RD,<br>SAN TAN VALLEY, AZ 85143 | P-0009542 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARALAMPUS, CHRISTOS A<br>HARALAMPUS, ANGELO C<br>5901 N SHERIDAN RD<br>UNIT 10C<br>CHICAGO, IL 60660 | P-0018232 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARALSON, WILLIAM A<br>715 NE 70TH ST<br>MIAMI, FL 33138 | P-0001631 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARAN, SHYAM P<br>1260 LARPENTEUR AVE W<br>APT 409<br>SAINT PAUL, MN 55113 | P-0022408 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARARY, ROBERT M<br>412 DELA VINA AVENUE<br>APT. 1<br>MONTEREY, CA 93940 | P-0022025 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARB, PIERRE<br>8310 OVERLOOK AVE<br>BROADVIEW HTS, OH 44147 | P-0012254 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARB, PIERRE<br>8310 OVERLOOK AVE<br>BROADVIEW HTS, OH 44147 | P-0012263 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBACK, KAY O<br>188 LAKEWOOD ESTATES LN<br>HARRIMAN, TN 37748 | P-0033455 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBAUGH, SCOTT A<br>4069 S ROCKY HOLLOW RD<br>CHANA, IL 61015 | P-0026338 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBORTH, EMIL B<br>6005 FM 78<br>SAN ANTONIO, TX 78244-1010 | P-0025548 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOUR, JON<br>2325 WREN DR.<br>LONGVIEW, WA 98632 | P-0018158 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOUR, JON<br>2325 WRENDR.<br>LONGVIEW, WA 98632 | P-0018154 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOUR, PHILIP F<br>1618 W DEL WEBB BLVD<br>SUN CITY CENTER, FL 33573 | P-0016204 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARBOURNE, KIMBERLY<br>337 W LINCOLN AVE<br>MADISON HEIGHTS, MI 48071 | P-0051988 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARD, BRYANT E<br>123 PERRAUD DR<br>FOLSOM, CA 95630 | P-0028041 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDAWAY, ASTRA D<br>939 ABBEVILLE DRIVE<br>ST LOUIS, MO 63130 | P-0004750 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDAWAY, BETTY J<br>5500 JACKSON STREET<br>MERRILLVILLE, IN 46410-2048 | P-0052783 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDCASTLE, DOROTHY A<br>8167 154TH COURT NORTH<br>PALM BEACH GARDE, FL 33418 | P-0047270 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDCASTLE, LIONEL N<br>HARDCASTLE, DEBORAH J<br>626 BERKELEY CT<br>ONTARIO, CA 91762-2324 | P-0047129 | 12/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HARDEE, SANDRA M<br>3668 HIGHGATE DRIVE<br>HOPE MILLS, NC 28348-2905 | P-0042816 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, DOROTHY J<br>PO BOX 370441<br>KEY LARGO, FL 33037 | P-0048002 | 12/26/2017 | TK Holdings Inc., et al. | $2,600.00 | | | | | $2,600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDEN, JENSEN L<br>1014 RIDGEWOOD DRIVE<br>BOILINGBROOK, IL 604440 | P-0011227 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, KATHRINA R<br>1333 WINFIELD DRIVE<br>SWARTZ CREEK, MI 48473 | P-0051924 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, MARK S<br>P.O. BOX 134<br>GOLDENROD, FL 32733-0134 | P-0052435 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, MARY ANN M<br>HARDEN, GREGORY A<br>7835 GALVESTON AVENUE<br>JACKOSNVILLE, FL 32211 | P-0019986 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, MARY ANN M<br>HARDEN, GREGORY A<br>7835 GALVESTON AVENUE<br>JACKSONVILLE, FL 32211 | P-0020947 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, STEPHAINE K<br>P O BOX 454<br>MONTGOMERY, TX 77356 | P-0018100 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, TIMOTHY E<br>30832 OAK VALLEY DR.<br>FARMINGTON HILLS, MI 48331 | P-0013132 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, TYLER R<br>1505 HIDDEN TERRACE CT<br>SANTA CRUZ, CA 95062 | P-0048888 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDEN, TYLER R<br>1505 HIDDEN TERRACE CT<br>SANTA CRUZ, CA 95062 | P-0048898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDENBERGH, HELEN M<br>1424 E LAMBDA PL<br>ANAHEIM, CA 92805 | P-0033177 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, GARY R<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015014 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, GARY R<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015018 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, GARY R<br>927 SHRIVER CIR<br>LAKE MARY, FL 32746 | P-0015022 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDER, SEAN<br>5053 WEST STRONG STREET<br>CHICAGO, IL 60630 | P-0034798 | 12/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARDESTY, CAROL<br>HARDESTY, SCOTT A<br>4936 WHISPERING CREEK CT<br>MAINEVILLE, OH 45039 | P-0022791 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDESTY, SCOTT A<br>HARDESTY, CAROL<br>4936 WHISPERING CREEK CT<br>MAINEVILLE, OH 45039 | P-0022784 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDGE, TAMMY O<br>2954 DANUBE COURT<br>FORT WORTH, TX 76118 | P-0002960 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDIMAN, JEREMY<br>12305 RICHMOND AVE<br>GRANDVIEW, MO 64030 | P-0026101 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIMAN, MAGGIE M<br>3630 22ND AVE W<br>APT 105<br>SEATTLE, WA 98199 | P-0026393 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, BEVERLY S<br>23 MATHER AVE<br>BROOMALL, PA 19008 | P-0025642 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, BOBBY D<br>HARDIN, DENISE J<br>1251 FRIENDSHIP RD<br>WEATHERFORD, TX 76085 | P-0001662 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, CALA G<br>PO BOX 19185<br>COLORADO CITY, CO 81019-0185 | P-0039134 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, DANIEL N<br>PO BOX 19185<br>COLORADO CITY, CO 81019-0185 | P-0039126 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JAMES D<br>141 HOLLINGSHEAD RD<br>TELLICO PLAINS, TN 37385 | P-0047800 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JAMES M<br>16 ADDISON PARK DRIVE<br>APT 205<br>HUNTSVILLE, AL 35806 | P-0034478 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JEFFREY B<br>22357 MAYLE RIDGE RD<br>STEWART, OH 45778 | P-0028110 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JEFFREY<br>2130 COUNTY ROAD 26<br>MARENGO, OH 43334 | P-0000533 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, JEFFREY<br>2130 COUNTY ROAD 26<br>MARENGO, OH 43334 | P-0000536 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE APP3033<br>MAGGIE VALLEY, NC 28751 | P-0051388 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, APT. 3033<br>MAGGIE VALLEY, NC 28751 | P-0056568 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, APT. 3033<br>MAGGIE VALLEY, NC 28751 | P-0056569 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, APT. 3033<br>MAGGIE VALLEY, NC 28751 | P-0056578 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051094 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051203 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051257 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDIN, KATHY W<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051315 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051514 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, KATHY W<br>HONDA<br>65 GLENVIEW LANE, UNIT 3033<br>MAGGIE VALLEY, NC 28751 | P-0051510 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDIN, TIMOTHY L<br>15 LIMESTONE DRIVE<br>FRANKLINTON, NC 27525 | P-0035421 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDINA, DONALD B<br>HARDINA, ROSE MARIE<br>26 NEWMARKET ROAD<br>SYOSSET, NY 11791 | P-0054265 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harding, Andronic<br>903 Edfie Kirk Ct<br>Richmond, TX 77469 | 2178 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HARDING, CHARLES K<br>5521 EQUESTRIAN DRIVE<br>GRANBURY, TX 76049 | P-0053908 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, JOHN M<br>3316 GIRARD AVENUE SOUTH<br>MINNEAPOLIS, MN 55408 | P-0010682 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, MARY C<br>HARDING, RACHELLE M<br>4118 S 300 E<br>ANDERSON, IN 46017-9546 | P-0025393 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDING, VICKI Y<br>BENNETT, KENNETH A<br>4030 95TH AVE SE<br>YPSILANTI, ND 58497 | P-0011034 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDISON, DAVID W<br>210 COUNTY ROAD 219A<br>TOW, TX 78672 | P-0029601 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDISON, DWIGHT<br>429 N STONEBROOK CIR<br>WYNNE, AR 72396 | P-0040405 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDISON, KATRINA<br>429 N STONEBROOK CIR<br>WYNNE, AR 72396 | P-0040398 | 12/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HARDMAN, JUSTIN C<br>800 NE ROBERTS AVENUE APT 249<br>GRESHAM, OR 97030 | P-0021196 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDWICK, ELAINE O<br>806 GARFIELD AVE<br>NORTH MANKATO, MN 56003 | P-0016601 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDWICK, ELAINE O<br>806 GARFIELD AVE<br>NORTH MANKATO, MN 56003 | P-0038186 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARDY, ADRIANE<br>4845 NEW CUT RD<br>INMAN, SC 29349 | P-0019227 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARDY, ANTHONY O<br>3244 E RAGSDALE WAY<br>ACWORTH, GA 30102 | P-0044431 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDY, CHRIS A<br>2746 LOWER GRANDIN ROAD<br>CINCINNATI, OH 45208 | P-0013946 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDY, GENE<br>1440 EAST GUN HILL ROAD<br>BRONX, NY 10469 | P-0047213 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDY, JENAVISA D<br>1602 AUBURN AVE<br>MONROE, LA 71201 | P-0002990 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDY, JOHN<br>5326 KIRTLAND AVENUE<br>LAKEWOOD, CA 90713 | P-0033941 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDY, JOHN<br>5326 KIRTLAND AVENUE<br>LAKEWOOD, CA 90713 | P-0042535 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDY, JOSEPH T<br>206 LESLIE LANE<br>HARVEST, AL 35749-8873 | P-0027952 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDY, KATHY A<br>575 N 18TH ST<br>PAYETTE, ID 83661 | P-0053881 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARDY, KATHY A<br>575 N 18TH<br>PAYETTE, ID 83661 | P-0053759 | 1/2/2018 | TK Holdings Inc., *et al*. | $25.00 | | | | | $25.00 |
| HARDY, KATHY<br>575 N 18TH ST<br>PAYETTE, ID 83661 | P-0053880 | 1/2/2018 | TK Holdings Inc., *et al*. | $25.00 | | | | | $25.00 |
| HARDY, NATHANIEL D<br>HARDY, LAURA<br>9015 E NASSAU AVE<br>DENVER, CO 80237 | P-0034897 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hardy, Patrick M and Andrea Hibbs<br>58 Oakview Circle<br>Ormond Beach, FL 32176 | 4546 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARDY, SHERRY L<br>12111 WINDY ROCK WAY<br>CHARLOTTE, NC 28273 | P-0003797 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARE, ANNA M<br>12007 BIRCH ST. APT. 179<br>OVERLAND PARK, KS 66209 | P-0019252 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARE, CAITLIN E<br>1200 KENWOOD AVE<br>BOX 0779<br>DULUTH, MN 55811 | P-0041247 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARE, GEORGE A<br>HARE, STEPHANIE E<br>6719 70TH COURT E<br>BRADENTON, FL 34203-7101 | P-0001779 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARE, SANDRA L<br>HARE, LOUIS E<br>3004 LAKEVIEW CIR. S.<br>PAOLA, KS 66071 | P-0019452 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARE, STEPHANIE E<br>HARE, GEORGE A<br>6719 70TH CT E<br>BRADENTON, FL 34203 | P-0001826 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARE, STEPHEN R<br>2624 SW ASHWORTH PL<br>TOPEKA<br>, KS 66614 | P-0016027 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAREMZA, MARY K<br>131 N. BOWER AVE.<br>TRLR. 31<br>PALISADE, CO 81526 | P-0051821 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARFORD, LAURIE A<br>6756 WINDERMERE CT<br>ALLENTOWN, PA 18104 | P-0038424 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGESHEIMER, MICHAEL C<br>4504 CARDINAL LANE<br>MIDLAND, TX 79707 | P-0005619 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HARGETT, ANGELIA T<br>300 LAUREL STREET<br>TUSCUMBIA, AL 35674 | P-0045226 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGIS, ELIZABETH J<br>127 ANCONA AVE<br>DEBARY, FL 32713 | P-0009247 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, JR, BERNARD L<br>HARGRAVE, KATHY A<br>POB 135<br>SOUTHWORTH, WA 98386 | P-0020285 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, LINDA J<br>19611 ENCHANTED SPRING DR.<br>SPRING, TX 77388 | P-0006296 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGRAVE, TOMMY G<br>1433 CR 314<br>CLEBURNE, TX 76031 | P-0006823 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARGUS, JANET L<br>50 RED FOX LN<br>SEDONA, AZ 86351 | P-0034688 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARIANI, GOPE D<br>HARIANI, NANCY J<br>10212 LAWNMARKET CT<br>ELLICOTT CITY, MD 21042 | P-0032209 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARIANI, GOPE D<br>HARIANI, NEIL F<br>10212 LAWNMARKET CT<br>ELLICOTT CITY, MD 21042 | P-0032216 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARIKIAN, KRISTINE L<br>HARIKIAN, LARRY A<br>5297 DARK HOLLOW ROAD<br>MEDFORD, OR 97501 | P-0032793 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARITUNIANS, DIANA G<br>HARITUNIANS, AVANES O<br>4828 COLLETT AVE<br>ENCINO, CA 91436 | P-0021237 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKABUS, CLIFFORD<br>3548 THYME DRIVE<br>ROCKFORD, IL 61114 | P-0046752 | 12/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARKER, SCOTT E<br>685 E RUNNION RD<br>SEQUIM, WA 98382 | P-0053615 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKER, SHAWN<br>2960 GATEWOOD LANE<br>CLARKSVILLE, TN 37043 | P-0014066 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKIN, JAMES W<br>HARKIN, PHYLLIS S<br>9110 BELVOIR WOODS PARKWAY<br>APT. 212<br>FORT BELVOIR, VA 22060 | P-0007202 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKINS, LISA L<br>2960 HIGHWAY 41 SOUTH SE<br>APT. 1<br>CALHOUN, GA 30701-3375 | P-0053677 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKNESS, ALAINA J<br>5202 SOUTH KIMBARK AVENUE<br>CHICAGO, IL 60615 | P-0054772 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKNESS, KATHLEEN T<br>1973 LOS FELIZ DR. #119<br>THOUSAND OAKS, CA 91362 | P-0025101 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARKNESS-WOOD, SUZANNE E<br>4876 SACANDAGA RD.<br>GALWAY, NY 12074 | P-0041083 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLAN, MICHAEL W<br>2 DUNNAM LANE<br>HOUSTON, TX 77024 | P-0049624 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLESS, DIANE D<br>1000 WEST CHAMBERS RD.<br>MCALESTER, OK 74501 | P-0051727 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLESS, GARY W<br>1025 LIMPKIN DR<br>COMWAY, SC 29526 | P-0051302 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLESS, TREVOR C<br>8398 N NASHVILLE ROAD<br>WILKINSON, IN 46186 | P-0000755 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLEY, JOHN G<br>3814 MARATHON AVE.<br>CASTLE HAYNE, NC 28429 | P-0001701 | 10/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HARLING, DARRELL G<br>111 BRIARCOFT DR<br>OXFORD, PA 19363 | P-0033222 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLOW, CELESTE S<br>4318 E HACIENDA AVE<br>LAS VEGAS, NV 89120 | P-0012472 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARLOW, CHRISTI<br>2533 NW 28TH STREET<br>OKLAHOMA CITY, OK 73107 | P-0057582 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN III, HOWARD D<br>7335 LAKETREE DR.<br>RALEIGH, NC 27615 | P-0002155 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN, DANIEL W<br>24229 NE 96TH PL<br>REDMOND, WA 98053-6311 | P-0028944 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMAN, LORI A<br>70 MYRTLE ST.<br>HILLSBORO, NH 03244 | P-0037049 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARMAN, ZACH
5553 FAIRWAY ROAD
FAIRWAY, KS 66205 | P-0014368 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMENING, JAMES T
7805 PALM DRIVE
ORLAND PARK, IL 60462-4232 | P-0007032 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMISON, CLARENCE A
HARMISON, LOIS A
6905 W. CALAHAN AVE.
LAKEWOOD, CO 80232-2116 | P-0027537 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, ANGEL E
PO BOX 11677
MILWAUKEE, WI 53211 | P-0036246 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, CARMELLA S
P.O. BOX 30121
TUCSON, AZ 85751-0121 | P-0046172 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, CLINTON L
1155 NW 74TH ST
MIAMI, FL 33150 | P-0055013 | 1/17/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HARMON, JEFFREY A
HARMON, BETTY A
2303 76TH ST
NEW RICHMOND, WI 54017 | P-0056486 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, JEFFREY A
HARMON, BETTY A
2303 76TH ST
NEW RICHMOND, WI 54017 | P-0056488 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, JOE D
HARMON, JOANNE L
797 MORGAN FORD RD.
STATESVILLE, NC 28625 | P-0036378 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, KYLE A
HARMON, LESHAH N
5234 LEXINGTON AVE
LINCOLN, NE 68504 | P-0055613 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, MICHAEL H
HARMON, KAREN E
38 BROOKVIEW LANE
POTTSTOWN, PA 19464 | P-0053133 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, MICHAEL H
HARMON, KAREN E
38 BROOKVIEW LANE
POTTSTOWN, PA 19464 | P-0053262 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, NORAH G
20569 MORNINGSIDE TERRACE
STERLING, VA 20165 | P-0048604 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, PAUL H
3 SOLANA
IRVINE, CA 92612 | P-0037584 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, PAUL H
3 SOLANA
IRVINE, CA 92612 | P-0041701 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, SHARON G
18374 BLACK ROAD
SAEGERTOWN, PA 16433 | P-0041049 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARMON, TIMOTHY G<br>19619 NE 105TH AVENUE<br>BATTLE GROUND, WA 98604 | P-0030562 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON, WILLIAM A<br>31 JILL AVE.<br>MARMORA, NJ 08223 | P-0056207 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON-BELLIARD, MELISSA C<br>115 N BROADWAY<br>HAVERHILL, MA 01832 | P-0042703 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMON-BELLIARD, MELISSA C<br>115 N BROADWAY<br>HAVERHILL, MA 01832-2914 | P-0042702 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMS, ANTOINETTE M<br>HARMS, CHRISTOPHER G<br>1430 LUPINE RD.<br>HEALDSBURG, CA 95448 | P-0034380 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMS, KELLY D<br>208 W 10TH AVE<br>YUMA, CO 80759 | P-0011833 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMS, KENNETH B<br>HARMS, SHIRLEY A<br>7 ANCHOR ROAD<br>GREENVILLE, SC 29617 | P-0048757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARMS, RICHARD J<br>35324 ELMIRA STREET<br>LIVONIA, MI 48150 | P-0045607 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARNER, MARK P<br>HARNER, MARK<br>45-364 AVENIDA CODORNIZ<br>INDIAN WELLS, CA 92210 | P-0023062 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARNER, SCOTT R<br>2301 BLUEBONNET LANE<br>#4<br>AUSTIN, TX 78704 | P-0049449 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARNESS, KIRBY L<br>LEWALLEN, CYNTHIA T<br>1408 GRANVIA ALTAMIRA<br>PALOS VERDES EST, CA 90274 | P-0014023 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARO, PETER J<br>HARO, DARLENE J<br>3021 RIDGELINE DRIVE<br>RESCUE, CA 95672 | P-0016710 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROLD, EVELYN<br>1001 AUTUMN WOODS LANE<br>UNIT 110<br>VIRGINIA BEACH, VA 23454 | P-0016010 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROLDSEN, GENE<br>HAROLDSEN-CUBBERLEY FAM TRST<br>14448 HIGHLAND DRIVE<br>GRASS VALLEY, CA 95945 | P-0027691 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROTOUNI, JREK<br>2854 CANADA BLVD<br>GLENDALE, CA 91208 | P-0055393 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAROUN, DAVID<br>27520 14TH ST<br>HIGHLAND, CA 92346 | P-0019877 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARP, JARROD<br>101 ROGERS STREET W<br>FORT DEPOSIT, AL 36032 | P-0003994 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARP, MEGAN R<br>HARP-CARTER, PAM J<br>4127 DUFF RD<br>LEITCHFIELD, KY 42754 | P-0032122 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER MEARS, LISA J<br>1139 WILSON AVE<br>GLEN MILLS, PA 19342 | P-0029228 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, BRANDI<br>605 FIELDING WILLIAMS RD.<br>SINGER, LA 70660 | P-0021407 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, CHARLES<br>3401 W 107TH ST<br>CHICAGO, IL 606655 | P-0037767 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, EDNA T<br>P.O. BOX 129<br>VIENNA, GA 31092 | P-0057825 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, FRANCHELLE<br>5515 KIRBY AVE, #1<br>CINCINNATI, OH 45239 | P-0046744 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARPER, HERBERT F<br>TAKATA AIRBAG INFLATOR<br>108 THORNWOOD DR<br>CARTERSVILLE, GA 30121 | P-0007090 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, JASMINE K<br>1590 LAYVEN AVE<br>FLORISSANT, MO 63031 | P-0047060 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, JODY E<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0027703 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, JODY E<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0030267 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, KATHRYN G<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0027687 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, KATHRYN G<br>6190 LOCKWOOD DRIVE<br>WINDSOR, CA 95492 | P-0030379 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, LAVONDA M<br>309 ISAAC STREET<br>COLUMBIA, SC 29203 | P-0002590 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, MARSHA L<br>2040 GRIFFETH RD.<br>HULL,, GA 30646 | P-0051550 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, MARSHA L<br>HARPER, WILLIAM C<br>2040 GRIFFETH RD.<br>HULL, GA. 30646 | P-0049124 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARPER, NOAL R<br>1108 S. 2ND ST.<br>UNION CITY, TN 38261 | P-0015463 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, SAMUEL<br>2903 39TH AVE<br>GULFPORT, MS 39501 | P-0019708 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARPER, SHAWN G<br>1207 MASSELIN AVE<br>LOS ANGELES, CA 90019 | P-0042170 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, TERRY L<br>7364 LIMESTONE COURT<br>BRYAN, TX 77808 | P-0045425 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, TRACY<br>1804 CRESMONT PLACE<br>APT 201<br>CHESAPEAKE, VA 23320 | P-0052866 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, TRACY<br>HARPER, TRACY D<br>556 HARRIS ESTATE DRIVE<br>COLLIERVILLE, TN 38017 | P-0036791 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, WILLIAM C<br>HARPER, MARSHA L<br>2040 GRIFFETH RD.<br>HULL, GA. 30646 | P-0051617 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPER, WILLIAM C<br>HARPER, MARSHA L<br>2040 GRIFFETH ROAD<br>HULL, GA. 30640 | P-0049143 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARPINE, AMBER L<br>566 ELM ST<br>BROADWAY, VA 22815 | P-0032074 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARPINE, PATRICIA W<br>3608 DANEWOOD DRIVE<br>RICHMOND, VA 23233 | P-0049157 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARR, JENNIFER M<br>115 FLORENCE DRIVE<br>NEW STANTON, PA 15672 | P-0011280 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARR, VINCENT J<br>14723 HARTAWAY LANE<br>CYPRESS, TX 77429-2399 | P-0032188 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRAL, YVONNE C<br>3348 N SAFFRON<br>MESA, AZ 85215 | P-0005325 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRAN, ROBYN<br>HARRAN, AUSTIN<br>3022 COLONY DR<br>JAMESTOWN, NC 27282-9005 | P-0055353 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harrell TR FBO, James D.<br>623 West 23rd Street<br>Ada, OK 74820 | 243 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRELL, BRANDON R<br>1 SCOTT CIRCLE NW APT 719<br>WASHINGTON, DC 20036 | P-0049574 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harrell, David<br>136 Worthing Ct<br>Discovery Bay, CA 94505 | 4905 | 3/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRELL, DAWN R<br>1623 FAWNHOPE DRIVE<br>HOUSTON, TX 77008 | P-0055622 | 1/23/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HARRELL, DUSTIN V<br>271 W TROXELL RD<br>OAK HARBOR, WA 98277 | P-0037819 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRELL, EDWIN L 6315 ROCKPOINT LANE HOSCHTON, GA 30548 | P-0024694 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, MELANI 2722 FIELDCROSS LN HOUSTON, TX 77047 | P-0048632 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELL, ROBERT S 7601 LEA CREST LANE HIXSON, TN 37343 | P-0018172 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELSON, DAVID V 590 SHADY BROOK LN CROPWELL, AL 35054 | P-0050968 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRELSON, JARETT 104 CRESTON CT LEXINGTON, SC 29072-7191 | P-0017943 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIGER, DONALD L 2598 DORCHESTER DR. RIVERSIDE, CA 92506 | P-0031918 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harriman, Robert 1403 Langbrook Pl Rockville, MD 20851 | 780 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harrington Industrial Plastics, LLC MacElree Harvey, Ltd. Ashley B. Stitzer, Esquire 17 W. Miner Street West Chester, PA 19382 | 142 | 9/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HARRINGTON, CHERYL HARRINGTON, RICHARD 8311 MILANO DRIVE HUNTINGTON BEACH, CA 92646 | P-0047482 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, CRAIG P 41139 DENIAN CT. MURRIETA, CA 92562 | P-0038542 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, KALLIE 1212 WEST 90 SOUTH BLACKFOOT, ID 83221 | P-0041836 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, SARAH E 18080 E ORCHARD PL AURORA, CO 80016 | P-0057796 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRINGTON, THOMAS D 3291 BIRCH WOOD CT PALM HARBOR, FL 34683 | P-0028184 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harrington, Yoshita Renee 5850 Cameron Run Terrace #1617 Alexandria, VA 22303 | 1306 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIOTT-JOHNSON, TENE HARRIOTT, JENNIFER 6178 LAUREL LANE APT C TAMARAC, FL 33319 | P-0012663 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS BOYD, GENNY C 13 CAPTAIN NURSE CIRCLE NOVATO, CA 94949 | P-0015541 | 11/4/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HARRIS GAUSE, DARNELL L 3101 PARHAM DR 224 GRAND PRAIRIE, TX 75052 | P-0030086 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS JR, WILLIE E<br>3839 DEER VALLEY LANE<br>MAUMEE, OH 43537 | P-0011107 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, AAFRIIKA S<br>1908 S. RIDGEWAY AVENUE<br>1ST FLOOR<br>CHICAGO, IL 60623 | P-0017002 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ALAN J<br>39 ROCHAMBEAU AVE<br>DOBBS FERRY, NY 10522 | P-0008309 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ANGELA L<br>3 TWEEDSTONE LN<br>WILLINGBORO, NJ 08046 | P-0010081 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ANGELA P<br>1931 VINE ST<br>BERKELEY, CA 94709 | P-0031198 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ASHLEY D<br>11803 RUPLEY LANE<br>DALLAS, TX 75218 | P-0005105 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BARNIE W<br>7915 STONEY LN<br>GILMER, TX 75645 | P-0041321 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BARRY<br>20 WARREN RD<br>WILBRAHAM, MA 01095 | P-0017183 | 11/6/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| HARRIS, BARY<br>HARRIS, ELLEN<br>20 WARREN RD<br>WILBRAHAM, MA 01095 | P-0005051 | 10/26/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| HARRIS, BELINDA S<br>645 HUNTINGDON ST<br>ELON, NC 27244 | P-0042613 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BRAD L<br>11709 PRICE DR.<br>OKLAHOMA CITY, OK 73170 | P-0033805 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, BRIDGET N<br>657 N LATROBE<br>CHICAGO, IL 60644 | P-0030413 | 11/21/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HARRIS, CARL A<br>1742 SAM RITTENBERG BLVD<br>APT 3D<br>CHARLESTON, SC 29407 | P-0003413 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CAROLINE M<br>163 SOUTH HILL RD<br>NEW BOSTON, NH 03070 | P-0045599 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CAROLYN J<br>HENDERSON, NOEL A<br>13126 234TH COURT NE<br>REDMOND, WA 98053 | P-0026208 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CHARISSE N<br>4410 S LIBERTY AVE APT.1<br>INDEPENDENCE, MO 64055 | P-0021637 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, CHARLES M<br>31 OAK STREET<br>CENTEREACH, NY 11720 | P-0004254 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, CHERYL A<br>2044 FIRST AVE<br>CINCINATI, OH 45224 | P-0056450 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, CHRISTINE W<br>6375 ST. TIMOTHY'S LANE<br>CENTREVILLE, VA 20121 | P-0037879 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, CHRISTOPHER J<br>14543 31ST AVE NE<br>SHORELINE, WA 98155 | P-0018142 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, CLARENCE H<br>13300 TOPPLING LANE<br>LIVE OAK, TX 78233 | P-0048728 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, CLINT B<br>HARRIS, KELLY K<br>1832 BALTIC LOOP<br>MAYFIELD, KY 42066 | P-0004760 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, CORTNEY<br>9847 ALEUTIAN ST<br>LAS VEGAS, NV 89178 | P-0002282 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, COURTNEY L<br>6894 HOLBROOK CIR<br>LAKE MARY, FL 32746 | P-0000546 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, CYNTHIA A<br>841 KERR DRIVE<br>AKRON, IA 51001 | P-0057632 | 3/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, CYNTHIA A<br>9022 ARNEWAY DRIVE<br>TOMBALL, TX 77375 | P-0034194 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, DANA G<br>NO ADDRESS PROVIDED | P-0049941 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, DEIDRE<br>11502 IVORY CREEK DRIVE<br>PEARLAND, TX 77584 | P-0021847 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, DIANA P<br>HARRIS, JAMES D<br>1104 BLACKFOOT DRIVE<br>EVANS, GA 30809 | P-0006107 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, DOUGLAS N<br>47 JENKS ROAD<br>STERLING, CT 06377 | P-0022418 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Harris, E.<br>3104 Abbey Drive SW<br>Atlanta, GA 30331 | 1488 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, EBONIE T<br>3713 GLENOAK DRIVE<br>HARVEY, LA 70058 | P-0013527 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Harris, Eddie James<br>2444 N Vernal Ave<br>Fresno, CA 93722-6847 | 2713 | 11/16/2017 | TK Holdings Inc. | $344.01 | | | | | $344.01 |
| HARRIS, ELENA M<br>18308 SCARLET OAK LN<br>EDMOND, OK 73012 | P-0038106 | 12/9/2017 | TK Holdings Inc., *et al*. | $8,555.45 | | | | | $8,555.45 |
| HARRIS, EMERSON A<br>4314 23RD PLACE<br>TEMPLE HILLS, MD 20748 | P-0054357 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, EUGENE<br>CHRYSLER<br>157 S MCDONOUGH ST<br>JONESBORO, GA 30236 | P-0053947 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, FELICIA S<br>PO 47<br>RAMSEUR, NC 27316 | P-0055710 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, GAIL L<br>P.O. BOX 452364<br>SUNRISE, FL 33351 | P-0051971 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, GREG A<br>641 SE 1ST STREET<br>DEERFIELD BEACH, FL 33441 | P-0002410 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, GREGORY L<br>11922 SCOURIE LANE<br>CHARLOTTE, NC 28277 | P-0056186 | 1/30/2018 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HARRIS, GREGORY L<br>11922 SCOURIE LANE<br>CHARLOTTE, NC 28277 | P-0056188 | 1/30/2018 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HARRIS, GREGORY L<br>11922 SCOURIE LANE<br>CHARLOTTE, NC 28277 | P-0056627 | 2/5/2018 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| HARRIS, HENRY I<br>HARRIS, SUSAN L<br>38W681 ARROWMAKER PASS<br>ELGIN, IL 60124 | P-0007028 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harris, Jamar<br>35 3rd St.<br>Cleveland, MS 38732 | 4818 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, JAMIE L<br>2115 PLACENTIA AVE #20<br>COSTA MESA, CA 92627 | P-0051965 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEAN<br>3105 S. 6TH<br>SIOUX FALLS, SD 57105 | P-0016366 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEFFREY<br>HARRIS, MARY JANE<br>1897 SOUTHSIDE DRIVE<br>ONEONTA, NY 13820 | P-0051905 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARRIS, JENO<br>2125 TALBOT ST<br>TOLEDO, OH 43613 | P-0018744 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JENO<br>2125 TALBOT ST<br>TOLEDO, OH 43613 | P-0018754 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051752 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051767 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, JEROME W<br>12879 N. PALEOZOIC DR.<br>MARANA, AZ 85658 | P-0051806 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, JOE W<br>2210 MORENA STREET APT C<br>NASHVILLE, TN 37208 | P-0011914 | 11/1/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| HARRIS, JOHN M<br>175 COON DEN ROAD<br>HIGHLAND LAKES, NJ 07422 | P-0023409 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, JOHNNY<br>ADAMS, LAWRENCE D<br>1818 18TH AVE #201<br>SEATTLE, WA 98122 | P-0033638 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, JONAS R<br>613 WHITE TAIL TERRACE<br>MARVIN, NC 28173 | P-0026866 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, KEITH<br>44 COACH LANE<br>NEWBURGH, NY 12550 | P-0045382 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, KENDRA<br>232-02 121ST AVE.<br>CAMBRIA HEIGHTS, NY 11411 | P-0051321 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, KEVIN M<br>3232 ENSENADA ST NE<br>HARTVILLE, OH 44632 | P-0023527 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, KYMBERLY M<br>LEGOLVAN, ANDREW M<br>500 VERNON STREET, UNIT 404<br>OAKLAND, CA 94610 | P-0054363 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, LADONNA<br>8317 S. ST. LAWRENCE AVE<br>APT 2N<br>CHICAGO, IL 60619 | P-0027029 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, LADONNA<br>8317 S. ST. LAWRENCE AVE<br>APT 2N<br>CHICAGO, IL 60619 | P-0030201 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, LARRY R<br>1400 SOMERSET DR.<br>LANCASTER, SC 29720 | P-0019976 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, LAUREL V<br>712 CRIMSON OAK LN<br>FUQUAY VARINA, NC 27526 | P-0002073 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, LAURIE A<br>111 PEPPERTREE LANE<br>MONROVIA, CA 91016 | P-0048737 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Harris, Leon T<br>4728 Mallard Crescent<br>Portsmouth, VA 23703 | 2636 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, LINDA G<br>309 FERGUSON AVENUE<br>ELIZABETHTON, TN 37643 | P-0001668 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, LYNETTE C<br>6605 DRYLOG STREET<br>CAPITOL HEIGHTS, MD 20743 | P-0046164 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, LYNN H<br>922 SARATOGA DRIVE<br>DURHAM, NC 27704 | P-0011159 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, MARCUS<br>821 JOSLIN ST.SE<br>GRAND RAPIDS, MI 49507 | P-0023903 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MARIA L<br>3232 ENSENADA ST NE<br>HARTVILLE, OH 44632 | P-0024601 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MARK<br>PO BOX 16704<br>PENSACOLA, FL 32507 | P-0048207 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MARQUIST L<br>3 TILLER CIRCLE<br>HAMPTON, VA 23669 | P-0046502 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MARTIN H<br>HARRIS, HEATHER M<br>841 W 2300 N<br>CLINTON, UT 84015 | P-0011941 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MARVIN J<br>1916 EAST MADISON STREET<br>APT. 601<br>SEATTLE, WA | P-0029647 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Harris, Mary<br>1073 Cottonwood Cir<br>Golden, CO 80401 | 5051 | 10/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, MARY JANE<br>HARRIS, JEFFREY<br>1897 SOUTHSIDE DRIVE<br>ONEONTA, NY 13820 | P-0048123 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| HARRIS, MATASHA<br>7050 SOUTHMOOR STREET<br>APT 4304<br>HANOVER, MD 21076 | P-0039488 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MATTHEW E<br>2000 E.MAIN ST<br>EL CAJON, CA 92021 | P-0049597 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Harris, May<br>7015 Glenmore Ave<br>Saint Louis, MO 63121-5113 | 3846 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, MICHAEL<br>105 CONGRESSIONAL DRIVE<br>APT C<br>GREENVILLE, DE 19807 | P-0028444 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MICHELLE L<br>42929 39TH ST W<br>LANCASTER, CA 93536 | P-0037761 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, MIGUEL K<br>3836 MOSSCROFT LANE<br>CHARLOTTE, NC 28215 | P-0053480 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, NATALIE M<br>HARRIS, VERONICA<br>767 N WORKMAN ST<br>SAN FERNANDO, CA 91340 | P-0026629 | 11/16/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| HARRIS, NIKAILA L<br>5610 PARISH LANE<br>PORTSMOUTH, VA 23703 | P-0010983 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, PATRICK F<br>HARRIS, PEGGY W<br>132 WAX ST<br>DENHAM SPRINGS, LA 70726 | P-0054347 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, PATRICK F<br>HARRIS, PEGGY W<br>132 WAX STREET<br>DENHAM SPRINGS, LA 70726 | P-0054319 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, PATRICK F<br>HARRIS, PEGGY W<br>132 WAX STREET<br>DENHAM SPRINGS, LA 70726 | P-0054346 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, RACHAEL L<br>7915 STONEY LN<br>GILMER, TX 75645 | P-0041325 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, RICKY K<br>3088 RED OAK TRAIL<br>DECTUR, GA 30034 | P-0005838 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, ROBERTA<br>124 FOXWOOD RD<br>LAKEWOOD, NJ 08701 | P-0005451 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, RODRICK<br>439 RANDALL LN<br>LAVERGNE, TN 37086 | P-0034200 | 11/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| HARRIS, RONALD P<br>HARRIS, LISA J<br>15349 W DOMINGO LN<br>SUN CITY WEST, AZ 85375-3009 | P-0019516 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, S. B<br>23343 BLUE WATER CIRCLE<br>B-509<br>BOCA RATON, FL 33433 | P-0023614 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SAMMIE D<br>137 KING RANCH CIRCLE<br>CANTON, MS 39046 | P-0012653 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SCOTT B<br>1921 AZTEC CT.<br>WEST LINN, OR 97068 | P-0022178 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SCOTT B<br>HARRIS, COLIN S<br>10612 WARLAND ROAD<br>MARSHALL, VA 20115 | P-0028580 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SELENA S<br>825 FOREST PATH<br>STONE MOUNTAIN, GA 30088 | P-0034222 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHANA<br>7 COMMODORE DR.<br>APT.261<br>EMERYVILLE, CA 94608 | P-0017578 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHANE T<br>34 RICHMOND ST<br>NEW BEDFORD, MA 02740 | P-0051983 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HARRIS, SHARLA L<br>7931 CLEVELAND AVENUE<br>KANSAS CITY, KS 66109 | P-0039614 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, SHEENA D<br>1212 TAZEWELL STREET<br>PORTSMOUTH, VA 23701 | P-0052059 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHERYL N<br>6287 STRATHALLAN<br>BEDFORD HTS, OH 44146 | P-0041487 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SHI'MARI<br>HARRIS, WILLIE N<br>104 PERRY LEE DR<br>HATTIESBURG, MS 39402 | P-0046394 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SIMONE M<br>ANANDA, SHANTI A<br>2606 SPRING CREEK DR.<br>SANTA ROSA, CA 95405 | P-0035132 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, SIMONE M<br>CABINAW, SHANTI A<br>2606 SPRING CREEK DR.<br>SANTA ROSA, CA 95405 | P-0035072 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TERRY C<br>211 WHITEWOOD RD APT 2<br>CHARLOTTESVILLE, VA 22901 | P-0056435 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, THERESA M<br>2607 WEDDINGTON ROAD<br>MONROE, NC 28110 | P-0009211 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, THOMAS M<br>HARRIS, BERNADETTE S<br>8944 CAPCANO ROAD<br>SAN DIEGO, CA 92126 | P-0054276 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 JOHNSON AVE<br>MEDFORD, MA 02155 | P-0010851 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 JOHNSON AVE<br>MEDFORD, MA 02155 | P-0010861 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TIMOTHY S<br>33 JOHNSON AVE<br>MEDFORD, MA 02155 | P-0011011 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TONEY R<br>34 GENE ROBERTS DR<br>SHUBUTA, MS 39360 | P-0046179 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, TONY L<br>9205 WESTBURY WOODS DR APT A<br>CHARLOTTE, NC 28277 | P-0031491 | 11/25/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| HARRIS, TUESDAI E<br>HARRIS, DAVID S<br>TUESDAI HARRIS<br>22670 GENESEE RD<br>CHADWICK, IL 61014 | P-0013050 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, VALERIE<br>580 S GREENWOOD AVE<br>DECATUR, IL 62522 | P-0005069 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRIS, VANESSA<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044067 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRIS, VICTOR T<br>3921 JONATHAN SIMPSON DRIVE<br>JOLIET, IL 60431 | P-0008084 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Harris, Victoria<br>2900 Landrum Drive Apt. #93<br>Atlanta, GA 30311 | 976 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRIS, WILLIAM A<br>4616 BRITTLES LN<br>RICHMOND, VA 23231 | P-0008199 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS, WILLIAM G<br>105 BLACK BROOK ROAD<br>HAMPTON, NJ 08827 | P-0037986 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRIS-HASKET, LATOYA<br>HASKET, DUMEKA<br>7441 CATTERICK COURT<br>WINDSOR MILL, MD 21244 | P-0020633 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, AMY S<br>INNOVATIVE SOLUTIONS F YOUTH<br>12625 FREDERICK ST.<br>STE. I-5, # 351<br>MORENO VALLEY, CA 92553 | P-0040568 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, AMY S<br>INNOVATIVE SOLUTIONS F YOUTH<br>12625 FREDERICK ST.<br>STE. I-5, # 351<br>MORENO VALLEY, CA 92553 | P-0040578 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, AMY S<br>INNOVATIVE SOLUTIONS F YOUTH<br>12625 FREDERICK ST.<br>STE. I-5, #351<br>MORENO VALLEY, CA 92553 | P-0040566 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, CHRISTIE L<br>1253 AGATE ST.<br>SAN DIEGO, CA 92109 | P-0024215 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, CHRISTOPHER<br>3803 BUTTON GATE CT<br>LITHONIA, GA 30038 | P-0035731 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, CLASSIE N<br>314 STARBOARD DR<br>BEAR, DE 19701 | P-0035058 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, DAWN M<br>2317 JOHN ST<br>EAU CLAIRE, WI 54701 | P-0035595 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, DAWN<br>125 SPERRY ROAD<br>BETHANY, CT 06524 | P-0004233 | 10/25/2017 | TK Holdings Inc., *et al*. | $75.00 | | | | | $75.00 |
| HARRISON, DONNA L<br>213 BARD COURT<br>SPRING CITY, PA 19475 | P-0011990 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, DOROTHY L<br>2205 COLONIAL DRIVE<br>PLANO, TX 75093 | P-0018892 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, ERICA L<br>55 MUNJOY SOUTH<br>PORTLAND, ME 04101 | P-0056937 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, HEATHER M<br>1227 HARBOUR TOWN DR<br>ORANGE PARK, FL 32065 | P-0004538 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Harrison, James<br>922 Twin Oaks Dr<br>Riverside, OH 45431 | 289 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Harrison, James<br>922 Twin Oaks Dr<br>Riverside, OH 45431 | 293 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARRISON, JAMES H<br>HARRISON, MARY V<br>4 FAIRPOINT PLACE<br>GULF BREEZE, FL 32561 | P-0037709 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, JAMI K<br>3820 RIDGE ROAD<br>NORTH LITTLE ROC, AR 72116 | P-0055090 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, JENNIFER M<br>THOMPSON, THOMAS G<br>82117 HOODED WARBLER COURT<br>YULEE, FL 32097 | P-0003962 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, JOHN W<br>HARRISON, SUSAN M<br>219 PERCHERON CT.<br>GAMBRILLS, MD 21054 | P-0048447 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, JOLANTA<br>25941 N ARROWHEAD DR<br>LONG GROVE, IL 60060 | P-0029187 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, KRISTEN C<br>176 VILLAGE DRIVE<br>CRANBERRY TOWNSH, PA 16066 | P-0035261 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, LURLENE M<br>60B RIDGEDALE AVE<br>MORRISTOWN, NJ 07960 | P-0021724 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, MARGARET A<br>307 NEVADA STREET<br>SAN FRANCISCO, CA 94110 | P-0015703 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, MARSHA S<br>4200 MCKINNON ROAD<br>WINDERMERE, FL 34786 | P-0035127 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, MARSHA S<br>4200 MCKINNON ROAD<br>WINDERMERE, FL 34786 | P-0035131 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, MATTHEW R<br>1832 W SANTA CLARA DRIVE<br>MERIDIAN, ID 83642 | P-0026376 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, MATTHEW R<br>1832 W. SANTA CLARA DRIVE<br>MERIDIAN, ID 83642 | P-0026666 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 ANNA CT<br>CARMEL, NY 10512 | P-0033822 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 ANNA CT<br>CARMEL, NY 10512 | P-0033849 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 ANNA CT<br>CARMEL, NY 10512 | P-0033850 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRISON, MICHAEL K<br>15 ANNA CT<br>CARMEL, NY 10512 | P-0033853 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MICHAEL K<br>15 ANNA CT.<br>CARMEL, NY 10512 | P-0033817 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, MIKE<br>15082 N. 59TH AVENUE, #202<br>GLENDALE, AZ 85306-5235 | P-0006939 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, NEFRETITI D<br>7803 ARBOR GROVE DRIVE #326<br>HANOVER, MD 21076 | P-0005998 | 10/26/2017 | TK Holdings Inc., et al. | $26,111.63 | | | | | $26,111.63 |
| HARRISON, PATRICIA D<br>1608 MOCKINGBIRD LN<br>DESOTO, TX 75115 | P-0016784 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, PAUL L<br>3829 HWY 51<br>FISK, MO 63940 | P-0016097 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RACHEL D<br>HARRIOSN, KEVIN L<br>1860 NORTH SHORE LANE<br>MOSCOW MILLS, MO 63362 | P-0057888 | 4/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD D<br>12 OAKDALE AVE<br>ABERDEEN, MD 21001 | P-0011442 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD F<br>HARRISON, YOUNG MI<br>10712 POWDERHOUSE RD<br>CHEYENNE, WY 82009 | P-0045789 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, RICHARD F<br>HARRISON, YOUNG MI<br>10712 POWDERHOUSE RD<br>CHEYENNE, WY 82009 | P-0045791 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, SANDRA L<br>5426 HAMMOCK GLEN DR<br>INDIANAPOLIS, IN 46235 | P-0002581 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, SARA E<br>PO BOX 16899<br>CHATTANOOGA, TN 37416 | P-0013984 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, SHERITA D<br>3311 GRENTON AVENUE<br>BALTIMORE, MD 21214 | P-0053530 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, STANLEY P<br>HARRISON, REBECCA R<br>101 WINDLAKE LANE<br>WEST MONROE, LA 71291 | P-0002803 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, THOMAS C<br>BUENO, NORMA E<br>17145 SW WATERCREST CT<br>BEAVERTON, OR 97006 | P-0028246 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON, WAYLAND<br>809 ABBEYGLEN CASTLE DRIVE<br>PFLUGERVILLE, TX 78660 | P-0035104 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARRISON-ROQUE, LINDA<br>508 ELEANOR AVE.<br>TOLEDO, OH 43612 | P-0030982 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARRJE, JULIE E<br>160 SUMMERTREE DR<br>PORTER, IN 46304 | P-0021558 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRON III, MICHAEL<br>HARRON, BRIDGET<br>POBOX 314<br>19 BLUEBERRY LANE SOUTH<br>GREEN CREEK, NJ 08219 | P-0025535 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARRY, DEBORAH E<br>PO BOX 249<br>47 CHURCHILL DRIVE<br>ELVERSON, PA 19520-0249 | P-0035984 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARSHA-STRONG, MATTHEW<br>FLOR, NATALIE<br>2992 STELLA BLUE LN<br>FAIRFAX, VA 22031 | P-0024453 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARSHBARGER, IAN C<br>1920 CAPITAL CREEK DR<br>APT 4405<br>WAKE FOREST, NC 27587 | P-0048366 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARSHMAN, SHERI F<br>17407 GRANBERRY GATE DRIVE<br>TOMBALL, TX 77377 | P-0016207 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, AMY M<br>1250 EAST LAKE CANNON DR. NW<br>WINTER HAVEN, FL 33881 | P-0000702 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, BARBARA J<br>31082 SENECA LANE<br>NOVI, MI 48377 | P-0030586 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, BETTY J<br>P.O.BOX 354<br>63 JANICE LN<br>CLINTON, NC 28329 | P-0043524 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, CHALAUN J<br>HART, CHALAUN<br>3910 OLD DENTON RD. #2218<br>CARROLLTON, TX 75007 | P-0057085 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, CHALESE J<br>11218 E 58TH TERR<br>RAYTOWN, MO 64133 | P-0051972 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, CHARLES L<br>31082 SENECA LANE<br>NOVI, MI 48377 | P-0022154 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, CHERI A<br>P.O. BOX 217<br>SWEET HOME, TX 77987 | P-0031080 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, DEBBIE E<br>280 ROSSMAN DAIRY RD<br>MOULTRIE, GA 31768 | P-0052309 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HART, FRANCES L<br>14422 CYPRESS GREEN DR<br>CYPRESS, TX 77429 | P-0005884 | 10/26/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| HART, FRANCIS<br>NO ADDRESS PROVIDED | P-0024237 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, FRED<br>12757 SW 54 CT<br>MIRAMAR, FL 33027 | P-0035442 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, FRED<br>12757 SW 54 CT<br>MIRAMAR, FL 33027 | P-0035444 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, GAIL E<br>2210 EMBER LEE DRIVE<br>GARLAND, TX 75040 | P-0043136 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hart, Glenn<br>130 Sylvan Rd<br>Bloomfield, NJ 07003 | 2354 | 11/13/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| HART, GREGORY K<br>HART, CHERYL M<br>12 HUMMINGBIRD PATH<br>LIVERPOOL, NY 13090 | P-0027295 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, GREGORY K<br>HART, CHERYL M<br>12 HUMMINGBIRD PATH<br>LIVERPOOL, NY 13090 | P-0027431 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, GREGORY K<br>HART, CHERYL M<br>12 HUMMINGBIRD PATH<br>LIVERPOOL, NY 13090 | P-0027433 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, JAMES L<br>1730 VESTWOOD HILLS DR<br>VESTAVIA, AL 35216-1366 | P-0037543 | 12/8/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HART, JAMES S<br>HART, MARIA T<br>2230 RIVER ROAD<br>JOHNS ISLAND, SC 29455 | P-0036144 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, JOLENE M<br>HART, THOMAS J<br>17729 FONTINA PATH<br>FARMINGTON, MN 55024 | P-0030292 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, JOSHUA D<br>1043 COUNTY RD 2239<br>BAGWELL, TX 75412 | P-0043603 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, LARRY R<br>PHAN, TUYET<br>4928 CALLE CUMBRE<br>SIERRA VISTA, AZ 85635 | P-0044002 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, LARRY R<br>PHAN, TUYET<br>4928 CALLE CUMBRE<br>SIERRA VISTA, AZ 85635 | P-0049468 | 12/27/2017 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| HART, LYNN M<br>PO BOX 679<br>PHILMONT, NY 12565 | P-0053986 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, MARGARET C<br>1102 HIDDEN COVE DRIVE<br>MOUNT PLEASANT, SC 29464 | P-0047206 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, MISSY M<br>574 NAILS CREEK ROAD<br>ROYSTON, GA 30662 | P-0023617 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HART, NIGEL P<br>17 MILLER RD<br>POUND RIDGE, NY 10576 | P-0056345 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, PATRICIA P<br>178 FAIRMOUNT AVENUE<br>CHATHAM, NJ 07928 | P-0008871 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, PHYLLIS F<br>HART, RUSSELL H<br>638 AUTUMN CREEK DR.<br>FAIRBORN, OH 45324 | P-0049300 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, RICKY O<br>25 SABLE WOOD DR<br>GREENBRIER, AR 72058 | P-0016693 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, ROBERT F<br>30670 FEATHER COURT<br>TEMECULA, CA 92591 | P-0048847 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, STEVE<br>3748 VIA HALCON<br>CALABASAS, CA 91302-3069 | P-0031446 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, STEVEN<br>3748 VIA HALCON<br>CALABASAS, CA 91302 | P-0037357 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, SUSAN D<br>207 BRAIRWOOD CT<br>WESTERVILLE, OH 43081 | P-0000088 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, THOMAS<br>4005 E. LA VETA AVE<br>ORANGE, CA 92869 | P-0021615 | 11/10/2017 | TK Holdings Inc., et al. | $15,455.00 | | | | | $15,455.00 |
| HART, THOMAS<br>4005 E. LA VETA AVE<br>ORANGE, CA 92869 | P-0027504 | 11/15/2017 | TK Holdings Inc., et al. | $15,455.00 | | | | | $15,455.00 |
| HART, TINA M<br>236 UPLAND AVENUE<br>GALLOWAY, NJ 08205 | P-0057736 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, WENDY S<br>HART, GRADY G<br>208 CARRIAGE HILL COURT<br>LEXINGTON, SC 29072 | P-0029474 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HART, WILLIAM<br>1360 MILLBRAE AVENUE<br>MILLBRAE, CA 94030 | P-0016072 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HARTE, MICHAEL J<br>2814 ROUTE 23A<br>PALENVILLE, NY 12463 | P-0010803 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HARTEL, JOHN M<br>5626 SE 46TH AVE<br>PORTLAND, OR 97206 | P-0040079 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTEN, MARTHA A<br>214 FLYNN RD<br>FAYETTE, AL 35555 | P-0020826 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTER, LOIS<br>CROSS, ANNA M<br>4986 LOCH LEVEN DR.<br>POLLOCK PINES, CA 95726 | P-0014794 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTFORD, JEFFERY N<br>1531 MCARTHUR DRIVE<br>DUNCANVILLE, TX 75137 | P-0005212 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTGE, ROBERT R<br>2055 GREEN BRIDGE LANE<br>HANOVER PARK, IL 60133 | P-0008770 | 10/29/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Hartgraves, Alonzo L.<br>1752 Laurel Glen Place<br>Lakeland, FL 33803 | 1320 | 10/31/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HARTH, PAUL J<br>HARTH, BEATRIZ C<br>700 DEAN DRIVE<br>SOUTH ELGIN, IL 60177 | P-0007561 | 10/28/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Harthorn, Roy Wayne<br>3017 Hermosa Rd<br>Santa Barbara, CA 93105 | 3393 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTIG, SONYA A<br>19003 PERRONE DR<br>GERMANTOWN, MD 20874 | P-0009299 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HARTIGAN, DAVID<br>1633 DENNISTON ST<br>PGH, PA 15217 | P-0025523 | 11/15/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HARTKE, DARRELL D<br>FARMER, NANCY R<br>5843 WATERMAN BLVD<br>SAINT LOUIS, MO 63112 | P-0034415 | 12/1/2017 | TK Holdings Inc., *et al.* | $6,000.00 | | | | | $6,000.00 |
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009312 | 10/30/2017 | TK Holdings Inc., *et al.* | $2,300.00 | | | | | $2,300.00 |
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009328 | 10/30/2017 | TK Holdings Inc., *et al.* | $2,000.00 | | | | | $2,000.00 |
| HARTLESS, HEATHER<br>109 VISTA VIEW LANE<br>HURT, VA 24563 | P-0009334 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HARTLEY, AMBER D<br>2369 N BUENA DRIVE<br>MOBILE, AL 36605 | P-0018787 | 11/7/2017 | TK Holdings Inc., *et al.* | $1,560.00 | | | | | $1,560.00 |
| HARTLEY, CAROL J<br>2338 E MAPLEWOOD ST<br>ELBERT, AL 85297-7144 | P-0024066 | 10/31/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K<br>150 TIMBERLINE LANE<br>BUTLER, PA 16001 | P-0041954 | 12/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K<br>150 TIMBERLINE LANE<br>BUTLER, PA 16001 | P-0041956 | 12/18/2017 | TK Holdings Inc., *et al.* | $1,850.00 | | | | | $1,850.00 |
| HARTLEY, DAVID K<br>NO ADDRESS PROVIDED | P-0041949 | 12/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID K<br>NO ADDRESS PROVIDED | P-0041952 | 12/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HARTLEY, DAVID M<br>907 NORTH ST<br>MARTINSBURG, WV 25401 | P-0017875 | 11/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| HARTLEY, DREW N<br>HARTLEY, ALICIA A<br>5110 BELLEMEADE LANE<br>ALEXANDRIA, VA 22311 | P-0041749 | 12/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hartman, Cindy L<br>3337 North Pointe Ave.<br>Terre Haute, IN 47805 | 2570 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, CORINTHA D<br>1217 ASPEN TRAIL<br>EDMOND, OK 73012 | P-0048891 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hartman, Doyle<br>500 N Main St<br>Midland, TX 79701 | 4020 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hartman, Doyle<br>500 N Main St<br>Midland, TX 79701 | 4023 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hartman, Doyle<br>500 N Main St<br>Midland, TX 79701 | 4025 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, JACK<br>PO BOX 25<br>LIVE OAK, CA 95953-0025 | P-0039318 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, JOHN C<br>4510 ORTEGA BLVD.<br>JACKSONVILLE, FL 32210 | P-0011061 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, KATIE Z<br>HARTMAN, BRYAN G<br>8181 PRAIRIE RIDGE RD<br>YUKON, OK 73099 | P-0048378 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hartman, Margaret M<br>500 N Main St<br>Midland, TX 79701 | 4022 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARTMAN, PATRICIA M<br>9191 SPRING HILL DRIVE<br>SPRING HILL, FL 34608 | P-0032145 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, ROBERT K<br>192 ANDY HICKS RD<br>BANNER ELK, NC 28604 | P-0021477 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HARTMAN, SHELLY R<br>4270 W. 1ST ST.<br>LOS ANGELES, CA 90004 | P-0055917 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, SUSAN M<br>HARTMAN, TERRY J<br>29350 CR 36<br>WAKARUSA, IN 46573 | P-0029117 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, TERRY J<br>HARTMAN, SUSAN M<br>29350 CR 36<br>WAKARUSA, IN 46573 | P-0029150 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, TERRY J<br>HARTMAN, SUSAN M<br>29350 CR 36<br>WAKARUSA, IN 46573 | P-0029161 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, WILLIAM F<br>4054 CARMEL BROOKS WAY<br>SAN DIEGO, CA 92130 | P-0018010 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMAN, WILLIAM F<br>4054 CARMEL BROOKS WAY<br>SAN DIEGO, CA 92130 | P-0018011 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTMANN, BARBARA J 947 CROSS CREEK DR N BB-2 ROSELLE, IL 60172 | P-0054394 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, BRIAN 161 CLIFF ST HALEDON, NJ 07508 | P-0035670 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, HELEN N 230 DEXTER ST. D 310 PROVIDENCE, RI 02907 | P-0008810 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, JOHN 1453 MALLARD PL PALM HARBOR, FL 34683 | P-0010890 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTMANN, STEPHEN 8154 VALIANT DRIVE NAPLES, FL 34104 | P-0003017 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTON, KAREN S 206 S WASHINGTON ST HASTINGS, MI 49058 | P-0018315 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTOON GASBER, ATOUR 312 S MT PROSPECT MT PROSPECT 60056 | P-0019320 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTOS, RANDY R 5001 STATE ROAD 46 MIMS, FL 32754 | P-0045695 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSELL, JAN R 1003 S SUN DEVIL COURT SPOKANE, WA 99224 | P-0039179 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSFIELD, BARBARA G 126 S. CATALINA AVENUE UNIT 203 PASADENA, CA 91106 | P-0019695 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSFIELD, IVAN L 376 COLUMBIA LANE GILBERTS, IL 60136 | P-0048298 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSHORNE, SHEILA F 69411 RAMON ROAD #1177 CATHEDRAL CITY, CA 92234 | P-0024211 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSOCK, SHERRIE J 5331 RANCH CEDAR RD. MIDLOTHIAN, TX 76065 | P-0004146 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTSTEIN, HARRY 4891 CORKWOOD IRVINE, CA 92612 | P-0036081 | 12/5/2017 | TK Holdings Inc., et al. | $3,133.66 | | | | | $3,133.66 |
| HARTUNG, JAMES E HARTUNG, CANDICE O 444 15TH STREET SANTA MONICA | P-0031555 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTWELL, KEN 73 MATTHEW DRIVE BRUNSWICK, ME 04011 | P-0014062 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARTWIG, DAVID J<br>HARTWIG, REBECCA A<br>PO BOX 1077<br>CHELAN, WA 98816-1077 | P-0016888 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZ, BEVERLY K<br>HARTZ, DAVID H<br>377 SE WASHINGTON AVE<br>CHEHALIS, WA 98532 | P-0051118 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZ, DAVID H<br>HARTZ, BEVERLY K<br>377 SE WASHINGTON AVE<br>CHEHALIS, WA 98532 | P-0051880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZELL, BARTON<br>601 ANDREW ROAD<br>SPRINGFIELD, PA 19064 | P-0045795 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hartzell, Jeff<br>3342 Sylvan Rd.<br>Bethel Park, PA 15102 | 5026 | 7/10/2018 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| HARTZELL, JEFF P<br>3342 SYLVAN RD<br>BETHEL PARK, PA 15102 | P-0020666 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZELL, THOMAS C<br>62 LANDSDOWNE LANE<br>ROCHESTER, NY 14618 | P-0029847 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZOG, JENNY<br>HARTZOG, GREGORY<br>211 FELKER ST<br>MONROE, GA 30655 | P-0004029 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARTZOG, MARVIN R<br>HARTZOG, LESLIE A<br>12324 FERNWOOD DRIVE WEST<br>FOLEY, AL 36535 | P-0028773 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARUTA, EVAN Y<br>142 CRUM ELBOW RD<br>HYDE PARK, NY 12538 | P-0037244 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARUTA, PAU-SAN<br>142 CRUM ELBOW RD<br>HYDE PARK, NY 12538 | P-0037129 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVAT, MARIE J<br>353 E BONNEVILLE AVE #1102<br>LAS VEGAS, NV 89101 | P-0031657 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEL, BILLY<br>PO BOX 1092<br>PULASKI, TN | P-0039132 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELK, TAMARA L<br>PO BOX 224<br>LIGHTFOOT, VA 23090 | P-0031914 | 11/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HARVELL II, DONALD W<br>11509 CABOT ST<br>PENSACOLA, FL 32534 | P-0036897 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELL, APRIL D<br>246 SALLE AVE<br>BUDA, TX 78610 | P-0019807 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVELL, JUDY A<br>193 CREEK LOOP RD<br>BASTROP, TX 78602 | P-0019789 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY EDWARDS, KATHERINE D<br>23201 BROOKE LN<br>VALENCIA, CA 91355 | P-0026404 | 11/16/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| HARVEY FORD, LLC D/B/A DON BO<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058302 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY FORD, LLC D/B/A DON BO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049896 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY GM, LLC D/B/A DON BOHN<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058287 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY GM, LLC D/B/A DON BOHN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050215 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY OPERATIONS-T, LLC D/B/<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058349 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY OPERATIONS-T, LLC D/B/<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051424 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY, APRIL C<br>1320 COBBLESTONE ROAD<br>LA HABRA, CA 90631 | P-0027147 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY, APRIL C<br>1320 COBBLESTONE ROAD<br>LA HABRA, CA 90631 | P-0030200 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY, BRUCE A<br>7956 E MILLERS PL<br>WAVELAND, IN 47989 | P-0007680 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Harvey, Cami<br>516 Albarella<br>Cibolo, TX 78108 | 2062 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARVEY, EDGAR C<br>10791 PAPERBARK PLACE<br>BOYNTON BEACH, FL 33437 | P-0033894 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY, ELENA<br>NO ADDRESS PROVIDED | P-0012474 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY, GLENN M<br>1745 CUPRITE CT<br>CASTLE ROCK, CO 80108 | P-0035428 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY, HELEN B<br>1627 LEISURE WORLD<br>MESA, AZ 85206 | P-0036756 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HARVEY, JAMES L<br>128 IRON HORSE RD<br>LEXINGTON, SC 29073 | P-0001351 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, JAMES M<br>HARVEY, CHERYL H<br>110 N MOUNTAIN BROOKE DR<br>BALL GROUND, GA 30107 | P-0026570 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JESSICA N<br>5456 PLYMOUTH STREET<br>JACKSONVILLE, FL 32205 | P-0001363 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JESSIE L<br>5453 BARRWYN DRIVE<br>REX, GA 30273 | P-0009940 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JOB W<br>HARVEY, KAREN L<br>410 LAUREL PINE RD<br>CRESCO, PA 18326 | P-0011541 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, JOHN<br>HARVEY, VALERIE<br>18340 NE 19TH PL<br>BELLEVUE, WA 98008 | P-0032630 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, KAREN C<br>3222 RIFLE GAP LANE<br>SUGAR LAND, TX 77478 | P-0047017 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, LAURA M<br>15160 HIGHWAY 144 LOT 21<br>FORT MORGAN, CO 80701 | P-0042228 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, LORI A<br>7956 E MILLERS PL<br>WAVELAND, IN 47989 | P-0007694 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MARC F<br>815 SLEEPY MOON AVE.<br>HENDERSON, NV 89012 | P-0001548 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MELINDA<br>209 CALHOUN DR<br>MADISON, MS 39110 | P-0030716 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MICHAEL D<br>513 CLEARWATER DR.<br>NASHVILLE, TN 37217 | P-0036622 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, MICHELLE E<br>2374 TREMONT AVENUE<br>ATCO, NJ 08004 | P-0022338 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, NAKIA<br>209 CALHOUN DR<br>MADISON, MS 39110 | P-0030715 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, NICHOLE J<br>11500 SUMMIT WEST BLVD<br>UNIT 8A<br>TAMPA, FL 33617 | P-0001390 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001576 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001581 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001584 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001645 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, REGINALD L<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001653 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, ROBERT G<br>6121 CALLE MARISELDA #302<br>SAN DIEGO, CA 92124 | P-0030197 | 11/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HARVEY, ROBERT<br>110 LEE AVENUE<br>GREAT NECK, NY 11021 | P-0007583 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, SHANDA N<br>240 LAKE FOREST SOUTH DRIVE<br>KINGSLAND, GA 31548 | P-0001638 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, STAN D<br>7580 OAK LEAF DRIVE<br>SANTA ROSA, CA 95409 | P-0035070 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, TIFFANY<br>3014 BERNICE AVENUE<br>LANSING, IL 60438 | P-0042258 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY, WILLIAM L<br>HARVEY, SHERYL L<br>2925 ALKIRE RD<br>GROVE CITY, OH 43123 | P-0001731 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVEY-GIBBS, MITCHELL<br>489 WASHINGTON DR<br>JONESBORO, GA 30238 | P-0018795 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Harvil, Tracy<br>307 W. El Alba Way<br>Chandler, AZ 85225 | 4194 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HARVILL, RILEY L<br>STALLINGS, REBECCA A<br>5600 WEST LOVER'S LN #116-398<br>DALLAS, TX 75209 | P-0013342 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARVVVEY, SUZANNE G<br>4275 E. GRAND AVENUE<br>OJAI, CA 93023 | P-0042248 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARWITZ, DANIEL G<br>2390 BAYVIEW LANE<br>NORTH MIAMI, FL 33181 | P-0019613 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HARWOOD, TONY<br>NO ADDRESS PROVIDED | P-0046986 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASAN, ISHMAIL K<br>3538 MOSLEY RD<br>ELLENWOOD<br>, GA 30294 | P-0050662 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASAN, SABRINA H<br>1906 LADD ST<br>SILVER SPRING, MD 20902 | P-0044497 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASAN, SHAIKH S<br>1906 LADD ST<br>SILVER SPRING, MD 20902 | P-0044506 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASEGAWA, KAZUMASA<br>2500 WOODRUFF WAY<br>ARCADIA, CA 91007 | P-0040461 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASEGAWA, KAZUMASA<br>2500 WOODRUFF WAY<br>ARCADIA, CA 91007 | P-0040464 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASEGAWA, KAZUMASA<br>2500 WOODRUFF WAY<br>ARCADIA, CA 91007 | P-0040466 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASELBERGER, CHRISTINA E<br>PO BOX 12411<br>COLUMBUS, OH 43212 | P-0031866 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASELBERGER, JOSEPH M<br>85433 BLACKMON RD<br>YULEE, FL 32097 | P-0019975 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASEWOOD, ETHEL B<br>124 SAFFORD AVE EAST<br>THOMASVILLE, AL 36784 | P-0005731 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASHIMI, DANIEL S<br>565 N PASADENA AVE.<br>PASADENA, CA 91103 | P-0019115 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASIER, JESSIKA K<br>10430 JOLIET ST<br>SAINT JOHN, IN 46373 | P-0021689 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Haskett, Amanda<br>8107 Port Douglas Dr<br>Cordova, TN 38018 | 2959 | 11/19/2017 | TK Holdings Inc. | $12,850.00 | $0.00 | | | | $12,850.00 |
| HASKETT, DAVID M<br>HASKETT, PATRICIA J<br>13790 DRIFTWOOD DR<br>CARMEL, IN 46033 | P-0001917 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASKIN, ROMILDA D<br>2103 OLD SPRING HILL RD<br>DEMOPOLIS, AL 36732 | P-0035938 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASKINS, JENNIFER L<br>115 CANNONDALE CIRCLE<br>COWARTS, AL 36321 | P-0006551 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASKINS-KELLY, VICTORIA<br>117 ANELVE AVENUE<br>NEPTUNE, NJ 07753 | P-0007554 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASLER, B LANE<br>5450 FAIRMONT ROAD<br>LIBERTYVILLE, IL 60048 | P-0013873 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASLER, B LANE<br>5450 FAIRMONT ROAD<br>LIBERTYVILLE, IL 60048 | P-0013874 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASLEY, MARY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043705 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HASPEL, DONNA M<br>P.O. BOX 439<br>MOHEGAN LAKE, NY 10547 | P-0050252 | 12/27/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| HASS, ALFRED H<br>9886 BLOSSOM SPRINGS ROAD<br>ELCAJON, CA 92021 | P-0033587 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hass, David M<br>38 Daniel St.<br>Newton, MA 02459 | 991 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASSAN, ABDEL<br>6914 5TH AVE APT 1<br>BROOKLYN, NY 11209 | P-0013561 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSAN, RHINA A<br>538 WEST AVENUE J5<br>LANCASTER, CA 93534 | P-0029639 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hassan, Rumeza<br>10006 Orangevale Dr<br>Spring, TX 77379 | 833 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hassan, Rumeza<br>10006 Orangevale Dr<br>Spring, TX 77379 | 1083 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HASSAN, SAM<br>3515 102ND AVE NE<br>LAKE STEVENS, WA 98258 | P-0038453 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSAN, YASMEEN<br>717 E. FAIRVIEW BLVD.<br>INGLEWOOD, CA 90302 | P-0029386 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELBACH, KURT S<br>8 N. LIMESTONE ST.<br>SPRINGFIELD, OH 45502 | P-0002791 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELL, GARY L<br>5014 WESTWAY TRAIL<br>AMARILLO, TX 79109 | P-0029139 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELL, MICHAEL A<br>661 KING HAROLD COURT<br>OVIEDO, FL 32765 | P-0001889 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSELL, RYAN J<br>6994 ALTA DRIVE<br>BRIGHTON, MI 48116 | P-0054325 | 1/9/2018 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| HASSETT, EILEEN L<br>2901 SWEET HOME RD.<br>AMHERST, NY 14228 | P-0017430 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSETT-SALLEY, TIMOTHY J<br>60 LITTLE HERRING POND RD.<br>PLYMOUTH, MA 02360 | P-0030342 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSING, MICHELE A<br>142 CONGO NIANTIC ROAD<br>BARTO, PA 19504 | P-0037992 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASSON, LEONARD S<br>75 PINEHURST CIRCLE<br>LITTLE ROCK, AR 72212 | P-0038529 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, KATHRYN N<br>583 WINDSTAR LANE<br>WILMINGTON, NC 28411 | P-0039637 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, LANCE O<br>4125 NW 18TH DRIVE<br>GAINESVILLE, FL 32605 | P-0049068 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, LINDA A<br>LINDA HASTINGS<br>938 SOUTH KIHEI RD, APT 631<br>KIHEI, HI 96753 | P-0036840 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HASTINGS, LINDA M<br>204 BRANCH CIRCLE<br>EAST BERLIN, PA 17316 | P-0035028 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HASTINGS, ROSEMARY<br>P.O.BOX 342<br>3265 REYNOLDSBURG R'S.<br>CAMDEN, TN 38320 | P-0034662 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hastings, Sharon<br>426 Lovers Lane<br>Hamilton, AL 35570 | 4092 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HASTINGS, ZISCA M<br>9000 EAST PRAIRIE RD<br>EVANSTON, IL 60203 | P-0026134 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASTY, DENNIS C<br>1004 OSAGE AVENUE<br>WEST COLUMBIA, SC 29169 | P-0043475 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASTY, DENNIS W<br>620 MALLARD CREEK DR.<br>PHENIX CITY, AL 36870 | P-0025250 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HASTY, DENNIS W<br>620 MALLARD CREEK DR.<br>PHENIX CITY, AL 36870 | P-0025254 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATAM, SAVIZ<br>HATAM, LARA<br>5237 SIR LANCELOT LANE<br>FAIR OAKS, CA 95628 | P-0015597 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATAM, SAVIZ<br>HATAM, LARA<br>5237 SIR LANCELOT LANE<br>FAIR OAKS, CA 95628 | P-0015679 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hatamipour, Sheila<br>41 Grandview St #305<br>Santa Cruz, CA 95060 | 1238 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Hatch, Bryan W<br>2334 Overton Road Suite A2<br>Augusta, GA 30904 | 779 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATCH, JOEL S<br>PO BOX 262183<br>PLANO, TX 65026 | P-0009793 | 10/30/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| HATCH, KAREN L<br>4309 CHARITY NECK RD.<br>VIRGINIA BEACH, VA 23457 | P-0028342 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCH, LINDA S<br>2726 BELVOIR BLVD.<br>SHAKER HEIGHTS, OH 44122 | P-0009053 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCH, REBECCA B<br>7354 HWY 95A N<br>MOLINO, FL 32577 | P-0023257 | 11/12/2017 | TK Holdings Inc., *et al*. | $33,276.50 | | | | | $33,276.50 |
| HATCH, SHAWLING C<br>522 N L ST<br>APT. C<br>LOMPOC, CA 93436 | P-0039087 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCH, STEPHEN L<br>4231 SQUALICUM LK. RD.<br>BELLINGHAM, WA 98226 | P-0056352 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCHELL, JOSHUA C<br>3750 CLAUSSEN ROAD<br>FLORENCE, SC 29505 | P-0030135 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HATCHER, ALAN G<br>5389 HATCHER HILL RD<br>WALLACE, SC 29596 | P-0014125 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCHER, CHERYL L<br>4800 S WEST SHORE BLVD<br>APT 534<br>TAMPA, FL 33611 | P-0032582 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCHER, CHERYL L<br>4800 S WEST SHORE BLVD<br>APT 534<br>TAMPA, FL 33611 | P-0032586 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCHER, CHRISTOPHER L<br>412 BLACKBIRD WAY<br>HAMPTON, GA 30228 | P-0035831 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCHER, JENNIFER L<br>1820 GREEN VALLEY LN<br>ALBANY, GA 31707 | P-0004801 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCHER, LINDA E<br>HATCHER JR, JOHN T<br>4828 SW 33RD TERRACE<br>TOPEKA, KS 66614 | P-0029976 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCHER, MARC C<br>191 GLENDALE DRIVE<br>YOUNGSVILLE, NC 27596 | P-0019396 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATCHIE, WENDY A<br>HATCHIE, ANDREW A<br>936 KEANUHEA STREET<br>KULA, HI 96790 | P-0013816 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hatfield, David<br>6105 Buena Vista Ave<br>Oakland, CA 94618 | 2266 | 11/11/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HATFIELD, GARY R<br>6330 95TH ST E<br>BRADENTON, FL 34202 | P-0001787 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATFIELD, LAGRANDE O<br>HATFIELD, CLARINE S<br>1330 BEL AIRE ROAD<br>SAN MATEO, CA 9402 | P-0013689 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATFIELD, PATRICIA A<br>HATFIELD, FRANK C<br>2212 S NOME CT<br>AURORA, CO 80014 | P-0010912 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATFIELD, RAYMOND C<br>HATFIELD, BEVERLY L<br>1408 FECHNER CIRCLE<br>NORTH AURORA, IL 60542 | P-0017282 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATFIELD, TRENT<br>1432 E 12TH ST<br>BAXTER SPRINGS, KS 66713 | P-0014005 | 11/3/2017 | TK Holdings Inc., *et al*. | $21,837.00 | | | | | $21,837.00 |
| HATHAWAY, CORY W<br>206 E. OAK ST.<br>CELINA, OH 45822 | P-0012437 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HATHAWAY, LYNN R<br>201 ALFRED STREET<br>BIDDEFORD, ME 04005 | P-0041588 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HATHAWAY, NADINE M<br>10450 LOTTSFORD ROAD<br>MITCHELLVILLE, MD 20721 | P-0035352 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATHORN, TIFFANY M<br>NO ADDRESS PROVIDED | P-0013961 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056008 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056011 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056012 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATIP, MUHARREM E<br>306 COLE CANYON CT<br>CARY, NC 27513 | P-0056014 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATLEY, SUSAN D<br>NA, NA<br>4579 TULIP BEND DRIVE<br>MEMPHIS, TN 38135 | P-0019456 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATLEY, SUZANNE<br>106 GEDNEY ROAD<br>LAWRENCEVILLE, NJ 08648 | P-0021493 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATLEY, TRACEY F<br>20007 WINFORD CTY<br>SPRING, TX 77379 | P-0011672 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HATSERAS, ANGELA M<br>319 CASTLE CIRCLE<br>LAGRANGE PARK, IL 60526 | P-0034465 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATTAN, ERIK T<br>856 BRIDGE ROAD<br>SAN LEANDRO, CA 94577 | P-0028872 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATTAWAY, ADRIENNE I<br>222 PALERMO DR<br>BEAR, DE 19701 | P-0044441 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATTAWAY, ADRIENNE I<br>222 PALERMO DR<br>BEAR, DE 19701 | P-0044480 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hatten, George Gretchen<br>195 DeFuniak Loop<br>Lillian, AL 36549 | 4372 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hatton, Paul F.<br>8128 Casey Court<br>Elkridge, MD 21075 | 1622 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HATZENBUHLER, TED<br>18010 RED ROCK DR<br>MONUMENT, CO 80132 | P-0025041 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HATZIS, ANTHONY S<br>HATZIS, KAI A<br>23 SAINT ADAMS DR<br>STAFFORD, VA 22556 | P-0022921 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUCK, STEVAN H<br>29023 211TH AVE<br>MARTIN, SD 57551 | P-0013392 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAUDE, KRISTI L<br>316 WEST CREEK COURT<br>AVON LAKE, OH 44012 | P-0056414 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUER, EDDY G<br>SERRANO-HAUER, SUSAN A<br>4218 NORTH RIVERSIDE DRIVE<br>TAMPA, FL 33603 | P-0047215 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGE, BRADLEY L<br>4807 MARY GREEN CT NE<br>CEDAR RAPIDS, IA 52411 | P-0009573 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGEN, ANDREW J<br>4801 ARIZONA AVENUE<br>LAS VEGAS, NV 89104 | P-0002655 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGEN, MARY J<br>28860 DEODAR PL<br>SANTA CLARITA, CA 91390-4147 | P-0018099 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGH, ASHLEY M<br>6310 FREEDOM AVE.<br>SYKESVILLE, MD 21784 | P-0007260 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUGHEY, FRANCIS B<br>HAUGHEY, LAURIE B<br>4424 RIDGE ST<br>CHEVY CHASE, MD 20815 | P-0038185 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUK, VICTORIA A<br>10315 LARIAT LANE<br>LA MESA, CA 91941 | P-0046984 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HAUKE, PAUL R<br>PO BOX 3041<br>POINT PLEASANT NJ 08742 | P-0042395 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUKE, THOMAS<br>FENIX HOLDINGS LLC<br>PO BOX 536<br>PLUMSTEADVILLE, PA 18949 | P-0010436 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAULER, SHERRY K<br>15020 VALLEY DR<br>WOLVERINE, MI 49799 | P-0012441 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUOLI, REGINA R<br>8522 COPPERMINE<br>CONVERSE, TX 78109 | P-0013395 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUPT, TIMOTHY C<br>3620 CORRIERE RD APT 301<br>EASTON, PA 18045 | P-0024678 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSER, JAMES J<br>4424 WILLIAM STREET<br>OMAHA, NE 68105 | P-0017270 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSER, PHILIP D<br>198 GIBSON BLVD.<br>VALLEY STREAM, NY 11581-3324 | P-0026016 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSER, TAMRA<br>N63W37976 BURTONWOOD DRIVE<br>OCONOMOWOC, WI 53066 | P-0054577 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSMAN, EDWARD<br>115 ANGELINE DRIVE<br>GRAY, TN 37615 | P-0002624 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSMANN, TARA L<br>305 WESTWOOD AVE<br>SYRACUSE, NY 13211 | P-0049864 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAUSNER, NICHOLAS J<br>HAUSNER, MELANIE A<br>POST OFFICE BOX 1607<br>EATONVILLE, WA 98328-1607 | P-0047999 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAUSRATH, JEFFREY A<br>1237 WASHINGTON AVE<br>UNIT 1202<br>CLEVELAND, OH 44113 | P-0035830 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVACH, JOANNE T<br>1495 BURLINGTON ROAD<br>CLEVELAND HTS, OH 44118 | P-0008304 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVANAS, JAMES A<br>970 AURORA-HUDSON RD<br>AURORA, OH 44202 | P-0048164 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HAVEMANN, BENJAMIN C<br>5709 WILDER RDG<br>AUSTIN, TX 78759-6259 | P-0010536 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Havens, Edwin W<br>10816 Cash Valley Rd NW<br>LaVale, MD 21502-6047 | 2394 | 11/10/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| HAVENS, WAYNE B<br>11782 HOOVER AVE NW<br>UNIONTOWN, OH 44685 | P-0006168 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVERON, JEANNE<br>13555 CITRUS CREEK CT<br>FORT MYERS, FL 33905-5865 | P-0010854 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVLIK, MICHELLE M<br>9113 26TH PLACE<br>BROOKFIELD, IL 60513 | P-0015912 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRANIAK, LUBA L<br>2270 SUNDERLAND ROAD A-17<br>WINSTON SALEM,<br>WINSTON SALEM, NC 27103 | P-0036539 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, ANNMARIE<br>6370 LAWYERS HILL ROAD<br>ELKRIDGE, MD 21075 | P-0007143 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, PAUL<br>6370 LAWYERS HILL ROAD<br>ELKRIDGE, MD 21075 | P-0007138 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAVRILKO, PAUL<br>6370 LAWYERS HILL ROAD<br>ELKRIDGE, MD 21075 | P-0007139 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWBAKER, STEPHEN C<br>P O BOX 323<br>SCOTLAND, PA 17254 | P-0010164 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWES, GREGG W<br>1911 RUXTON ROAD<br>RUXTON, MD 21204 | P-0025083 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWES, GREGG W<br>1911 RUXTON ROAD<br>RUXTON, MD 21204 | P-0025096 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAWES, PHILIP C<br>7804 TURNING CREEK COURT<br>POTOMAC, MD 20854 | P-0042284 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hawj, Yia Yang<br>2241 Ithaca St.<br>Oroville, CA 95966 | 4826 | 2/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAWK, JAIME 711 201 SEATTLE, WA 98103 | P-0051372 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKE, KEVIN B 2121 SW MARTHA PORTLAND, OR 97239 | P-0015894 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKE, STEPHEN R HAWKE, NINA D 2121 SW MARTHA PORTLAND, OR 97239 | P-0015853 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKEN, JAMES A 9819 WHITE HILL COURT FORT WAYNE, IN 46804 | P-0034732 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKES, DUANE W STANDIFER, SABRINA K 6401 FAIRFIELD ROAD WICHITA, KS 67204 | P-0036277 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hawkins, Addonis Sylvester 34 Wetzel Court Fort Rucker, AL 36362 | 4769 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWKINS, ALYSSA L 296 SOLAMERE LANE AUBURN, AL 36832 | P-0029369 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, ANTHONY I FIRST FINACIAL CREDIT UNION 414 N 23RD ST UNIT 605 SAINT LOUIS, MO 63133 | P-0009244 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, CASEY A 5880 DUTCHER ROAD HOWELL, MICHIGAN 48843 | P-0028521 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hawkins, Crystal Dena'e 34 Wetzel Court Fort Rucker, AL 36362 | 4754 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWKINS, DANA L 1323 WALNUT ST CONNELLSVILLE, PA 15425 | P-0027224 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, DENNIS A 4724 JACOBS AVE JACKSONVILLE, FL 32205 | P-0027417 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, KEONE M 5602 LINDA ROAD , VA 23150 | P-0010021 | 10/30/2017 | TK Holdings Inc., *et al*. | $11,534.50 | | | | | $11,534.50 |
| HAWKINS, LANCE K 3106 ASTER ST LAKE CHARLES, LA 70601 | P-0014518 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, LATUNDRA D 1402 S. DETROIT AVE. LAMESA, TX 79331 | P-0047240 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, LEKETA PO BOX 20338 HOUMA HOUMA, LA 70360 | P-0037685 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAWKINS, MARK T<br>431 INDIAN HILL ROAD<br>OLIN, NC 28660 | P-0005008 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, MICHAEL T<br>286 NEWBURY ST #150<br>PEABODY, MA 01960 | P-0027714 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, NADIA<br>5038C GUNTER STREET<br>VIRGINIA BEACH, VA 23455 | P-0031448 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, NATHAN R<br>HAWKINS, MELISSA S<br>51 LUTHER COVE RD.<br>CANDLER, NC 28715 | P-0050256 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, PENNIE MARI<br>INFINI CARE<br>28675 FRANKLIN RD APT 517<br>SOUTHFIELD, MI | P-0056536 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, PENNIEMARIE<br>28675 FRANKLIN RD<br>APT 517<br>SOUTHFIELD, MI 48034 | P-0014894 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, STEPHANIE R<br>2660 SHASTA WAY APT 48<br>KLAMATH FALLS, OR 97603 | P-0025789 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINS, THOMAS M<br>13814 WOODED CREEK COURT<br>DALLAS, TX 75244 | P-0012330 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKINSON, RICHARD G<br>12944 CATALINA DRIVE<br>LEAWOOD, KS 66209 | P-0041286 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKS, CATHERINE A<br>1300 WEST ASTER STREET<br>UPLAND, CA 91786-2162 | P-0022220 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hawks, Janet M<br>17745 Umatilla Trail<br>Los Gatos, CA 95033 | 1328 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAWKS, ROCHELLE<br>28603 VIA ARBOLEDA<br>MURRIETA, CA 92563 | P-0054480 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWKSLEY, LII-MIIN<br>HAWKSLEY, CHRISTOPHER<br>21473 GOETHE ST<br>GROSSE POINTE WO, MI 48236 | P-0057708 | 3/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWLENA, BARBARA B<br>19 GARDNER STREET<br>SALEM, MA 01970 | P-0007899 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWLEY, JENNIFER L<br>2829 LINDALE AVE<br>DAYTON, OH 45414 | P-0021914 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWLEY, TAMMIE<br>4806 TANGLEWOOD OAKS STREET<br>RALEIGH, NC 27610 | P-0001139 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWLIK, JEREMY R<br>PO BOX 3924<br>COOKEVILLE, TN 38502 | P-0026920 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAWMAN, CHARLES R<br>HAWMAN, PHYLLIS K<br>2124 146TH PL SW<br>LYNNWOOD, WA 98087-5935 | P-0045590 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWORTH, DAVID A<br>10 GLADIOLA LANE<br>LUMBERTON, NJ 08048 | P-0008262 | 10/29/2017 | TK Holdings Inc., *et al*. | $5,200.00 | | | | | $5,200.00 |
| HAWORTH, RUBY V<br>656 MINTER AVENUE<br>SHAFTER, CA 93263 | P-0021194 | 11/9/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| HAWTHORNE, CHRIS D<br>2547 W 4TH ST<br>GRAND ISLAND, NE 68803 | P-0038414 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAWTHORNE, PAUL M<br>5123 SW. 326TH PL,<br>FEDERAL WAY, WA 98023 | P-0043450 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAXO, CARA<br>24 N. JEFFERSON ST.<br>EUGENE, OR 97402 | P-0028036 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAXTON, DAVID<br>4543 BELITA LANE<br>LA CANADA FLINTR, CA 91011-3714 | P-0018669 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAXTON, DAVID<br>4543 BELITA LANE<br>LA CANADA FLINTR, CA 91011-3714 | P-0018675 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAXTON, JAMES C<br>87 CARNATION ROAD<br>LEVITTOWN, NY 11756 | P-0041545 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAXTON, SHANNON M<br>PROW, AUSTIN J<br>2485 OLD PEACHTREE ROAD<br>LAWRENCEVILLE, GA 30043 | P-0054382 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYAKAWA ELECTRONICS AMERICA INC.<br>10 INDUSTRIAL DRIVE<br>OXFORD, MS 38655 | 2644 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HAYASHI, ARTHUR K<br>3716 E. 49TH AVENUE<br>SPOKANE, WA 99223 | P-0053683 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYASHI, JILL<br>877 FIRST ST.<br>APT. 6<br>PEARL CITY, HI 96782 | P-0016905 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYDEL, LISA A<br>2608 SELLS STREET<br>METAIRIE, LA 69992 | P-0013122 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYDEN, AUSTIN B<br>HAYDEN, STEPHANIE E<br>15142 W. 146TH CIR.<br>OLATHE, KS 66062 | P-0015075 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYDEN, CHRISTINA M<br>2601 PRINCETON ST<br>BUTTE, MT 59701 | P-0051575 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYDEN, DANIELLE<br>1568 W. HAMPTON CIRCLE<br>HANFORD, CA 93230 | P-0030024 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYDEN, DAVID A<br>9015 KENNET VALLEY RD<br>SPRING, TX 77379 | P-0039125 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, GARY R<br>5039 SHORELINE DRIVE<br>MOUND, MN 55364 | P-0046025 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, IRWIN E<br>HAYDEN, DANIELLE<br>1568 W. HAMPTON CIRCLE<br>HANFORD, CA 93230 | P-0030028 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYDEN, THOMAS<br>2810 LAKE HOWELL LANE<br>WINTER PARK, FL 32792 | P-0050762 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYER, DENNIS J<br>4229 CARLTON WAY #1111<br>IRVING, TX 75038 | P-0042338 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYER, DENNIS J<br>4229 CARLTON WAY #1111<br>IRVING, TX 75038 | P-0045371 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, BEVERLEY J<br>250 W PATTERSON ST.<br>DUNKIRK, OH 45836 | P-0035425 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, BRETT E<br>5113 LONGBRANCH CT<br>ANTIOCH, CA 94531 | P-0045101 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, CHARLES E<br>701 RUEBENS CAVE DR<br>ALBANY, WI 53502 | P-0012737 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, CYNTHIA E<br>PO BOX 382<br>SAGLE, ID 83864 | P-0025330 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, DEMETRA M<br>308 SWAN LAKE DRIVE<br>JACKSON, MS 39212 | P-0027609 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, ESTHER M<br>20043 LIVORNO WAY<br>PORTER RANCH, CA 91326 | P-0055162 | 1/18/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| HAYES, ETHEL J<br>HAYES, ROBERT S<br>41 OLD SELLERS WAY<br>RICHMOND, VA 23227 | P-0007566 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JAMES G<br>1941 SAINT ANDREWS DR<br>RED OAK, TX 75154-5837 | P-0024842 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JENNIFER S<br>2677 LOCUST STREET<br>SAN DIEGO, CA 92106 | P-0028945 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hayes, Jerrod<br>Law Offices of Jason Turchin<br>Attn: Jason Turchin<br>2883 Executive Park Drive<br>Suite 103<br>Fort Lauderdale, FL 33331 | 3056 | 11/21/2017 | TK Holdings Inc. | $1,500,000.00 | | | | | $1,500,000.00 |
| HAYES, JOEY<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024709 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, JOHN M<br>1010 S HAUG STREET<br>SYRACUSE, IN 46567 | P-0023915 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, JOHN W<br>102 SUNDANCE CT<br>SUMMERVILLE, SC 29486 | P-0002542 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, KATHYRENE<br>HAYES, KATHYRENE S<br>9038 E 85TH TER<br>RAYTOWN<br>, MO | P-0058372 | 1/2/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LEE<br>HAYES, DEBORAH<br>209 BRIDDLE BOAST RD.<br>CARY, NC 27519 | P-0002375 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LEONARD<br>2460 PLANTERS COVE CIRCLE<br>LAWRENCEVILLE, GA 30044 | P-0002733 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LORAINE S<br>300 NORTH FOCH STREET APT.3<br>TRUTH OR CONSEQUENCES<br>TRUTH OR CONSEQE, NM 87901 | P-0050697 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, LOREN D<br>2826 HAYWOOD AVENUE<br>CHATTANOOGA, TN 37415 | P-0010248 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, MARK C<br>3155 JUNIPER LANE<br>FALLS CHURCH, VA 22044 | P-0029010 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, MERCEDES L<br>4115 W TYLER RD<br>ALMA, MI 48801 | P-0047850 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, MERCEDES L<br>4115 W.TYLER RD<br>ALMA, MI 48801 | P-0047397 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, NATALIE M<br>18616 W COMET AVE<br>WADDELL, AZ 85355 | P-0045455 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, NATHANIEL<br>PO BOX 21037<br>DENVER, CO 80221 | P-0006789 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, QUASHESHE L<br>5058 BALLANTINE DRIVE<br>SUMMERVILLE, SC 29485 | P-0052986 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, QUASHESHE L<br>5058 BALLANTINE DRIVE<br>SUMMERVILLE, SC 29485 | P-0052987 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RACHEL A<br>612 E 64TH TERRACE<br>KANSAS CITY, MO 64131 | P-0050824 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RAMONA M<br>4356 N. RIDGE ROAD<br>WICHITA 67205 | P-0039599 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, RENEE T<br>6215 W. AVE J-12<br>LANCASTER, CA 93536 | P-0036597 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYES, RONALD J<br>20043 LIVORNO WAY<br>PORTER RANCH, CA 91326 | P-0037763 | 12/8/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HAYES, RONALD J<br>20043 LIVORNO WAY<br>PORTER RANCH, CA 91326 | P-0055170 | 1/18/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| Hayes, Shleen Humphery<br>38 Deanna Green Lane<br>Midway, FL 32343 | 517 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYES, STELLA K<br>2010 RICHARDS AVE<br>BURLINGTON, NC 27217 | P-0013272 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, STEPHEN R<br>82 PIEDMONT RD<br>THE ROCK, GA 30285 | P-0004908 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TABITHA R<br>HAYES, DANIEL C<br>204 AMBER CT<br>NEWPORT NEWS, VA 23606 | P-0012086 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TOWANDA G<br>4444 JOHNSON HARDIN COURT<br>WINSTON SALEM, NC 27105 | P-0049904 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TOWANDA G<br>4444 JOHNSON HARDIN COURT<br>WINSTON SALEM, NC 27105 | P-0049991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYES, TOWANDA G<br>4444 JOHNSON HARDIN COURT<br>WINSTON SALEM, NC 27105 | P-0053123 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hayes, Tyran<br>5004 Prestwick Dr<br>Arlington, TX 76001 | 5040 | 8/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYES-WRIGHT, PATRICIA A<br>1088 W CHESTNUT STREET<br>UNION, NJ 07083 | P-0013233 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYGENS, ALEXANDER R<br>27928 US HWY 331<br>OPP, AL 36467 | P-0038707 | 12/11/2017 | TK Holdings Inc., et al. | $358.17 | | | | | $358.17 |
| HAYGOOD, JERRY W<br>14069 GARFIELD STREET<br>THORTON, CO 80602 | P-0029788 | 11/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HAYHURST, RONNIE F<br>3113 W. MEADOW LN<br>WONDER LAKE, IL 60097 | P-0042975 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYHURST, RONNIE F<br>NO ADDRESS PROVIDED | P-0040258 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYLE, COLLIN L<br>220 RIVERSIDE AVE UNIT 310<br>JACKSONVILLE, FL 32202 | P-0001395 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYMAN, ESTHER J<br>503 C PLYMALE LN<br>GALIPOLIS FRY, WV 25515 | P-0057741 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYNES, CHRISTOPHER T<br>5325 DEXTER DR.<br>SAN JOSE, CA 95123 | P-0053999 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYNES, DWAYNE E 91-1001 PA STREET EWA BEACH, HI 96706 | P-0046623 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, JOHN E 2998 EVANS WOODS DR. ATLANTA, GA 30340 | P-0007876 | 10/28/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| Haynes, John Erik 2998 Evans Woods Dr. Atlanta, GA 30340 | 4856 | 2/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Haynes, Justin 3909 Braddock Rd. High Point, NC 27265 | 4519 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYNES, JUSTIN 3909 BRADDOCK RD HIGHPOINT, NC 27265 | P-0047276 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, KURT W 820 5TH STREET PETALUMA, CA 94952 | P-0028948 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, RASHAUNDRA B 3921 TRADITIONS OLYMPIA FIELDS, IL 60461 | P-0051672 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, RASHAUNDRA B 3921 TRADITIONS OLYMPIA FIELDS, IL 60461 | P-0054311 | 1/9/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, RC HAYNES, STELLA L 14055 LESABRE DR. FLORISSANT, MO 63034-2543 | P-0053144 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, RICHARD D 3321 46TH AVENUE LANE NE HICKORY, NC 28601 | P-0005262 | 10/26/2017 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| HAYNES, RICHARD L 1775 HARTSVILLE PIKE GALLATIN, TN 37066 | P-0030796 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, SEAN HAYNES, KARI 278 NORTH MENDENHALL ROAD MEMPHIS, TN 38117 | P-0049188 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, SEAN HAYNES, KARI 278 NORTH MENDENHALL ROAD MEMPHIS, TN 38117 | P-0049602 | 12/27/2017 | TK Holdings Inc., *et al* . | $2,375.46 | | | | | $2,375.46 |
| HAYNES, SEAN HAYNES, KARI 278 NORTH MENDENHALL ROAD MEMPHIS, TN 38117 | P-0049618 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, TRAVIS O 1807 HICKS CIRCLE ROXBORO, NC 27573 | P-0000966 | 10/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, TRAVIS O HAYNES, TINA L 1807 HICKS CIRCLE ROXBORO, NC 27573 | P-0054550 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HAYNES, WILLIAM L 170 HAMPSTEAD MANOR FAYETTEVILLE, GA 30214 | P-0025068 | 11/14/2017 | TK Holdings Inc., *et al* . | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYNIE, STEVEN D<br>2701 SW 11 PL<br>DEERFIELD BEACH, FL 33445-5909 | P-0003056 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Haynsworth Sinkler Boyd, PA<br>Stanley H. McGuffin, Esq.<br>PO Box 11889<br>Columbia, SC 29211 | 3095 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYS SR, DARREN M<br>HAYS, MARSHA M<br>3692 REEDY CREEK ROAD<br>FREEMAN, VA 23856 | P-0010729 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hays, Antoinette<br>25836 Lake Shore Ln<br>Moreno Valley, CA 92551-1650 | 4116 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HAYS, ANTOINETTE<br>15886 LASSELLE STREET UNIT D<br>MORENO VALLEY, CA 92551 | P-0042516 | 12/19/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| HAYS, BRAD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043955 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HAYS, DARREN M<br>HAYS, MARSHA M<br>3692 REEDY CREEK ROAD<br>FREEMAN, VA 23856 | P-0010722 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYS, DEANNA R<br>621 GRAND AVE<br>LINCOLN, IL 62656 | P-0047023 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYS, REBECCA L<br>POE, SANDRA K<br>237 OLD TOWNE RD<br>SAND SPRINGS, OK 74063 | P-0020583 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYS, SEAN<br>P.O. BOX 990741<br>REDDING, CA 96099 | P-0017759 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYS, STERLING D<br>4303 RIMDALE DRIVE<br>AUSTIN, TX 78731 | P-0000640 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYS, TIMOTHY D<br>HAYS, NICHOLAS R<br>10524 NOGARD AVE<br>KANSAS CITY, KS 66109 | P-0036468 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYSE, GERALD R<br>1111 CENTRAL PARK BOULEVARD N<br>GREENWOOD, IN 46143 | P-0001423 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYSE, VERNA J<br>4325 MORROW ST.<br>GUNTERSVILLE, AL 35976 | P-0001337 | 10/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HAYTACK, RADIE<br>24516 230TH COURT SE<br>MAPLE VALLEY, WA 98038 | P-0018935 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAYWARD, DORIS E<br>280 BRIDGEWATER ROAD<br>APT A15<br>BROOKHAVEN, PA 19015 | P-0031086 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAYWARD, DORIS E<br>280 BRIDGEWATER ROAD<br>APT A15<br>BROOKHAVEN, PA 19015 | P-0031095 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, DORIS E<br>280 BRIDGEWATER ROAD<br>APT A15<br>BROOKHAVEN, PA 19015 | P-0031123 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, KATIE V<br>4000 COUNTRY LN<br>SUIMTER, SC 29154 | P-0028968 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWARD, TANYA R<br>105 LAKE WOOD RD<br>LEBANON, TN 37087-8931 | P-0012292 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, ANN<br>133 WILD HORSE VALLEY DR<br>NOVATO, CA 94947-3615 | P-0038161 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, BEVERLY<br>TIBBLES, KATHERINE<br>PO BPX 1314<br>LA CONNER, WA 98257 | P-0019026 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, JENNY<br>2131 15 MILE RD NE<br>SPARTA, MI 49345 | P-0014279 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, KATHERINE B<br>1375 BYBERRY RD<br>HUNTINGDON VLY, PA 19006 | P-0007800 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, LATRESHA N<br>825 FOREST AVE<br>APT 8<br>LOS ANGELES, CA 90033 | P-0015864 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, PANYIN<br>9842 SNOW BIRD LN<br>LAUREL, MD 20723 | P-0042020 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, ROBIN F<br>1255 ALCOVY STATION ROAD<br>COVINGTON, GA 30014 | P-0023640 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAYWOOD, SHARON L<br>4229 OAKWOOD LANE<br>MATTESON, IL 60443 | P-0043384 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZARD, AARON D<br>6928 S RUSTIC RD<br>SEATTLE, WA 98178 | P-0036964 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, AMANDA<br>6 S WEST ST<br>HARRINGTON, DE 19952 | P-0010325 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, TAMMIE S<br>2403 EAST HILL DRIVE<br>FITCHBURG, WI 53711 | P-0027595 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, TROY K<br>6607 DOVIR WOODS DRIVE<br>SELLERSBURG<br>, IN 47172 | P-0000610 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HAZEL, TROY K<br>6607 DOVIR WOODS DRIVE<br>SELLERSBURG, IN 47172 | P-0000630 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HAZEN, AMY L<br>8336 SOUTH 51ST STREET<br>FRANKLIN, WI 53132 | P-0016646 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAZEN, DEBORAH A<br>109 MAPLE AVENUE<br>PASADENA, MD 21122 | P-0048162 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAZEN, JONATHAN M<br>HAZEN, SHANNON S<br>2358 MAEVE CIR<br>WEST MELBOURNE, FL 32904 | P-0001802 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAZEN, JOYCE A<br>8336 SOUTH 51ST STREET<br>FRANKLIN, WI 53132 | P-0016638 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAZZARD, MICHAEL J<br>MICHAEL J HAZZARD<br>116 BELMONT ST<br>NEW BRITAIN, CT 06053 | P-0055637 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HAZZLERIGG, CARMEN V<br>250 BRUIN STREET<br>PEARL, MS 39208 | P-0014029 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HCL America, Inc.<br>Archer & Greiner, PC<br>Jerrold S. Kulback, Esquire<br>Three Logan Square, Suite 3500<br>Philadelphia, PA 19103 | 3569 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HE, HAORU<br>1 APPIAN WAY<br>714-6<br>SAN FRANCISCO, CA 94080 | P-0014673 | 11/3/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HE, JINGTAO<br>1100 W CORRAL AVENU<br>109 APT.<br>KINGSVILLE, TX 78363 | P-0052844 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HE, JUN<br>5 SHASTA<br>IRVINE, CA 92612 | P-0027247 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HE, KEREN<br>1288 E HILLSDALE BLVD B210<br>FOSTER CITY, CA 94404 | P-0039025 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEAD, DAVID P<br>P O BOX 162<br>MAHOPAC, NY 10541 | P-0026297 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Head, James<br>11548 Hill Meade Lane<br>Woodbridge, VA 22192 | 4392 | 12/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HEAD, JAMES W<br>1052 S VERMILLION DR<br>KANAB, UT 84741 | P-0006663 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEAD, JASON W<br>3673 CORNERS WAY<br>PEACHTREE CORNER, GA 30092-2344 | P-0006236 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEAD, MAE W<br>HEAD III, WILLIAM H<br>7110 N. PEARL STREET<br>JACKSONVILLE, FL 32208 | P-0000604 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Head, Sergenet W.<br>15700 Dobson Avenue<br>Dolton, IL 60419 | 3830 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAD, TAMMY L<br>1697 FM 980<br>APT. 2<br>HUNTSVILLE, TX 77320 | P-0057965 | 5/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Header Products - An ATF Company<br>ATF Inc.<br>3550 W. Pratt Ave<br>Lincolnwood, IL 60712 | 2990 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HEADLEY, ANNETTE<br>4015 SHANNON DRIVE<br>BALTIMORE, MD 21213 | P-0019152 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEADLEY, HEATHER T<br>1230 KRISTI RIDGE DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0009123 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEADS, SURONDA L<br>10203 MAGNOLIA POINTE BLVD<br>APT 10203<br>DULUTH, GA 30096 | P-0038630 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALD, JANE E<br>5701 PINE ISLAND DR NE<br>COSMTOCK PARK, MI | P-0011759 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Healey, Amy<br>3411 S. Main #A<br>Santa Ana, CA 92707 | 3943 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEALEY, KENNETH W<br>HEALEY, FLORRIE<br>201 SHIRLEY RD<br>AMERICUS, GA 31709 | P-0001073 | 10/21/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HEALY, BRENDEN M<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003586 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HEALY, BRENDEN M<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003593 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, BRENDEN M<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003597 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HEALY, BRIAN D<br>710 EMIL ST<br>LEMONT, IL 60439 | P-0038862 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, EMMA M<br>14053 HENCH LANE<br>ORLANDO, FL 32827 | P-0029556 | 11/21/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| HEALY, IRENE I<br>134 DEER RUN DRIVE<br>COLCHESTER, CT 06415 | P-0003584 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEALY, JOHN<br>1515 E VICTOR HUGO AVE<br>PHOENIX, AZ 85022 | P-0033759 | 11/29/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HEALY, KATHRYN A<br>780 NE 69TH ST APT 803<br>MIAMI, FL 33138 | P-0041908 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEALY, PATRICIA A<br>NO ADDRESS PROVIDED | P-0005968 | 10/26/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| HEALY, ROBIN<br>HEALY, ROBIN M<br>46 URBANS LANE<br>TIVERTON, RI 02878 | P-0010380 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEALY, SHAWN<br>HC 02<br>BOX 3571<br>MAUNABO, PR 00707- | P-0032598 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEALY, TIM<br>14907 SE 64TH ST.<br>BELLEVUE, WA 98006 | P-0047108 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEALY, WALTER<br>135 WILLOW ST<br>APT 309<br>BROOKLYN, NY 11201-2218 | P-0036353 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEANEY, KEVIN<br>45 FLINT AVE<br>LARCHMONT, NY 10538 | P-0017628 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Heaphy, Gary<br>14196 Eastview Dr.<br>Fenton, MI 48430 | 1446 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Heaphy, Gary Edward<br>14196 Eastview Dr.<br>Fenton, MI 48430 | 1787 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Heaphy, Gary Edward<br>14196 Eastview Dr.<br>Fenton, MI 48430 | 1803 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEARD, BERNADETTE<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0047955 | 12/22/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HEARD, BEVERLY T<br>2122 REDTAIL LANE<br>AUBURN, AL 36879 | P-0054849 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEARD, BEVERLY T<br>2122 REDTAIL LANE<br>AUBURN, AL 36879 | P-0058111 | 6/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEARD, CHRISTOPHER H<br>1734 SEWELL MILL RD<br>NEWNAN, GA 30263 | P-0014008 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEARD, CYNTHIA<br>309 BRIARWOOD DR.<br>WYLIE, TX 75098 | P-0051309 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEARD, SCOTT F<br>HEARD, CHARLENE L<br>164 CHICORY DRIVE<br>WOLCOTT, CT 06716 | P-0003765 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEARD, TIKETA L<br>1330 EAST HELICON ROAD<br>GRADY, AL 36036 | P-0031954 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEARD, TIKETA L<br>1330 EAST HELICON ROAD<br>GRADY, AL 36036 | P-0031991 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEARN, DANIEL E<br>688 WINTHROP RD<br>WILLIAMSBURG, VA 23185 | P-0007761 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HEARN, PAMELA K<br>175 SAN MIGUEL RD<br>PASADENA, CA 91105 | P-0035724 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARN, PAMELA K<br>175 SAN MIGUEL RD<br>PASADENA, CA 91105 | P-0035768 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARN, PAMELA K<br>175 SAN MIGUEL RD<br>PASADENA, CA 91105 | P-0035769 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, LINDA<br>6928 QUAIL MEADOW DRIVE<br>WATAUGA, TX 76148 | P-0002517 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, MARK K<br>18304 BANKSTON PLACE<br>TAMPA, FL 33647 | P-0000224 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, MARK<br>18304 BANKSTON PLACE<br>TAMPA, FL 33647 | P-0000220 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNE, PAUL W<br>419 BOX ELDER WAY<br>HENDERSON | P-0032794 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARNS, PATRICE M<br>5651 ACACIA AVE<br>SAN BERNARDINO, CA 92407 | P-0027924 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, GEORGE T<br>32 VISTA VERDE COURT<br>SAN FRANCISCO, CA 94131 | P-0021063 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, JUDITH W<br>32 VISTA VERDE COURT<br>SAN FRANCISCO, CA 94131 | P-0021041 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEARST, THOMAS C<br>2007 VILLAGE GLEN DR<br>WENTZVILLE, MO 63385 | P-0005662 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, ANN M<br>2 FLANDERS STREET<br>JOHNSTON, RI 02919 | P-0011836 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, DAVID A<br>10130 MIRACANTO WAY<br>MORENO VALLEY, CA 92557 | P-0019330 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, GREGORY<br>10615 COMEAUX LN<br>RICHMOND, TX 77407 | P-0008337 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, JAMES W<br>KRAMER, JOHN E<br>17201 EAST JARVIS PLACE<br>AURORA, CO 80013 | P-0051170 | 12/27/2017 | TK Holdings Inc., et al. | $37,745.81 | | | | | $37,745.81 |
| HEATH, JEFFERY C<br>160 DANA POINT AVE<br>VENTURA, CA 93004 | P-0020105 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, JEFFERY C<br>160 DANA POINT AVE<br>VENTURA, CA 93004 | P-0020118 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Heath, Kathleen<br>1617 N. 21st St.<br>Springfield, IL 62702 | 4532 | 12/27/2017 | TK Holdings Inc. | $7,550.00 | | | | | $7,550.00 |
| HEATH, KRISTI L<br>1524 WARRIOR RD APT 4<br>ANNISTON, AL 36207 | P-0033729 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KRISTI L<br>1524 WARRIOR RD APT. 4<br>ANNISTON, AL 36207 | P-0031761 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KRISTI L<br>1524 WARRIOR RD APT. 4<br>ANNISTON, AL 36207 | P-0033726 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, KYLE L<br>2251 SHELBYVILLE ROAD<br>SHELBYVILLE, KY 40065 | P-0004043 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, LAVONNA J<br>4062 FLANDERS<br>DENVER<br>, CO 80249 | P-0017722 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATH, SHAVON<br>4520 NW 36TH APT 203<br>LAUD LAKES, FL 33319 | P-0030968 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATHER MANAGEMENT COMPANY<br>130 BASSWOOD LANE<br>MORELAND HILLS, OH 44022 | P-0036055 | 12/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HEATON, BRENDA A<br>313 APPLEWOOD DRIVE<br>LOCKPORT, NY 14094 | P-0044876 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATON, BRENDA A<br>313 APPLEWOOD DRIVE<br>LOCKPORT, NY 14094 | P-0044933 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATON, JULIE D<br>913 SARALAND BLVD S<br>APT. E<br>SARALAND, AL 36571 | P-0051432 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATON, TIMOTHY L<br>HEATON, LISA H<br>10875 WEST 77TH AVENUE<br>ARVADA, CO 80005 | P-0040026 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEATTEK INC<br>DYAN BRINKMAN<br>PO BOX 347<br>IXONIA, WI 53036 | 559 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEAVIN, WAYLON G<br>29113 COUNTY STREET 2730<br>VERDEN, OK 73092 | P-0000085 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBEL, JOHN W<br>2018 S HERVEY ST<br>BOISE, ID 83705 | P-0022785 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBEL, LEIGH A<br>109 PERRY DRIVE<br>SUMMERVILLE, SC 29483 | P-0001521 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBER, CAREY<br>10-02 MALCOLM TERRACE<br>FAIR LAWN, NJ 07410 | P-0003635 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEBER, CAREY<br>10-02 MALCOLM TERRACE<br>FAIR LAWN, NJ 07410 | P-0003638 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, ANGIE D<br>8549 JO LEE DRIVE<br>DENHAM SPRINGS, LA 70706 | P-0013530 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, DAVID M<br>8549 JO LEE DRIVE<br>DENHAM SPRINGS, LA 70706 | P-0013534 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, LORI<br>286 MAYNARD DRIVE<br>AMHERST, NY 14226 | P-0042927 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, RONALD M<br>HEBERT, DIANE T<br>1035 DOVER LANE<br>AYLETT, VA 23009 | P-0008264 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, RONALD M<br>HEBERT, DIANE T<br>1035 DOVER LANE<br>AYLETT, VA 23009 | P-0008274 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, TAMARA R<br>HEBERT, JOEL W<br>19013 SE 270TH CT<br>COVINGTON, WA 98042 | P-0023248 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBERT, WINNIFRED L<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006918 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBRON, NICOLE D<br>5235 WEST RUNNING BROOK RD<br>APT 101<br>COLUMBIA, MD 21044 | P-0039295 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEBRON, TONYA<br>1839 BLUE JAY CT<br>SEVERN, MD 21144 | P-0024590 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, ANITA<br>503 S DICKINSON STREET APT 2<br>MADISON, WI 53703 | P-0022373 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, BETHANY<br>340 SIERRA VISTA DR.<br>APTOS, CA 95003 | P-0025412 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, DAVID A<br>HECHT, DAVID<br>3940 CHAPMAN PLACE<br>RIVERSIDE, CA 92506 | P-0020437 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, KIRSTIN A<br>HECHT, HELGA<br>4321 RIALTO ST.<br>SAN DIEGO, CA 92107 | P-0045614 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, LISA F<br>CARTER, VINCENT L<br>5725 SW WESTPORT CIRCLE<br>TOPEKA, KS 66614 | P-0031976 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECHT, WALDO E<br>2760 S. VASSAR RD.<br>VASSAR, MI 48768 | P-0030902 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HECKER, JAMES T<br>884 8TH ST<br>GOLDEN, CO 80401 | P-0024417 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, GREGORY T<br>HECTOR, ANITA R<br>101 HOLLY COURT<br>AUSTIN, TX 78737 | P-0026671 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, TIFFANY<br>812 DEER LAKE TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0005365 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HECTOR, TIFFANY<br>812 DEER LAKE TRAIL<br>STONE MOUNTAIN, GA 30087 | P-0005369 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDANI, ELLEN I<br>1022 E. IMPERIAL AVENUE<br>APT. 6<br>EL SEGUNDO, CA 90245 | P-0042979 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDDEREL, VANCE P<br>1592 COLONIAL TER APT 206<br>ARLINGTON, VA 22209 | P-0016228 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDDERLY, ELLIS H<br>HEDDERLY, MAGLI E<br>107 VISTA DRIVE<br>SEAFORD, VA 23696 | P-0036484 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDEEN, STANLEY L<br>16582 SW MCGWIRE CT<br>BEAVERTON, OR 97007 | P-0046858 | 12/21/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |
| HEDGE, LINDA C<br>16702 COBBLESTONE DR<br>LYNNWOOD, WA 98037 | P-0033439 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDGE, MIKE<br>272 OAKHURST WAY<br>BOISE, ID 83709 | P-0013042 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDRICK, JERRY A<br>221 HOSPITAL DRIVE<br>VIRGINIA BEACH, VA 23452 | P-0032414 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEDRICK, KARA L<br>409 S WEST STREET<br>MORRILTON, AR 72110 | P-0010888 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hedrick, Monica<br>314 DeWitt Rd<br>Glade Valley, NC 28627 | 823 | 10/29/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HEDSTROM, NANCY<br>1552 WOODLAND DR.<br>RED WING, MN 55066 | P-0019042 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEEDE, PHILIP A<br>1616 W OLIVE AVE<br>REDLANDS, CA 92373 | P-0018092 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEEDE, PHILIP A<br>1616 W OLIVE AVE<br>REDLANDS, CA 92373 | P-0018096 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEELAN, MARSHA J<br>12 MAGNOLIA LANE<br>MOUNT ARLINGTON, NJ 07856-1347 | P-0023241 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEERHOLD, CHARLES HEERHOLD, SANDRA 808 BLACK WALNUT DR. SUGAR GROVE, IL 60554 | P-0007209 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEERS, KAREN J HEERS, PETER G 19113 890TH AVE ALBERT LEA, MN 56007 | P-0032897 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEETER, BETH A HEETER, ROBERT J 6286 BROOKS BLVD MENTOR, OH 44060 | P-0010564 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEETER, GLENN 58 STONE SPRINGS CIR THE WOODLANDS, TX 77381 | P-0036885 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEETER, TAMMY R 58 STONE SPRINGS CIR THE WOODLANDS, TX 77381 | P-0036887 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEETLAND, CRAIG 58 CANTON ST. UNIT 412 ALPHARETTA, GA 30009 | P-0040682 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEFFNER, EDWARD W 422 SEMPLE AVE APTOS, CA 95003 | P-0013532 | 11/2/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| HEFNER, HOLLY HEFNER, THOMAS 10011 SADDLEHORN LN HIGHLANDS RANCH, CO 80130 | P-0013199 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEGANOVIC, SONIA L 12034 BARRETT BRAE DR. HOUSTON, TX 77072 | P-0034567 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEGEDUS, JOSEPH C 200 POSADA DEL SOL APT 37 NOVATO, CA 94949 | P-0051154 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEGEMAN, COLLEEN C HEGEMAN, ALANSON B PO BOX 1218 CRESTED BUTTE, CO 81224 | P-0040670 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEGEWALD, ARTHUR PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043777 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HEGEWALD, HARDY H HEGEWALD, SUSAN 2653 E. CRAIG DRIVE SALT LAKE CITY, UT 84109 | P-0009747 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEGG, BEVERLY J 4813 PORTALIS WAY ANACORTES, WA 98221 | P-0039286 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEGLUND, BRIAN S 119 CYPRESS CT CANTON, GA 30115 | P-0018240 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEGNER, APRIL 155 SUSSEX ST APT 3 JERSEY CITY, NJ 07302 | P-0052869 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEGNER, DAVID<br>317 AIRLINE ROAD<br>SOUTH DENNIS, MA 02660 | P-0036467 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, KATHERINE<br>317 AIRLINE ROAD<br>SOUTH DENNIS, MA 02660 | P-0036473 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, MARJORIE L<br>HEGNER, FREDERICK A<br>6218 PALMA DEL MAR BLVD. SOUT<br>UNIT 212<br>ST. PETERSBURG, FL 33715 | P-0009260 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEGNER, PAUL A<br>8815 SW 83 ST<br>MIAMI, FL 33173 | P-0013318 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HEHAR, SATVINDER K<br>17055 HORSESHOE DR<br>NORTHVILLE, MI 48168 | P-0035864 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEHR, LAURA J<br>3435 143RD AVE NE<br>HAM LAKE, MN 55304 | P-0028777 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEHR, SCOTT A<br>3435 143RD AVE NE<br>HAM LAKE, MN 55304 | P-0028776 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIDENREICH, ERIC E<br>HEIDENREICH, DIANNE M<br>3712 BRAMBLECREST DRIVE<br>FORT WAYNE, IN 46815 | P-0020262 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIDERSCHEIT, DEBORAH L<br>HEIDERSCHEIT, JEFFREY D<br>204 PARK PLACE DR<br>GEORGETOWN, TX 78628 | P-0047906 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIDERSTADT, RICHARD T<br>3070 BLANDEMAR DRIVE<br>CHARLOTTESVILLE, VA 22903 | P-0026576 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEIDT, RICHARD W<br>725 WEST 50 ST<br>ERIE, OA 16509 | P-0004930 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIFNER, RICHARD C<br>1412 BLAKELY LANE<br>MODESTO, CA 95356 | P-0027900 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIFNER, SHAUNA L<br>1412 BLAKELY LANE<br>MODESTO, CA 95356 | P-0037386 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEILIG, MELISSA F<br>HEILIG, FRANCES E<br>6236 CHIMNEY FORD RD<br>CLOVER, SC 29710 | P-0037734 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEILIGER, GORDONA<br>HEILIGER, LAWRENCE J<br>5139 E. 106TH STREET<br>TULSA, OK 74137 | P-0024093 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HEIM, MILDRED A<br>810 HIGHVIEW COURT<br>LANSING, KS 66043 | P-0029666 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIMAN, JEFFREY D<br>1537 LAWSON PALM COURT<br>APOPKA, FL 32712 | P-0006994 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEIMBURGER, RALPH<br>3476 LEXINGTON LANE<br>BRUNSWICK, OH 44212 | P-0004779 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HEIN, ALAN L<br>HEIN, YVONNE J<br>5858 S.W. SANTA FE LAKE RD<br>AGUSTA, KS 67010 | P-0011944 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIN, ANN L<br>4025 PARKER AVE<br>ST LOUIS, MO 63116 | P-0031911 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEIN, ERIC K<br>W329N4225 STARBOARD DRIVE<br>NASHOTAH, WI 53058 | P-0024795 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINE, DANIEL C<br>35203 PINEGATE TRL<br>EUSTIS, FL 32736 | P-0000788 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINE, RICHARD W<br>NO ADDRESS PROVIDED | P-0047368 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINECKE, LUIS M<br>HEINECKE, GLORIA L<br>298 ROBERT J PORTER DR<br>EL CENTRO, CA 92243 | P-0028318 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINEMAN, HANNAH C<br>2824 ARIZONA AVENUE #3<br>SANTA MONICA, CA 90404-1578 | P-0041627 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINEMANN, JERALD L<br>HEINEMANN, SANDRA D<br>8522 HAXTON CIRCLE<br>HUNGTINGTON BEAC, CA 92646 | P-0030273 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINEMANN, JERALD L<br>HEINEMANN, SANDRA D<br>8522 HAXTON CIRCLE<br>HUNTINGTON BEACH, CA 92646 | P-0030276 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINL, WALTER<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044063 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEINRICH, AIMEE<br>130 ROYAL CREST DR. UNIT K<br>SEVILLE, OH 44273 | P-0006997 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, CHERYL C<br>HEINRICH, PAUL M<br>7655 QUIDA DRIVE<br>WEST PALM BEACH, FL 33411 | P-0020622 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, DURWOOD J<br>1523 SHINNECOCK HILLS DRIVE<br>GEORGETOWN, TX 78628 | P-0000553 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, PAUL M<br>HEINRICH, CHERYL C<br>7655 QUIDA DRIVE<br>WEST PALM BEACH, FL 33411 | P-0013918 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEINRICH, TIMOTHY J<br>6303 KURY LANE<br>HOUSTON, TX 77008-3225 | P-0014254 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEINZ, JORDYN A<br>HEINZ, KRISTINE A<br>202 W. 109TH ST. NORTH<br>VALLEY CENTER, KS 67147 | P-0034375 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEINZ, JULIE<br>HEINZ, MICHAEL<br>2031 WESTCREEK LN #1401<br>HOUSTON, TX 77027 | P-0048741 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEINZERLING, TERRI L<br>7361 SANSOL DRIVE<br>SPARKS, NV 89436-6252 | P-0034039 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEISE, CHRISTOPHER<br>350 EVERGREEN RD<br>JENKINTOWN, PA | P-0029076 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEISE, CHRISTOPHER<br>350 EVERGREEN RD<br>JENKINTOWN, PA 19046 | P-0029067 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEISE, CHRISTOPHER<br>350 EVERGREEN RD<br>JENKINTOWN, PA 19046 | P-0029072 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEISE, ROBERT J<br>HEISE, SUSAN M<br>0S608 AUTUMN WOODS LN<br>ELBURN, IL 60119 | P-0033377 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEISERMAN, CHARLES C<br>7092 AVIARA DR<br>CARLSBAD, CA 92011 | P-0021206 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEISLER, SEAN<br>20229 BLAKE DR<br>GRETNA, NE 68028 | P-0012064 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEISS, JENNA L<br>156 GREENBRIER DRIVE<br>SEEKONK, RI 02771 | P-0006804 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEISSERER, RAYMOND G<br>HEISSERER, LINDA L<br>2724 MONTROSE DR.<br>BARTLESVILLE, OK 74006-7431 | P-0041490 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A<br>2568 NW 157TH ST<br>CLIVE, IA 50325 | P-0056348 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A<br>2568 NW 157TH ST<br>CLIVE, IA 50325 | P-0056349 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEITHOFF, MARC A<br>2568 NW 157TH ST<br>CLIVE, IA 50325 | P-0056405 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEITIN, ABRAHAM<br>20775 ATHENIAN LANE<br>NORTH FORT MYERS, FL 33917 | P-0006089 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEITIN, CHERYL S<br>20775 ATHENIAN LANE<br>NORTH FORT MYERS, FL 33917 | P-0006149 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEITMAN, MELISA<br>HEITMAN, JAMES<br>PO BOX 46<br>MALINTA, OH 43535 | P-0055510 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEITMAN, SANDRA L<br>133 W HIGHLAND AVE<br>TRACY, CA 95376 | P-0020937 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Heitmeyer, Stephanie<br>1240 Joshua Street<br>Delphos, OH 45833 | 1537 | 11/6/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| HEITSCH, LYNN B<br>1011 DEMPSTER ST<br>EVANSTON, IL 60201-4210 | P-0038233 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031218 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031221 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031223 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEITT, MICHAEL<br>8507 WESTFORD ROAD<br>LUTHERVILLE, MD 21093 | P-0031224 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEKALA, WALTER E<br>2810 ELDRIDGE AVE<br>BELLINGHAM, WA 98225 | P-0021620 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEKALA, WALTER E<br>2810 ELDRIDGE AVE.<br>BELLINGHAM, WA 98225 | P-0058143 | 7/23/2018 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| HELAL, ANNE<br>3916 MAGGIES MEADOW<br>DENTON, TX 76210 | P-0018836 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELD, BONNIE J<br>955 LIBERTY BLVD., #306<br>SUN PRAIRIE, WI 53590 | P-0016793 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELDENMUTH, GARY L<br>2090 NE 124 STREET<br>N MIAMI, FL 33181 | P-0007292 | 10/28/2017 | TK Holdings Inc., *et al*. | $3,900.00 | | | | | $3,900.00 |
| HELDER, ERIC M<br>5700 DETROIT AVE.<br>APT. 203<br>CLEVELAND, OH 44102 | P-0044081 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELDER, ERIC M<br>5700 DETROIT AVE.<br>APT. 203<br>CLEVELAND, OH 44102 | P-0044086 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELDER, ERIC M<br>5700 DETROIT AVE.<br>APT. 203<br>CLEVELAND, OH 44102 | P-0044094 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELEN COEL REVOCABLE TRUST<br>LAWRENCE KLITZMAN<br>1391 SAWGRASS CORP PARKWAY<br>SUNRISE, FL 33323 | P-0053222 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELESKI, PAUL A<br>508 CLOVER LEAF LANE<br>MCKINNEY, TX 75070 | P-0018710 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELFER, MORRIS D<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652 | P-0050619 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652 | P-0051115 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0050661 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0051585 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELFER, MORRIS D<br>282 OAKWOOD DRIVE<br>PARAMUS, NJ 07652-3315 | P-0051897 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELFMAN, MARK<br>HELFMAN, ILISE<br>1892 MILBORO DRIVE<br>ROCKVILLE, MD 20854 | P-0026348 | 11/15/2017 | TK Holdings Inc., *et al*. | $428.00 | | | | | $428.00 |
| HELFMAN, MARK<br>HELFMAN, ILISE<br>1892 MILBORO DRIVE<br>ROCKVILLE, MD 20854 | P-0026351 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELFRICH, BRETT C<br>HELFRICH, KIMBERLY A<br>3632 GREEN HILL CIRCLE<br>SCHNECKSVILLE, PA 18078 | P-0036279 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELFT, ROSS G<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052649 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| HELFT, ROSS G<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052738 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| HELFT, ROSS G<br>10358 SUGAR RIDGE WAY<br>INDIANAPOLIS, IN 46239-9763 | P-0052739 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| HELGESON, BRADLEY T<br>511 S WALNUT ST<br>LINCOLN, IL 62656 | P-0004348 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELGESON, DONNA R<br>1420 32ND AVE SW<br>APT 7<br>MINOT, ND 58701 | P-0037565 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELGESON, STEVEN D<br>3609 W 55TH STREET<br>EDINA, MN 55410 | P-0050414 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELGESON, TAYLOR<br>HELGESON, LONNIE<br>3609 W 55TH STREET<br>EDINA, MN 55410 | P-0050472 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELIE, CHRISTOPHER J<br>17421 THUNDERBIRD HILLS RD<br>NEWALLA, OK 74857 | P-0038152 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELLAMS, LUVENIA N<br>9405 KINGS PARADE BOULEVARD<br>CHARLOTTE, NC 28273 | P-0047675 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELLENTHAL, FRANK R<br>HELLENTHAL, FRANK<br>3837 SOUTTER AVENUE CT SE<br>CEDAR RAPIDS, IA 52403 | P-0041495 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELLER, DONNA<br>5815 E. SANNA STREE<br>PARADISE VALLEY, AZ 85253 | P-0011244 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELLER, DONNA<br>HELLER, BRIENA<br>5815 E. SANNA STREET<br>PARADISE VALLEY, AZ 85253 | P-0011313 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELLER, IVAN S<br>27 GREENWOOD VILLAGE STREET<br>N EASTON, MA 02356 | P-0018927 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELLER, JEANE<br>10178 DOVER CARRIAGE LANE<br>WELLINGTON, FL 33449 | P-0000223 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELLER, LAWRENCE A<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020256 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELLER, LAWRENCE A<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020260 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELLER, LAWRENCE A<br>38-07 GRANT STREET<br>FAIR LAWN, NJ 07410 | P-0020264 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELLER, LINDA G<br>306 MANSFIELD DRIVE<br>CAMILLUS, NY 13031 | P-0010737 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELLER, LINDA G<br>306 MANSFIELD DRIVE<br>CAMILLUS, NY 13031 | P-0010744 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELLER, SUSANN<br>35 FLAGLER AVENUE<br>OLD LYME, CT 06371 | P-0037220 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELLERMANN TYTON<br>7930 N FAULKNER RD<br>PO BOX 245017<br>MILWAUKEE, WI 53224 | 543 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELLGREN, JILLIAN N<br>10 E SNOW CAP DR<br>BELFAIR, WA 98528 | P-0022582 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELM, CAMERON C<br>1808 CALLE DE LOS ALAMOS<br>SAN CLEMENTE, CA 92672 | P-0025090 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HELM, MARIA R<br>1240 VALLEY ROAD<br>BANNOCKBURN, IL 60015 | P-0045072 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HELM, MARIA R<br>1240 VALLEY ROAD<br>BANNOCKBURN, IL 60015 | P-0045097 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HELM, MELISSA R<br>1240 VALLEY ROAD<br>BANNOCKBURN, IL 60015 | P-0049200 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HELM, TIMOTHY J<br>310 TAYLOR STREET NE<br>APT M32<br>WASHINGTON, DC 20017 | P-0039078 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMER, ANNE M<br>3436 NIXON RD<br>HOLIDAY, FL 34691 | P-0002257 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMER, PATRICIA M<br>490 E CRONK RD<br>OWOSSO, MI 48867 | P-0021709 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMREICH, CRYSTAL<br>HELMREICH, ALAN<br>81 BRETON AVE<br>SANFORD, ME 04073 | P-0024749 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMS, BRENDA S<br>RIOS, EDWARD F<br>7494 GRIGGS WAY<br>SACRAMENTO, CA 95831-4814 | P-0016066 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELMSTADTER, JAMES A<br>327 E LEMON AVENUE<br>MONROVIA, CA 91016 | P-0027208 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Helmuth, Dwayne<br>31010 Corte Arroyo Vista<br>Temecula, CA 92592 | 1719 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELMUTH, RICHARD W<br>HELMUTH, LAUREN A<br>9514 LAGERSFIELD CIRCLE<br>VIENNA, VA 22181 | P-0007985 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELOTIE, MARK A<br>8720 HEARTLEAF ROAD<br>CHARLOTTE, NC 28227 | P-0051999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELPER, MERRILEE<br>544 BRAESIDE RD<br>HIGHLAND PARK, FL 60035 | P-0026583 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELTON, AMY C<br>910 MANCHESTER PLACE<br>ATLANTA, GA 30328 | P-0017147 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Helton, Eric L.<br>P.O. Box 18<br>Corbin, KY 40702 | 4530 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HELTON, LANNY A<br>775 NORTH BIERDEMAN ROAD<br>BOX 127<br>PEARL, MS 39208 | P-0019519 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELUK II, JOHN H<br>171 OLD BRIDGE TURNPIKE<br>EAST BRUNSWICK, NJ 08816 | P-0039115 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELWICK, CAROLYN<br>1458 MAXINE AVE<br>SAN JOSE, CA 95125 | P-0049525 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HELZER, JOEL<br>5585 LANTANA DR<br>COLORADO SPRINGS, CO 80915 | P-0018642 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HELZER, JOEL<br>HELZER, MEGHAN<br>5585 LANTANA DR<br>COLORADO SPRINGS, CO 80917 | P-0018644 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEMENWAY, KEITH A<br>16924 BORDEAUX WALK WAY<br>WILDWOOD, MO 63040 | P-0053828 | 1/3/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HEMENWAY, TIMOTHY J<br>4 MERRIAM DISTRICT<br>NORTH OXFORD, MA 01537 | P-0030171 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMINGSON, THOMAS G<br>HEMINGSON, CINDY A<br>800 AMANDA DRIVE<br>CLARKSVILLE, TN 37042 | P-0015371 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMINGWAY, BENJAMIN L<br>3435 OBSERVATORY PLACE<br>CINCINNATI, OH 45208 | P-0026593 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMLOCK, MARY BETH<br>4491 LIPPINCOTT RD.<br>LAPEER, MI 48446 | P-0018482 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMLOCK, MATTHEW<br>HEMLOCK, SARAH<br>702 WHARF ST<br>LOUDON, TN 37774 | P-0008833 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMME, SETH R<br>1816 RAPANOS<br>MIDLAND, MI 48642 | P-0048360 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMME, SETH R<br>1816 RAPANOS<br>MIDLAND, MI 48642 | P-0048362 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMMER, JOHN<br>1125 NORTH 30TH<br>ALLENTOWN, PA 18104 | P-0022719 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMMERLING, LISA M<br>210 WEST GRANT STREET<br>419<br>MINNEAPOLIS, MN 55403 | P-0024437 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMMINGS, ROSEMARIE<br>18837 SW SAMMY DR<br>BEAVERTON, OR 97003-3186 | P-0016747 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMPELMAN, DEWAYNE L<br>HEMPELMANN, PEGGY A<br>4846 KNIGHTS WAY<br>ANCHORAGE, AK 99508 | P-0009432 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HEMPHLL, KAMIKA F<br>5300 PEACHTREE RD UNIT 2605<br>CHAMBLEE, GA 30341 | P-0031194 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEMPSTEAD, SUSAN K<br>HEMPSTEAD, SUSAN<br>DU PONT<br>340 ST FRANCIS BLVD<br>SAN FRANCISCO, CA 94127 | P-0014717 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hemyari, Keyavash<br>Colson Hicks Eidson<br>255 Alhambra Circle PH<br>Coral Gables, FL 33134 | 347 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEMZIK, CLEDA M<br>87 INGRAHAM HILL ROAD<br>BINGHAMTON, NY 13903 | P-0038696 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENAHAN, PATRICK<br>117 JAYCROFT CT<br>THOUSAND OAKS, CA 91361 | P-0024105 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSHOTT, KAREN A<br>120 STERRY DR<br>GREENE, NY 13778 | P-0032421 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSHOTT, SCOTT H<br>120 STERRY DR<br>GREENE, NY 13778 | P-0032433 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSHOTT, SCOTT H<br>120 STERRY DR<br>GREENE, NY 13778 | P-0032434 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON SEWING MACHINE<br>P.O. BOX 967<br>ANDALUSIA, AL 36420 | 247 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON SEWING MACHINE<br>P.O. BOX 967<br>ANDALUSIA, AL 36420 | 254 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, ALEXANDER C<br>8565 CHESTER GROVE CT<br>SPRINGFIELD, VA 22153 | P-0008428 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, AMELIA M<br>STARK, PAUL D<br>1914 DUBLIN STREET<br>NEW ORLEANS, LA 70118 | P-0034171 | 11/30/2017 | TK Holdings Inc., et al. | $8,959.00 | | | | | $8,959.00 |
| HENDERSON, ANGELA L<br>HENDERSON, LONNIE E<br>2969 SW FORD LN.<br>MADRAS, OR 97741 | P-0028808 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, BETTY L<br>3169 ASTOR AVENUE<br>VERO BEACH, FL 32966 | P-0027688 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, BRUCE H<br>1740 SUNRISE POINTE WAY<br>TUSCALOOSA, AL 35406 | P-0002072 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, CAROLYN<br>44553 17TH STREET WEST<br>LAMCASTER, CA 93534 | P-0045129 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, CASI S<br>8000 E 12 AVE<br>APT 14-C6<br>DENVER, CO 80220 | P-0018065 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, CLAIBORNE<br>1230 SCOTS GLEN<br>JACKSON, MS 39204 | P-0013569 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, COURTNEY B<br>HENDERSON, LUTHER O<br>288 CEDAR GLEN DRIVE UNIT 4B<br>CAMDENTON, MO 65020 | P-0039781 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DANETTE L<br>HENDERSON, TORG B<br>3505 E MCDOWELL RD<br>MESA, AZ 85213 | P-0003981 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DAWN H<br>1301 OAKVIEW ROAD APT L1<br>DECATUR, GA 30030 | P-0004454 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, DAWN H<br>1301 OAKVIEW ROAD APT L1<br>DECATUR, GA 30030 | P-0014606 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DAWN H<br>1301 OAKVIEW ROAD APT L-1<br>DECATUR, GA 30030 | P-0026730 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DEANA L<br>10006 E SOUTH PARK AVE<br>EVANSVILLE, WY 82636 | P-0019030 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DONALD E<br>111 FORTRESS RIDGE<br>WEAVERVILLE, NC 28787 | P-0017423 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, DREW A<br>4513 RUTHERFORD WAY<br>DAYTON, MD 21036 | P-0055664 | 1/23/2018 | TK Holdings Inc., et al. | $58.00 | | | | | $58.00 |
| HENDERSON, EDDIE<br>626 DEKALB AVE<br>APT 1401<br>ATLANTA, GA 30312 | P-0031068 | 11/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| Henderson, Eric<br>312 Cave Hill Road Unit 302<br>Blountville, TN 37617 | 586 | 10/24/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| HENDERSON, FATIMA A<br>HENDERSON, DAVID<br>2288 GUNBARREL RD STE 154<br>CHATTANOOGA, TN 37421 | P-0052278 | 12/27/2017 | TK Holdings Inc., et al. | $7,000,000.00 | | | | | $7,000,000.00 |
| HENDERSON, GARY L<br>HENDERSON, SARAH C<br>6585 BUTLER ST<br>LITHIA SPRINGS, GA 30122 | P-0053028 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, GLAADYS<br>3702 BOLDEN FIELDS<br>CONVERSE, TX 78109 | P-0032362 | 11/27/2017 | TK Holdings Inc., et al. | $483,155.00 | | | | | $483,155.00 |
| Henderson, Gladys<br>3702 Bolden Fields<br>Converse, TX 78109 | 3782 | 12/1/2017 | TK Holdings Inc. | $4,831.55 | $0.00 | | | | $4,831.55 |
| HENDERSON, GLADYS<br>3702 BOLDEN FIELDS<br>CONVERSE, TX 78109 | P-0034329 | 12/1/2017 | TK Holdings Inc., et al. | $4,831.55 | | | | | $4,831.55 |
| Henderson, Helen<br>8985 S. Durango Dr. #1147<br>Las Vegas, NV 89113-6126 | 589 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDERSON, HELEN M<br>265 OAKLAND VALLEY RD<br>CUDDEBACKVILLE, NY 12729 | P-0012336 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Henderson, Howard<br>820 Dunlewy Street<br>Asbury Park, NJ 07712 | 904 | 10/28/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| HENDERSON, JOANN C<br>5201 MACKINAW ST<br>HOUSTON, TX 77053 | P-0007950 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, JOHN M<br>519 KRISTEN CIRCLE<br>MONROE, NC 28110 | P-0008931 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDERSON, JOHN<br>417 CALIFORNIA ST<br>YORK, SC 29745 | P-0045361 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, KATHLEEN F<br>618 GALER PLACE<br>GLENDALE, CA 91206 | P-0045730 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, KATHLEEN F<br>618 GALER PLACE<br>GLENDALE, CA 91206 | P-0045767 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, KATRINA D<br>VOLKSWAGEN CREDIT<br>6954 ROCK CLIFF CT<br>STONE MOUNTAIN, GA 30087 | P-0005188 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, LAKESHIA<br>3400 CRAIG DR APT 1922<br>MCKINNEY, TX 75070 | P-0003957 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, LATOYA<br>SCROGGINS, LILLIE<br>2309 HOLLOWRIDGE LN 2017<br>ARLINGTON, TX 76006 | P-0051750 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, MELISSA A<br>118 DEER RUN CIRCLE<br>ROCKAWAY BEACH, MO 65740 | P-0057093 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, MONICA<br>1832 RIVERHAVEN LANE<br>HOOVER, AL 35244 | P-0055486 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, NOEL A<br>HARRIS, CAROLYN J<br>13126 234TH COURT NE<br>REDMOND, WA 98053 | P-0026216 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, PAMELA J<br>407 W. 7TH STREET<br>APT 328A<br>SAN PEDRO, CA 90731 | P-0034016 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Henderson, Priscilla Lavell<br>1st Avenue. Dogwood Terrace 2104<br>Augusta, GA 30901 | 1074 | 10/30/2017 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| HENDERSON, QUINTON<br>3200 SEVEN PINES CT UNIT 103<br>ATLANTA, GA 30339 | P-0002742 | 10/24/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| HENDERSON, ROBERT V<br>HENDERSON, LISA R<br>60 TENNIS RD<br>MATTAPAN, MA 02126 | P-0052719 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, ROSALYN<br>1806 W. 5TH STREET<br>WILMINGTON, DE 19805 | P-0054413 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, SANDRA J<br>HENDERSON, REX E<br>22 SOUTH BROAD STREET<br>PAWCATUCK, CT 06379-1927 | P-0023887 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, SARAH C<br>6585 BUTLER ST<br>LITHIA SPRINGS, GA 30122 | P-0052692 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, SARAH C<br>6585 BUTLER ST<br>LITHIA SPRINGS, GA 30122 | P-0053029 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, SHATINA L<br>907 LILLIAN ST<br>TALLULAH, LA 71282 | P-0002692 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDERSON, SHELLEY<br>1421 NE 14TH AVE<br>HILLSBORO, OR 97124 | P-0033438 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, SHELLEY<br>1421 NE 14TH AVE<br>HILLSBORO, OR 97124 | P-0033440 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, STUART P<br>HENDEROSN, TERESA A<br>1178 HOOPER ROAD<br>FOREST, VA 24551 | P-0053441 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, STUART P<br>HENDERSON, TERESA A<br>1178 HOOPER ROAD<br>FOREST, VA 24551 | P-0053265 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, TAMMY L<br>13816 ALVAREZ ROAD<br>JACKSONVILLE, FL 32218 | P-0001317 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, TERRENCE<br>NO ADDRESS PROVIDED | P-0056769 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, THOMAS A<br>9207 WENTWORTH LN<br>PORT SAINT LUCIE, FL 34986-3287 | P-0004517 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, THOMAS A<br>9207 WENTWORTH LN<br>PORT SAINT LUCIE, FL 34986-3287 | P-0055411 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, TONI<br>770 DUNAGAN FOREST DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0030507 | 11/22/2017 | TK Holdings Inc., *et al*. | $2,673.00 | | | | | $2,673.00 |
| HENDERSON, TORRI<br>185 CHATHAM DR<br>HOLLY SPRINGS, MS 38635 | P-0048259 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, VICKI B<br>518 ORIOLE FARM TRL<br>CANTON, GA 30114 | P-0021540 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON, WALTER C<br>HENDERSON, VICKY L<br>WALTER C. HENDERSON<br>951 POSSUM WALK RD.<br>CLINTON, AR 72031 | P-0010875 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDERSON-HORSLE, LINDA Y<br>3289 GEORGIAN WOODS CIR<br>DECATUR, GA 30034 | P-0027908 | 11/17/2017 | TK Holdings Inc., *et al*. | $9,500.00 | | | | | $9,500.00 |
| HENDLEY, CHRIS<br>2 HYTHE RETREAT<br>POOLER, GA 31322 | P-0001608 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDLEY, SONIA S<br>1649 GENTRY LANE<br>STATHAM, GA 30666 | P-0010376 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDRICK, MELODY A<br>19431 WEST LAKE DRIVE<br>MIAMI, FL 33015 | P-0038663 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENDRICKS, ANNA<br>PO BOX 518<br>DE SOTO, IL 62924 | P-0011235 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hendricks, Bobby E<br>214 Mistletoe Ln<br>Easley, SC 29640 | 4087 | 12/15/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Hendricks, Douglas C.<br>107 Parkside Drive<br>Dublin, PA 18917 | 1843 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | P-0015521 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | P-0015545 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, DOUGLAS<br>107 PARKSIDE DRIVE<br>DUBLIN, PA 18917 | P-0015558 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, GARY L<br>2003 WILDWOOD DR<br>SUAMICO, WI 54173 | P-0033431 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, JACQUELINE M<br>16364 HALLAUER RD<br>OBERLIN, OH 44074 | P-0026470 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, JEAN E<br>1465 OAK KNOLL DR<br>CINCINNATI, OH 45224 | P-0006307 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, RHEA<br>2506 STAPLEFORD DR<br>CEDAR PARK, TX 78613 | P-0033230 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, SHANNON F<br>9555 CALLE ESCORIAL<br>DESERT HOT SPRIN, CA 92240 | P-0020191 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKS, SIEW M<br>3521 SADDLEPEAK COURT<br>ROCKLIN, CA 95765 | P-0025710 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSEN, MARC R<br>118 DENHAM PL<br>MOORESVILLE, NC 28115 | P-0024368 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSEN, RODNEY A<br>140 LEIGH STREET<br>CLINTON, NJ 08809 | P-0010532 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSON, ANDREW<br>210 GATES ENTRY<br>PEACHTREE CITY, GA 30269 | P-0010317 | 10/31/2017 | TK Holdings Inc., et al. | $1,377.00 | | | | | $1,377.00 |
| HENDRICKSON, DANIELLE M<br>PO BOX 194<br>4757 MAIN ST<br>HEMLOCK, NY 14466 | P-0030070 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hendrickson, John C<br>4910 North Central Park Avenue<br>Chicago, IL 60625-5614 | 2985 | 11/20/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| HENDRICKSON, MARTA<br>146 W COLONIAL DR<br>HANFORD, CA 93230 | P-0024618 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRICKSON, SHERRILEE J<br>332 NORTH DRIVE<br>SEVERNA PARK, MD 21146-2120 | P-0026035 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENDRIE, ANNETTE<br>91 ROUND HILL ROAD<br>WASHINGTONVILLE, NY 10992 | P-0009690 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, CALVIN<br>7031 BULLOCK DRIVE<br>CHARLOTE, NC 28214 | P-0016013 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, JAMES C<br>P.O. BOX 142<br>ORANGEVALE, CA 95662 | P-0036045 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, MEGANN S<br>3904 N. MORRIS BLVD.<br>SHOREWOOD, WI 53211 | P-0038573 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, ROBERT P<br>PO BOX 361<br>BEULAVILLE, NC 28518 | P-0018362 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRIX, SHARON L<br>609 DUBOIS STREET<br>ELMIRA, NY 14904-2227 | P-0027788 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRY, BRITTANY K<br>226 WEST HIAWATHA STREET<br>TAMPA, FL 33604 | P-0049279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRY, JOHN R<br>HENDRY, GENEVIEVE M<br>12453 DAMASCO CT<br>SAN DIEGO, CA 92128-1308 | P-0047707 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENDRYX, KATHY R<br>18594 S 524 RD<br>TAHLEQUAH, OK 74464-0516 | P-0015182 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENEGHAN, KELLY A<br>KELLY HENEGHAN<br>1890 TELEGRAPH ROAD<br>BANNOCKBURN, IL 60015 | P-0054291 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENENSON, AMANDA<br>717 FLANDERS O<br>DELRAY BEACH, FL 33484 | 452 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENGGELER, JENNIFER A<br>HENGGELER, GEOFFREY J<br>5011 GLADSTONE BLVD<br>KANSAS CITY, MO 64123 | P-0030357 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENHAPL, HAROLD H<br>1752 TANAGER WAY<br>LONG GROVE, IL 60047 | P-0025262 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENINGER, ANNA K<br>PO BOX 242<br>ODESSA, WA 99159 | P-0030435 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENIX, TRUDIE A<br>HENIX, MICHAEL<br>1134 N KIRKWOOD DR<br>SHREVEPORT, LA 71118-4814 | P-0002466 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, CORNELIUS J<br>102 INDEPENDENCE CT<br>MONROEVILLE, PA 15146-4730 | P-0025230 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, DONNA R<br>102 INDEPENDENCE CT<br>MONROEVILLE, PA 15146 | P-0025421 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENKE, DONNA R<br>102 INDEPENDENCE CT<br>MONROEVILLE, PA 15146 | P-0025425 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, RONALD E<br>4116 SW JAMES YOUNGER DRIVE<br>LEE'S SUMMIT, MO 64082-8213 | P-0035417 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKE, THOMAS H<br>103 NEW HYDE PARK RD<br>GARDEN CITY, NY 11530 | P-0012138 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKEL, EDWARD S<br>HENKEL, CYNTHIA D<br>1003 BENTLEY LN<br>BARTLETT, IL 60103 | P-0031898 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENKEL, JEFFREY C<br>9641 TRUMPET VINE LOOP<br>TRINITY, FL 34655 | P-0000801 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Henkle, Stephen L.<br>253 N. Magnolia St.<br>Orange, CA 92866-1709 | 2517 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENLEY, JOHN<br>BOX 852<br>AVON, NC 27915 | P-0030935 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, RUSSELL J<br>222 N. PALMYRA DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0006906 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, RUTH<br>7458 CRESCENT BEND COVE<br>STONE MOUNTAIN, GA 30087 | P-0011775 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, TONYA Y<br>104 INGLESIDE DRIVE<br>JONESBORO, GA 30236 | P-0028566 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENLEY, WILLIAM J<br>HENLEY, CHRISTINE A<br>19451 SE 110 TERRACE<br>INGLIS, FL 34449 | P-0046836 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENN, HEIDI L<br>1680 HOLLANDER CT<br>MARIETTA, GA 30066 | P-0057920 | 5/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNARD, KENNETH<br>13 ASH COURT NE<br>CARTERSVILLE, GA 30121 | P-0029186 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNEFORTH, CHRISTOPHER J<br>10440 DELWOOD PL.<br>POWELL, OH 43065 | P-0000214 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Henneke, Gary<br>4536 54th SW<br>Seattle, WA 98116 | 4118 | 12/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HENNEN, NICHOLAS L<br>6511 N. DORCHESTER LANE<br>DUBUQUE, IA 52003 | P-0023639 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSEE, STEVEN D<br>HENNESSEE, AMY A<br>2205 WOODSONG TRAIL<br>ARLINGTON, TX 76016 | P-0053665 | 1/2/2018 | TK Holdings Inc., et al. | $2,442.03 | | | | | $2,442.03 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENNESSEE, STEVEN D HENNESSEE, AMY A 2205 WOODSONG TRAIL ARLINGTON, TX 76016 | P-0053671 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSEE, STEVEN D HENNESSEE, AMY A 2205 WOODSONG TRAIL ARLINGTON, TX 76016 | P-0053675 | 1/2/2018 | TK Holdings Inc., et al. | $2,442.03 | | | | | $2,442.03 |
| HENNESSEY, ERIN L 387 CROMMIE RD COBLESKILL, NY 12043 | P-0012288 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSY, BROOKE WILSON, MICHAEL 9424 ROSEPORT WAY SACRAMENTO, CA 95826 | P-0023021 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNESSY, THOMAS A 550 PARK BLVD UNIT 2604 SAN DIEGO, CA 92101 | P-0024559 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HENNING, HOWARD M HENNING, DEBRA A 11110 COYOTE COVE RD. NAMPA, ID 83686 | P-0047055 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNING, JACK C HENNING, DEANIE I 1923 9TH AVE. SAN FRANCISCO, CA 94116 | P-0015790 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNING, NICHOLAS S 429 1ST. ST. MESERVEY, IA 50457 | P-0055696 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNING, WILLIAM R 13125 W WILBUR DRIVE NEW BERLIN, WI 53151 | P-0035501 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Henninger, Richard 166 Live Oaks Drive Millbrook, AL 36054 | 728 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENNING-HERRON, JULIE L HERRON, MICHAEL D 923 E. ELGIN ST. CHANDLER, AZ 85225 | P-0008471 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNINGSEN, LANETTE L HENNINGSEN, MATTHEW H 1825 FALCON DRIVE POLK CITY, IA 50226 | P-0016077 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENNINGSEN, MATTHEW H 1825 FALCON DRIVE POLK CITY, IA 50226 | P-0016087 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRICH, JOHN W BERGERSON-CASWELL, INC 5115 INDUSTRIAL ST MAPLE PLAIN, MN 55364 | P-0041899 | 12/18/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HENRIKSON, WENDY A 13851 SW SHELTERED PLACE REDMOND, OR 97760 | P-0034693 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENRION, LYNNE A 8615 LAUREL TRAILS DR HOUSTON, TX 77095 | P-0011974 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRIQUES, EVERTON H<br>124 PINE HILL ROAD<br>COBLESKILL, NY 12043 | P-0048707 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRIQUES, EVERTON H<br>124 PINE HILL ROAD<br>COBLESKILL, NY 12043 | P-0048736 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Henriques, Michael<br>PO Box 7333<br>Tahoe City, CA 96145 | 3665 | 11/27/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| HENRY, ALISON H<br>HENRY, LISA M<br>1506 CLARECASTLE LN<br>BUFORD, GA 30519 | P-0041958 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, BENJAMIN I<br>5219 MOUNTAIN RIDGE PKWY<br>BIRMINGHAM, AL 35222 | P-0037413 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, BRITTNEY<br>P.O. BOX 705<br>THIBODAUX, LA 70302 | P-0052487 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, CONSTANCE S<br>45 FOCHT ROAD<br>ROBESONIA, PA 19551 | P-0007657 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, COREY A<br>1190 S EUCLID AVE<br>SAN DIEGO, CA 92214 | P-0056966 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, DELILAH M<br>49 HURDS BLVD APT 4<br>FELTON, DE 19943 | P-0043268 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, DIANE C<br>6654 W. CONSTANCE AVE<br>MILWAUKEE, WI 53218-4830 | P-0016487 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, GEORGE W<br>2706 PINEVIEW DRIVE<br>VILLA HILLS, KY 41017 | P-0044462 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, GEORGE W<br>2706 PINEVIEW DRIVE<br>VILLA HILLS, KY 41017 | P-0044535 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, JASON L<br>PO BOX 294<br>OCEAN SHORES, WA 98569 | P-0041397 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, JO A<br>310 E LEE AVE<br>WEATHERFORD, TX 76086 | P-0006734 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, JOETTE<br>7344 E ROSE LANE<br>SCOTTSDALE, AZ 852580 | P-0017187 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, JOSEPH C<br>6155 VICKSBURG<br>NEW ORLEANS<br>NEW ORLEANS, LA 70124 | P-0022462 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, KYRIANTE' S<br>10000 FANNIN STREET APT 351<br>HOUSTON, TX 77045 | P-0023446 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, LISA M<br>1506 CLARECASTLE LN<br>BUFORD, GA 30519 | P-0041960 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENRY, LYNETTE<br>3816 ARDEN WAY<br>SACRAMENTO, CA 95864 | P-0037833 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, MADGE D<br>2101 BUSHKILL PARK DRIVE<br>EASTON, PA 18040-2209 | P-0042152 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, MADGE D<br>2101 BUSHKILL PARK DRIVE<br>EASTON, PA 18040-2209 | P-0042518 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Henry, Monty L.<br>530 Calle La Roda Apt# 210<br>Camarillo, CA 93010 | 2445 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENRY, PAMELA K<br>13329 KINGMAN DR.<br>AUSTIN, TX 78729 | P-0023713 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, PATRICIA A<br>PO BOX 294<br>OCEAN SHORES, WA 98569 | P-0041400 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, ROBERT G<br>1246 QUARTER HORSE LANE<br>KALISPELL, MT 59901 | P-0003947 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Henry, Roberta Anne<br>6208 Beverly Ct.<br>Huntington, WV 25705 | 4202 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HENRY, SHAWN A<br>5436 GREENPLAIN RD APT 301<br>NORFOLK, VA 23502 | P-0049464 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, SUSAN M<br>216 DEANO RD<br>BRANSON, MO 65616-9458 | P-0037597 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Henry, Telvis<br>142 Phillip Street<br>Jackson, TN 38301 | 2317 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HENRY, THADDEUS<br>6136 OLD WILLIAM PENN HWY<br>EXPORT, PA 15632 | P-0055921 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, THOMAS<br>ABC AUTO<br>6264 BARRANCA DRIVE<br>RIVERSIDE, CA 92506 | P-0052506 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, WALTER B<br>1100 21ST PL NE # 203<br>WASHINGTON, DC 20002 | P-0039643 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENRY, WILLIAM B<br>321 SHARON DR<br>GREER, SC 29651-5736 | P-0003302 | 10/24/2017 | TK Holdings Inc., *et al*. | $3,288.00 | | | | | $3,288.00 |
| HENSARLING, CHARLES R<br>101 INDEPENDENCE DR<br>MANDEVILLE, LA 70471 | P-0027957 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSEL, CHARLES O<br>2801 MESA DR.<br>OCEANSIDE, CA 92054 | P-0047794 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSEL, JAMES F<br>HENSEL, MARIPAT C<br>2911 ORCHARD HILL PLACE<br>LAKE OSWEGO, OR 97035 | P-0019040 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENSEL, KARIN R<br>8557 BELLE DR APT 306<br>HIGHLANDS RANCH, CO 80129 | P-0057611 | 3/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSEL, KARIN<br>8557 BELLE DR APT 306<br>HIGHLANDS RANCH, CO 80129 | P-0057612 | 3/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSEL, LAURA A<br>12 BARBARA AVE<br>GREENVILLE, SC 29615 | P-0032644 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSEL, SARA M<br>2911 ORCHARD HILL PLACE<br>LAKE OSWEGO, OR 97035 | P-0019031 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSEL, SCOTT C<br>860 EDGEHILL DRIVE<br>COLTON, CA 92324 | P-0048063 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,100.00 | | | | | $2,100.00 |
| HENSEL, TINA M<br>2309 WEKIVA LANE<br>WEST MELBOURNE, FL 32904 | P-0039253 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSLEE, WILLARD O<br>HENSLEE, SHELLY L<br>5414 WYOMING CT<br>GRANBURY, TX 76048 | P-0028914 | 11/16/2017 | TK Holdings Inc., *et al*. | $42,000.00 | | | | | $42,000.00 |
| HENSLEE, WILLARD O<br>HENSLEE, SHELLY L<br>5415 WYOMING CT<br>GRANBURY, TX 76048 | P-0029058 | 11/16/2017 | TK Holdings Inc., *et al*. | $42,000.00 | | | | | $42,000.00 |
| HENSLEY, DAVID C<br>2660 OAK GROVE<br>MCGAHEYSVILLE, VA 22840 | P-0007482 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSLEY, KEITH M<br>4880-1 LAKE WATERFORD WAY WES<br>MELBOURNE, FL 32901 | P-0030374 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSLEY, MELISSA L<br>HENSLEY, HAYDEN R<br>360 PARKS AVE<br>ELLIJAY, GA 30540 | P-0054294 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSLEY, NATHAN<br>874 ATLANTIC CITY AVE<br>GROVER BEACH, CA 93433 | P-0026209 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSLEY, RICHARD K<br>200 CHAPLIN RD<br>SWANSEA, SC 29160-9748 | P-0035664 | 12/4/2017 | TK Holdings Inc., *et al*. | $18,000.00 | | | | | $18,000.00 |
| HENSLEY, SALLY A<br>873 SPAULDING ST E<br>LEHIGH ACRES, FL 33974 | P-0053037 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSLEY, SALLY A<br>873 SPAULDING ST E<br>LEHIGH ACRES, FL 33974 | P-0053845 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSLEY, SONNY C<br>HENSLEY, YULITA C<br>210 PATTON STREET<br>MORGANTON, NC 28655 | P-0035936 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HENSON, CRYSTAL O<br>1763 NEWPORT AVE<br>PASADENA, CA 91103 | P-0036843 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HENSON, FRANK E<br>7932 W EVANS AVE<br>LAKEWOOD, CO 80227 | P-0010812 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, IRENE S<br>7932 W. EVANS AVE.<br>LAKEWOOD, CO 80227 | P-0010805 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, KYLE<br>1206 BURGUNDY ST<br>#4<br>NEW ORLEANS, LA 70116 | P-0026977 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, MARK S<br>380 COUNTY ROAD CPA<br>ISHPEMING, MI 49849 | P-0054583 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, ROBERT C<br>HENSON, VILMA C<br>1700 GAIL AVENUE<br>ALBANY, GA 31707 | P-0014832 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, ROBERT G<br>HENSON, KAREN S<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011321 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, ROBERT G<br>HENSON, KAREN S<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011324 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, ROBERT G<br>HENSON, KAREN S<br>110 SHADY DRIVE<br>MAUMELLE, AR 72113 | P-0011325 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, SALENCIA D<br>3053 STONE FOREST CIRCLE<br>MCKINNEY, TX 75070 | P-0048536 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HENSON, WILLIAM L<br>HENSON, JULIE A<br>733 HEATHER LN<br>WOODLAND, CA 95695-3630 | P-0014577 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEON, CARLA A<br>209 DWIGHT RD<br>BURLINGAME | P-0036303 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPBURN, KENNETH<br>7005 ARNOLD AVE UNIT B<br>JBER, AK 99506 | P-0033733 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hepner, David<br>1001 S. Bayshore Blvd #103<br>Safety Harbor, FL 34695 | 1991 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEPNER, MEGAN A<br>2946 MICHELE DRIVE<br>EAST NORRITON, PA 19403 | P-0052147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPNER, RONALD M<br>14125 NEWELL DR,<br>BROOKFIELD, WI 53005 | P-0004418 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEPNER, RONALD M<br>14125 NEWELL DR.<br>BROOKFIELD, WI 53005 | P-0004409 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEPP, CAROLE J<br>HEPP, JAMES E<br>235 EVERGREEN DR<br>SPRINGBORO, OH 45066 | P-0033330 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEPP, DEBORAH L<br>HEPP, PAUL A<br>4717 E GREENSBORO CH RD.<br>GRAHAM, NC 27253 | P-0001672 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEPPER, JAY C<br>3401 WALLACE CREEK ROAD<br>HEALDSBURG, CA 95448 | P-0043420 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HER, KAOYEE<br>25 GODDARD STREET FL A<br>FITCHBURG, MA 01420 | P-0005502 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERALD, VERNON R<br>28 ANDRASSY AV.<br>FAIRFIELD, CT 06824 | P-0022106 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERBEIN, KYLE P<br>HERBEIN, WILLIAM D<br>1506 6TH ST NW<br>HICKORY, NC 286012440 | P-0049478 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERBEIN, WILLIAM D<br>1506 6TH ST NW<br>HICKORY, NC 286012440 | P-0049508 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERBEIN, WILLIAM D<br>1506 6TH ST NW<br>HICKORY, NC 28601-2440 | P-0049537 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERBERGER, JOSEPH C<br>8826 BIRDWOOD RD.<br>HOUSTON, TX 77074 | P-0011571 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERBERT, CHRISTOPHER J<br>WELCH, NANCY E<br>2105 E VAUGHN STREET<br>TEMPE, AZ 85283 | P-0018969 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERBERT-PETERSON, SOPHIA L<br>2554 SHARONDALE DRIVE NE<br>ATLANTA, GA 30305 | P-0031363 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERBIG, JEFFREY B<br>LANGFORD-HERBIG, JAMIE J<br>9947 CROSSCUT LANE SW<br>OLYMPIA, WA 98512 | P-0034407 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERBLAN, DEBBIE K<br>15314 W. 51ST. PL.<br>GOLDEN, CO | P-0007672 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Herbold, Darvin<br>309 Stoneham Cir<br>Seguin, TX 78155 | 541 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Herbold, Darvin<br>309 Stoneham Cir<br>Seguin, TX 78155-4031 | 614 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Herbold, Darvin Wayne<br>309 Stoneham Cir<br>Seguin, TX 78155 | 410 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERBOLD, JR, GEORGE J<br>2837 MABLE COUCH WAY<br>KNOXVILLE, TN 37931 | P-0025473 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERBST, COLEEN<br>711 DUNMOORE LANE<br>WEST CHESTER, PA 19380 | P-0046303 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Herbst, Rich<br>711 Dunmoore Ln<br>West Chester, Pa 19380 | 4271 | 12/25/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| HERBSTMAN, LAUREN A<br>217 MATTESON CT<br>DANVILLE, CA 94526 | P-0020919 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERCEG, KATHLEEN M<br>51702 STONEHAM WAY<br>GRANGER, IN 46530 | P-0012005 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERD, CHAD R<br>6466 EMERALD DUNES DR.<br>UNIT 105<br>WEST PALM BEACH, FL 33411 | P-0004110 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEREDIA PERALTA, WILLY D<br>12101 N DALE MABRY HWY #406<br>TAMPA, FL 33618 | P-0022674 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEREDIA, RONALD C<br>826 SHELDON STREET<br>EL SEGUNDO, CA 90245 | P-0056367 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEREDIA, SUSAN M<br>9 ROCK HILL COURT<br>SACRAMENTO, CA 95833 | P-0012654 | 11/2/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| HERGERT, ADAM<br>PO BOX 363<br>SAINT JOHN, WA 99171 | P-0024268 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERKENRATH, JOHN<br>30502 PORTSIDE PLACE<br>AGOURA HILLS, CA 91301 | P-0032331 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERKERT JR., KARL H<br>5410 BENT GREEN CT<br>SAN ANGELO, TX 76904 | P-0010429 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERLE, JENNA L<br>JENNA HERLE<br>29 LEONADO<br>RCHO STA MARG, CA 92688 | P-0033566 | 11/29/2017 | TK Holdings Inc., *et al*. | $26,382.96 | | | | | $26,382.96 |
| HERMALYN, BEVERLY B<br>305 SECOND AVENUE<br>MASSAPEQUA PARK, NY 11762 | P-0052805 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMAN, AMY L<br>1259 SW CROSSWAY CT<br>PORT ORCHARD, WA 98367 | P-0032329 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMAN, APRIL<br>4215 MOFFETT RD<br>MOBILE, AL 36618 | P-0054548 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMAN, DANIEL T<br>1194 STANTON STREET<br>COLORADO SPRINGS, CO 80907 | P-0054054 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMAN, JOAN M<br>11429 N 68TH ST<br>SCOTTSDALE, AZ 85254 | P-0033809 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMAN, MARSHALL D<br>245 BLESS US DRIVE EAST<br>WENTZVILLE, MO 63385 | P-0036573 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERMAN, MARSHALL D<br>245 BLESS US DRIVE EAST<br>WENTZVILLE, MO 63385 | P-0036582 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMAN, MILFORD G<br>HERMAN, SHARON R<br>11 16TH ST SE<br>LE MARS, IA 51031 | P-0011963 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMAN, ROBERT<br>11429 N 68TH ST<br>SCOTTSDALE, AZ 85254 | P-0039476 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMAN, THOMAS W<br>1016 CEDAR CIR<br>WEST DES MOINES, IA 50266 | P-0051561 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMAN, THOMAS W<br>1016 CEDAR CIR<br>WEST DES MOINES, IA 50266 | P-0051626 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMAN-COHEN, DANIELLE<br>COHEN, MATTHEW E<br>4211 WOODLAND AVENUE<br>APT 305<br>DREXEL HILL, PA 19026 | P-0012511 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMANN, ANDREW W<br>1639 MACKWOOD RD<br>ROCHESTER HILLS, MI 48307 | P-0032071 | 11/27/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| HERMANN, KATHARINE<br>20 MILLARD ROAD<br>LARKSPUR, CA 94939-1918 | P-0029023 | 11/13/2017 | TK Holdings Inc., *et al*. | $65.00 | | | | | $65.00 |
| HERMANN, RICHARD D<br>HOLUM, ELIZABETH A<br>160 TWIN SISTERS LANE<br>MOORESVILLE, NC 28117 | P-0002211 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMANSON, GREGORY A<br>12647 BUTTERWOOD CT<br>POWAY, CA 92064 | P-0042028 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMOCILLA, FRANCISCO B<br>HERMOCILLA, CORAZON D<br>7433 GAYNESWOOD WAY<br>SAN DIEGO, CA 92139 | P-0049996 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMOSO, RAFAEL M<br>756 ARGYLE RD.<br>BROOKLYN, NY 11230 | P-0058228 | 11/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERMSEN, TIMOTHY D<br>HERMSEN, MARY D<br>706 S. YOUNG PL.<br>KENNEWICK, WA 99336 | P-0019137 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ II, FEDERICO<br>HERNANDEZ, SANDRA E<br>12141 MISSY YVETTE<br>EL PASO, TX 79936 | P-0001205 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hernandez Mott, Roxana<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz<br>800 Commerce Street<br>Houston, TX 77002 | 3323 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ RAMOS, ARTURO<br>4964 LA RUE ST.<br>DALLAS, TX 75211 | P-0048574 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ SANTOS, ADRIAN<br>3444 OAKLAND AVE SOUTH<br>MINNEAPOLIS, MN 55407 | P-0021338 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hernandez, Abel<br>146 Mascasa<br>San Antonio, TX 78237 | 4441 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALBERTO<br>314 W 9TH STREET<br>MULESHOE, TX 79347 | P-0018641 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALBERTO<br>314 WEST 9TH STREET<br>MULESHOE, TX 79347 | P-0018624 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ALFREDO M<br>NISSAN<br>53 DUVAL DR<br>SOUTH SAN FRANCI, CA 94080 | P-0053661 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hernandez, Alicia Rendon<br>1126 Elite Ct<br>Bakersfield, CA 93307 | 2653 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERNANDEZ, AMELIA<br>1501 N. JACKSON<br>ODESSA, TX 79761 | P-0003687 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ARNULFO T<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0001599 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ARNULFO T<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0001679 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ARNULFO T<br>1511 EICHEN RD.<br>NEW BRAUNFELS, TX 78130 | P-0002302 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, AURELIO<br>214 SAN PABLO PL<br>SAN ANTONIO, TX 78237 | P-0043082 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, BRENT J<br>76 PACKENHAM AVENUE<br>CHALMETTE, LA 70043 | P-0036011 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CARLOS E<br>2809 ALCOTT LANE<br>AUSTIN, TX 78748 | P-0052233 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CARLOS E<br>HERNANDEZ, MARTHA H<br>2809 ALCOTT LANE<br>AUSTIN, TX | P-0047681 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CHAILA<br>HERNANDEZ, CHAILA E<br>5921 LAWNMEADOW DRIVE<br>CHARLOTTE, NC 28216 | P-0012594 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, CRYSTAL M<br>1724 KARL ST<br>SAN JOSE, CA 95122 | P-0035110 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERNANDEZ, DANIEL R<br>12206 HUNTERSVIEW ST<br>WICHITA, KS 67235 | P-0029211 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, DARLENE M<br>CLARK, JAMES R<br>55 WOODLAND ROAD<br>BRAINTREE, MA 02184 | P-0038694 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, DENNIS E<br>11048 S. RUTHELEN STREET<br>LOS ANGELES, CA | P-0047091 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERNANDEZ, DIANA<br>405 EL CAJON DR<br>SAN JOSE, CA 95111 | P-0030067 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ERNESTO B<br>10822 VICTORY BLVD<br>APT 22<br>NORTH HOLLYWOOD, CA 91606 | P-0025385 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, ERNESTO F<br>HERNANDEZ, CAROLINA<br>1824 JACK NICKLAUS<br>EL PASO, TX 79935 | P-0045773 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, FERNANDO<br>5432 MACLAIN LN<br>HANOVER PARK, IL 60133 | P-0051738 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERNANDEZ, GABRIELA<br>1571 ORANGE AVE UNIT A<br>COSTA MESA, CA 92627 | P-0034535 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, GINO S<br>2345 JUNGLE ST<br>LAKELAND, FL 33801 | P-0025482 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JACQUELINE<br>VARELA, DAVID<br>1826 SPANISH TRAIL<br>CORPUS CHRISTI, TX 78410 | P-0003477 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JAIME A<br>8672 SAN CARLOS AVE<br>SOUTH GATE, CA 90280 | P-0019750 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JANNETTE<br>1008 SE PRINEVILLE STREET<br>PORT SAINT LUCIE, FL 34983 | P-0000525 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JANNETTE<br>1008 SE PRINEVILLE STREET<br>PORT SAINT LUCIE, FL 34983 | P-0000526 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JENNA S<br>2702 SOUTH MAGNOLIA DRIVE<br>BAKER, LA 70714 | P-0056914 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JENNIFER<br>227 CALABRIA AVENUE, APT. 2<br>CORAL GABLES, FL 33134 | P-0000373 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOE<br>361 N. VALENCIA BLVD.<br>WOODLAKE, CA 93286 | P-0026217 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERNANDEZ, JOEL<br>25130 CLOVER RANCH DR<br>KATY, TX 77494 | P-0007026 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSE E<br>4913 AUBURN AVE<br>MCALLEN TX 78504 | P-0021635 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, JOSE R<br>515 N. SIESTA AVENUE<br>LA PUENTE, CA 91746 | P-0047387 | 12/26/2017 | TK Holdings Inc., et al. | $29,194.40 | | | | | $29,194.40 |
| HERNANDEZ, JOSEPH F<br>2451 W LEVEL AVE<br>ANAHEIM, CA 92804 | P-0025300 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSEPH<br>13432 VERONA<br>TUSTIN, CA 92782 | P-0020922 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JOSHUA M<br>ORR, DANIEL R<br>24578 AVENTURA DR<br>LOXLEY, AL 36551 | P-0022601 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, JUDI N<br>THOMPSON, MARIAH<br>100 N. BARRANCA ST.<br>SUITE 700<br>WEST COVINA, CA 91791 | P-0056622 | 2/5/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HERNANDEZ, KAREN A<br>14 HAVRE COURT<br>FOOTHILL RANCH, CA 92610 | P-0020580 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, KRYSTAL R<br>3907 COLORADO RIVER RD<br>ONTARIO, CA 91761 | P-0032619 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, KRYSTAL R<br>3907 COLORADO RIVER RD<br>ONTARIO, CA 91761 | P-0036437 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, LAURA L<br>902 FEATHERSTON STREET<br>CLEBURNE, TX 76033 | P-0020953 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, LOUIS E<br>1672 ECHO DR<br>SAN BERNARDINO, CA 92404 | P-0051713 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, LUCIA<br>7451 MAGNOLIA ST<br>HOUSTON, TX 77023 | P-0055327 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, LUIS F<br>41 BAYNE DR<br>GREENVILLE, SC 29617 | P-0006481 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MADELINE<br>HERNANDEZ, SERGIO<br>814 E 6TH STREET<br>PANA, IL 62557 | P-0037811 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MARINA N<br>11048 S. RUTHELEN ST<br>LOS ANGELES CA 90047 | P-0047807 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HERNANDEZ, MARIO C<br>100 S MOORPARK AVE<br>APT 707<br>MOORPARK, CA 93021 | P-0026386 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MARTHA H<br>HERNANDEZ, CARLOS E<br>2809 ALCOTT LANE<br>AUSTIN, TX 78748 | P-0033018 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MELISSA<br>2070 EXCALIBUR DR<br>ORLANDO, FL 32822 | P-0037607 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERNANDEZ, MELISSA 2070 EXCALIBUR DR ORLANDO, FL 32822 | P-0037661 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, MIGDALIA NO ADDRESS PROVIDED | P-0003503 | 10/24/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HERNANDEZ, MIGDALIA NO ADDRESS PROVIDED | P-0027766 | 11/16/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HERNANDEZ, MOISES 10343 S AVE J CHICAGO, IL 60617 | P-0034058 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, NILDA L 2653 KINGSBRIDGE TERRACE BRONX, NY 10463 | P-0033425 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, PATRICIA 5937 VIA LAS NUBES RIVERSIDE, CA 92506 | P-0050164 | 12/27/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| HERNANDEZ, PEGGY A 2071 RIVERDALE ST D3 WEST SPRINGFIELD, MA 01089 | P-0003944 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, POLET J CREDIT UNION, ARROWHEAD 15718 CITRON AVE FONTANA, CA 92335 | P-0044055 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, RACHEL 1139 BOLING BROOK SAN ANTONIO, TX 78245 | P-0012261 | 11/1/2017 | TK Holdings Inc., et al. | $22,761.91 | | | | | $22,761.91 |
| HERNANDEZ, ROSA 1205 E. 9TH STREET L58 UPLAND, CA 91786 | P-0023398 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, SABRINA E 115 NW 128TH AVE. MIAMI, FL 33182 | P-0004536 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, SUSANA HERNANDEZ, ALFREDO HONDA 53 DUVAL DR SOUTH SAN FRANCI, CA 94808 | P-0053662 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, TRACIE E 200 WESTRIDGE CIRCLE DALLAS, GA 30132 | P-0009668 | 10/30/2017 | TK Holdings Inc., et al. | $24,291.53 | | | | | $24,291.53 |
| HERNANDEZ, URIEL G 764 DOGWOOD DRIVE MARTINSVILLE, VA 24112 | P-0048113 | 12/26/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| HERNANDEZ, VANESSA R 15612 COUNTRY CLUB DR CHINO HILLS, CA 91709 | P-0017401 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VERONICA M 2307 GREAT LIGHT DR. DALLAS, TX 75228 | P-0046282 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VICTOR O 6180 SW 158TH PASS MIAMI, FL 33193 | P-0007838 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNANDEZ, VICTOR O 6180 SW 158TH PASS MIAMI, FL 33193 | P-0007841 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hernandez, Wilson (on behalf of the Estate of Gladys Monterroso) Sam Aguiar Injury Lawyers, PLLC Attn: David Cowley 1201 Story Avenue Suite 301 Louisville, KY 40206 | 178 | 10/16/2017 | TK Holdings Inc. | $3,000,000.00 | | | | | $3,000,000.00 |
| HERNANDEZ, YVONNE M HERNANDEZ, DENNIS E 11048 S. RUTHELEN STREET LOS ANGELES, CA 90047 | P-0048129 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hernandez-Gonzales, Anna M 8921 RUTGERS ST WESTMINSTER, CO 80031 | 944 | 10/31/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| HERNANDEZ-PREWIT, RUFINA A HERNANDEZ-PREWIT, ROGER G 4154 S. QUINCE ST. DENVER, CO 80237 | P-0041515 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERNDON, JILL E 5563 FYLER AVE SAINT LOUIS, MO 63139 | P-0012644 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herndon, Michael 797 Hoover Rd Cleveland, OH 44119 | 1888 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HEROD, VIRGINIA M 455 HERMOSA ST HEMET, CA 92543 | P-0056653 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERON, GLADSTONE A 7282 SOUTH ORA COURT GREENBELT, MD 20770 | P-0046142 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Heroux, Ruth 9402 Morwin Street Norfolk, VA 23503 | 4594 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERR, CHARLES A 178 THURMAN RD BEAUFORT, NC 28516 | P-0042202 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, CHARLES A 178 THURMAN RD BEAUFORT, NC 28516 | P-0042342 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, JASON P HERR, DEBBIE M 939 SKIP AWAY CT MORGAN HILL, CA 95037 | P-0039345 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, ZACHARY T 6252 27TH AVENUE NE SEATTLE, WA 98115 | P-0039280 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERR, ZACHARY T 6252 27TH AVENUE NE SEATTLE, WA 98115 | P-0039901 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herr, Zachary T. 6252 27th Avenue NE Seattle, WA 98115 | 3948 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERRERA ALFARO, JUANA L 1251 NE 206 STREET MIAMI, FL 33179 | P-0056302 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRERA, ADAM O 309 E. STERLING BAYTOWN, TX 77520 | P-0020985 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERRERA, JESUS<br>6230 HOME AVE<br>BELL, CA 90201 | P-0020193 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERA, JILLIAN<br>521 STARK STREET<br>A<br>LAWRENCEVILLE, GA 30046 | P-0013414 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERA, JORGE C<br>401 SW 4TH AVENUE<br>APARTMENT 1103<br>FORT LAUDERDALE, FL 33315 | P-0000500 | 10/20/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HERRERA, JULIANA M<br>1172 W CALLE DE LAS ESTRELLAS<br>#2<br>AZUSA, CA 91702 | P-0035468 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERA, KANIKA<br>41144 MORRIS ST<br>INDIO, CA 92203 | P-0033072 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERA, LAURA L<br>540 HAMPSHIRE LN<br>CHULA VISTA, CA 91911-6801 | P-0021745 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERA, LISA B<br>11442 CHARLESWORTH RD<br>SANTA FE SPRINGS, CA 90670 | P-0025162 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERA, MARIA D<br>1219 E PRICE ST<br>LAREDO, TX 78040 | P-0003775 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERA, MELISSA N<br>600 PEARSON DR<br>BRENTWOOD, CA 94513 | P-0026637 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERA, PATRICK J<br>11110 CLAREMONT AVE NE<br>ALBUQUERQUE, NM 87112 | P-0003961 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Herrera, Veronica<br>2048 W Ave H8<br>Lancaster, CA 93536 | 1939 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERRERO, CARLOS<br>1 STRAWBERRY CT<br>CLIFTON PARK, NY 12065 | P-0018899 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERO, CARLOS<br>1 STRAWBERRY CT<br>CLIFTON PARK, NY 12065 | P-0018924 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERO, CARLOS<br>1 STRAWBERRY CT.<br>CLIFTON PARK, NY 12065 | P-0018930 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERRERO, LEONARD C<br>HERRERO, LAUREL E<br>6186 MT. OLYMPUS DR.<br>CASTRO VALLEY, CA 94552-1959 | P-0052964 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERREROS, KAREN<br>9672 VIA EXCELENCIA<br>STE. 204<br>SAN DIEGO, CA 92126 | P-0028012 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HERREROS, KAREN<br>COLUMBIA PACIFIC TELESYSTEMS<br>9672 VIA EXCELENCIA STE. 204<br>SAN DIEGO, CA 92126 | P-0029322 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERRHOLTZ, CHARLES M<br>340 CROSSCREEK TRAIL<br>JASPER, GA 30143 | P-0028140 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK JR, ROGER<br>3 CUTHBERT LN<br>SAVANNAH, GA 31411 | P-0003066 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, BRUCE R<br>7767 OLYMPIC ROAD<br>JOSHUA TREE, CA 92252 | P-0053042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, CHAD A<br>1025 FLEUR DR<br>WATERLOO, IA 50701 | P-0012417 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, GERALDINE M<br>8411 CRYSTAL SPRINGS ROAD<br>BUILDING B<br>WOODSTOCK, IL 60098 | P-0026685 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, STEPHEN E<br>HERRICK, CATHY K<br>4 HATHAWAY COMMONS DRIVE<br>LEBANON, OH 45036 | P-0005460 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRICK, TRAVIS L<br>960 3RD ST.<br>#206<br>SANTA MONICA, CA 90403 | P-0051589 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRIN, JENNIFER<br>1013 E CARPENTER<br>MOBERLY, MO 65270 | P-0005273 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRIN-BLANCHARD, CHERYL<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0047499 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING, BRIAN R<br>13108 GREENWOOD CREEK<br>ASHLAND, VA 23005 | P-0009565 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING, BRIAN R<br>13108 GREENWOOD CREEK<br>ASHLAND, VA 23005 | P-0009580 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING, YANCY S<br>7390 PINDO CIR APT 238<br>BEAUMONT, TX 77708 | P-0017963 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRING-JOHNSON, VICKIE<br>65 VIA AMITOSA APT J<br>RANCH SANTA MARG, CA 92688 | P-0048026 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRINGTON HARBOUR, INC.<br>SUSAN EVANS<br>7149 LAKE SHORE DRIVE<br>NORTH BEACH, MD 20714 | P-0009324 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRINGTON-TREBA, ALLISON M<br>308 BARBARA DRIVE<br>POINT PLEASANT, NJ 08742 | P-0018106 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRION, ELIZABETH D<br>927 W RAYNELL ST<br>SPRINGFIELD, MO 63807 | P-0024472 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRION, ELIZABETH D<br>927 W RAYNELL ST<br>SPRINGFIELD, MO 65807 | P-0024486 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HERRION, ELIZABETH<br>HERRION, ELIZABETH D<br>927 W RAYNELL ST<br>SPRINGFIELD, MO 65807 | P-0024405 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRITT, CORY A<br>1419 CLEVELAND ST<br>OWOSSO, MI 48867 | P-0019567 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRMANN, ANITA L<br>7517 BAUGHMAN DRIVE<br>AMARILLO, TX 79121 | P-0053346 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herrmann, Michael J<br>1524 Oriole Drive<br>Hartford, WI 53027 | 3271 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HERRMANN, SHARON<br>GOLTZ, CARLA<br>1145 W. 101ST AVE<br>NORTHGLENN, CO 80260 | P-0009283 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRO, CHRISTOPHER J<br>13988 EAST GERONIMO ROAD<br>SCOTTSDALE, AZ 85259 | P-0006723 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HERRO, MARLEEN G<br>13988 EAST GERONIMO RD<br>SCOTTSDALE, AZ 85259 | P-0008096 | 10/29/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HERRON, DONNA<br>2181 RICE FIELD RD.<br>BEAUMONT, TX 77713 | P-0002400 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, ERIK S<br>HERRON, LEAMARIE B<br>604 GRAND ST.<br>MORGANTOWN, WV 26501-6912 | P-0042900 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, JAMES<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043706 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HERRON, TARA N<br>9419 BIG HORN RDG<br>BRENTWOOD, TN 37027 | P-0022341 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERRON, VERNITA D<br>125 GAYOSO AVENUE<br>APT 506<br>MEMPHIS, TN 38103 | P-0049942 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSHBERG, BONNIE<br>SPEARS, JACK JR.<br>635 FIRST STREET #102<br>ALEXANDRIA, VA 22314 | P-0021526 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSHKOWITZ, HAL E<br>HERSHKOWITZ & KUNUTZER, P.A.<br>5039 CENTRAL AVENUE<br>ST. PETERSBURG, FL 33710-8240 | P-0000534 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSHMAN, ROBERT C<br>25 S. LINE RD.APT # 2<br>P.O. BOX 22<br>STEVENS, PA 17578 | P-0031631 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERSMAN, JULEE A<br>125 PARKS MILL DR<br>BUCKHEAD, GA 30625 | P-0057042 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Herter, Carol<br>2448 Blackburn Bridge Road<br>Maiden, NC 28650 | 3922 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hertz Vehicle Financing LLC<br>c/o Seyfarth Shaw LLP<br>Attn: Jordan Vick<br>233 S. Wacker Drive<br>Suite 8000<br>Chicago, IL 60606 | 4862 | 2/23/2018 | TK Holdings Inc. | $4,430,691.66 | | | | | $4,430,691.66 |
| HERTZ VEHICLE FINANCING LLC<br>SEYFARTH SHAW, JORDAN VICK<br>233 S.WACKER DRIVE, STE 8000<br>CHICAGO, IL 60606 | P-0053039 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERTZBERG, JOHN D<br>4190 TELEGRAPH RD STE 3000<br>BLOOMFIELD HILLS, MI 48302 | P-0043001 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZ, STEPHANIE T<br>26532 SHOREGRASS DRIVE<br>WESLEY CHAPEL, FL 33544 | P-0000336 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HERZBERG, STEVEN M<br>HERZBERG, WENDY P<br>1987 DOGWOOD DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008036 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZBERG, STEVEN M<br>HERZBERG, WENDY P<br>1987 DOGWOOD DRIVE<br>SCOTCH PLAINS, NJ 07076 | P-0008039 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HERZOG, JAMES L<br>1602 N. FALCON DR.<br>RIDGEFIELD, WA 98642 | P-0015802 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Herzog, John<br>6223 33rd St<br>East Bradenton, FL 34203 | 1748 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HERZOG, MAXINE L<br>1526 BOETTGER ROAD<br>NEW ULM, MN 56073 | P-0010990 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hess, Bertil F.<br>59 Rosebriar Ave<br>Wakefield, RI 02879 | 2144 | 11/8/2017 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| Hess, Caryl A.<br>33481 Lyons Gate Run<br>Avon, OH 44011 | 4724 | 1/18/2018 | TK Holdings Inc. | $27,000.00 | $0.00 | $0.00 | | | $27,000.00 |
| HESS, DERRICK<br>405 MASHIE DRIVE<br>VIENNA, VA 22180 | P-0016833 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, ERICH<br>2155 NORTH GRACE BLVD<br>UNIT 214<br>CHANDLER, AZ 85225 | P-0030624 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, ERICH<br>2155 NORTH GRACE BLVD<br>UNIT 214<br>CHANDLER, AZ 85225 | P-0030625 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HESS, PAUL D<br>HESS, ANGELA L<br>1517 NYLUND DR<br>VINELAND, NJ 08361 | P-0014197 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HESS, ROBERT A<br>2009 SLAGLE ROAD<br>LEESVILLE, LA 71446 | P-0003115 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESS, STEPHEN W<br>HESS, SUSAN M<br>121 ROADRUNNER<br>IRVINE, CA 92603 | P-0022839 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESS, WILLIAM R<br>1314 HILLCREST WAY<br>LAWRENCEVILLE, GA 30043 | P-0025075 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESSELBERG, RAYLENE<br>KAUFMAN, ELDAD<br>4903 WILLET DRIVE<br>ANNANDALE, VA 22003 | P-0043656 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESSER, ELISABETH<br>6609 CHELSEY LN<br>OKLAHOMA CITY, OK 73132 | P-0000528 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESSER, ELISABETH<br>6609 CHELSEY LN<br>OKLAHOMA CITY, OK 73132 | P-0000532 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESSICK, CARL M<br>HESSICK, MARY SUSAN<br>308 FIELDGATE DRIVE<br>LANCASTER, PA 17603-7924 | P-0024815 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESSLER, DOUGLAS J<br>241 GRANBY ST<br>UNIT 41<br>NORFOLK, VA 23510 | P-0008444 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESSLER-NEFF, SHERI L<br>PO BOX 510068<br>PUNTA GORDA, FL 33951-0068 | P-0040771 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESSLER-SMITH, CHRISTINA C<br>3921 MADISON BEND N.W.<br>KENNESAW, GA 30144 | P-0004723 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESSON, MICHAEL W<br>4211 BALTIMORE AVENUE<br>PHILADELPHIA, PA 19104 | P-0012823 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESSON, RICHARD J<br>HESSON, JANICE M<br>3555 DWYER LANE<br>AIKEN, SC 29801 | P-0040920 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESTAD, ERVAN J<br>ERVAN J HESTAD 11627- 2ND NW<br>SEATTLE, WA 98177-4712 | P-0036686 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESTER, EVELYN L<br>2520 GRAVES RD # 201<br>TALLAHASSEE, FL 32303 | P-0047621 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESTER, JOHN W<br>1202 WAUKEGAN ROAD<br>APARTMENT 401<br>GLENVIEW, IL 60025 | P-0025420 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESTER, KIORA T<br>608 MARK DR<br>TALLAHASSEE, FL 32312 | P-0047641 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HESTER-KEENEY, JENNIE M<br>KEENEY, SHAWN D<br>6031 115TH AVENUE NORTH<br>PINELLAS PARK, FL 33782 | P-0005521 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HESTON, JOSHUA P<br>9630 10TH PL SE<br>LAKE STEVENS, WA 98258 | P-0025236 | 11/14/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HETNAL, AGATA<br>5950 N. ODELL<br>APT 1A<br>CHICAGO, IL 60631 | P-0045950 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HETRICK, JENNIFER H<br>60 PEARL DRIVE<br>DOYLESTOWN, PA 18901-3351 | P-0044581 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HETRO, NOREEN A<br>17 LACKAWANNA AVENUE<br>SWOYERSVILLE, PA 18704 | P-0015624 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HETTINGER, NANCY S<br>HETTINGER TRANSPORTATION<br>215 BEECH RD<br>MOHNTON, PA 19540 | P-0045054 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HETTINI, ERFAN<br>811 SPRING ST<br>#133<br>PASO ROBLES, CA 93446 | P-0046617 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HETTLER, PAULA B<br>717 JK ST.<br>MCALLEN, TX 78501 | P-0021865 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HETTLER, PAULA B<br>717 JK ST.<br>MCALLEN, TX 78501 | P-0021873 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEUBLEIN, LARRY L<br>HEUBLEIN, DIANE E<br>2107 ASH ST<br>PLEASANT HILL, MO 64080 | P-0040438 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEUBLEIN, LARRY L<br>HEUBLEIN, DIANE E<br>2107 ASH ST<br>PLEASANT HILL, MO 64080 | P-0040501 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEUMANN, STEVEN M<br>1718 S. HOLT AVENUE<br>LOS ANGELES, CA 90035 | P-0031994 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEUPEL, DAVID<br>6775 IDEAL AVE S<br>COTTAGE GROVE, MN 55016 | P-0015995 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEUPEL, DAVID<br>6775 IDEAL AVE S<br>COTTAGE GROVE, MN 55016 | P-0015996 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEUSER, ANDREW E<br>14904 CHOCTAW TRAIL<br>CHOCTAW, OK 73020 | P-0029525 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEUSER, JANE L<br>HEUSER, DANIEL W<br>201 WEYER DRIVE<br>CHAPEL HILL, NC 27516 | P-0049152 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEVERLY, ARDEN S<br>HEVERLY, PAMELA E<br>227 SMITH AVE<br>LANSING, MI 48910 | P-0024102 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEVERLY, ARDEN S<br>HEVERLY, PAMELA E<br>227 SMITH AVE<br>LANSING, MI 48910 | P-0024426 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEVEY, BERNARD<br>PO BOX 19423<br>WEST PALM BEACH, FL 33416 | P-0026026 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEW, MAURICE Y<br>3733 STEFANO STREET<br>METAIRIE, LA 70002 | P-0035596 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEW, MAURICE Y<br>3733 STEFANO STREET<br>METAIRIE, LA 70002 | P-0039142 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWARD, JR, ROBERT D<br>269 WILLIS ROAD<br>ETTERS, PA 17319 | P-0021174 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWETT, LELAN D<br>P.O. BOX 53364<br>ALBUQUERQUE, NM 87153 | P-0015457 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWETT, LINDA M<br>2790 HC TURNER ROAD<br>PINK HILL, NC 28572 | P-0042322 | 12/18/2017 | TK Holdings Inc., et al. | $180.00 | | | | | $180.00 |
| HEWETT, ROGER W<br>30 WILLIAM GAGE ROAD<br>#B<br>PLAINFIELD, NH 03781-5419 | P-0055999 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEWETT, ROGER W<br>DEMERS, JOAN G<br>30 WILLIAM GAGE ROAD<br>#B<br>PLAINFIELD, NH 03781-5419 | P-0055989 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hewitt, Joseph A.<br>Law Office Matthew A Curiale<br>124 Vannear Ave<br>Greensburg, PA 15601 | 4083 | 12/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HEWITT, KENNETH L<br>HEWITT, CYNTHIA D<br>1608 HEATHROW DRIVE<br>CUMMING, GA 30041 | P-0041587 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYDE, KENDRA P<br>635 HARVEY STREET<br>BALTIMORE, MD 21230 | P-0049434 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYDT, DALE R<br>207 VALLEY GREEN DRIVE<br>COATESVILLE, PA 19320 | P-0006873 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYER, KERILYN<br>25W040 ARMBRUST AVENUE<br>WHEATON, IL 60187 | P-0030729 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HEYER, MELINDA A<br>NO ADDRESS PROVIDED | P-0001253 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HEYMAN, AARON H<br>43 TOWPATH LN<br>WATERFORD, NY 12188 | P-0016532 | 11/5/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| HEYMAN, FRANK C<br>8458 JARDIM WAY<br>SANDY CITY, UT 84093 | P-0005405 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEYMAN, FRANK C<br>8458 JARDIM WAY<br>SANDY CITY, UT 84093 | P-0005417 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEYMANN, W CRAIG<br>1618 E LYNDALE AVE<br>HELANA, MT 59601 | P-0020832 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0042720 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0042722 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0042724 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0043311 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEYNNEMAN, PAUL C<br>3155 KERNER BLVD<br>SAN RAFAEL, CA 94901 | P-0043313 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEYRICHPARDO, ELISA H<br>3412 MEADOW DR.<br>AMARILLO, TX 79109 | P-0002521 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEYWORTH, SCOTT M<br>HEYWORTH, CHRISTINE J<br>10810 SW 142 AVE<br>MIAMI, FL 33186 | P-0026516 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HEYWORTH, SCOTT M<br>HEYWORTH, CHRISTINE J<br>10810 SW 142 AVE<br>MIAMI, FL 33186 | P-0026528 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HFP MOTORS L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058100 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HFP MOTORS L.L.C. D/B/A COGGI<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052658 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIATT, DAVID B<br>KEIGHLEY, GWEN<br>1 ANCHORAGE PLACE<br>SOUTH PORTLAND, ME 04106 | P-0022434 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIBBS, WILLIAM R<br>HIBBS, VICKIE W<br>14218 SAN FELIPE DRIVE<br>CORPUS CHRISTI, TX 78418 | P-0034484 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hibler-Pevsner, Karin<br>66 Overlea Street South<br>Massapequa Park, NY 11762 | 1188 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIBSHMAN, DAVID M<br>4239 E AZALEA DRIVE<br>GILBERT, AZ 85298 | P-0013076 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICE, LISA M<br>PO BOX 23<br>BISMARCK, AR 71929 | P-0012187 | 11/1/2017 | TK Holdings Inc., et al. | $297.00 | | | | | $297.00 |
| HICKERSON, CLARK E<br>1230 JABBERS DRIVE APT. 8008<br>MT. PLEASANT, SC 29464 | P-0039502 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, GARY L<br>RODE-HICKEY, JULIE M<br>10822 BAR X TRAIL<br>HELOTES, TX 78023 | P-0028571 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hickey, Judith<br>19541 Mountaineer Drive<br>Seneca Rocks, WV 26884 | 2381 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HICKEY, MICHAEL B<br>2100 PRAIRIE DOG DRIVE<br>WAKE FOREST, NC 27587 | P-0023881 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, ROBERT J<br>1756 NE 37TH ST<br>OAKLAND PARK, FL 33334 | P-0022188 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, W. PATRICK<br>3900 N. LAKE SHORE DRIVE<br>APT. 23D<br>CHICAGO, IL 60613 | P-0049535 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKEY, WALTER K<br>15401 NE 3RD PLACE<br>BELLEVUE, WA 98007 | P-0027666 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKLIN, III, OSMAN A<br>HICKLIN, LESLIE W<br>306 MOUNTAIN VIEW LANE<br>CLEMSON, SC 29631 | P-0025005 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKLIN, OSMAN A<br>HICKLIN, LESLIE W<br>306 MOUNTAIN VIEW LANE<br>CLEMSON, SC 29631 | P-0025011 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN JR, ELIJAH<br>2619 SORREL RIDGE ROAD<br>CRESTVIEW, FL 32536 | P-0040555 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN JR, ELIJAH<br>2619 SORREL RIDGE ROAD<br>CRESTVIEW, FL 32536 | P-0040593 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, CAROL<br>9703 TALL GRASS CIR<br>LONE TREE, CO 80124 | P-0004701 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, DAVID E<br>6641 CASTLE PINES DR<br>PLANO, TX 75093 | P-0003105 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, JEFFREY D<br>KORBA-HICKMAN, JENNIFER L<br>48 REMINGTON DR W<br>HIGHLAND VILLAGE, TX 75077 | P-0005695 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKMAN, JERRY D<br>1703 MOUNTAIN VIEW AVE<br>ALAMOGORDO, NM 88310 | P-0002329 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HICKMAN, JERRY D<br>1703 MOUNTAIN VIEW AVE<br>ALAMOGORDO, NM 88310 | P-0057499 | 2/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKMAN, JOHN A<br>P.O. BOX 484<br>MOUNT PLEASANT, TX 75456 | P-0022419 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKMAN, ROBERT W<br>591 FLINT BLVD.<br>FORTVILLE, IN | P-0001022 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKMAN, TESSA<br>2459 BROOKVIEW DRIVE EAST<br>MAPLEWOOD, MN 55119 | P-0013077 | 11/2/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HICKMON, DEBRA<br>4029 POPLAR STREET<br>PHILADELPHIA, PA 19104 | P-0011677 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS HINSON, DIANA<br>25-39 FAR ROCKAWAY BLVD<br>FAR ROCKAWAY, NY 11691 | P-0053203 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, ANGELA M<br>845 TARA TRACE CIRCLE SW<br>LIVE OAK, FL 32064 | P-0036101 | 12/5/2017 | TK Holdings Inc., *et al*. | $80,000.00 | | | | | $80,000.00 |
| HICKS, ANGELA<br>728 FINNBAR DRIVE<br>CARY, NC 27519 | P-0000780 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, CHARLES A<br>HICKS, LAQUITA B<br>91 C.R. 440<br>BROWNWOOD, TX 76801 | P-0040821 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, ELAINE<br>2830 DESERT SAGE AVE SW<br>LOS LUNAS, NM 87031 | P-0003706 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, IMAN C<br>1415 S WASHINGTON AVENUE<br>COMPTON, CA 90221 | P-0028447 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, JOAN K<br>10676 SW BARBER STREET<br>WILSONVILLE, OR 97070 | P-0030655 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, KAREN C<br>4208 S. 36TH AVE<br>OMAHA, NE 68107 | P-0012555 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, KENYATTA T<br>20346 TAMARA PL.<br>SANTA CLARITA, CA 91350 | P-0037778 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, LANA A<br>18409 HORSESHOE CIRCLE<br>RIO VERDE, AZ 85263 | P-0037144 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, LATOYA C<br>1350 DR MEADE LANE<br>CLARKSVILLE, TN 37042 | P-0035251 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, LINDA J<br>1112 HERITAGE PLACE APT A<br>WALDORF, MD 20602 | P-0030697 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HICKS, MARCIA D<br>105 ASKEW LANE<br>AULANDER, NC 27805 | P-0002191 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HICKS, MARCIA D<br>105 ASKEW LANE<br>AULANDER, NC 27805 | P-0019496 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hicks, Marvin Lamont Lee<br>3301 West 104th St. Apt. 1<br>Inglewood, CA 90303 | 1468 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| HICKS, MATTHEW J<br>HICKS, SHARLENE A<br>24868 AMBERVALLEY AVE 1<br>MURRIETA, CA | P-0055365 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, MICHAEL R<br>JENSEN, KATELYN M<br>670 E OBSERVATION DR<br>MERIDIAN, ID 83642 | P-0055064 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, PAUL C<br>6772 DIANA DRIVE<br>OLIVE BRANCH, MS 38654 | P-0037903 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, RALPH E<br>HICKS, CHRISTINE F<br>21 LYFORD RD.<br>SPENCER, MA 01562 | P-0026100 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS, STEVEN T<br>3909 NARROWS RD<br>ERLANGER, KY 41018 | P-0056307 | 2/1/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| HICKS, TARA T<br>618 S. DETROIT ST #304<br>LOS ANGELES, CA 90036 | P-0052231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HICKS-GILL, CHANDARA R<br>4242 WEST AVENUE L<br>APT 101<br>LANCASTER, CA 93536 | P-0027874 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HID ARIDA, OLIVER<br>1051 LAGUNA SPRINGS DRIVE<br>WESTON, FL 33326 | P-0008672 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDALGO, JOSE C<br>HIDALGO, ERMINA L<br>PO BOX 116<br>GONZALES, CA 93926 | P-0024221 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDALGO, PAUL<br>HIDALGO, NICHOLAS H<br>PO BOX 706<br>HOOKER, OK 73945 | P-0047778 | 12/26/2017 | TK Holdings Inc., et al. | $85,000.00 | | | | | $85,000.00 |
| HIDALGO, TAISHA L<br>HIDALGO, BOD | P-0028975 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDEG, ANNE MARIE<br>54710 DAWN DRIVE<br>OSCEOLA, IN 46561 | P-0015795 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIDENFELTER, KENNETH J<br>2025 S QUEEN ST APT352<br>YORK, PA | P-0011050 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGDON, JAMES W<br>HIGDON, SANDRA K<br>70 WINNEBAGO CT<br>SPARLAND, IL 61565 | P-0004147 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGDON, RONALD G<br>9713 HOLLOWBROOK DR<br>PENSACOLA, FL 32514 | P-0005333 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGDON, TAMARELLA T<br>719 MERRIMAC RIDGE LN<br>SPRING, TX 77373 | 1173 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, KIMBERLY<br>274 SCOGIN DR<br>TUSCUMBIA, AL 35674 | P-0014644 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, MONIQUE A<br>4501 MARX AVE<br>BALTIMORE, MD 21206 | P-0005511 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, NIA B<br>84 ASPEN AVE<br>AUBURNDALE, MA 02466 | P-0006535 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINBOTHAM, ROY<br>PORCELL, MARIE<br>19018 E MAUNA LOA AVE<br>GLENDORA, CA 91740 | P-0038461 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINS, BRIAN A<br>2128 159TH CT SE<br>MILL CREEK, WA 98012 | P-0055863 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINS, CHARLES R<br>10420 RUE RIVIERE VERTE<br>SAN DIEGO, CA 92131 | P-0052617 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINS, CHARLES R<br>10420 RUE RIVIERE VERTE<br>SAN DIEGO, CA 92131 | P-0052619 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINS, CHARLES R<br>10420 RUE RIVIERE VERTE<br>SAN DIEGO, CA 92131 | P-0052623 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINS, GALE L<br>164 N CATAMARAN CIR<br>PITTSBURG, CA 94565 | P-0013418 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINS, JANICE L<br>306 PICKERING ST<br>MANCHESTER, NH 03104 | P-0024899 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINS, JEFFREY<br>1074 PEACHTREE WALK NE<br>UNIT B203<br>ATLANTA, GA 30309 | P-0033115 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINS, JEFFREY<br>1074 PEACHTREE WALK<br>UNIT B203<br>ATLANTA, GA 30309 | P-0033173 | 11/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HIGGINS, JOHN P<br>HIGGINS, NANCY C<br>1120 E. LAWRENCE ROAD<br>PHOENIX, AZ 85014 | P-0028370 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINS, KATHLEEN L<br>11 SOUTH TRAIL<br>ST PETERS, MO 63376 | P-0011405 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGGINS, LARRY D<br>6630 NE ROSELAWN<br>PORTLAND, OR 97218 | P-0032022 | 11/26/2017 | TK Holdings Inc., *et al*. | $28,000.00 | | | | | $28,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGGINS, LARRY W<br>11 SOUTH TRAIL<br>ST PETERS, MO 63376 | P-0011411 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, THOMAS P<br>HIGGINS, CARMEN M<br>323 S. PARK STREET<br>WESTMONT, IL 60559 | P-0019163 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, THOMAS<br>1999 W CALLE CAMPANA DE PLATA<br>TUCSON, AZ 85745 | P-0004130 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, WARREN H<br>HIGGINS, SANDRA B<br>5455 SOLEDAD ROAD<br>LA JOLLA, CA 92037 | P-0015727 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGGINS, WARREN H<br>HIGGINS, SANDRA B<br>5455 SOLEDAD ROAD<br>LA JOLLA, CA 92037 | P-0015737 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGH PRESSURE TECHNOLOGIES<br>PETER DUFFY<br>24895 AVE ROCKEFELLER<br>VALENCIA, CA 91355 | 568 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIGH, ANTHONY<br>619 WALNUT CROSSING DR<br>WHITSETT, NC 27377 | P-0039530 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGH, CHARLES H<br>17 GATEHOUSE LANE<br>GREENSBORO, NC 27407 | P-0028919 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| High, Suzanne Marie<br>1638 Sweet Briar Place<br>Thousand Oaks, CA 91362-1252 | 2232 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Highbarger, Thomas and Daniel<br>5906 N Michigan Place<br>Gladstone, MO 64118 | 3842 | 12/4/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| HIGHBERG, JASON E<br>HIGHBERG, ANGELA V<br>NAVY FEDERAL CREDIT UNION<br>523 LAKE JORDAN BLVD W<br>KINGSLAND, GA 31548 | P-0001206 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHFILL CONSTRUCTION INC<br>8565 SW 80TH AVE<br>PORTLAND, OR 97223 | P-0043558 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHFILL CONSTRUCTION INC<br>8565 SW 80TH AVE<br>PORTLAND, OR 97223 | P-0043679 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHFILL, CALTON R<br>1057 CORNELL DR.<br>CARROLLTON 75007 | P-0002550 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHSMITH, DEBORAH<br>6238 N. MILLBROOK AVE.<br>FRESNO, CA 93710 | P-0050969 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIGHT, CRYSTAL D<br>1407 BARNETT RD NW<br>ROANOKE, VA 24017 | P-0004153 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGHT, DEREK B<br>HIGHT, CRYSTAL D<br>1407 BARNETT RD NW<br>ROANOKE, VA 24017 | P-0004144 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGHT, ELIZABETH A<br>28 ALEXANDER ST<br>ALEXANDRIA, VA 22314 | P-0033359 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGHT, ROBERT C<br>8912 E. RAINSAGE ST.<br>TUCSON, AZ 85747 | P-0009749 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGHTOWER, VICTORIA<br>PO BOX 3324<br>GARDENA, CA 90247 | P-0044946 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGHWAY, LINDA B<br>9757 SAYLES ROAD<br>LOWELL | P-0030930 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGINBOTHAM, CRYSTAL A<br>320 PINEY POINT ROAD<br>PASADENA, MD 21122 | P-0030370 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGINBOTHAM, CRYSTAL A<br>320 PINEY POINT ROAD<br>PASADENA, MD 21122 | P-0034982 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGLEY, GAIL F<br>11626 VICOLO LOOP<br>WINDERMERE, FL 34786 | P-0043744 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGLEY, GAIL F<br>11626 VICOLO LOOP<br>WINDERMERE, FL 34786 | P-0043749 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGLEY, KEVIN M<br>FLANAGAN, ROOSEVELT<br>10550 W. ALEXANDER RD.<br>UNIT 2209<br>LAS VEGAS, NV 89129 | P-0054435 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGLEY, RICHARD F<br>11626 VICOLO LOOP<br>WINDERMERE, FL 34786 | P-0043734 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGLEY, SONIA M<br>HIGLEY SR, TIMOTHY A<br>102 W CHIPPENS HILL RD<br>BURLINGTON, CT 06013 | P-0052981 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGNITE, DOUG E<br>2021 BETHEL HYGIENE ROAD<br>BETHEL, OH 45106 | P-0021786 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGNITE, DOUG E<br>2021 BETHEL HYGIENE ROAD<br>BETHEL, OH 45106 | P-0021815 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGNITE, MARIAN L<br>2021 BETHEL HYGIENE ROAD<br>BETHEL, OH 45106 | P-0021825 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGSON, ANDREA M<br>16 XIVRAY ST<br>AUBURN, ME | P-0028643 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HIGSON, DAVID J<br>HIGSON, ANDREA M<br>16 XIVRAY ST<br>AUBURN, ME | P-0028568 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIGUCHI MANUFACTURING AMERICA LLC. HIDETOSHI TANIMOTO 14901 SOUTHTON ROAD ELMENDOLF, TX 78112 | 3061 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HIGUCHI MFG 44 KINZOKU-DANCHI KAKAMIGAHARA CITY GIFU 504-0957 JAPAN | 3175 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| HIJAR RAMIREZ, JONATHAN E HIJAR RAMIRE, JONATHAN E 10676 GEMINI DR RIVERSIDE, CA 92503 | P-0040643 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIJJAWI, MAMOUN M 100 CHATHAM SQ WINCHESTER, VA | P-0049233 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIKIDA, DESIREE L 1464 AUNAUNA STREET KAILUA, HI 96734 | P-0029689 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILARIO, RAMON S 293 WOOD DOVE AVENUE TARPON SPRINGS, FL 34689 | P-0010602 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILAS, ANGELA M 232 SUMMIT AVENUE LYNDHURST, NJ 07071 | P-0038809 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILB, JENNIFER L 2418 RAYWOOD VW #128 COLORADO SPRINGS, CO 80920 | P-0024552 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILBERT, ANDREA L 1107 BROADWAY, APT 16E NEW YORK, NY 10010 | P-0011816 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILBERT, CINDY A 77 PATURA RD MODENA, NY 12548 | P-0017061 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILBERT, LEE N THUOT, DENISE J 4121 ROMANY DR OXNARD, CA 93035 | P-0022433 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDEBRAND, SARA N 943 N. STANFORD ST. PORT WASHINGTON, WI | P-0049182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDEBRAND, SARA N 943 N. STANFORD ST. PORT WASHINGTON, WI 53074 | P-0049175 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDEBRANDT, CHARLES M 7012 BELTEAU LANE DALLAS, TX 75227 | P-0055433 | 1/21/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Hildebrandt, Charles M. 7012 Belteau Lane Dallas, TX 75227 | 681 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILDEBRANT, HEATHER J 7294 W OSWEGO AVE FRESNO, CA 93723 | P-0014037 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDRETH HEGDAL, SHAWN 3883 LINNEY RD BOZEMAN, MT 59718 | P-0055366 | 1/20/2018 | TK Holdings Inc., et al. | $25,806.00 | | | | | $25,806.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILDRETH, CASEY L<br>HILDRETH, ELIAS L<br>810 ANDERSON ROAD<br>DULUTH, MN 55811 | P-0014779 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILDRETH, CHRISTOPHER D<br>HILDRETH, ILDIKO A<br>1161 WAYZATA BLVD E #226<br>WAYZATA, MN 55391-1935 | P-0046979 | 12/26/2017 | TK Holdings Inc., et al. | $610,000.00 | | | | | $610,000.00 |
| HILDRETH, CHRISTOPHER D<br>HILDRETH, ILDIKO A<br>1161 WAYZTA BLVD E #226<br>WAYZATA, MN 55391-0193 | P-0046913 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILE, JASON A<br>NO ADDRESS PROVIDED | P-0012946 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILE, KELLY J<br>524 FRUITVALE RD.<br>VACAVILLE, CA 95688 | P-0043318 | 12/18/2017 | TK Holdings Inc., et al. | $61.90 | | | | | $61.90 |
| HILFERTY, MARION G<br>130 OVERLOOK DR.<br>CLINTON, NJ 08809 | P-0038931 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILGART, LORI S<br>6382 5TH AVE<br>RUDOLPH, WI 54475 | P-0010776 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILKERT, DAVID W<br>307 AFTON AVE<br>AKRON, OH 44313 | P-0006411 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILKMANN, DIRK H<br>7048 MEADOW LAKE AVE<br>DALLAS, TX 75214 | P-0055272 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL JR, WILLIAM H<br>2993 W EUCLID<br>DETROIT, MI 48206 | P-0013906 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ALEX D<br>3539 E SUMMER ESTATES CIR<br>COTTONWOOD HEIGH, UT 84121 | P-0049968 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ALLAN B<br>15 WYNDMOOR DRIVE<br>GLENSIDE, PA 19038 | P-0031619 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ALLAN B<br>15 WYNDMOOR DRIVE<br>GLENSIDE, PA 19038 | P-0031621 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, AMY L<br>2502 DAISY COVE<br>BRYANT, AR 72022 | P-0016218 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, BETH<br>HILL, STEPHEN<br>9810 SPARROW PL<br>MASON, OH 45040-9325 | P-0002067 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, CASSANDRA R<br>601 W FORD AVE<br>OSCEOLA, AR 72370 | P-0013668 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, CHRISTOPHER G<br>1201 ADAMS ST APT 603<br>HOBOKEN, NJ 07030 | P-0006986 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, CLIFTON G<br>13739 PODOCARPUS LANE<br>ORLANDO, FL 32828 | P-0010372 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, DARLENE A<br>HILL, STACEY L<br>3773 WEST 75TH PLACE<br>CHICAGO, IL 60652 | P-0014290 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, DAVID C<br>4151 S.W. ROSE STREET<br>SEATTLE, WA 98136-2339 | P-0029584 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, DAVID D<br>HILL, CHRISTINA E<br>1504 ABERDEEN DRIVE<br>ALCOA, TN 37701 | P-0042349 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, DAVID R<br>317 163RD PLACE SE<br>BOTHELL, WA 98012 | P-0029049 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, DAVID T<br>3620 GREEN MOUNTAIN PLACE<br>MCKINNEY, TX 75070 | P-0010605 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, DAVID<br>1028 BELLE MEADE DR.<br>BIRMINGHAM, AL | P-0002676 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, DAVID<br>3915 PARK BL.<br>PALO ALTO, CA 94306 | P-0046611 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, DAWN M<br>7427 S. SOUTH SHORE DR.<br>APT. 2B<br>CHICAGO, IL 60649 | P-0053793 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, DIANDREA<br>NO ADDRESS PROVIDED | P-0052411 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, DOUGLAS R<br>HILL, KATHLENE R<br>16088 WATERBURY BND<br>GRANGER, IN 46530 | P-0019491 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, DUSTIN L<br>5996 WYNFORD DR<br>WEST BLOOMFIELD, MI 48322 | P-0020599 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, EDNA R<br>3206 WRIGHTS FERRY RD<br>LOUISVILLE, TN 37777 | P-0055457 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, EDWARD<br>HODGE-HILL, SHARON A<br>146 GREENHILL AVE<br>FRANKFORT, KY 40601 | P-0030250 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, ELISABETH K<br>3915 PARK BLVD.<br>PALO ALTO, CA 94306 | P-0048236 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILL, ELLA M<br>SMITH, ASHLEY H<br>POST OFFICE BOX 489<br>PLANTERSVILE, MS 38862 | P-0050363 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, ELLA/BENNIE H SMITH, ASHLEY H POST OFFICE BOX 489 PLANTERSVILLE, MS | P-0050317 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, FELICIA A 3436 W 83RD ST CHICAGO, IL 60652 | P-0013557 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, GEOFFREY P HILL, TARA E 1629 N ROGERS ST INDEPENDENCE, MO 64050 | P-0014635 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, GEOVANA P DOS SANTOS, GIULIA P 8609 FATHOM CIR UNIT B AUSTIN, TX 78750 | P-0054538 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, GRANT E 15522 NE 22ND PL #737 BELLEVUE, WA 98007 | P-0019271 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JAMELA S 1324 RIVERMONT DR. GALLATIN,, TN 37066 | P-0051954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JEFFREY L 5620 IRISH PAT MURPHY DR. PARKER, CO 80134 | P-0005679 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JESSICA Y 21 ALLOWAY RD APT 405 WOODSTOWN, NJ 08098 | P-0027532 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JETHRO F HILL, WYNETTE F 3080 COUNTRY FARMS DRIVE SNELLVILLE, GA 30039 | P-0029796 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JOEL A 27 GREENWAY RD SOUTH GLENS FALL, NY 12803 | P-0013106 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, JR, ROY G 152 WESTWOOD BLVD WESTWOOD, NJ 07675 | P-0048186 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KAREN J 14422 FM 2354 RD BAYTOWN, TX 77523 | P-0016198 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KATRINA R 5112 SILVER ST CINCINNATI, OH 45212 | P-0057119 | 2/8/2018 | TK Holdings Inc., et al. | $390.00 | | | | | $390.00 |
| HILL, KIM J HILL, JR., FREDERICK S 1486 GRANDVIEW COURT ARNOLD, MD 21012 | P-0007607 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KIMBERLEY C 1504 ABERDEEN DRIVE ALCOA, TN 37701 | P-0042340 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, KIMBERLY L 664 BUTCHER BEND ROAD MINERAL WELLS, WV 26150 | P-0048874 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, LACHELL<br>4511 GLENWAY AVE#2<br>CINCINNATI, OH 45205 | P-0031296 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LATOSHA<br>3167 CHERRY RD. NE<br>WASHINGTON, DC 20018 | P-0040179 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LAWRENCE K<br>400 MILLS AVENUE<br>UNIT 314<br>GREENVILLE, SC 29605 | P-0003679 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LE'BORIS C<br>415 NORTH CLIFF ST<br>CARROLLTON, GA 30117 | P-0046729 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LE'BORIS C<br>415 NORTH CLIFF ST<br>CARROLLTON, GA 30117 | P-0049671 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| HILL, LISA A<br>3130 39TH AVENUE<br>TUSCALOOSA, AL 35401 | P-0035954 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LISA A<br>3130 39TH AVENUE<br>TUSCALOOSA, AL 35401 | P-0036058 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LISA A<br>3130 39TH AVENUE<br>TUSCALOUSA, AL 35401 | P-0035997 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LORA L<br>LORA & JEFF HILL<br>123 SARASOTA CIR S<br>MONTGOMERY, TX 77356 | P-0040964 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LORETTA B<br>5165 VICKIE DR<br>MEMPHIS, TN 38109 | P-0050653 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, LYDIA<br>PO BOX 846<br>BIRMINGHAM, MI 48012 | P-0031486 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MARK E<br>409 DANA LN<br>MCLOUD, OK 74851-8620 | P-0000047 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MATTHEW D<br>2201 PARK AVENUE<br>SANTA CLARA, CA 95050 | P-0020430 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hill, Michael<br>16117 Windrush Pl<br>Edmond, OK 73013 | 352 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL A<br>42 CANOE BIRCH PLACE<br>THE WOODLANDS, TX 77382 | P-0041463 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL B<br>997 JOHNNIE DODDS BLVD<br>APT 712<br>MT PLEASANT, SC 29464 | P-0002881 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL R<br>308 MONTEREY AVE<br>ANNAPOLIS, MD 21401 | P-0024010 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MICHAEL S<br>6224 SE 55TH AVE,<br>PORTLAND 97 | P-0015981 | 11/5/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, MISCHA P<br>1575 CLARKE STREET<br>SAN LEANDRO, CA 94577 | P-0055086 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, MONIQUE L<br>840 14TH ST<br>NEWPORT NEWS, VA 23607 | P-0054160 | 1/8/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| HILL, PETER R<br>127 MIRAMAR DR.<br>COLORADO SPRINGS, CO 80906 | P-0035152 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, PETER R<br>HILL, CHERYL L<br>127 MIRAMAR DRIVE<br>COLORADO SPRINGS, CO 80906 | P-0035154 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hill, Quentin<br>P.O. Box 14<br>Boylston, VA 23917 | 4691 | 1/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HILL, RADEIDRE D<br>67 NATALIA COURT<br>NEWNAN, GA | P-0006475 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, RAYMOND L<br>PO BOX 205<br>840 EIGHTH STREET<br>COLVER, PA 15927 | P-0024394 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, REGGIE D<br>HILL, ANDREA L<br>604 ORIOLE PLACE<br>HOCKESSIN, DE 19707 | P-0050798 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, REGINA R<br>125 TURTLE RIDGE DRIVE<br>NEW MARKET, AL 35761 | P-0007606 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, RENEE A<br>42736 LEWIS AVE<br>WINTHROP HARBOR, IL 60096 | P-0014034 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROBERT G<br>1118 E LAKE AVE<br>PEORIA HEIGHTS, IL 61616 | P-0013195 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROBERT<br>6084 ARLINGTON BLVD<br>RICHMOND, CA 94805 | P-0035366 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROLF P<br>HILL, JAN F<br>1009 ICE CRYSTAL CT.<br>ODENTON, MD 21113-2231 | P-0036261 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, RONALD L<br>905 EL ORO DRIVE<br>AUBURN 95603 | P-0035960 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, ROXANNE I<br>22098 DIAMOND POINTE DRIVE<br>ATHENS, AL 35613 | P-0019524 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, SHEENA R<br>2112 NEWTON ROAD<br>HAMPTON, VA 23663 | P-0008157 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, SHEREE N<br>24 HILLCREST DRIVE<br>RIVERDALE, GA 30296 | P-0054504 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILL, SUSIE HILL, DAVID 6010 RUSTIC HILLS DRIVE ROCKLIN, CA 95677 | P-0039810 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, TERESA M 665 CR 612 NE KALKASKA, MI 49646 | P-0043870 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, TERRY J 9196 FOGGY MEADOW RD CHARLOTTE, NC 28269 | P-0033746 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, THOMAS 22 CONNER DRIVE LUDOWICI, GA 31316 | P-0001403 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hill, Todd M. 3735 Woodland Ave. Drexel Hill, PA 19026-3106 | 4954 | 4/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HILL, WILLIE L 2021 DEEP FOREST TRAIL RALEIGH, NC 27603 | P-0019886 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL, YVETTE 2901 WELSH RD BLDG "C" -126 PHILA, PA 19152 | P-0053174 | 12/29/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HILLBACK, KATHERINE L 120 PARK LANE SONOMA, CA 95476 | P-0015250 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLEN, NOAH G P.O. BOX 6538 BOISE, ID 83707 | P-0036014 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLENBURG, MICHAEL E 13003 WEST MONTANA DRIVE LAKEWOOD, CO 802284246 | P-0053310 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLER, ERIC W 26624 GOVERNOR STOCKLEY ROAD GEORGTOWN, DE 19947 | P-0010395 | 10/31/2017 | TK Holdings Inc., et al. | $3,697.54 | | | | | $3,697.54 |
| HILLER, MARILYN B PO BOX 145 SOUTH CANAAN, PA 18459 | P-0017170 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLER, RAYMOND W 9591 LAKE MARION CREEK RD HAINES CITY, FL 33844 | P-0027314 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hillerson, Eric 4334 Lone Oak Rd. SE Salem, OR 97302 | 4062 | 12/17/2017 | TK Holdings Inc. | | | | | | $0.00 |
| HILLEY, TRAVIS J HILLEY, ALISSA J 608 ROSEWAY DR. KLAMATH FALLS, OR 97601 | P-0025452 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILL-HERNANDEZ, MARION L 12206 HUNTERSVIEW ST WICHITA, KS 67235 | P-0029215 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILLIARD, BRANDON J 312 CEDAR ROAD EAST BETHEL, MN 55092 | P-0020383 | 11/8/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| HILLIARD, JOCELYN N 5040 ARAGON WAY SOUTH SAINT PETERSBURG, FL 33705 | P-0050297 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILLIGOSS, EDWARD A<br>HILLIGOSS, DENISE L<br>708 BIRDSALL ST<br>HOUSTON, TX 77007 | P-0047752 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILLIGOSS, ELIZABETH C<br>708 BIRDSALL ST<br>HOUSTON, TX 77007 | P-0048109 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILLIS, AARON R<br>LOEBER-HILLIS, JENNIFER A<br>206 JEFFERSON AVENUE #2<br>BROOKLYN, NY 11216 | P-0006803 | 10/27/2017 | TK Holdings Inc., *et al*. | $525.00 | | | | | $525.00 |
| HILLIS, SHEA<br>4816 MONT BLANC DR<br>AUSTIN, TX 78738 | P-0001795 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILLMAN, JEANELLE O<br>2729 REGAL WAY<br>TUCKER, GA 30084 | P-0027227 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILLMAN-ANDREWS, CHERYL<br>3764 JACKSON LANE<br>ELLENWOOD, GA 30294 | P-0046710 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILLMANN, ROBERT P<br>7318 W. COYLE AVE.<br>CHICAGO, IL 60631 | P-0009994 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILLMER, JOHN P<br>HILLMER, MEREDITH A<br>3525 RIVER DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0004911 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hillmon, Derwin L.<br>P.O. Box 214<br>Stockton, CA 95201 | 2604 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| HILLS, PHILIP J<br>1445 E AVENIDA DE LOS ARBOLES<br>THOUSAND OAKS, CA 91360 | P-0057954 | 5/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILLSKING, TASHA D<br>10922 SPINNING AVENUE<br>INGLEWOOD, CA 90303 | P-0045624 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILLYER, ROBERT W<br>HILLYER, DEBORAH L<br>23145 CURIE<br>WARREN, MI 48091 | P-0013049 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILMAN, HOPE R<br>13503 135TH AVE KP N<br>GIG HARBOR, WA 98329 | P-0020838 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILMANDOLAR, ROBERT W<br>984 TRELLISES DR<br>APT 126<br>FLORENCE, KY 41042 | P-0039969 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILMES, GERALDINE L<br>11125 LITTLE PRAIRIE RD<br>BREESE, IL 62230-4403 | P-0040550 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILPERT, LISA A<br>9744 OLD LINCOLN TRAIL<br>FAIRVIEW HEIGHTS, IL 62208 | P-0027614 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HILT, MATTHEW<br>2249 IROQUOIS DR<br>FORT COLLINS, CO 80525 | P-0045805 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HILTBRAND, RICKY A<br>1039 SUGARBUSH LN<br>WACONIA, MN 55387 | P-0025226 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTNER III, GEORGE J<br>4304 SAGEMORE DRIVE<br>MARLTON, NJ 08053-3936 | P-0030386 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, DOUGLASS E<br>HILTON, LAURA A<br>158 CANDLEWICK DRIVE<br>JACKSON, TN 38305 | P-0042098 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, MATTHEW<br>6553 SHORT AVE<br>KENT, OH 44240 | P-0058003 | 6/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, PERRY L<br>3217 EASTCHESTER ROAD<br>BRONX, NY 10469 | P-0011082 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HILTON, SHIRLEY<br>670 W 650 N<br>CLEARFIELD, UT 84015 | P-0034931 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMEBAUCH, SANDRA J<br>HIMEBAUCH, MARSHALL G<br>5028 FOREST OAKS DRIVE<br>LAS VEGAS, NV 89149 | P-0000431 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMES, DAVID J<br>634 S EUCLID AVE<br>ELMHURST, IL 60126 | P-0043328 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELFARB, JCOEL C<br>HIMMELFARB, LUANN N<br>2510 CONGRESSIONAL WAY<br>DEERFIELD BEACH, FL 33442 | P-0032808 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, CAROL J<br>2200 NW 68TH AVE<br>MARGATE, FL 33063 | P-0025115 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, STEVEN A<br>HIMMELHEBER, JAYNE E<br>1215 WYNSIDE LANE<br>HAMPSTEAD, MD 21074 | P-0010906 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIMMELHEBER, STEVEN A<br>HIMMELHEBER, JAYNE E<br>1215 WYNSIDE LANE<br>HAMPSTEAD, MD 21074 | P-0010926 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINCHLIFFE, MICHAEL J<br>25 GILBERT AVE<br>WESTVILLE, NJ 08093 | P-0009877 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINCHY, CHING SHAN M<br>328 MONTPELIER CT<br>WESTMINSTER, MD 21157 | P-0006299 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hind, Jim G<br>644 Isle of Pines Rd.<br>Mooresville, NC 28117 | 557 | 10/23/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Hindman, Kim<br>3668 Rain Crow Lane CCR 651<br>Cape Girardeau, MO 63701 | 970 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HINDS, SYLVA S<br>4057 COCOPLUM CIR<br>COCONUT 5, FL 33063 | P-0000422 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINDSON, WILLIA, G<br>8 LAUREL LANE<br>FREELAND, PA 18224 | P-0038760 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, ELMER T<br>HINE, PATRICIA A<br>ELMER T HINE<br>24786 SAUCO<br>MISSION VIEJO, CA 92692 | P-0027965 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, GREGORY R<br>GREGORY R HINE<br>24786 SAUCO<br>MISSION VIEJO, CA 92692 | P-0028978 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, JEAN E<br>10751 MEADOWGLEN, APT. 43<br>HOUSTON, TX 77042 | P-0006785 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINE, RONALD W<br>740 VIA JOSEFA<br>CORONA, CA 92882 | P-0031083 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, ALITA C<br>PO BOX 34994<br>LOS ANGELES, CA 90034 | P-0053589 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, ALITA C<br>PO BOX 34994<br>LOS ANGELES, CA 90034 | P-0053644 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, BRANDON<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043750 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HINES, CHRISTOPHER<br>1840 HELLAMS CIR<br>GRAY COURT, SC 29645 | P-0029089 | 11/20/2017 | TK Holdings Inc., et al. | $24,600.00 | | | | | $24,600.00 |
| HINES, EDWIN C<br>5292 OROFINO DR.<br>CASTLE ROCK, CO 80108 | P-0051440 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, GEORGE E<br>HINES, CHESTER M<br>1075 SOUTH JEFFERSON STREET<br>APT. 421<br>ARLINGTON, VA | P-0034470 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JACQUELINE E<br>PO BOX 701008<br>HOUSTON, TX 77270 | P-0023494 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JACQUELINE E<br>PO BOX 701008<br>HOUSTON, TX 77270 | P-0023497 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, JOANNA C<br>2317 ACADIANA LN<br>SEABROOK, TX 77586 | P-0002434 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, PAUL V<br>17 EVERGREEN DR<br>LINCOLN, ME 04457 | P-0035928 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINES, ROBERT P<br>HINES, MARY M<br>45 BEECH RIDGE ROAD<br>HARPURSVILLE, NY 13787 | P-0017412 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hines, Stephen L.<br>1290 Lagrange Downs Rd.<br>Cordova, TN 38018 | 1659 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HING, STUART L<br>HING, RHODA B<br>1443 STONEHEDGE DRIVE<br>PLEASANT HILL, CA 94523 | P-0018771 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, AMBER L<br>HINKLE, VIRGINIA L<br>1664 HARPER RD<br>LEWISBURG, WV 24901 | P-0003242 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0023225 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057335 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057336 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, CAROLANN G<br>HINKLE, DEVYN A<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0057337 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, DEVYN A<br>HINKLE, CAROLANN G<br>12711 BROOKPARK RD.<br>OAKLAND, CA 94619 | P-0023221 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, JASON P<br>6693 BENNETT SCHOOL HOUSE RD | P-0011710 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKLE, TIMOTHY C<br>2200 CATHARINE ST.<br>HUNTINGDON, PA 16652 | P-0011969 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINKSON, BRADFORD H<br>41707 NIBLICK RD<br>TEMECULA, CA 92591 | P-0026985 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINMAN, DAVID J<br>HINMAN, CAROL D<br>408 E NORTH WATER ST<br>UNIT B<br>CHICAGO, IL 60611 | P-0036558 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINMAN, ROGER D<br>168 MANNING MILL RD NW<br>ADAIRSVILLE, GA 30103 | P-0004552 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINMON, RENEE L<br>12410 INDEPENDENCE CT<br>PRINCESS ANNE, MD 21853 | P-0033284 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hino Motors, Ltd., for and on behalf of itself and Hino Motors Manufacturing (Thailand) Co., Ltd.<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52nd Street<br>New York, NY 10019 | 3698 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $18,438,001.00 | | | | | $18,438,001.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hino Motors, Ltd., for and on behalf of itself and Hino Motors Manufacturing(Thailand) Co.,Ltd. Orrick, Herrington & Sutcliffe LLP Lorraine S. McGowen 51 West 52nd Street New York, NY 10019 | 3594 | 11/27/2017 | TK Holdings Inc. | $18,438,001.00 | | | | | $18,438,001.00 |
| HINOJOSA, NANCY 1029 LORD STREET LOS ANGELES, CA 90033 | P-0028383 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINRICHS, CHAD 170 AUBURN DRIVE LAKE WORTH, FL 33460 | P-0002841 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINRICHS, PADMA 170 AUBURN DRIVE LAKE WORTH, FL 33460 | P-0002890 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINRICHS, SCOTT D HINRICHS, WENDI M 1930 HAUCK ST. ERIE, CO 80516 | P-0040270 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINRICHS, SCOTT D HINRICHS, WENDI M 1930 HAUCK ST. ERIE, CO 80516 | P-0040622 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSHAW, JOSHUA P HINSHAW, WHITNEY L 2 PERRY CIRCLE APT E ANNAPOLIS, MD 21402 | P-0028019 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSON, CAROLYN D 832 DENT STREET TALLAHASSEE, FL 32304 | P-0001788 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSON, JUDY L 28866 VERMILLION LANE BONITA SPRINGS, FL 34135 | P-0021812 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSON, JUDY L 28866 VERMILLION LANE BONITA SPRINGS, FL 34135 | P-0022083 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINSON, SALLY S 206 CHESTNUT AVENUE GREER, SC 29651 | P-0010631 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, CARL H 3315 TALLY HO LN MADISON, WI 53705 | P-0013761 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, DENNIS H NO ADDRESS PROVIDED | P-0013060 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, ESTHER D 6624 PONDVIEW DR TINLEY PARK, IL 60477 | P-0009338 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, JANALYN S 619 E 70TH ST KANSAS CITY, MO 64131 | P-0050782 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, JANALYN S 619 E 70TH ST KANSAS CITY, MO 64131 | P-0050859 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HINTON, JING<br>769 9TH ST UNIT A<br>SECAUCUS, NJ 07094 | P-0052674 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hinton, Martina<br>6023 Woodcrest Ave<br>Philadelphia, PA 19131 | 2267 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hinton, Martina<br>6023 Woodcrest Ave.<br>Philadelphia, PA 19131 | 2476 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HINTON, NORMA C<br>5845 N 38TH PACE<br>PARADISE VALLEY, AZ 85253 | P-0045118 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, SEBRENA L<br>20304 PRAXIS WAY<br>CARY, NC 27519 | P-0005523 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, SEBRENA L<br>20304 PRAXIS WAY<br>CARY, NC 27519 | P-0058179 | 8/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, SHARON<br>2483 WEST HADLEY STREET<br>MILWAUKEE, WI 53206/1160 | P-0004792 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTON, TIA L<br>738 PORTLAND AVENUE<br>COLUMBUS, GA 31906 | P-0033435 | 11/29/2017 | TK Holdings Inc., et al. | $9,202.50 | | | | | $9,202.50 |
| HINTZ, EUGENE E<br>619 N FOREST DR.<br>WINAMAC, IN 46996-1161 | P-0039480 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZE, DREW<br>11068 E 27TH AVE<br>DENVER, CO 80238 | P-0008343 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZE, FRED A<br>460 ELIZABETH DR.<br>WOOD DALE, IL 60191 | P-0008790 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINTZE, HALEY L<br>608 HAWTHORNE LN.<br>CARPENTERSVILLE, IL 60110 | P-0012038 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HINZPETER, BRIAN K<br>2562 HONEY CREEK CIRCLE<br>APT 419<br>EAST TROY, WI 53120 | P-0005861 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057279 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057314 | 2/16/2018 | TK Holdings Inc., et al. | $5,340.00 | | | | | $5,340.00 |
| HIOTT, TERRI M<br>194 BENTWOOD DR<br>FOREST CITY, NC 28043 | P-0057414 | 2/21/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HIOTT, TERRI M<br>194 BENTWOOD DR<br>FORREST CITY, NC 28043 | P-0057223 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIOTT, TERRI M<br>194 BENTWOOOD DR<br>FOREST CITY, NC 28043 | P-0057290 | 2/14/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hiott, Terri M<br>PO Box 572<br>Forest City, NC 28043 | 5109 | 9/15/2019 | TK Holdings Inc. | | $4,790.00 | | | | $4,790.00 |
| HIOTT, TERRI M<br>PO BOX 572<br>FOREST CITY, NC 28043 | P-0001914 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIPE, TRACY<br>118 TIMBER COURT<br>BASTROP, TX 78602 | P-0055638 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIPPENSTEEL, LUZ M<br>33730 WILLOW HAVEN LANE<br>UNIT 102<br>MURRIETA, CA 92563-3452 | P-0026269 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRAHARA, BRUCE P<br>HIRAHARA, SHIRLEY E<br>10216 43RD ST E<br>EDGEWOOD, WA 98372 | P-0020302 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRAIDE, MAYUMI<br>4374 GREEN ARBORS LN.<br>CINCINNATI, OH 45249 | P-0003659 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRANO, BRYAN E<br>1442 LUSITANA STREET #201<br>HONOLULU, HI 96813 | P-0030305 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, CAROL A<br>18233 N 31ST AVENUE<br>PHOENIX, AZ 85053 | P-0007229 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, DIANE M<br>127 THE HILL<br>FRONT ROYAL, VA 22630-3801 | P-0033569 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, JUDY<br>1191 HEMLOCK FARMS<br>LORDS VALLEY`, PA 18428 | P-0011527 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, KELLI F<br>PO BOX 740<br>SUMMERFIELD, FL 34492 | P-0033368 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, MICHAEL E<br>HIRSCH, MICHELLE L<br>2465 LIONEL CT<br>BROOKFIELD, WI 53045 | P-0008807 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCH, MICHAEL HIR E<br>HIRSCH, MICHELLE L<br>2465 LIONEL COURT<br>BROOKFIELD, WI 53045 | P-0008811 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hirsch, Rosalyn<br>307 Cynwyd Rd.<br>Bala Cynwyd, PA 19004 | 2191 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HIRSCH, THOMAS<br>HIRSCH, AMY<br>150 LAS QUEBRADAS<br>ALAMO, CA | P-0018380 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHENSOHN, HARRY N<br>HIRSCHENSOHN, BARBARA E<br>4128 VENTURA CANYON AVE<br>SHERMAN OAKS, CA 91423 | P-0034845 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHHORN, PATSY R<br>37 CENTRAL ST<br>HUNGTINGTON, NY 11743-2623 | P-0027767 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HIRSCHHORN, PATSY R<br>37 CENTRAL ST<br>HUNTINGTON, NY 11743-2623 | P-0027759 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHHORN, PATSY R<br>37 CENTRAL ST<br>HUNTINGTON, NY 11743-2623 | P-0027763 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHHORN, PATSY R<br>37 CENTRAL ST<br>HUNTINGTON, NY 11746-2623 | P-0027762 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHKORN, ROBERT<br>HIRSCHKORN, LUANE<br>2705 SNYDERS BLUFF<br>LEAGUE CITY, TX 77573 | P-0002974 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSCHY, DEAN<br>5706 BELLECHASSE STREET<br>CHARLOTTE, NC 28210 | P-0000770 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHELL VIERRA, CHRISTY<br>12814 REXMORE DR<br>GERMANTOWN, MD 20874 | P-0052556 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHELL, ELIZABETH<br>HIRSHELL, CHRISTY<br>12814 REXMORE DR<br>GERMANTOWN, MD 20874 | P-0052558 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHFELD, ELLIOTT A<br>3747 UNIVERSITY BLVD.<br>HOUSTON, TX 77005 | P-0044859 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIRSHON, SHELDON<br>BARASCH, CLAUDIA G<br>2332 NELLA VISTA AVENUE<br>LOS ANGELES, CA 90027 | P-0024371 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIS Company, Inc.DBA "Hisco"<br>6650, Concord Park Drive<br>Houston, TX 77040 | 47 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HISE, JOHANNA E<br>HISE, CHRISTIAN S<br>7598 WATSON STREET<br>CONNELLY SPRINGS, NC 28612 | P-0004757 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hiss, Sahra<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2824 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2988 | 11/17/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2835 | 11/16/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2836 | 11/16/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2837 | 11/16/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2838 | 11/16/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2839 | 11/16/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2840 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2853 | 11/16/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2854 | 11/16/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 2855 | 11/17/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3867 | 12/5/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3868 | 12/5/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3869 | 12/5/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3870 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3871 | 12/5/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3872 | 12/5/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3886 | 12/5/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3887 | 12/5/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3889 | 12/5/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3890 | 12/5/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | P-0027218 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HISS, SAHRA L<br>423 WEST 350 SOUTH<br>SPANISH FORK, UT 84660 | P-0035999 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3006 | 11/17/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Hiss, Sahra L.<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3865 | 12/5/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hiss, Sahra L.<br>423 West 350 South<br>Spanish Fork, UT 84660 | 3866 | 12/5/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| HISSAM, JOSEPH D<br>515 WEST 4TH STREET APT 4<br>KIMBALL, NE 69145 | P-0023447 | 11/12/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| HISSAM, JOSEPH D<br>515 WEST 4TH STREET APT 4<br>KIMBALL, NE 69145 | P-0024469 | 11/13/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| Hissam, Joseph Dean<br>515 West 4th Street Apt 4<br>Kimball, NE 69145 | 2446 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HITE, JAMES H<br>HITE, LOVELLA N<br>701 RIVER BEND DR<br>CLARKSVILLE, TN 37043 | P-0040294 | 12/13/2017 | TK Holdings Inc., et al. | $15,784.00 | | | | | $15,784.00 |
| HITRON, ARIEL B<br>1203 FAULKNER CT<br>MAHWAH, NJ 07430 | P-0007161 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITT, GWENDOLYN R<br>637 S 600 E<br>APT 1C<br>SALT LAKE CITY, UT 84102 | P-0022705 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITTI, NICOLE A<br>73 TURF LANE<br>ROSLYN HTS, NY 11577 | P-0009701 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hittner, Harvey M<br>4215 66th Terrace East<br>Sarasota, FL 34243 | 3608 | 11/24/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| HITTNER, HARVEY M<br>HITTNER, PATRICIA A<br>4215 66STH TERRACE EAST<br>SARASOTA, FL 34243 | P-0028206 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITZ, KENNETH M<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0016086 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HITZ, RICHAD F<br>17012 ORCHARD AVENUE<br>OMAHA, NE 68135 | P-0034531 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hitz, Richard F.<br>17012 Orchard Avenue<br>Omaha, NE 68135 | 3817 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HITZEMAN, KENNETH P<br>5365 BRITTON DR<br>VILLA RICA, GA 30180 | P-0004385 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIVELY, GARY R<br>PO BOX 53<br>GLEN ROSE, TX 76043 | P-0050816 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HIXSON, AMANDA L<br>HIXSON, WILLIAM J<br>11106 LAKEVIEW CIRCLE<br>SODDY DAISY, TN 37379 | P-0027263 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HK ELECTRIC<br>420 N MAIN<br>MIAMI, OK 74354 | P-0000192 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HK ELECTRIC<br>420 N MAIN<br>MIAMI, OK 74354 | P-0000195 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HLAD, DENNIS F<br>HLAD, JOANNE G<br>200 PINOT CT<br>CHAPEL HILL, NC 27517 | P-0002525 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HLAHLA, BRUCE B<br>854 VILLAGE GREEN LANE<br>APT 3102<br>WATERFORD, MI 48328 | P-0052328 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HLAHLA, BRUCE B<br>854 VILLAGE GREEN LANE<br>APT 3102<br>WATERFORD, MI 48328 | P-0053945 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HO, DORIS<br>2216 FLOWER CREEK LANE<br>HACIENDA HTS., CA 91745 | P-0030167 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HO, HUY X<br>9901 SHARPCREST ST #A3<br>HOUSTON, TX 77036 | P-0054124 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HO, JOSEPHINE<br>18245 CARLSBAD CT<br>FOUNTAIN VALLEY, CA 92708 | P-0030068 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HO, JULIUS<br>49197 TULIP TER<br>FREMONT, CA 94539 | P-0038954 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ho, Ka-Chun<br>4379 Heritage Glen Ct.<br>Marietta, GA  30068 | 2442 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HO, KA-CHUN<br>4379, HERITAGE GLEN COURT<br>MARIETTA, GA 30068 | P-0049513 | 12/27/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| HO, LINH<br>9851 BOLSA AVE #125<br>WESTMINSTER, CA 92686 | P-0032988 | 11/28/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| HO, THEODORE A<br>12835 LAKOTA RD.<br>APPLE VALLEY, CA 92308 | P-0045731 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HO, TSZTAK<br>2165 NEWELL ROAD<br>PALO ALTO, CA 94303 | P-0033774 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HO, YIN<br>4662 MONTMARTRE PARK CT.<br>FREMONT, CA 94538 | P-0028934 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOAG, DAVID<br>4727 KESTER AVE.<br>#107<br>SHERMAN OAKS, CA 91403 | P-0028460 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOAGLAND, LESLIE P<br>121 PINE VALLEY DRIVE<br>SUMMERVILLE, SC 29483 | P-0032878 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOAMBRECKER, TIMOTHY J<br>TORRES, SANDRA<br>585 KIRK AVE<br>ELGIN, IL 60120 | P-0006841 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOANG, ALEXANDER S<br>22123 113TH CT SE<br>KENT, WA 98031 | P-0036214 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOANG, JIDIE T<br>849 CHAUCER WAY<br>BUFFALO GROVE, IL 60089 | P-0008986 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOANG, JOSEPH LOC M<br>3362 BRYANT DR<br>STOCKTON, CA 95212 | P-0048311 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOANG, KIM<br>3643 DEBRA WAY<br>SAN JOSE, CA 95117 | P-0034037 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOANG, MINH-THUY T<br>4944 REGINA DR.<br>ANNANDALE, VA 22003 | P-0011071 | 10/31/2017 | TK Holdings Inc., *et al*. | $150,000.00 | | | | | $150,000.00 |
| HOANG, MINH-THUY T<br>4944 REGINA DR.<br>ANNANDALE, VA 22003 | P-0011080 | 10/31/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| HOANG, NGA T<br>2768 PEPPERWOOD PLACE<br>HAYWARD, CA 94541 | P-0017642 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOANG, VINH P<br>1154 PLATINUM STREET<br>UNION CITY, CA 94587 | P-0056372 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOARAU, SAMANTHA M<br>GLOVER, CAROL A<br>2301 SUNSET BLVD<br>APT 1114<br>ROCKLIN, CA 95765 | P-0050197 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOARD, GAVIN<br>WOLFORD, CHRISTY<br>3229 ROBINWOOD DRIVE<br>MURFREESBORO, TN 37128 | P-0049242 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOARD, JACKIE S<br>308 E JEFFERSON ST<br>BUCKNER, MO 64016 | P-0033730 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOARD, JACKIE S<br>308 E JEFFERSON STREET<br>BUCKNER, MO 640106 | P-0057419 | 2/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOBBS, BRITANNIA I<br>BEESON, JOHN G<br>2280 LATHEN WAY<br>EUGENE, OR 97408 | P-0011308 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOBBS, JAMES M<br>HONDA<br>19488 AMADOR AVE<br>PIONEER, CA 95666 | P-0056425 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOBBS, MONIQUE L<br>HOBBS, TERRANCE D<br>SANTANDAR CONSUMER USA<br>3224 MODLER DRIVE<br>COLUMBUS, GA 31909 | P-0037636 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOBBS, THOMAS A<br>117 E SIMPSON AVE<br>FRESNO, CA 93704 | P-0015569 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOBBY GREGORY, SUZANNE<br>1622 N SUNSET DRIVE<br>TEMPE, AZ 85281 | P-0035608 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBDY, ROBERT D<br>603 IVY CT<br>LEXINGTON, KY 40505-2326 | P-0003107 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBELMAN, DEBORAH L<br>HOBELMAN, BRUE S<br>6710 LACROIX DR<br>LINCOLN, NE 68526 | P-0026075 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBELSBERGER, JAMES F<br>HOBELSBERGER, CINDY L<br>2852 KELLY ROAD<br>LA CRESCENT, MN 55947 | P-0046046 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, ANDRE J<br>141 AYLESBURY RD<br>GOOSE CREEK, SC 29445 | P-0044605 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, LESLEY B<br>1012 WOLF CREEK ROAD SOUTH<br>PELL CITY, AL 35128 | P-0037644 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, MARY<br>884 DEL MAR DOWNS RD<br>SOLANA BEACH, CA 92075 | P-0020035 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOBSON, STEVEN L<br>4147 ROANOKE ROAD<br>APT 14<br>KANSAS CITY, MO 64111-4723 | P-0041243 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hoch, Jesse<br>4721 Adler Pass<br>Raleigh, NC 27612 | 1853 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOCH, KIM<br>340 HERBSTER ST.<br>FREMONT, OH 43420 | P-0038537 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCH, KIM<br>340 HERBSTER ST.<br>FREMONT, OH 43420 | P-0038916 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCH, STEVEN<br>MANSFIELD, KAREN<br>2331 GRACEY LANE<br>FALLBROOK, CA 92028 | P-0019639 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHARD, TENA M<br>1099 POPE ST NW<br>PALM BAY, FL 32907 | P-0053732 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHBERG, JANE<br>1310 THUNDER RIDGE ROAD<br>SANTA FE, NM 87501-8874 | P-0017169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHGRAF, LAURIE A<br>P.O. BOX 11811<br>BLACKSBURG, VA 24062 | P-0028181 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHREITER, ROGER<br>1533 GREEN OAK RD<br>VISTA, CA 92081 | P-0054554 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCHSTETLER, JAMES D<br>HOCHSTETLER, LEANNE L<br>136 CONISTON DRIVE<br>CLARKSVILLE, TN 37040 | P-0042282 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOCHSTETLER, MARVIN J<br>15226 S STATE AVE<br>MIDDLEFIELD, OH 44062 | P-0006098 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 ENMORE<br>FRISCO, TX 75035 | P-0028575 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 ENMORE<br>FRISCO, TX 75035 | P-0028582 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, JOSEPH<br>9702 ENMORE<br>FRISCO, TX 75035 | P-0028584 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKADAY, WILLLIAM H<br>101 NEW CUT ROAD<br>WINDER, GA 30680 | P-0025662 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKENBERRY, JESSE L<br>32 WITHEROW ST<br>PUNXSUTAWNEY, PA 15767 | P-0017863 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKENBERY, BARBARA J<br>2018 MOUNT JOSEPH STREET<br>PITTSBURGH, PA 15210 | P-0041717 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOCKMAN JR., EDWIN L<br>HOCKMAN, MARY J<br>4303 LARK ROAD<br>DIAMOND, MO 64840 | P-0030678 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODAKOWSKI, KIMBERLEY<br>412 COLUMBIA DR<br>RALEIGH, NC 27604 | P-0034711 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODER, MELINDA A<br>3601 AVOCADO AVE.<br>MIAMI, FL 33133 | P-0054519 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGDON, BRITT E<br>1212 W 21ST ST<br>CHICAGO, IL 60608 | P-0016863 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hodge, April<br>3491 Millard Rd.<br>Memphis, TN 38109 | 4399 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HODGE, APRIL N<br>3491 MALLARD RD<br>MEMPHIS, TN 38109 | P-0048947 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hodge, Dawne<br>c/o Law Offices of Timothy Donahue<br>Attn: Timothy J. Donahue<br>374 S. Glassell St.<br>Orange, CA 92866 | 3127 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hodge, Dawne<br>c/o Law Offices of Timothy Donahue<br>Attn: Timothy J. Donahue<br>374 S. Glassell St.<br>Orange, CA 92866 | 3587 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hodge, Dawne<br>c/o Law Offices of Timothy Donahue<br>Attn: Timothy J. Donahue<br>374 S. Glassell St.<br>Orange, CA 92866 | 3704 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGE, DONALD<br>NO ADDRESS PROVIDED | P-0055815 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, GARY A<br>456 COUNTRY CLUB DR<br>MANCHESTER, TN 37355 | P-0004641 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, GARY<br>456 COUNTRY CLUB DR<br>MANCHESTER, TN 37355 | P-0004639 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, GREGORY W<br>2825 SOUTH HARVARD ST<br>PERRYTON, TX 79070 | P-0038128 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, MARY J<br>HODGE, JAMES D<br>7260 BLANCHARD FURRH RD.<br>SHREVEPORT, LA 71107 | P-0003135 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, RANDY<br>412 ALEXANDER BLVD.<br>SPRING HILL, TN 37174 | P-0035470 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, SHANDRA L<br>3411 WALNUT BEND LANE<br>APT 425<br>HOUSTON, TX 77042 | P-0053348 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGE, SHANTELL R<br>2675 YANK HAVEN DR<br>SUMTER, SC 29153 | P-0006140 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, ANN H<br>618 HARTNELL PLACE<br>SACRAMENTO, CA 95825 | P-0040214 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BILLY<br>P.O BOX 32<br>VILLA RIDGE, MO 63089 | P-0006225 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BILLY<br>P.O. BOX 32<br>VILLA RIDGE, MO 63089 | P-0006935 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HODGES, BOB P<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022682 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BOB<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022742 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, BRENDEN<br>HODGES, BILLY<br>P.O BOX 32<br>VILLA RIDGE, MO 63089 | P-0006359 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, CHERYL L<br>236 17TH AVE<br>PATERSON, NJ 07504 | P-0054739 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, ELLIS C<br>1401 CALHOUN BND.<br>AZLE, TX 76020 | P-0021664 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGES, HEATHER R<br>HODGES, JOSEPH R<br>726 CARLTON AVE<br>STOCKTON, CA 95203 | P-0039688 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGES, JEANNIE L<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022673 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, JEANNIE<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022741 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, JEANNIE<br>PO BOX 10817<br>NAPLES, FL 34101 | P-0022747 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, JERONE D<br>4686 RAVENWOOD LOOP<br>UNION CITY, GA 30291 | P-0053363 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, KENNETH J<br>63 MARKET ST<br>AMESBURY, MA 01913 | P-0013872 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hodges, Linda M<br>1690 Panama Ct<br>Deltona, FL 32725 | 305 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HODGES, LOUIS<br>HODGES FAMILY TRUST<br>6920 NW 66TH AVENUE<br>PARKLAND, FL 33067 | P-0000203 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, LYNNE-COURT<br>100 RANDALL AVE<br>APT 2E<br>FREEPORT, NY 11520 | P-0024776 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, MEGAN G<br>4474 WINROCK LANE<br>ROCK HILL, SC 29732 | P-0014764 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, PEARL B<br>62 LEGGETT RD<br>MOUNT OLIVE, MS 39119-5515 | P-0057928 | 5/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, PEARL B<br>62 LEGGETT RD<br>MOUNT OLIVE, MS 39119-5515 | P-0057931 | 5/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, RALPH L<br>152 BEAVER ST<br>CORNELIA, GA 30531 | P-0031988 | 11/26/2017 | TK Holdings Inc., *et al*. | $11,510.43 | | | | | $11,510.43 |
| HODGES, RALPH L<br>152 BEAVER ST<br>CORNELIA, GA 30531 | P-0031990 | 11/26/2017 | TK Holdings Inc., *et al*. | $11,510.43 | | | | | $11,510.43 |
| HODGES, RICHARD F<br>3145 VIA VISTA<br>UNIT Q<br>LAGUNA WOODS, CA | P-0020187 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, RICHARD F<br>3145 VIA VISTA<br>UNIT Q<br>LAGUNA WOODS, CA 92637 | P-0020174 | 11/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HODGES, SOPHIA B<br>1401 CALHOUN BND.<br>AZLE, TX 76020 | P-0025376 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HODGES, STEVEN Z<br>9330 BILL JONES RD<br>KIMBERLY, AL 35091 | P-0050987 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HODGES, VANESSA E<br>13183 ROYAL PINES DRIVE<br>SAINT LOUIS, MO 63146-2253 | P-0006499 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGINS, JOSH<br>2925 GARLAND ST<br>LEAVENWORTH, KS 66048 | P-0008009 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGINS, JOSH<br>2925 GARLAND ST<br>LEAVENWORTH, KS 66048 | P-0055550 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODGSON, AMBER<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043760 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HODGSON, ROBERT<br>800, 32ND AVE SOUTH<br>UNIT 806<br>ST-PETERSBURG, FL 33705 | P-0045924 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODINA, JOHN J<br>4495 RAMONA DR<br>FALLBROOK, CA 92028 | P-0029967 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODINA, JOHN J<br>4495 RAMONA DR<br>FALLBROOK, CA 92028 | P-0029977 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODINA, JOHN J<br>4495 RAMONA DR<br>FALLBROOK, CA 92028 | P-0029982 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODO, KENNETH<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMOMT, TX 77704 | P-0027351 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODROJ, SIHAM<br>8541 ROCKLAND ST<br>DEARBORN HEIGHTS, MI 48127 | P-0034995 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HODUS, ROBIN<br>1914 HOMESTEAD STATION AVE<br>CHARLOTTE, NC 28210 | P-0001756 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEBBEL, CONSTANCE T<br>2222 SEQUOIA DRIVE<br>CLEARWATER, FL 33763 | P-0037282 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEFT, BRIAN A<br>N44W22853 BRIDGE ST<br>PEWAUKEE, WI 53072 | P-0044498 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEHLE, LOUIS F<br>235 KAREN DR<br>ACAMO, TX 78516 | P-0024129 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOEHN, JAMES C<br>1725 ALTURA AVE<br>LAS CRUCES, NM 88001 | P-0002493 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOELKER, NICHOLAS D<br>701 KETTNER BLVD.<br>UNIT 177<br>SAN DIEGO, CA 92101 | P-0018535 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hoelscher, Michael<br>Law Offices of Jason Turchin<br>Attn: Jason Turchin<br>2883 Executive Park Drive, Suite 103<br>Fort Lauderdale, FL 33331 | 2950 | 11/21/2017 | TK Holdings Inc. | $1,500,000.00 | | | | | $1,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOELSCHER, MICHAEL<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043549 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOENER, KATHY A<br>207 NORTH 25TH STREET<br>QUINCY, IL 62301 | P-0004712 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOERTH, KRISTIN<br>HOERTH, RANDALL<br>9939 JULIAN CT<br>WESTMINSTER, CO 80031 | P-0042537 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOESSEL, BENJAMIN T<br>3139 HWY 83<br>HARTFORD, WI 53027 | P-0016567 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M<br>1527 LEON DRIVE<br>HATFIELD, PA 19440 | P-0048631 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M<br>1527 LEON DRIVE<br>HATFIELD, PA 19440 | P-0048635 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOEY, DENNIS M<br>1527 LEON DRIVE<br>HATFIELD, PA 19440 | P-0048645 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFACRE, MATTHEW E<br>12090 PHEASANT CT<br>CHARDON, OH 44024 | P-0029389 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFF, CARL J<br>HOFF, JENNIFER M<br>6770 GINSENG LN<br>KING GEORGE, VA 22485 | P-0032271 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFF, FREDERICK M<br>HOFF, DEANNA F<br>2090 SOUTH GRAY DRIVE<br>LAKEWOOD, CO 80227 | P-0011968 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFF, HEATHER A<br>106 S MOCKINGBIRD CIR<br>CEDAR CREEK, TX 78612 | P-0035777 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFF, STEPHEN R<br>PO BOX 1010<br>JACKSON, WY 83001 | P-0039394 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFF, TRACY E<br>24 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540 | P-0056610 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFF, TRACY E<br>24 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540-6602 | P-0056609 | 2/2/2018 | TK Holdings Inc., *et al*. | $20,100.00 | | | | | $20,100.00 |
| HOFF, TRACY E<br>INSURANCE CO UNKNOWN<br>24 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540 | P-0056318 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFF, TRACY E<br>INSURANCE CO. UNKNOWN<br>24 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540-6602 | P-0056319 | 1/31/2018 | TK Holdings Inc., *et al*. | $20,100.00 | | | | | $20,100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFER, LEE<br>HOFFER TRUST, JOSEPH MAE<br>10831 BAL HARBOR DRIVE<br>BOCA RATON, FL 33498 | P-0033212 | 11/28/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HOFFER, LEE<br>HOFFER TRUST, JOSEPH MAE<br>10831 BAL HARBOR DRIVE<br>BOCA RATON, FL 33498 | P-0041632 | 12/13/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HOFFMAN, AMY<br>423 E OSTERHOUT AVE<br>PORTAGE, MI 49002 | P-0042334 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, BETH<br>239 TIMPOOCHEE DRIVE<br>INDIAN HARBOUR B, FL 32937 | P-0001001 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, BLAIR L<br>10 FIELDSTONE DRIVE APT. 323<br>HARTSDALE, NY 10530 | P-0010036 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, DENNIS W<br>HOFFMAN, MARY M<br>2154 HAWLEY DR.<br>VISTA, CA 92084 | P-0019195 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, EDWARD C<br>NO ADDRESS PROVIDED | P-0020301 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, ELIZABETH D<br>31 BLUEBELL ST<br>AMERICAN CANYON, CA 94611 | P-0028649 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, GARY<br>16965 VINARUZ PL<br>SAN DIEGO, CA 92128 | P-0041107 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JEFFREY T<br>HOFFMAN, KELLY M<br>4565 MANOR DR<br>MECHANICSBURG, PA 17055 | P-0049483 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JOEL B<br>100 OCEANGATE #1200<br>LONG BEACH, CA 90802 | P-0021030 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JOHN M<br>HOFFMAN, ROBIN M<br>5 HEATHMUIR WAY<br>SAVANNAH, GA 31411 | P-0022335 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, JONATHAN S<br>HOFFMAN, CHRISTY N<br>1482 MAPLE AVE<br>PAOLI, PA 19301 | P-0006540 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hoffman, Joseph Doyle<br>6309 NC Hwy 87 S<br>Fayetteville, NC 28306 | 3824 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFFMAN, JR., JOSEPH J<br>JOSEPH J. HOFFMAN, JR., P.A.<br>35 HUNTER STREET<br>P. O. BOX 7<br>WOODBURY, NJ 08096 | P-0011884 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOFFMAN, KELLY M<br>HOFFMAN, JEFFREY T<br>4565 MANOR DR<br>MECHANICSBURG, PA 17055 | P-0049509 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFMAN, KENNETH D HOFFMAN, JANET G 2525 RIDGEWOOD RD ALAMO, CA 94507-1053 | P-0029856 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFFMAN, KRISTINA W 1225 NW 21ST ST. APT. 1012 STUART, FL 34994 | P-0001476 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hoffman, Mary M 2154 Hawley Dr. Vista, CA 92084 | 5022 | 6/30/2018 | TK Holdings Inc. | $1,082.84 | | | | | $1,082.84 |
| HOFFMAN, MITCHELL R 3743 NAVAJO ST. DENVER, CO 80211 | P-0005183 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFFMAN, PAUL J HOFFMAN, ANN D 2730 DALE ST N #D201 ROSEVILLE, MN 55113-2387 | P-0032356 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFFMAN, PETER T 122 SEAVER ST STOUGHTON, MA 02072 | P-0014571 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFFMAN, SHERRI M P O BOX 474 BIG BEAR LAKE, CA 92315 | P-0020649 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFFMAN, STUART A HOFFMAN, DEBORA D 3412 BERESFORD AVE BELMONT, CA | P-0057193 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFFMAN, THOMAS R 22 OVERPECK AVE RIDGEFIELD PARK, NJ 07660 | P-0049025 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFFMAN, WILLIAM N 1906 PECAN GROVE DRIVE ANNA, TX 75409 | P-0034504 | 12/1/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| HOFFMANN, ARIE A 4448 LAURELGROVE AVE STUDIO CITY, CA 91604 | P-0013851 | 11/3/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HOFFMANN, EDWIN H 106 STIRRUP DRIVE LOVELAND, OH 45140 | P-0000492 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFFMANN, FREDA 4448 LAURELGROVE AVE STUDIO CITY, CA 91604 | P-0013852 | 11/3/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HOFFMANN, FREDA 4448 LAURELGROVE AVE STUDIO CITY, CA 91604 | P-0013856 | 11/3/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HOFFMANN, KYLE D 7572 FRANCIS CT. E FRANKLIN, WI 53132 | P-0015579 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hoffmann, Timothy J. 24 Claret Irvine, CA 92614 | 3767 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFFNER, RUSSELL J HOFFNER, CHRISTINE A 1242 CREEK SIDE CIR ROCKLEDGE, FL 32955 | P-0000078 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOFFPAUIR, NORMA<br>14104 SCHAEFFER ROAD<br>GERMANTOWN, MD 20874 | P-0022037 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFFSIS, JAMES<br>1157 MONTE VISTA WAY<br>SACRAMENTO, CA 95831-2821 | P-0015365 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFFSIS, JAMES<br>1157 MONTE VISTA WAY<br>SACRAMENTO, CA 95831-2822 | P-0015377 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFIUS, GERRI L<br>HOFIUS, PETER C<br>8206 W WILLIAMS RD<br>PEORIA, AZ 85383 | P-0024837 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFLER, M. A<br>110 OLD ENFIELD RD<br>BELCHERTOWN, MA 01007 | P-0049490 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFMAN, DONNA E<br>HOFMAN, JAMES S<br>ADVANCED TRAINING & REHAB LLC<br>17733 HORNBEAN DR<br>CHESTERFIELD, MO 63005 | P-0047512 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFMAN, LOUISA R<br>HOFMAN, RAYMOND J<br>1228 BERGANOT TRAIL<br>CASTLE PINES, CO 80108-3629 | P-0013120 | 11/2/2017 | TK Holdings Inc., *et al*. | $275.00 | | | | | $275.00 |
| HOFMANN, LINDA<br>469 NE 93 STREET<br>MIAMI SHORES, FL 33138 | P-0027108 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFMEISTER, KARIN G<br>1461 STONEWELL COURT<br>GALLOWAY, OH 43119 | P-0010038 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFMEISTER, SUE<br>23809 HASTINGS WAY<br>LAND O LAKES, FL 34639-4961 | P-0022766 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOFREITER, ASHLEY N<br>514 EAST RIDGELY AVENUE<br>SPRINGFIELD, IL 62702 | P-0031669 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hofstadter, Candace<br>5038 College Trails Dr<br>Kingman, AZ 86409 | 212 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOFSTETTER, CODY<br>8 WEST BLAIR TRACT<br>LAMBERTVILLE, NJ 8530 | P-0036842 | 12/6/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HOGAN JR, WILLIAM ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047960 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOGAN LOVENTHAL, KAREN A<br>3854 GIRARD AVE<br>CULVER CITY, CA 90232 | P-0048622 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOGAN, BRETT C<br>HOGAN, ANNA<br>1320 COUNTRY CLUB DR<br>SIDNEY, NE 69162 | P-0014051 | 11/3/2017 | TK Holdings Inc., *et al*. | $82.62 | | | | | $82.62 |
| HOGAN, CELESTE M<br>952 CAMPBELL AVE<br>LAKE WALES, FL 33853 | P-0034599 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hogan, Clinton<br>411 Monroe St<br>Mansfield, LA 71052 | 795 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Hogan, Clinton<br>411 Monroe St<br>Mansfield, LA 71052 | 798 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOGAN, HENRY J<br>58 ATKINSON AVENUE<br>STOUGHTON, MA 02072 | P-0009354 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, JAMES C<br>IRVING-HOGAN, NICOLE Y<br>PO BOX 3064<br>CHANDLER, AZ 85244 | P-0054852 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, JAMES C<br>PO BOX 3064<br>CHANDLER, AZ 85244 | P-0054868 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, JAMES R<br>HOGAN, REBECCA L<br>790 SPRINGBLOOM DRIVE<br>MILLERSVILLE, MD 21108 | P-0029422 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, JENNY R<br>211 W. REYNOLDS ST.<br>COTTAGE GROVE, WI 53527 | P-0037390 | 12/7/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| HOGAN, JOHN M<br>1427 1ST AVE<br>WILLIAMSTOWN, NJ 08094 | P-0048746 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, PAUL<br>1722 ORCHID STREET<br>PITTSBURGH, PA 15207 | P-0026335 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, STEPHEN P<br>7476 N. W. 25TH STREET<br>MARGATE, FL 33063 | P-0010548 | 10/31/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| HOGAN, SUSAN<br>NO ADDRESS PROVIDED | P-0055933 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGAN, TAMIKA C<br>2512 CAPTAINS WATCH<br>KANNAPOLIS, NC 28083 | P-0054832 | 1/16/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Hogarth, Leukeshia M.<br>50 Wedgeworth Point<br>West Monroe, NY 13167 | 1290 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOGE, LESLIE E<br>12130 CHANCERY STATION CIRCLE<br>RESTON, VA 20190 | P-0054683 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGG, EDWARD F<br>PO BOX 1972<br>CENTREVILLE, VA 20122 | P-0036536 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGLUND, GERALD C<br>HOGLUND, BERNADETTE M<br>435 ELMORE ST.<br>PARK RIDGE, IL 60068 | P-0015259 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGUE, DONNA L<br>AQUATIQUE POOL SERVICE<br>6049 DOUGLAS BLVD SUITE 27<br>GRANITE BAY, CA 95746 | P-0017686 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOGUE, DONNA L<br>AQUATIQUE POOL SERVICE<br>6049 DOUGLAS BLVD. SUITE 27<br>GRANITE BAY, CA 95746 | P-0017697 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOGUE, DONNA L<br>NO ADDRESS PROVIDED | P-0017682 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOH, KEVIN M<br>HOH, JELIN T<br>2059 18TH AVE.<br>SAN FRANCISCO, CA 94116 | P-0057000 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hohaus, Natalia<br>4586 Southern Place<br>Pace, FL 32571 | 502 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOHLMAIER, VALERIE J<br>HOHLMAIER, ROBERT E<br>14 HOPKINS AVENUE<br>JOHNSTON, RI 02919 | P-0007649 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMAN, KEVIN J<br>11165 KEELER RD<br>BROOKVILLE, IN 47012-8909 | P-0034989 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMAN, KEVIN M<br>14288 SUNLIGHT RD<br>BELGRADE, MO 63622 | P-0035525 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMANN, JOHN J<br>HOHMANN, KIMBERLY A<br>3046 FAIRVIEW SCHOOL RD<br>ELLWOOD CITY, PA 16117 | P-0025786 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHMANN, SAMUEL R<br>3046 FAIRVIEW SCHOOL RD<br>ELLWOOD CITY, PA 16117 | P-0023826 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOHN, ABIGAIL A<br>11681 61ST ST N<br>WEST PALM BEACH, FL 33412 | P-0002505 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hoiby, Jordan Allan<br>11336 Olive Street NW<br>Coon Rapids, MN 55448 | 4173 | 12/21/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| HOITT, LINDA A<br>1104 N OLIVE ST<br>SANTA ANA, CA 92703 | P-0041755 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKAJ, JASON<br>148 BELLEFORD RIDGE ROAD<br>COLUMBIA, SC 29223 | P-0008872 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKANSON, FON<br>2327 BURGENER BLVD.<br>SAN DIEGO, CA 92110 | P-0026163 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, II, STEVEN H<br>HOKE, MELISSA J<br>8044 WEST GATE PARK<br>WEST CHESTER, OH 45069 | P-0041687 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, II, STEVEN H<br>HOKE, MELISSA J<br>8044 WEST GATE PARK<br>WEST CHESTER, OH 45069 | P-0041765 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOKE, II, STEVEN H<br>HOKE, MELISSA J<br>8044 WEST GATE PARK<br>WEST CHESTER, OH 45069 | P-0041772 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKE, RICHARD A<br>197 NEVADA ST.<br>REDWOOD CITY, CA 94062 | P-0012492 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOKOKIAN, JOHN H<br>HOKOKIAN, VICKI<br>1724 E. CASTLEBROOK DR.<br>FRESNO, CA 93730 | P-0027211 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLADAY, RODNEY A<br>7049 WILLOW RUN DRIVE<br>DUBLIN, OH 43017 | P-0000531 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLADY, JILL A<br>15 GROUSE TER<br>LAKE OSWEGO, OR 97035 | P-0026383 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLADY, JILL A<br>15 GROUSE TER<br>LAKE OSWEGO, OR 97035 | P-0039905 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holbert, Alisha Vereen<br>355 Birchrun Dr<br>Durham, NC 27712 | 3837 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLBERT, CHRISTOPHER S<br>1955 FM 546<br>MCKINNEY, TX 75069 | P-0012026 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, BRIAN J<br>934 RANDOLPH AVE<br>SAINT PAUL, MN 55102 | P-0041298 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, DAVID M<br>HOLBROOK, JOYCE B<br>4124 PARKER DR.<br>RIVERDALE, UT 84405 | P-0011128 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holbrook, Deborah<br>215 Donald Tennant Circle<br>North Attleborough, MA 02760 | 691 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLBROOK, DEBORAH<br>215 DONALD TENNANT CIRCLE<br>NORTH ATTLEBORO, MA 02760 | P-0005713 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, KIM C<br>5 PUTNAM HILL APT. 3B<br>GREENWICH, CT 06830 | P-0032775 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, VICKIE L<br>3935 SPRING CREEK RD<br>TRION, GA 30753 | P-0034756 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLBROOK, WHITNEY S<br>401 N CROMWELL RD L7<br>SAVANNAH, GA 31410 | P-0005991 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLCOMB, MICHAEL H<br>9286 HORSESHOE CIRCLE<br>INDIAN LAND, SC 29707 | P-0002768 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLCZINGER, JOSEPH<br>172 PINE HILL RD<br>NEW FAIRFIELD, CT 06812 | P-0039409 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLDAWAY, CAMERON S<br>13 LILAC DRIVE. APT. 1<br>ROCHESTER, NY 14620 | P-0048652 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLDAWAY, CHRISTOPHER A 1769 BROOKSIDE LANE VIENNA, VA 22182 | P-0048166 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDAWAY, JEFFREY A BYBEE, KAREN 1769 BROOKSIDE LANE VIENNA, VA 22182 | P-0048185 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDEN, ANDREW H HOLDEN, TAMMY E 7073 WHITBY AVE CLEMMONS, NC 27012 | P-0032573 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDEN, JENNY H 5967 NW 142ND TERRACE PORTLAND, OR 97229 | P-0021548 | 11/10/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HOLDEN, JENNY 5967 NW 142ND TER PORTLAND, OR 97229 | P-0021675 | 11/10/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HOLDEN, JOANNE M 3437 PHELPS ROAD BEDFORD, VA 24523 | P-0039611 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDEN, JOANNE M 3839 SMITH MOUNTAIN LAKE PKWY HUDDLESTON, VA 24104 | P-0033484 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDEN, JOHN M 763 HELENDALE RD ROCHESTER, NY 14609 | P-0054689 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDEN, KENNETH D HOLDEN, SHERRY L 6423 POTOMAC AVE ALEXANDRIA, VA 22307 | P-0028168 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDEN, PAUL 5967 NW 142ND TERRACE PORTLAND, OR 97229 | P-0021679 | 11/10/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| Holder, Bonnie Goldstein 1723 Iron Mill Drive Wendell, NC 27591 | 3784 | 12/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HOLDER, DENNIS W HOLDER, CHERYL L 8655 POHICK FOREST COURT SPRINGFIELD, VA 22153 | P-0015157 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDER, EVELYN S 62 BURKE ST SE MARIETTA, GA 30060-4345 | P-0057175 | 2/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDER, KIMBERLEE D 6736 APRICOT LANE SW ROCHESTER, WA 98579 | P-0052173 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDER, MARTHA H 3641 AVOCADO VILLAGE CT 147 LA MESA, CA 91941 | P-0046537 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDER, YVETTE L 155 NASHUA ST. PARK FOREST ILLINOIS 60466 | P-0010566 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDERNESS, PHIL J HOLDERNESS, DORIS S 6120 NW 95TH PLACE KANSAS CITY, MO 64154 | P-0055987 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLDOSI, ALEXANDER F<br>800 SE 145TH ST LOT 5<br>SUMMERFIELD, FL 34491 | P-0055091 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Holdosi, Alexander F<br>800 SE 145th St<br>Lot 5<br>Summerfield, FL 34491 | 4727 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLDREN, GRETCHEN R<br>26256 LEE HIGHWAY<br>BUCHANAN, VA 24066 | P-0048759 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDRIDGE, BRIAN S<br>69 AUTUMN ST<br>MALDEN, MA 02148 | P-0016619 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLDWAY, GAYNES<br>1445 GLENVIEW RD<br>PALM HARBOR, FL 34683 | P-0005075 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLE, DONALD E<br>HOLE, NANCY R<br>1204 GILLESPIE DR. N<br>PALM HARBOR, FL 34684 | P-0023095 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLECEK, CATHERINE B<br>HOLECEK, JOHN J<br>11119 BROOK MILL CT<br>HOUSTON, TX 77065 | P-0014201 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLEMAN, ASHLEIGH<br>1428 MIDWAY RD<br>MORTON, MS 39117 | P-0033463 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLEMAN, CYNTHIA L<br>13332 COURT PL<br>BURNSVILLE, MN 55337 | P-0031626 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLGATE, SCOTT R<br>HUNTLEY, LISA J<br>5889 THREE OAKS AVE<br>MAPLE PLAIN,, MN 55359 | P-0025534 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLGUIN, LAURIE H<br>1411 NW SMITH AVE<br>LAWTON, OK 73507 | P-0000009 | 10/18/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| HOLIDAY, ANGELA C<br>8828 S CORNNELL AVE<br>CHICAGO, IL 60617-2801 | P-0010901 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLIDAY, ANGELA C<br>8828 S CORNNELL AVE<br>CHICAGO, IL 60617-2801 | P-0025754 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLIDAY, DENICIA R<br>1911 WESTLEY DR<br>RIVERDALE, GA 30296 | P-0004691 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLIDAY, KERRIE J<br>47510 HARRY STREET<br>SHELBY TOWNSHIP, MI 48317 | P-0027443 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLK, ERIN M<br>39607 AYNESLEY<br>CLINTON TOWNSHIP, MI 48038-2727 | P-0031428 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLK, ERIN M<br>39607 AYNESLEY<br>CLINTON TOWNSHIP, MI 48038-2727 | P-0031430 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Holland, Andrew 8 Boyle Road Scotia, NY 12302 | 1353 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLAND, ANDREW NO ADDRESS PROVIDED | P-0010966 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, ARTHUR 48 ROGER DRIVE PORT WASHINGTON, NY 11050-2528 | P-0027373 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, BLANE C 129 W. 5TH ST. PERU, IN 46970 | P-0014460 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, CHRISTOPHER PO BOX 6662 GREENVILLE, SC 29606 | P-0040532 | 12/15/2017 | TK Holdings Inc., et al. | $40,601.78 | | | | | $40,601.78 |
| HOLLAND, CRYSTAL NO ADDRESS PROVIDED | P-0010971 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, DIELE R 4407 BAKER ST PHILADELPHIA, PA 19127 | P-0043682 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, LISA K 7 MONTANA ESTATES CROSS LANES, WV 25313 | P-0048570 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holland, Roger T 444 W. Broad St. Unit 326 Falls Church, VA 22046 | 3933 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLLAND, RUSSELL PODHURST ORSECK P.A. ONE S.E. THIRD AVE, STE 2700 MIAMI, FL 33131 | P-0043751 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HOLLAND, SHENA 3480 ENON RD ATLANTA, GA 30349-1234 | P-0016437 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, THOMAS E HOLLAND, EDITH A 10315 NE 97TH TERRACE KANSAS CITY, MO 64157-9660 | P-0012361 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, TINA K 4627 NATHAN DR KNOXVILLE, TN 37938 | P-0056911 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, TINA K 4627 NATHAN DR KNOXVILLE, TN 37938 | P-0056916 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLAND, TYRELL C 2626 STATE PARK RD GREENVILLE, SC 29609 | P-0041658 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hollars, Howard J 3205 Carey Place Moore, OK 73160 | 1425 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hollars, Janie L 3205 Carey Place Moore, OK 73160 | 1428 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hollars, Jason M 5500 Reservoir Rd Georgetown, CA 95634 | 1427 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLEMAN, IVAN S<br>HOLLEMAN, CHARLENE J<br>HOLLEMAN FAMILY LIVING TRUST<br>2990 S. FISKE BLVD<br>UNIT A-6<br>ROCKLEDGE, FL 32955 | P-0002916 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEMAN, THOMAS L<br>HOLLEMAN, GENIE J<br>9264 MANTLE COURT<br>ELK GROVE, CA 95758 | P-0053899 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEN, DEBBIE<br>HOLLEN, BRUCE<br>1799 SE 108TH AVE<br>HAPPY VALLEY, OR 97086 | P-0022244 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLENBACH, JEFFREY D<br>HOLLENBACH, SAMANTHA R<br>2320 FOREST VIEW LANE<br>ANACORTES, WA 98221 | P-0020842 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLENBACK, GAIL L<br>HOLLENBACK, CRAIG G<br>2145 PERIWINKLE DRIVE<br>VERO BEACH, FL 32963 | P-0030392 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLENSTEIN, SANDRA<br>HOLLENSTEIN, PETER<br>2635 PLANTERS POINTE BLVD<br>MT PLEASANT, SC 29466 | P-0042587 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLERAN NUSSER, JENNIFER A<br>NUSSER, JR., EDMUND T<br>3378 COLUMBIA DRIVE<br>PITTSBURGH, PA 15234 | P-0015828 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLERN, MARK<br>324 EAST FRONT ST<br>FLORENCE, NJ 08518 | P-0030659 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLERS, JUDY L<br>6815 GINGER LANE<br>FONTANA, CA 92336 | P-0028135 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEY, DIANE S<br>HOLLEY, RANDY G<br>14291 RIOS CANYON RD. #33<br>EL CAJON, CA 92021 | P-0037673 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEY, KAREN S<br>HOLLEY, CECIL M<br>13711 SHIPWATCH DRIVE<br>JACKSONVILLE, FL 32225 | P-0046257 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLEY, SADERIA T<br>8812 TRIMBLE WAY<br>ROSEDALE, MD 21237 | P-0009876 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIDAY, PEARLIE E<br>697 CORNFLOWER WAY<br>PERRIS, CA 92571 | P-0019188 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIDAY, TIMOTHY E<br>5766 SANDY POINTE DRIVE<br>SARASOTA, FL 34233 | P-0001254 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIE, HUNTER<br>229 LONGLEAF CT<br>PONCHATOULA, LA 70454 | P-0056548 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLIER, GARY L<br>78 HOGE SUMMIT ROAD<br>EIGHTY FOUR, PA 15330 | P-0010897 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLIFIELD, JENNY<br>25 BROADVIEW DR<br>ASHEVILLE, NC 28803 | P-0004105 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGER, CYNTHIA V<br>10519 PENELOPE PLACE<br>APT. 301<br>NEW PORT, FL 34654 | P-0030084 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGER, JEFFREY S<br>1807 ROLLING BEND DRIVE<br>KELLER, TX 76248 | P-0042354 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGS, PETER F<br>125 SAVAGE ST.<br>WALTERBORO, SC 29488 | P-0010615 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSHEAD, KATHY A<br>8285 BUENA VISTA AVE<br>LOS MOLINOS, CA 96055 | P-0032561 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSHED, MICHAEL<br>2017 CAMP STREET<br>BRONX, NY 10466 | P-0019140 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, DONALD K<br>5102 JASON STREET<br>HOUSTON, TX 77096 | P-0004677 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, FELECIA J<br>5102 JASON STREET<br>HOUSTON, TX 77096 | P-0004696 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, HENRY<br>55 CEDAR ROAD<br>AMITYVILLE, NY 11701 | P-0003935 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, KELLIE L<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039983 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, LAWRENCE E<br>1614 VANCOUVER WAY<br>LIVERMORE, CA 94550 | P-0023126 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, MIKE L<br>107 MAHAFFEY COVE<br>RAYMOND, MS 39154 | P-0038729 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, RICHARD E<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039931 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, RICHARD E<br>HOLLINGSWORTH, KELLIE L<br>5761 FERGUSON RD<br>RAMSEUR, NC 27316 | P-0039933 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINGSWORTH, STEPHANIE L<br>4 WILSON ST<br>UNIT B<br>LEOMINSTER, MA 01453 | P-0033410 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLINS, SHEILA E<br>19250 LAKE NORMAN COVE DRIVE<br>CORNELIUS, NC 28031 | P-0004847 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLINS, SUZANE A HOLLINS, ANTHONY 2432 DESERT GLEN DRIVE LAS VEGAS, NV 89134 | P-0053953 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLIS, EDWARD E 13185 THORNHILL RUN FISHERS, IN 46038 | P-0001588 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLIS, EDWARD E 13185 THORNHILL RUN FISHERS, IN 46038 | P-0001592 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLIS, KEITH A HOLLIS, MARNIE M 8062 NW 112TH TERRACE PARKLAND, FL 33076 | P-0000114 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLIS, KEITH A HOLLIS, MARNIE M 8062 NW 112TH TERRACE PARKLAND, FL 33076 | P-0000115 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLIS, PAULA R 1354 CLUBVIEW CT VENICE, FL 34292-4314 | P-0036678 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLIS, RHONDA 19200 KILDEER AVENUE CLEVELAND, OH 44119 | P-0046376 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLOARN, PATRICIA 1585 KIMBELL ROAD TERRY, MS 39170 | P-0042811 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLON, RANDY E WINSLOW, PAULA C 217 SHEFFIELD PL. SAN ANTONIO, TX 78213 | P-0004486 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLOWAY, ANDREA M HOLLOWAY, TYKUS R 9073 E. 50TH DRIVE DENVER, CO 80238 | P-0040371 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLOWAY, BARRY J 4927 EAST 11 MILE ROAD WARREN, MI 48092 | P-0057704 | 3/15/2018 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| HOLLOWAY, CADERIUS L 6000 HACIENDA DR N. LITTLE ROCK, AR 72118 | P-0018766 | 11/7/2017 | TK Holdings Inc., *et al*. | $7,775.00 | | | | | $7,775.00 |
| HOLLOWAY, CADERIUS L 6000 HACIENDA DR N. LITTLE ROCK, AR 72118 | P-0031081 | 11/24/2017 | TK Holdings Inc., *et al*. | $777,500.00 | | | | | $777,500.00 |
| HOLLOWAY, CADERIUS L NO ADDRESS PROVIDED | P-0032241 | 11/24/2017 | TK Holdings Inc., *et al*. | $7,775.00 | | | | | $7,775.00 |
| HOLLOWAY, LAURA J 10710 ROAD 616 PHILADELPHIA, MS 39350 | P-0057780 | 3/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLOWAY, LAURIE E PO BOX 537 OCCOQUAN, VA 22125 | P-0033169 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLLOWAY, OPAL PO BOX 3455 CENTERLINE, MI 48015 | P-0051086 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLLOWAY, RACHEL R<br>4508 HWY 212 EAST<br>MONTICELLO, GA 31064 | P-0017211 | 11/6/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| HOLLOWAY, SR, JAMES P<br>380 BASS WAY NW<br>KENNESAW, GA 30144 | P-0004557 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLOWAY, STEVEN R<br>HOLLOWAY, SUSAN M<br>7621 HERMITAGE PLACE<br>FORT WAYNE, IN 46815 | P-0047781 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLY, JESSICA M<br>1300 MANCHESTER CT<br>MURRELLS INLET, SC 29576 | P-0036368 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLLY, KEVIN T<br>HOLLY, ELIZABETH A<br>613 JASMINE PARKE DRIVE<br>APT 1<br>BAKERSFIELD, CA 93312 | P-0023266 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holly, Pamala<br>6524 Douglas Ave<br>Fontana, CA 92336 | 2028 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLM, PAMELA J<br>505 13TH AVENUE<br>TWO HARBORS, MN 55616-1225 | P-0042238 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN AUTOMOTIVE GROUP INC<br>PRINCE ALTEE THOMAS ESQUIRE<br>2000 MARKET ST 20TH FLR<br>PHILADELPHIA, PA 19103 | P-0052954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, JOHN R<br>3285 GWENGREEN DRIVE<br>BRIDGETON, MO 63044 | P-0008112 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, KENNETH W<br>1600 CAROLINA RIDGE WAY<br>JUSTIN, TX 76247 | P-0038147 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holman, Kevin<br>1139 Fillmore Street<br>Denver, CO 80206 | 1106 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMAN, MARLENA L<br>845 WEST MOORE ROAD<br>ORO VALLEY, AZ 85755 | P-0004698 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMAN, ROY L<br>1917 ROCKEFELLER AVE<br>EVERETT, WA 98201 | P-0018997 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOLMAN, ROY L<br>1917 ROCKFELLER AVE<br>EVERETT, WA 98201 | P-0019006 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOLMBERG, LAWRENCE V<br>6093 E. DALY LANE<br>INVERNESS, FL 34472-7038 | P-0001306 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMBERG, TRENE C<br>12903 CABOT COVE<br>DRAPER, UT 84020 | P-0044652 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMBERG, TRENT C<br>HOLMBERG, KATHRYN A<br>12903 CABOT COVE<br>DRAPER, UT 84020 | P-0044670 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLME, SAMANTHA K<br>18 MANOR AVE<br>POMPTON PLAINS, NJ 07444 | P-0057247 | 2/13/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOLME, SAMANTHA K<br>18 MANOR AVE.<br>POMPTON PLAINS, NJ 07444 | P-0010419 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMER, ANNE<br>2905 SW CANTERBURY LN<br>PORTLAND, OR 97205 | P-0053997 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ANGELINE S<br>3935 CHERRY RIDGE WALK<br>SUWANEE, GA 30025 | P-0033593 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ANTONY M<br>HOLMES, JANET K<br>2192 W ARAPAHOE DR<br>LITTLETON, CO 80120 | P-0020569 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holmes, Barbara<br>923 Standard St<br>Rock Hill, SC 29730 | 2032 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMES, BEVERLY C<br>124 WYLIE PARK RD.<br>LANCASTER<br>LANCASTER, SC 29720 | P-0049226 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, BRIAN<br>1757 WELLSTEAD ST<br>MT PLEASANT, SC 29466 | P-0050527 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, DAVID A<br>HOLMES, SUSAN G<br>4959 BILFORD LANE<br>LAKE OSWEGO, OR 97035 | P-0022838 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Holmes, David Allen<br>1905 Crystal Ct. Apt #144<br>Rockledge, FL 32955 | 2026 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLMES, ELECTRA J<br>430 GEORGIAN HILLS DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0051428 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, ELECTRA J<br>430 GEORGIAN HILLS DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0051461 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, EMILY C<br>6015 CAMELLIA AVENUE<br>APT C<br>SACRAMENTO, CA 95819 | P-0030042 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, JANOL L<br>3711 UPPARK DRIVE<br>ATLANTA, GA 30349 | P-0003376 | 10/24/2017 | TK Holdings Inc., et al. | $65,000.00 | | | | | $65,000.00 |
| HOLMES, JEFFREY W<br>1116 WEST 34TH WAY<br>VANCOUVER, WA 98660 | P-0033994 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, JESSICA<br>HOLMES, PATRICK<br>5313 EAST EMORY RD<br>KNOXVILE, TN 37918 | P-0003375 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOLMES, KENYATTA N<br>7037 MARLAC DRIVE<br>HAZELWOOD, MO 63042 | P-0040257 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES, KIMBERLY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043701 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HOLMES, KYRSTEN<br>5045 COUNTY ROUTE 113<br>GREENWICH, NY 12834 | P-0015082 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, LISA C<br>PO BOX 4672<br>SALEM, OR 97302 | P-0055584 | 1/23/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HOLMES, MANDISA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026924 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, NEIL C<br>874 PINE HILL DRIVE<br>NEW BEDFORD, MA 02745 | P-0007608 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, NICOLE E<br>4750 SANTA ROSITA CT.<br>SANTA ROSA, CA 95405 | P-0028624 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, NOREEN L<br>1213 26TH ST S<br>LA CROSSE, WI 54601 | P-0021446 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, NORMA W<br>NISSAN MOTOR ACCEPTANCE<br>6920 PINEBROOK DR<br>NEW ORLEANS, LA 70128-2621 | P-0024408 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, SHELIA R<br>313 OAK GROVE CHURCH RD<br>PEARL, MS 39208 | P-0043692 | 12/19/2017 | TK Holdings Inc., *et al*. | $2,500,000.00 | | | | | $2,500,000.00 |
| HOLMES, STEPHEN J<br>1009 SEARAY COURT<br>ABINGDON, MD 21009 | P-0008296 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, TAMMIE S<br>2203 PARK MAITLAND CT<br>MAITLAND, FL 32751 | P-0026613 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, THALIA Y<br>28A WOODEDGE AVE<br>APT 8<br>EDISON, NJ 08817 | P-0008777 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, THOMAS T<br>PO BOX 595<br>WESTHAMPTON, NY 11977 | P-0045920 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, THOMAS T<br>PO BOX 595<br>WESTHAMPTON, NY 11977 | P-0045921 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, THOMAS T<br>PO BOX 595<br>WESTHAMPTON, NY 11977 | P-0045975 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, VICTORIA A<br>165 ODDSTAD DRIVE, 101<br>VALLEJO, CA 94589 | P-0015845 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMES, ZACHARY M<br>5 KILLDEER LANE<br>CODY, WY | P-0025440 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLMES, ZACHARY M<br>5 KILLDEER LANE<br>CODY, WY 82414 | P-0025436 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMGREN, DAVID N<br>1131 CHESTNUT HILL DR.<br>APT 1<br>LYNCHBURG, VA 24502 | P-0001813 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMGREN, DEBORAH A<br>HOLMGREN, HENRY G<br>2 GERMAIN STREET<br>WORCESTER, MA 01602 | P-0020992 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMQUIST, KAIULANI A<br>P. O. BOX 1675<br>SUNSET BEACH, CA 90742 | P-0051163 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMQUIST, THEODORE W K<br>4608 GEORGIA STREET<br>APT 3<br>SAN DIEGO, CA 92116 | P-0049482 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLMSTEDT, RICHARD A<br>PO BOX 2070<br>DEWEY, AZ 86327 | P-0006833 | 10/27/2017 | TK Holdings Inc., *et al*. | $62,000.00 | | | | | $62,000.00 |
| HOLNESS, HUGH<br>49 FORD AVE<br>FORDS, NJ 08863 | P-0009355 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLOVATYUK, MYKHAYLO I<br>MYKHAYLO IVANOVYCH HOLOVATYUK<br>250 WHISPERING WOODS LN,APT.6<br>SAINT AUGUSTINE, FL 32084 | P-0041887 | 12/18/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HOLOWENSKI, RON G<br>2901A EDINGER AVE<br>HUNTINGTON BEACH, CA 92649 | P-0033191 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLSAPPLE, GARY T<br>6762 GOLFCREST DRIVE<br>SAN DIEGO, CA 92119 | P-0018871 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLSENDOLPH, CORNELIUS<br>CORNELIUS HOLSENDOLPH<br>1528 MYRTLE ST<br>VALDOSTA, GA 31601-4100 | P-0010706 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLSINGER, CALEB J<br>4431 OLD BATTLEFIELD BLVD S<br>APT E<br>CHESAKEAKE, VA 23322 | P-0046543 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLST, JENNIFER<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026820 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLSTEIN, CALBERT V<br>1361 MOBLEY ROAD<br>PATRIOT, OH 45658-9363 | P-0002076 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLSTON, COLEDA A<br>4109 STEEDS GRANT WAY<br>FORT WASHINGTON, MD 20744 | P-0008880 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLT, ANITA F<br>904 BENNETT CIR<br>LIBERTY, MO 64068 | P-0051637 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLT, CHRISTOPHER<br>766 E MAIN ST<br>COPPELL, TX 75019 | P-0057724 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Holt, Jana Denise<br>3585 Cooper St<br>Lithia Springs, GA 30122 | 4924 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLT, JANE<br>HOLT, HOWARD<br>224 TROPHY PASS<br>AUSTIN, TX 78748 | P-0036655 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLT, KATHRYN E<br>725 SHORE DR<br>LACONIA, NH 03246 | P-0045481 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLT, KATHRYN M<br>307 SENECA RIVER DRIVE<br>SUMMERVILLE, SC 29485 | P-0036883 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLT, LINDA L<br>5861 LOS SANTOS DR<br>PALM SPRINGS, CA 92264 | P-0029105 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLT, MARTHA E<br>HOLT, GARY R<br>8081 QUEEN VICTORIA DRIVE<br>ANCHORAGE, AK 99518 3070 | P-0053289 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLT, MATTHEW D<br>920 FRANKLIN AVE<br>CONNELLSVILLE, PA 15425 | P-0022762 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLT, NICOLE<br>43 BREWSTER ROAD<br>STOUGHTON, MA 02072 | P-0007178 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLT, RYAN V<br>4930 CONDOR PL NE<br>MARIETTA, GA 30066 | P-0006142 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLTEN, RONALD R<br>FISCHER, LYNN M<br>708 ALABAMA ST<br>APT 410<br>KATY, TX 77494 | P-0042749 | 12/20/2017 | TK Holdings Inc., *et al*. | $3,650.00 | | | | | $3,650.00 |
| HOLTON-JACKSON, ROBIN K<br>4905 MEGAN DRIVE<br>CLINTON, MD 20735 | P-0055636 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLTS, NATHANIEL<br>2735 HWY 36 E<br>JACKSON, GA 30233 | P-0032919 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLTZ, BRIAN D<br>W287N8391 CENTER OAK RD.<br>HARTLAND, WI 53029 | P-0012742 | 11/2/2017 | TK Holdings Inc., *et al*. | $210.00 | | | | | $210.00 |
| HOLTZ, BRIAN D<br>W287N8391 CENTER OAK RD.<br>HARTLAND, WI 53029 | P-0012852 | 11/2/2017 | TK Holdings Inc., *et al*. | $210.00 | | | | | $210.00 |
| HOLTZ, DENNIS A<br>HOLTZ, MARGARETA B<br>4 BROADACRES COURT<br>MOORESTOWN, NJ 08057 | P-0037062 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLTZ, DENNIS A<br>HOLTZ, MARGARETA B<br>4 BROADACRES COURT<br>MOORESTOWN, NJ 08057 | P-0037068 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLTZ, JOHANNA L<br>1820 SPRING ST<br>VANDALIA, IL 62471 | P-0034004 | 11/30/2017 | TK Holdings Inc., *et al*. | $1,572.32 | | | | | $1,572.32 |
| HOLTZ, LAURA V<br>PO BOX 63<br>ROSEBUD, MT 59347 | P-0005741 | 10/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| HOLTZ, MARGARETA B<br>HOLTZ, DENNIS A<br>4 BROADACRES COURT<br>MOORESTOWN, NJ 08057 | P-0037057 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Holtz, Randal<br>1609 Beverly St.<br>Hammond, IN 46324 | 773 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLTZAPPLE, JESSICA C<br>3492 TRION HWY<br>LAFAYETTE, GA 30728 | P-0009208 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLTZCLAW, CAROL C<br>1910 LAKEVIEW DR<br>ROCK HILL, SC 329732 | P-0036637 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLTZEN, CURTIS B<br>590 STERNBRIDGE DR<br>CONCORD, NC 28025 | P-0001560 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLTZMAN, JED<br>847 SCOTT ST.<br>SAN FRANCISCO, CA 94117 | P-0018833 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLUBEC, CETH<br>12382 WEST FM 2028<br>MELVIN, TX 76858 | P-0002991 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLY, MICHAEL<br>16097 N LAGUARDIA PKWY<br>STRONGSVILLE, OH 44136 | P-0039675 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLYK, JOSEPH J<br>HOLYK, LISA M<br>663 STONEWALL LANE<br>CLARKSVILLE, TN 37040 | P-0025213 | 11/7/2017 | TK Holdings Inc., *et al*. | $122,000.00 | | | | | $122,000.00 |
| HOLYK, JOSEPH J<br>HOLYK, LISA M<br>663 STONEWALL LANE<br>CLARKSVILLE, TN 37040 | P-0025370 | 11/7/2017 | TK Holdings Inc., *et al*. | $122,000.00 | | | | | $122,000.00 |
| HOLYK, JOSEPH J<br>HOLYK, LISA M<br>663 STONEWALL LANE<br>CLARKSVILLE, TN 37040 | P-0025980 | 11/7/2017 | TK Holdings Inc., *et al*. | $122,000.00 | | | | | $122,000.00 |
| Holzberg, Larry<br>PO Box 854<br>Larchmont, NY 10538 | 361 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOLZHAUER, MARVIN D<br>11602 STATE ROUTE 143<br>HIGHLAND, IL 62249-3608 | P-0029576 | 11/20/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| HOLZMAN, EDWARD R<br>5333 BALBOA BLVD.<br>#271<br>ENCINO, CA 91316 | P-0034306 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOLZWART, JEAN M<br>7444 QUEEN CIRCLE<br>ARVADA, CO 80005 | P-0043768 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOLZWART, PETER A<br>GAYNOR-HOLZWART, THERESE K<br>1526 BUTLER DR<br>WAUKESHA, WI 53186 | P-0017067 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOM, BRIAN K<br>197 TOPAZ WAY<br>SAN FRANCISCO, CA 94131-2535 | P-0017757 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOM, STEVEN R<br>10 FLAMELEAF COURT<br>GAITHERSBURG, MD 20878 | P-0011030 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HOME IV CARE<br>32751 EDWARD AVENUE<br>SUITE 101<br>MADISON HEIGHTS, MI 48071 | P-0017053 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOME IV CARE<br>32751 EDWARD AVENUE<br>SUITE 101<br>MADISON HEIGHTS, MI 48071 | P-0017058 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMEC, MARTIN<br>1408 CLAREMONT DRIVE<br>DAVIS, CA 95616 | P-0014268 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HOMEC, MARTIN<br>PO BOX 4471<br>DAVIS, CA 95617 | P-0014403 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HOMER, CAROLYN W<br>827 8TH AVENUE<br>ELIZABETH, PA 15037 | P-0021456 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMEYER, TIFFANY D<br>167 FRIES MILL RD<br>FRANKLINVILLE, NJ 08322 | P-0007940 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMMER, LATRICE M<br>3551 DAY AVENUE<br>MIAMI, FL 33133 | P-0027212 | 11/16/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOMMER, LATRICE M<br>3551 DAY AVENUE<br>MIAMI, FL 33133 | P-0028213 | 11/18/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOMMER, LATRICE M<br>3551 DAY AVENUE<br>MIAMI, FL 33133-4944 | P-0026051 | 11/7/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| HOMSHER, LAWRENCE B<br>7863 ANITA DRIVE<br>PHILADELPHIA, PA 19111 | P-0011386 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMZY, BONNIE A<br>14229 PINE LAKES DR<br>STRONGSVILLE, OH 44136 | P-0041633 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOMZY, RICHARD A<br>14229 PINE LAKES DR<br>STRONGSVILLE, OH 44136 | P-0041734 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONAKER, MARK O<br>OWNER / SELF<br>807 OLD ROUTE 38<br>FAYETTEVILLE, WV 25840 | P-0001430 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONAN, MARY B<br>824 MCKINLEY PKY<br>BUFFALO, NY 14220 | P-0012082 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONCHELL, MARY K<br>208 SPRUCE DRIVE<br>BELVIDERE, IL 61008 | P-0005624 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONCHELL, MARY K<br>208 SPRUCE DRIVE<br>BELVIDERE, IL 61008 | P-0017379 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Honda Canada Inc., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Steet<br>Columbus, OH 43215 | 3414 | 11/26/2017 | TK Holdings Inc. | | | $495,632,169.00 | | | $495,632,169.00 |
| Honda Canada Inc., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3471 | 11/26/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $495,632,169.00 | | | $495,632,169.00 |
| Honda Canada Inc., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3472 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $495,632,169.00 | | | $495,632,169.00 |
| Honda de Mexico, S.A. de C.V., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3370 | 11/26/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $66,384,366.00 | | | $66,384,366.00 |
| Honda de Mexico, S.A. de C.V., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3416 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $66,384,366.00 | | | $66,384,366.00 |
| Honda de Mexico, S.A. de C.V., on behalf of itself and/or certain of its affiliates<br>Vorys, Sater, Seymour and Pease LLP<br>Robert A. Bell<br>Tiffany Strelow Cobb<br>52 E. Gay Street<br>Columbus, OH 43215 | 3445 | 11/26/2017 | TK Holdings Inc. | | | $66,384,366.00 | | | $66,384,366.00 |
| HONDA FINANCIAL SERVICES<br>P.O. BOX 49070<br>CHARLOTTE, NC 28277 | P-0049210 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA MALL OF GEORGIA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047948 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONDA MALL OF GEORGIA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056727 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA MISSION VALLEY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047959 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honda Motor Co., Ltd., on behalf of itself and/or certain of its affiliates Nishimura & Asahi Yuri Sugano Otemon Tower, 1-1-2 Otemachi, Chiyoda-ku Tokyo 100-8124 Japan | 3663 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $3,712,975,810.00 | | | | | $3,712,975,810.00 |
| Honda Motor Co., Ltd., on behalf of itself and/or certain of its affiliates Nishimura & Asahi Yuri Sugano Otemon Tower, 1-1-2 Otemachi, Chiyoda-ku Tokyo 100-8124 Japan | 3523 | 11/27/2017 | TK Holdings Inc. | $3,712,975,810.00 | | | | | $3,712,975,810.00 |
| Honda North America, Inc., on behalf of itself and/or certain of its affiliates Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP Attn: Robert A. Bell 52 E. Gay Street Columbus, OH 43215 | 3205 | 11/22/2017 | TK Holdings Inc. | | | $162,072,203.00 | | | $162,072,203.00 |
| Honda North America, Inc., on behalf of itself and/or certain of its affiliates Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP Attn: Robert A. Bell 52 E. Gay Street Columbus, OH 43215 | 3273 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $162,072,203.00 | | | $162,072,203.00 |
| Honda North America, Inc., on behalf of itself and/or certain of its affiliates Tiffany Strelow Cobb Vorys, Sater, Seymour and Pease LLP Attn: Robert A. Bell 52 E. Gay Street Columbus, OH 43215 | 3291 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | | | $162,072,203.00 | | | $162,072,203.00 |
| HONDA NORTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048390 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA NORTH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056862 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF BLOOMFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047961 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF DANBURY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047711 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF DANBURY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056868 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONDA OF ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047738 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF ESCONDIDO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056888 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047729 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF FAYETTEVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056752 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF MENTOR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047720 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF MENTOR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056742 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF NANUET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047464 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF SPRING<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047724 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF SPRING<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056871 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047721 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDA OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056886 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONDLIK, SANDRA J<br>7809 RIMBLEY RD<br>WOODBURY, MN 55125 | P-0042002 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONE, CATHERINE P<br>HONE, STEPHEN A<br>1860 ANDREA CIRCLE<br>BEAVERCREEK, OH 45432 | P-0050853 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONE, CATHERINE P<br>NO ADDRESS PROVIDED | P-0050961 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONEMAN, PAUL S<br>HONEMAN, VALERIE A<br>P.O. BOX 211644<br>ANCHORAGE, AK 99521-1644 | P-0039835 | 12/13/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| HONESTY, TAMARA L<br>131 BYRON ROAD<br>GERRARDSTOWN, WV 25420 | P-0029099 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONEYCUTT, HARVEY E<br>5333 MOUNTAIN POINT LANE<br>CHARLOTTE, NC 28216 | P-0007025 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONEYCUTT, HARVEY E<br>5333 MOUNTAIN POINT LANE<br>CHARLOTTE, NC 28216 | P-0007029 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONEYCUTT, MICHAEL W<br>2285 EASTBROOK RD<br>VISTA CA 92081 | P-0020668 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Honeywell International Inc Building Solutions<br>950 Keynote Circle<br>Brooklyn Heights, OH 44131 | 1098 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Honeywell International Inc.<br>Attn: Peter Glock<br>115 Tabor Road<br>Morris Plains, NJ 07950 | 3303 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONEYWILL, LINDA J<br>399 SHARON GRANGE ROAD<br>ALIQUIPPA, PA 15001 | P-0034723 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONEYWILL, NOEL P<br>399 SHARON GRANGE ROAD<br>ALIQUIPPA, PA 15001 | P-0034740 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONG, JACK Y<br>3400 FULTON ST APT 5<br>SAN FRANCISCO, CA 94118 | P-0013442 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hong, Jane<br>436 N Oxford Ave #206<br>Los Angeles, CA 90004 | 1816 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HONG, JIM X<br>6522 CHESTERFIELD AVE.<br>MCLEAN, VA 22101 | P-0036576 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONG, KEVIN<br>1783 FOX SPRINGS CIR<br>NEWBURY PARK, CA 91320 | P-0049651 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONG, MELVIN<br>859 WASHINGTON STREET<br>RED BLUFF, CA 96080 | P-0033146 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONG, MICHAEL<br>4016 219TH ST SE<br>BOTHELL, WA 98021 | P-0038146 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONG, SHUNYI<br>34147 AUDEN CT<br>FREMONT, CA 94555 | P-0018221 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONG, WEI<br>313 CANTERBURY LANE<br>SEVERNA PARK, MD 21146 | P-0006697 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HONG, WEI<br>313 CANTERBURY LANE<br>SEVERNA PARK, MD 21146 | P-0006710 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HONG, WEI<br>313 CANTERBURY LANE<br>SEVERNA PARK, MD 21146 | P-0006720 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONJO, SHUKUKO<br>HONJO, KAZUNARI<br>5944 KILLARNEY CIR<br>SAN JOSE, CA 95138 | P-0022478 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONMA, GERALD Y<br>94-615 KAHAKEA ST APT 6H<br>WAIPAHU, HI 96797 | P-0020406 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONN, PAMELA J<br>13204 E. 38TH ST<br>TULSA<br>OKLAHOMA 74134 | P-0030291 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONNAVALLI, POORNIMA S<br>1357 S BLANEY AVE<br>SAN JOSE, CA 95129 | P-0042666 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONORIDEZ, JOE NEIL A<br>HONORIDEZ, MELODEE P<br>18841 TOPHAM ST UNIT 7<br>TARZANA, CA 91335 | P-0023410 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONOUR, KIRK S<br>5320 LEE CIRCLE<br>SHOREWOOD, MN 55331 | P-0019155 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONOUR, KIRK S<br>5320 LEE CIRCLE<br>SHOREWOOD, MN 55331 | P-0019159 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HONSBERG, ROLF<br>2208 ANTIGUA PLACE APT 923<br>KISSIMMEE, FL 34741 | P-0038268 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, ANGELA R<br>4428 HARBOR PLACE DRIVE<br>SHOREVIEW, MN 55126 | P-0013184 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, JAMES C<br>154 SHAW ST.<br>MANCESTER, NH 03104 | P-0024828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, RODERICK J<br>4428 HARBOR PLACE DRIVE<br>SHOREVIEW, MN 55126 | P-0013204 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, SHEILA A<br>4112 NORTHGATE LN<br>CARSON CITY, NV 89706 | P-0036452 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, TONYA<br>TK HOLDINGS INC.<br>P.O. BOX 942<br>STONE MOUNTAIN, GA 30086 | P-0030384 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOD, WINFRED<br>120 OCTAVIA COURT<br>FAYETTEVILLE, GA 302143669 | P-0019603 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOODS, REGINA E<br>400 CHANEY RD<br>#1024<br>SMYRNA, TN 37167 | P-0034235 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOFARD, JENNIFER<br>954 NE 79TH AVE<br>PORTLAND, OR 97213 | P-0033882 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOOGENBOSCH, SHANNON R<br>5763 LA VENTA WAY<br>SACRAMENTO, CA 95835 | P-0017432 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOGENBOSCH, SHANNON R<br>5763 LA VENTA WAY<br>SACRAMENTO, CA 95835 | P-0017436 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, DAWN A<br>2555 LEIGH AVENUE<br>LAS VEGAS, NV 89120 | P-0055902 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, GARY B<br>2313 EVERGREEN ST<br>CARROLLTON, TX 75006 | P-0001420 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, SIMONE D<br>1210 MORDECAI DRIVE<br>RALEIGH, NC 27604 | P-0001356 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKER, TOI D<br>353 N. DESPLAINES ST.<br>APT. 902<br>CHICAGO, IL 60661 | P-0048723 | 12/26/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| HOOKS, COLIN L<br>P O BOX 60095<br>SEATTLE, WA 98160-0095 | P-0035561 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKS, DANYLL R<br>1847 E NANCY LANE<br>PHOENIX, AZ 85042 | P-0018854 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKS, JOHN<br>2855 W. FITCH<br>CHICAGO, IL 60645 | P-0031653 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOKS, LETITIA<br>1619 RONSTAN DRIVE<br>KILLEEN, TX 76549 | P-0001140 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPER, ANGELA<br>HUFF, SHANE<br>931 W. EAST AVE # 18<br>CHICO, CA 95926 | P-0014226 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPER, BRUCE A<br>2527 TURNIPTOWN ROAD<br>ELLIJAY, GA 30536 | P-0037109 | 12/7/2017 | TK Holdings Inc., et al. | $345.00 | | | | | $345.00 |
| HOOPER, BRUCE A<br>2527 TURNIPTOWN ROAD<br>ELLIJAY, GA 30536 | P-0037113 | 12/7/2017 | TK Holdings Inc., et al. | $345.00 | | | | | $345.00 |
| HOOPER, PETER W<br>PO BOX 358801<br>GAINESVILLE, FL 32635 | P-0026773 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOPS, JUDY L<br>1348 CRANBERRY LANE<br>BLACKSBURG, VA 24060 | P-0001414 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, JAY S<br>6832 W. FAIRFIELD AVE.<br>BOISE, ID 83709 | P-0051634 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, JEAN A<br>6930 PINETREE AVE NE<br>CANTON, OH 44721 | P-0045631 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, KELLIE A<br>171 CANYON GREEN PL<br>SAN RAMON, CA 94582 | P-0056309 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOOVER, KELLY J<br>17308 GLENCOE AVE<br>LAKEVILLE, MN 55044 | P-0020405 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, LANCE E<br>P.O. BOX 360<br>ESTACADA, OR 97022 | P-0016995 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, RONALD L<br>HOOVER, PATRICIA A<br>80 ALBRIGHT DRIVE<br>HANOVER, PA 17331 | P-0029156 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOOVER, TIMOTHY L<br>77 RIDGE RD<br>SANDYSON, NJ 07827 | P-0019079 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HOPE, KATHY M<br>42367 W CHAMBERS DR<br>MARICOPA AZ 85138 | P-0027999 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPE, LAWRENCE S<br>4220 S. 4800 W.<br>WEST HAVEN, UT | P-0003493 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPE, STEVEN K<br>218 SHADY OAKS CIR<br>LAKE MARY, FL 32746 | P-0018845 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, BRETT D<br>HOPKINS, NELBY G<br>55 MONTEGO DR.<br>KENNER, LA 70065 | P-0056598 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, BRETT D<br>HOPKINS, NELBY G<br>55 MONTEGO DR.<br>KENNER, LA 70065 | P-0056603 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, DORI S<br>11892 SIDD FINCH STREET<br>WALDORF, MD 20602 | P-0035394 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, ELLOUISE B<br>6315 COLLINA SPRINGS COURT<br>HOUSTON, TX 7704L | P-0041456 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, JAMES C<br>13236 FRANCESKA ROAD<br>APPLE VALLEY, CA 92308 | P-0028463 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, JAMES M<br>515 W. BUFORD ST.<br>GAFFNEY, SC 29341 | P-0003846 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, JANICE L<br>HOPKINS, RAYMOND B<br>107 MOON DR<br>LANGHORNE, PA 19047 | P-0026971 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KAREN L<br>505 MAHOPAC DR<br>RED LION, PA 17356 | P-0032639 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046398 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M<br>2312 STARDUST DRIVE<br>TUSCALOOSA, AL 35405 | P-0046403 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOPKINS, KIMBERLY M 2312 STARDUST DRIVE TUSCALOOSA, AL 35405 | P-0046405 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M 2312 STARDUST DRIVE TUSCALOOSA, AL 35405 | P-0046409 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, KIMBERLY M 2312 STARDUST DRIVE TUSCALOOSA, AL 35405 | P-0046411 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, LAKESH N 9100 W FLAMINGO RD. #1067 LAS VEGAS, NV 89147 | P-0003073 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, LINDA K TWIN CITIES DISABILITY LAW FI 449 SOUTH OWASSO BLVD W ST PAUL, MN 55113 | P-0033866 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, MARK L 121 PILOT HOUSE DR WALLACE, NC 28466 | P-0026572 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HOPKINS, QUINTON HOPKINS, QUINTON Q 314 SOUTHWIND DR MARION, AR 72364-3002 | P-0011879 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HOPKINS, RUSSELL 6020 130TH AVE STANWOOD, MI 49346 | P-0053305 | 12/29/2017 | TK Holdings Inc., et al. | $671.00 | | | | | $671.00 |
| HOPKINS, SHANE 9001 DEER TRAIL MILTON, GA 30004 | P-0037739 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, STEVE 24204 6TH PL W BOTHELL, WA 98021 | P-0040028 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINS, VIRGINIA L 873 E BALTIMORE PIKE STE 351 KENNETT SQUARE, PA 19348 | P-0035420 | 12/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HOPKINSON, ERIC J 5 TWELVE PINES COURT THE WOODLANDS, TX 77381 | P-0036159 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINSON, ERIC J HOPKINSON, ANN REED 5 TWELVE PINES COURT THE WOODLANDS, TX 77381 | P-0036156 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPKINSON, ERIC J HOPKINSON, ANN REED 5 TWELVE PINES COURT THE WOODLANDS, TX 77381 | P-0036166 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPP, TIMOTHY L HOPP, CINDY R 1505 HUNTER LN CLEARWATER, FL 33764 | P-0020510 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPE, AMELIA E 4202 BURGUNDY STREET APT B NEW ORLEANS, LA 70117 | P-0012934 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOPPE, JEFFREY P<br>HOPPE, DAWN M<br>33823 ROSE ST<br>BURLINGTON WI 53105 | P-0013404 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPENRATH, MICHELE A<br>64 SAN JUAN DRIVE<br>SOMERSET, KY 42503 | P-0001242 | 10/21/2017 | TK Holdings Inc., et al. | $715.16 | | | | | $715.16 |
| HOPPER, ALICE A<br>RECK, KLAUS P<br>701 HIDDEN CREEK DRIVE<br>OZARK, MO 65721 | P-0012886 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, ANNE D<br>1740 CHOPIN DRIVE<br>CHARLOTTESVILLE, VA 22903 | P-0008257 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, JANICE S<br>HOPPER, LARRY E<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0024070 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, JR., CHARLES R<br>HOPPER, CYNTHIA A<br>10961 VALLDEMOSA LANE<br>SAN DIEGO, CA 92124-3021 | P-0025466 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, LARRY E<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0023653 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, LARRY E<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0024323 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, STEVEN G<br>349 MURRELLROAD<br>DICKSON, TN 37055 | P-0037510 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPPER, VICTORIA A<br>3015 WEST THORNCREST DRIVE<br>FRANKLIN, WI 531329114 | P-0049392 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPSON, DEBRA F<br>PO BOX 1836<br>HUNTSVILLE, TX 77342-1836 | P-0047012 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOPSON, VIRGINIA<br>8609 ST. LAWRENCE<br>CHICAGO, IL 60619 | P-0017501 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAKUNWETCHANA, JAKARAT<br>803 CAMBRIDGE WAY<br>MCDONOUGH, GA 30253 | P-0004569 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN JR, ROBERT J<br>5583 WATERMAN BLVD<br>UNIT A<br>ST LOUIS, MO 63112 | P-0055485 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, DAVID F<br>3818 1ST AVE<br>SAN DIEGO, CA 92103 | P-0018226 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, DEBORAH L<br>MOORE, WILLIAM K<br>6003 KIRBY ROAD<br>BETHESDA, MD 20817 | P-0049871 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORAN, LORA L<br>HORAN, MICHAEL T<br>980 MCGREGOR ROAD<br>DELAND, FL 32720-4404 | P-0032962 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Horan, Michelle<br>191 Main St.<br>Southborough, MA 01772 | 920 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORAN, REBECCA E<br>1046 VIKING CT<br>BATAVIA, IL 60510 | P-0057061 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORAN, REBECCA E<br>1046 VIKING CT<br>BATAVIA, IL 60510 | P-0057063 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORD, HEATHER M<br>7590 COTTONWOOD AVE<br>HESPERIA, CA 92345 | P-0033877 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOREL, PAULA J<br>PO BOX 1224<br>RANCHO CORDOVA, CA 95741 | P-0040602 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORGAN, SHAUN N<br>120 OLIVE AVE<br>POMPTON LAKES, NJ 07442 | P-0013923 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORII, MARIKO<br>1563 S. MAPLE ST<br>ESCONDIDO, CA 92025 | P-0018301 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORIMOTO, GARY K<br>1562 GLENVILLE DRIVE<br>LOS ANGELES, CA 90035 | P-0044192 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Horist, Michelle J<br>6212 N. Avondale Ave.<br>Chicago, IL 60631 | 1165 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Horist, Michelle J<br>6212 N. Avondale Ave.<br>Chicago, IL 60631 | 1168 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORIZONS MANAGEMENT ASSOC LLC<br>990 WASHINGTON STREET<br>SUITE 212<br>DEDHAM, MA 02026 | P-0039198 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, ANTHONY D<br>1949 E DELTA AVE<br>MESA, AZ 85204-3625 | P-0039726 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, BRADLEY A<br>DUKEHART, COBURN A<br>2813 CENTER AVE.<br>MADISON, WI 53704 | P-0013236 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HORN, CRAIG A<br>740 MICHAELS ROAD<br>TIPP CITY, OH 45371 | P-0029668 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, CRAIG A<br>HORN, TERESA A<br>740 MICHAELS ROAD<br>TIPP CITY, OH 45371 | P-0029782 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, MARK R<br>HORN, AMANDA B<br>1116 OCEAN FOREST LANE<br>SEABROOK ISLAND, SC 29455 | P-0016140 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Horn, Neal D<br>144 Exeter River Landing<br>Exeter, NH 03833-4123 | 802 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HORN, SANYEKA L<br>3512 36TH AVE<br>MERIDIAN, MS 39307 | P-0045273 | 12/22/2017 | TK Holdings Inc., et al. | $38,041.10 | | | | | $38,041.10 |
| HORN, SANYEKA L<br>3512 36TH AVE<br>MERIDIAN, MS 39307 | P-0045332 | 12/22/2017 | TK Holdings Inc., et al. | $22,967.40 | | | | | $22,967.40 |
| HORN, SULIA G<br>5109 GRADY CT<br>FLOWER MOUND, TX 75028 | P-0001180 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, SUSAN D<br>1276 W WILSON AVE<br>COOLIDGE, AZ 85128 | P-0006410 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORN, TERESA A<br>740 MICHAELS ROAD<br>TIPP CITY, OH 45371 | P-0029786 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNAK, MARK R<br>2368 MILL GROVE RD<br>PITTSBURGH, PA 15241 | P-0031857 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNAK, MARK R<br>2368 MILL GROVE RD<br>PITTSBURGH, PA 15241 | P-0031860 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNBERGER, WILLIAM B<br>AMERICAN SHOOTING CENTEE<br>1333 ELDRIDGE PARKWAY #235<br>HOUSTON, TX 77077 | P-0021937 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNBY, TIMOTHY P<br>113 OLD AVERY DR<br>CANTON, GA 30115 | P-0025409 | 11/14/2017 | TK Holdings Inc., et al. | $5,011.00 | | | | | $5,011.00 |
| HORNE, JOHN M<br>1690 RIVERBEND RD<br>ALLENTOWN, PA 18103 | P-0011819 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, CHRISTOPHER<br>HORNER, KIMBERLY S<br>PO BOX 606<br>ELLENSBURG, WA 98926 | P-0022030 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, JANICE<br>1013 W. WATER ST APT. H<br>BELLEFONTE, PA 16823 | P-0037665 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, KIM R<br>HORNER, LYNNETTE L<br>1020 E 4500 S<br>SALT LAKE CITY, UT 84117 | P-0045833 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNER, LESLIE A<br>946 HALFMOON ST.<br>BELLEFONTE, PA 16823 | P-0012807 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNETT, MARK ADRIAN<br>5340 BANNERMAN DR. NW<br>CALGARY, AB T2L1W2<br>CANADA | P-0033034 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORNICK, ROSEMARY K<br>1500 ORCHARD DRIVE<br>CEDAR FALLS, IA 50613 | P-0043411 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORNIG, PATRICK R<br>12 HEATHER CIRCLE<br>MERRIMAC, MA 01860 | P-0007002 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORNIN, JOSEPH E<br>HORNIN, DONNA M<br>26 BROOKDALE DRIVE<br>GREENSBURG, PA 15601 | P-0037232 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORNIN, JOSEPH E<br>HORNIN, DONNA M<br>26 BROOKDALE DRIVE<br>GREENSBURG, PA 15601 | P-0037306 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORNING, JAMES J<br>6 TUFTS LANE<br>NEWARK, DE 19711 | P-0049106 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORNING, NICHOLAS C<br>HORNING, LAURA B<br>W4481 DOGWOOD LANE<br>FOND DU LAC, WI 54937 | P-0015475 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORNING, WILLIAM A<br>738 WOODWIND PL<br>WALNUT CREEK, CA 94598 | P-0025708 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORNS, J SCOTT<br>2513 WEBBER STREET<br>SARASOTA, FL 34239 | P-0003507 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORNSBY-MONROE, TERESA G<br>3900 MARY'S CREEK DR<br>BENBROOK, TX 7 | P-0053477 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hornung, Bernadette<br>3175 Pisgah Rd<br>Troy, PA 16947 | 4309 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOROWITZ, ADAM D<br>3061 NORTH 35 STREET<br>HOLLYWOOD, FL 33021 | P-0007293 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOROWITZ, MARC D<br>305 SECOND AVENUE<br>MASSAPEQUA PARK, NY 11762 | P-0052797 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORR, WENDY L<br>22 BROOK RD<br>SOUTHBRIDGE, MA 01550 | P-0008508 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORRIGAN, JANET C<br>12 CROSS STREET<br>YORK BEACH, ME 03910 | P-0048674 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORSEY, JAMES A<br>NO ADDRESS PROVIDED | P-0011323 | 10/31/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| HORSLEY, CHARLENE E<br>207 SUMMER LANE<br>MONCKS CORNER, SC 29461 | P-0054253 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORSLEY, CHARLENE E<br>207 SUMMER LANE<br>MONCKS CORNER, SC 29461 | P-0054254 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORSLEY, JULIE E<br>32019 ASHTON LN<br>PINEHURST, TX 77362 | P-0003191 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HORSLEY, KRYSTAL R<br>207 SUMMER LANE<br>MONCKS CORNER, SC 29461 | P-0054255 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORSMAN JR, JOHN P<br>HORSMAN, SUSAN K<br>9240 MELBOURNE DR<br>COLORADO SPRINGS, CO 80920 | P-0044788 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORST, BRIAN W<br>2821 4TH AVE WEST<br>GLADSTONE, MI 49837 | P-0040722 | 12/15/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| HORSZOWSKI, ZDZISLAW<br>4229 N MEADE AVE<br>CHICAGO, IL 60634-1521 | P-0010902 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORSZOWSKI, ZDZISLAW<br>4229 N MEADE AVE<br>CHICAGO, IL 60634-1521 | P-0010910 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTMAN, WILLIAM B<br>HORTMAN, SARAH B<br>16529 HOLMES STREET<br>OMAHA, NE 68135 | P-0014413 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTMAN, WILLIAM B<br>HORTMAN, SARAH B<br>16529 HOLMES STREET<br>OMAHA, NE 68135 | P-0014417 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, ANDREW W<br>5608 WILDFLOWER CT<br>MINT HILL, NC 28227 | P-0039957 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DAVID M<br>1045 COUNTY ROAD 3210<br>MOUNT PLEASANT, TX 75455 | P-0035564 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DAVID M<br>1045 COUNTY ROAD 3210<br>MT. PLEASANT, TX 75455 | P-0002611 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DENISE L<br>6063 WEST FAIRLANE CT<br>BATON ROUGE, LA 70812 | P-0056100 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DENNIS R<br>HORTON, JANET M<br>1704 KRUGER DRIVE<br>MODESTO, CA 95355 | P-0014672 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, DOREEN M<br>PO BOX 121<br>DALTON, MA 01227 | P-0007253 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, ELYSE L<br>1059 OCEAN HEIGHTS AVE<br>#1022<br>EGG HARBOR TWP, NJ 08234 | P-0020980 | 11/9/2017 | TK Holdings Inc., et al. | $1,750.00 | | | | | $1,750.00 |
| HORTON, GERRY L<br>110 RIDGE BEND DR.<br>EAST PEORIA, IL 61611 | P-0024467 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, GREG<br>31 PERSEVERANCE ST<br>MT PLEASANT, SC 29464 | P-0053600 | 1/2/2018 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| HORTON, JULIE Y<br>2814 VINEYARD AVENUE<br>LOS ANGELES, CA 90016 | P-0053054 | 12/27/2017 | TK Holdings Inc., et al. | $39,000.00 | | | | | $39,000.00 |
| HORTON, LYNN T<br>LUCIDO, KATHLEEN M<br>59 ESSEX STREET<br>SAN ANSELMO, CA 94960 | P-0011156 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HORTON, LYNN T<br>LUCIDO, KATHLEEN M<br>59 ESSEX STREET<br>SAN ANSELMO, CA 94960 | P-0011162 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, STEPHANIE M<br>1584 MUNGO RD<br>LANCASTER, SC 29720 | P-0050741 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTON, TERRENCE P<br>162 BREEZE AVE.<br>RONKONKOMA, NY 11779 | P-0008004 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORTRY, ALLEN L<br>519 S RESH ST<br>ANAHEIM, CA 92805 | P-0031567 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORVATE, LORI J<br>488 MCCARTHY DR S<br>HARTFORD, WI 53027 | P-0044303 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORVITZ, TOBY L<br>1508 VIVIAN LANE<br>LOUISVILLE, KY 40205 | P-0002048 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, DANA E<br>1289 CARDINAL DRIVE<br>PITTSBURGH, PA 15243 | P-0025079 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, GARY J<br>70 RAINBOW DR<br>ROCHESTER, NY 14622-1018 | P-0025919 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, JEAN E<br>70 RAINBOW DR<br>ROCHESTER, NY 14622-1018 | P-0026031 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HORWITZ, ROBERT M<br>10003 HART AVE.<br>HW, MI 48070 | P-0026649 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Horwitz, Scott<br>2020 Stockton Dr<br>Sanford, FL 32771 | 1275 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOSAMANE, KANTARAJ P<br>2816 LAURELGATE DR<br>DECATUR, GA 30033 | P-0034264 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSAMANE, KANTARAJ P<br>2816 LAURELGATE DR<br>DECATUR, GA 30033 | P-0034298 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSCHIET, KATHY<br>1049 SUMMERWOOD DRIVE<br>FREMONT, NE 68025 | P-0053248 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSCHIET, MATTHEW<br>1049 SUMMERWOOD DRIVE<br>FREMONT, NE 68025 | P-0053249 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSE, ROTISHA S<br>1777 RUBE SMITH RD<br>CANMER, KY 42722 | P-0002249 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSEA, KELLEY D<br>6822 S. 29TH LANE<br>PHOENIX, AZ 85041 | P-0011327 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOSETH, TAMARA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026833 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Hosey, David A<br>253 Overbeck Lane<br>Romance, AR 72136 | 1775 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOSEY, STANLEY K<br>3441 CHILDRESS ST.<br>FORT WORTH, TX 76119 | P-0029825 | 11/21/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOSEY, VALERIE G<br>3441 CHILDRESS ST.<br>FORT WORTH, TX 76119 | P-0029690 | 11/21/2017 | TK Holdings Inc., et al . | $1,000.00 | | | | | $1,000.00 |
| HOSFORD, CARL W<br>462 CARSON WAY<br>PADUCAH, KY 42003 | P-0026582 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOSHELL, TERRI G<br>2S100 ROXBURY CT<br>WARRENVILLE, IL 60555 | P-0008713 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOSIER, FORREST W<br>450 SE LACREOLE DR.<br>UNIT 68<br>DALLAS, OR 97338 | P-0055221 | 1/19/2018 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOSILYK, RANDALL E<br>9 BRECKENRIDGE DRIVE<br>BILLERICA, MA 01821 | P-0021441 | 11/10/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOSKINS, DALE F<br>HOSKINS, MICHELLE L<br>1030 GREEN VALLEY CIRCLE<br>LAKE ARIEL, PA 18436 | P-0049222 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOSKINS, DALE F<br>HOSKINS, MICHELLE L<br>1030 GREEN VALLEY CIRCLE<br>LAKE ARIEL, PA 18436 | P-0049243 | 12/27/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOSKINS, DARRELL W<br>805 BRADYVILLE PIKE<br>APT 120S<br>MURFREESBORO, TN 37130 | P-0017677 | 11/6/2017 | TK Holdings Inc., et al . | $21,000.00 | | | | | $21,000.00 |
| HOSKINS, DEANNA R<br>3650 S GLEBE RD<br>UNIT 1146<br>ARLINGTON, VA 22202 | P-0008021 | 10/28/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOSKINS, DEANNA R<br>3650 S GLEBE RD<br>UNIT 1146<br>ARLINGTON, VA 22202 | P-0008236 | 10/29/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOSKINS, MARISA G<br>5121 FRANCIS STREET<br>OCEANSIDE, CA 92057 | P-0033776 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOSKINS, MARISA<br>5121 FRANCIS ST.<br>OCEANSIDE, CA 92057 | P-0033770 | 11/30/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOSKINS, MILTON<br>40012 AMBER COVE<br>HAMILTON, MS 39746 | P-0011789 | 11/1/2017 | TK Holdings Inc., et al . | $6,500.00 | | | | | $6,500.00 |
| HOSKINS, SHARON<br>3699 BIG WALNUT DR<br>GROVEPORT, OH 43125 | P-0035435 | 12/4/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| HOSKINS, TISH R<br>1406 SW 82ND TERRACE<br>NORTH LAUDERDALE, FL 33068 | P-0002972 | 10/24/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOSKINSON, KEVIN E<br>1725 FLUORSHIRE DR<br>BRANDON, FL 33511 | P-0041231 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSLER, KAYLA M<br>KAYLA HOSLER<br>22137 WALKER SOUTH ROAD LOT64<br>DENHAM SPRINGS, LA 70726 | P-0030717 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSPEDALES, CHRISTINA E<br>800 S BREA BLVD, APARTMENT 40<br>BREA, CA 92821 | P-0020730 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSS, ROBERT S<br>HOSS, SHARON M<br>6 RISING MOON TRAIL<br>ORMOND BEACH, FL 32174 | P-0034067 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSSEINI, NIKA K<br>1004 HAMPSTEAD LANE<br>ORMOND BEACH, FL 32174 | P-0030503 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSSEINIPOUR, MORTEZA S<br>3883 HABITAT DR<br>COLUMBUS, OH 43228 | P-0002393 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOST, ADRIENNE M<br>707 MCDADE ST<br>CRENSHAW, MS 38621 | P-0026590 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSTETLER, KARIN R<br>HOSTETLER, RICHARD L<br>39 7TH ST<br>UNIONTOWN, PA 15401 | P-0036095 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOSTETTER, JACOB F<br>12125 MEADOW POST LANE<br>CHARLOTTE, NC 28269 | P-0015289 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hoston, Caroline<br>196 East Rockhill Drive<br>Americus, GA 31719 | 438 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hotaling, Anne<br>3645 Schoharie Turnpike<br>Delanson, NY 12053 | 1788 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOTALING, SCOTT<br>229 CHURCH ST<br>NORTH ADAMS, MA | P-0009533 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOTALING, SHEILA<br>229 CHURCH ST<br>NORTH ADAMS, MA 01247 | P-0009519 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOTCHKISS, GERALD E<br>HOTCHKISS, SHIREEN J<br>1019 DARLINGTON ST<br>COLUMBIA, SC 29201 | P-0050994 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOTON, BILL<br>HORTON LAW FIRM<br>111 CHAMPIONS<br>ROGERS, AR 72758 | P-0023882 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOTTLE, STACIA P<br>4015 W KNIGHTS GRIFFIN RD<br>PLANT CITY, FL 33565 | P-0000535 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOTZ, MARK J<br>540 S. CRANBROOK CROSS<br>BLOOMFIELD HILLS, MI 48301 | P-0037154 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOU, KELLY L<br>9100 LYNCHBURG CT<br>FAIRFAX, VA 22032 | P-0012193 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOU, ZHENTAO<br>117 UNIVERSITY PARK<br>ROCHESTER, NY 14620 | P-0023040 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Houberg-Lawton, Mark R.<br>9076 S Enchanted Oak Ln<br>Sandy , UT 84094-3079 | 5071 | 12/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUCHINS, BRAD L<br>303 RS CR 4325<br>EMORY, TX | P-0003237 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUCHINS, HEATHER M<br>303 RS CR 4325<br>EMORY, TX | P-0003244 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUCK, ANGELA D<br>5805 FURNACE BROOK DRIVE<br>ELDERSBURG, MD 21784 | P-0018438 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUCK, ARIELLE E<br>BOYER, MELANIE A<br>2 WHITETAIL LANE<br>DUNCANNON, PA 17020 | P-0042461 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUCK, ROBERT C<br>HOUCK, PATRICIA F<br>213 GREENSHIRE DRIVE<br>LEAGUE CITY, TX 77573 | P-0052268 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUCK, ROBERT C<br>HOUCK, TRICIA F<br>213 GREENSHIRE DRIVE<br>LEAGUE CITY, TEXAS 77573 | P-0047031 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUCK, TIMOTHY R<br>308 GRINGLEY HILL ROAD<br>FORT MILL, SC 29708 | P-0003916 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUDE, DAVID D<br>HOUDE, KAREN A<br>3177 AUTUMN VIEW LANE<br>METAMORA, MI 48455 | P-0020500 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUDE, LEE<br>4605 S FRANK SMITH RD<br>CHASE, MI 49623 | P-0040846 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUDER, DANIEL S<br>1026 ROUTE 63<br>WESTMORELAND, NH 03467 | P-0032309 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Houge, Michele<br>821 Kingswood Path<br>Middletown, DE 19709 | 3811 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUGH, EDWARD P<br>117 EDGEMERE RD<br>PAWTUCKET, RI 02861 | P-0008235 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUGH, JAMES G<br>8203 SW 26 PLACE<br>DAVIE, FL 33328 | P-0036420 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUGH, SHANNON M<br>7758 HURON RIVER DR<br>DEXTER, MI 48130 | P-0036314 | 12/5/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOUGH, TREVOR D<br>7758 HURON RIVER DR<br>DEXTER, MI 48130 | P-0036319 | 12/5/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HOUGHTON, CRAIG A<br>HOUGHTON, CARMELLA S<br>3730 SINCLAIR SHORES RD.<br>CUMMING, GA 30041 | P-0044439 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUGHTON, DONNA C<br>156 DOE TRAIL<br>WINCHESTER, VA 22602 | P-0049816 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUGHTON, DONNA C<br>156 DOE TRAIL<br>WINCHESTER, VA 22602 | P-0049840 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hough-Woods, Bridgette<br>3675 Fiddlers Glenn Court<br>Winston Salem, NC 27127 | 1664 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUK, ERIC W<br>3626 N. SADLER DR.<br>SANFORD, MI 48657 | P-0023767 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUK, SUSAN J<br>1184 BRAE COURT<br>FOLSOM, CA 95630-6110 | P-0030312 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOULDITCH, JENNY<br>HOULDITCH, KEN<br>455 ARABIAN DRIVE<br>LINDEN, AL 36748 | P-0042343 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOULE, KEITH M<br>10020 WATER FERN CIRCLE<br>CLERMONT, FL 34711 | P-0048961 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUNGBEDJI, MARLENE<br>5101 RIVER RD<br>BETHESDA, MD 20816 | P-0043265 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUPT, REX A<br>HOUPT, CHRISTINE R<br>887 DARTMOOR CIRCLE<br>NOKOMIS, FL 34275 | P-0009090 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSE, ANNE M<br>6323 QUAIL STREET<br>HASLETT, MI 48840-8934 | P-0020567 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSE, CRYSTAL<br>9707 LONG MEADOW DR<br>TAMPA, FL 33615 | P-0053625 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| House, Pamela R<br>829 Nicolet Ave<br>Green Bay, WI 54304 | 3934 | 12/7/2017 | TK Holdings Inc. | $7,200.00 | $0.00 | | | | $7,200.00 |
| HOUSE, TRACIE L<br>7034 CABLE RD<br>CABLE, OH 43009 | P-0053833 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSE, TRACIE L<br>7034 CABLE RD<br>CABLE, OH 43009 | P-0053909 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSEHOLDER, KEVIN L<br>5923 OAK MILL TERRACE<br>PALMETTO, FL 34221 | P-0019536 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSEMAN, PAUL M<br>5501 NW CIMARRON DRIVE<br>PARKVILLE, MO 64152 | P-0041981 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOUSHMANDZADEH, NASIM<br>375 CENTRAL AVE. #166<br>RIVERSIDE, CA 92507 | P-0036925 | 12/5/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| HOUSMAN, KIMBERLY C<br>83 BROOKSHIRE DRIVE<br>WARRENTON, VA 20186 | P-0026254 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON FLAME HARDENING COMPA<br>43554 RIVERBEND BLVD.<br>CLINTON TWP., MI 48038 | P-0038966 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON, AMY L<br>HOUSTON, BRAD R<br>5383 AINSLEY DR.<br>WESTERVILLE, OH 43082 | P-0029593 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON, ASHLEY N<br>23745 AL HWY 25 N<br>THOMASTON, AL 36783 | P-0021366 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Houston, Carl<br>3067 Courtland Circle<br>Baton Rouge, LA 70814 | 1194 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOUSTON, CHE' W<br>1335 E 60TH ST<br>LONG BEACH, CA 90805 | P-0052550 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON, DONALD P<br>166 WINDY ACRES DRIVE<br>TRENTON, GA 30752 | P-0003559 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON, EMILY<br>16154 OLD WATERFORD RD<br>PAEONIAN SPRINGS, VA 20129 | P-0027613 | 11/17/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| HOUSTON, KELLY S<br>1731 NW 27TH TERRACE<br>FT LAUDERDALE, FL 33311 | P-0051647 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON, KELLY S<br>1731 NW 27TH TERRACE<br>FT LAUDERDALE, FL 33311 | P-0053001 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON, KYLE D<br>12004 SE 276TH PL<br>KENT, WA 98030 | P-0023247 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON, LARRY R<br>HOUSTON, JOYCE E<br>2516 BERKLEY STREET<br>TEMPLE HILLS, MD 20748 | P-0037486 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON, MICHAEL L<br>HOUSTON, MELISSA J<br>322 HOLLY STREET<br>DESTIB, FL 32541 | P-0023551 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON, RASHARD D<br>2350 DWIGHT RD # 7<br>MEMPHIS, TN 38114 | P-0014309 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUSTON, RASHARD<br>2350 DWIGHT RD #7<br>MEMPHIS, TN 38114 | P-0032051 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOUTSMA, ADRIANUS J<br>HOUTSMA, EVELYN M<br>6325 OAK VIEW DRIVE<br>CUMMING, GA 30041-4727 | P-0027641 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOVANEC, JOHN D<br>4 CURRY CT<br>TURTLE CREEK, PA 15145-1007 | P-0011286 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOVELSON, ROBERT S<br>5806 S THUNDER LK DR NE<br>REMER, MN 56672 | P-0028629 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOVEN, ASHLEY C<br>11920 ALABASTER DR.<br>DAPHNE, AL 36526 | P-0017610 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOVER, CAPRICE B<br>29 GRISWOLD DRIVE<br>RUTLAND, VT 05701 | P-0004289 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOVER, PHILIP<br>P.O.BOX 1008<br>WESTON, CT 06883-0008 | P-0010799 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOVIS, JACK L<br>LARRY HOVIS, JACK<br>10090 DAYFLOWER DR.<br>TWINS BURG, OH 44087 | P-0041752 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOVSEPIAN, VIOLETTE H<br>P.O. BOX 5846<br>GLENDALE, CA 91221 | P-0047461 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Howard and Howard Attorneys PLLC<br>Attn: Lisa S. Gretchko<br>450 W. 4th Street<br>Royal Oak, MI 48067-1483 | 2743 | 11/16/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Howard and Howard Attorneys PLLC<br>Attn: Lisa S. Gretchko<br>450 W. 4th Street<br>Royal Oak, MI 48067-1483 | 2945 | 11/17/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HOWARD- GM, INC. D/B/A BOB HO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049388 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD IV, IRVIN A<br>824 N 74TH ST<br>EAST ST LOUIS, IL 62203 | P-0058160 | 7/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, ALLISON<br>PO BOX 6156<br>JACKSONVILLE, FL 32236 | P-0050561 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, AMANDA J<br>950 W TRENTON AVE UNIT 1354<br>MORRISVILLE, PA 19067 | P-0020380 | 11/8/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| HOWARD, AMANDA<br>950 W TRENTON AVE UNIT 1354<br>MORRISVILLE, PA 19067 | P-0020375 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, ANDRE L<br>12368 APPALOOSA COURT<br>GRASS VALLEY, CA 95949 | P-0036454 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, ANDREW<br>1200 OREGANUM CT.<br>BELCAMP, MD 21017 | P-0029867 | 11/21/2017 | TK Holdings Inc., *et al*. | $22,000.00 | | | | | $22,000.00 |
| HOWARD, ANDREW<br>1200 ORGANUM CT.<br>BELCAMP<br>BELCAMP, MD 21017 | P-0020554 | 11/9/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, ANGELA K<br>311 BIRCH DRIVE<br>FRANKFORT, KY 40601 | P-0003333 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, ANNE R<br>HOWARD, JEREMY J<br>7752 N. INDIAN LAKE DR.<br>SCOTTS, MI 49088 | P-0028836 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, ANTHONY L<br>5832 CHRISTIE AVE SE<br>KENTWOOD, MI 49508 | P-0013258 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, BRITTA N<br>100 WOODLAND KNOLLS DR APT 33<br>MOUNDSVILLE, WV 26041 | P-0037615 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Howard, Carl T<br>7781 Lindell Lane<br>Powell, OH 43065 | 336 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD, CAROL L<br>8150 BOLD FORBES CT<br>INDIANAPOLIS, IN 46217 | P-0038319 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, CARRIE M<br>906 GRANVIEW DR<br>LEWISVILLE, TX 75067-7494 | P-0011086 | 10/31/2017 | TK Holdings Inc., *et al*. | $400.00 | | | | | $400.00 |
| HOWARD, CHARLES W<br>151 BELLINGTON DRIVE<br>MCDONOUGH, GA 30253 | P-0005000 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, CHRISTINE B<br>5095 LAKEVIEW DR<br>POWELL, OH 43065 | P-0052723 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, CHRISTINE M<br>4909 W JOSHUA BLVD. 2040<br>CHANDLER, AZ 85226 | P-0004941 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, CHRISTINE P<br>HOWARD, PAUL B<br>6733 W FOREST VIEW LANE<br>NILES, IL 60714-4055 | P-0014089 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, DAWAYLLA L<br>2301 COTTON FLAT ROAD<br>UNIT A1<br>MIDLAND, TX 79701 | P-0048035 | 12/26/2017 | TK Holdings Inc., *et al*. | $16,452.00 | | | | | $16,452.00 |
| HOWARD, DIANE E<br>8919 WESTWOOD DRIVE<br>ORLAND HILLS, IL 60487 | P-0043308 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, ELMER J<br>3515 E BELL RD<br>APT. 278<br>PHOENIX, AZ 85032 | P-0039740 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, JACQUELINE D<br>4517 S VINCENNES AVE<br>CHICAGO, IL 60653 | P-0046842 | 12/26/2017 | TK Holdings Inc., *et al*. | $7,792.09 | | | | | $7,792.09 |
| HOWARD, JASMINE R<br>10220 FOOTHILL BLVD #8204<br>RANCHO CUCAMONGA, CA 91730 | P-0020391 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD, JEREMY J<br>7752 N. INDIAN LAKE DR.<br>SCOTTS, MI 49088 | P-0028834 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, JERUSALEM T<br>636 FOXWOOD DRIVE<br>GLEN BURNIE, MD 21060 | P-0008850 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, JOSEPH F<br>2126 CHIANTI DRIVE<br>SANTA ROSA, CA 95403 | P-0035578 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Howard, Joyce A<br>P.O. Box 7012<br>Belle Chasse, LA 70037-7012 | 3919 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOWARD, KEISHA<br>POST OFFICE BOX 975<br>STATESBORO, GA 30459 | P-0034411 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, KEOSHA<br>3015 AVE D<br>BIRMINGHAM, AL 35218 | P-0058356 | 11/26/2018 | TK Holdings Inc., et al. | $3,400.00 | | | | | $3,400.00 |
| HOWARD, LAWANDA K<br>16307 BRUSH MEADOWS CT.<br>SUGAR LAND, TX 77498 | P-0039106 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MARCUS J<br>2628 KIRK RD<br>DURHAM, NC 27705 | P-0051237 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MARIANNE<br>3 SEAL HARBOR RD<br>UNIT 843<br>WINTHROP, MA 02152 | P-0008177 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MICHAEL B<br>560 WALKER ST. NE<br>CLEVELAND, TN 37311 | P-0021704 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, MICHAEL B<br>560 WALKER ST. NE<br>CLEVELAND, TN 37311 | P-0029036 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, NANCY E<br>29 N GRACE LANE NO 103<br>COLUMBIA, MO 65201 | P-0010424 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, PAMELA J<br>1312 CEDAR RIVER ROAD<br>INDIAN LAKE, NY 12842 | P-0028895 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, PAMELA J<br>1312 CEDAR RIVER ROAD<br>INDIAN LAKE, NY 12842 | P-0028896 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, QUIANA<br>5385 CHILLUM PL NE<br>WASHINGTON, DC 20011 | P-0045965 | 12/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HOWARD, QUIANA<br>5385 CHILLUM PL NE<br>WASHINGTON, DC 20011 | P-0045969 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, RONALD M<br>2801 DELTA ST.<br>LANSING, MI | P-0014547 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, RONNIE J<br>1000 WESLEY TRCE<br>BIRMINGHAM, AL 35242 | P-0033793 | 11/30/2017 | TK Holdings Inc., et al. | $10,800.59 | | | | | $10,800.59 |
| Howard, Rufus F<br>417 N Road 52<br>Pasco, WA 99301 | 1240 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD, SHERLYN<br>1224 CRESTED VIEW DR.<br>ST. LOUIS, MO 63146 | P-0036523 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SHERLYN<br>1224 CRESTED VIEW DR.<br>ST. LOUIS, MO 63146 | P-0036526 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SHERYL M<br>806 AUSTERLITZ STREET<br>NEW ORLEANS, LA 70115 | P-0025670 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SUSAN M<br>427 WAKEFIELD ST.<br>LOVELAND, OH 45140 | P-0000429 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, SYLVIA M<br>5673 SILVER SPURS LANE<br>GALLOWAY, OH 43119 | P-0033357 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TERESA D<br>2628 KIRK RD<br>DURHAM, NC 27705 | P-0051166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TIFFANY M<br>136 LIGHTHOUSE DRIVE<br>PORTSMOUTH, VA 23703 | P-0009570 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TRACI<br>PO BOX 81984<br>LAS VEGAS, NV 89180 | P-0046606 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, TRACIE L<br>403 GADD ROAD<br>CHATTANOOGA, TN 37415 | P-0017487 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD, WILLIAM M<br>906 GRANVIEW DR<br>LEWISVILLE, TX 75067 | P-0011075 | 10/31/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| HOWARD, WILLIAM M<br>906 GRANVIEW DR<br>LEWISVILLE, TX 75067-7494 | P-0010969 | 10/31/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| HOWARD, WILLIAM T<br>11119 DEDE DRIVE<br>GULFPORT MS 39503 | P-0049164 | 12/27/2017 | TK Holdings Inc., et al. | $1,465.00 | | | | | $1,465.00 |
| HOWARD-DCIII, LLC D/B/A SOUTH<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058248 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD-DCIII, LLC D/B/A SOUTH<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049360 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD-GM II, INC. D/B/A SMIC<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058251 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD-GM II, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048555 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWARD-GM, INC. D/B/A BOB HOW<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058346 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWARD-H, INC. D/B/A BOB HOWA<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058343 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD-H, INC.D/B/A BOB HOWAR<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051298 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD-HA, INC. D/B/A BOB HOW<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058347 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD-HA, INC. D/B/A BOB HOW<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049869 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD-SB, INC. D/B/A BMW OF<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058340 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARD-SB, INC. D/B/A BMW OF<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050218 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWARTH, JOHN A<br>HOWARTH, MARY L<br>15820 S EDEN DR<br>EDEN PRAIRIE, MN 55346 | P-0029754 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWDEN, LAURA C<br>916 HEAVER CLOSE<br>CHADDS FORD, PA 19317 | P-0030082 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWE, BRAD A<br>7524 BRIDGE ST<br>ALEXANDRIA, PA 16611 | P-0031642 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWE, BRENDA<br>HOWE, CATHERINE<br>20 BIG ROCK LANE<br>TRUSSVILLE, AL 35173 | P-0001152 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWE, CHAUNTAE R<br>27247 DETROIT ROAD<br>WESTLAKE, OH 44145 | P-0051489 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWE, IAIN A<br>11221 BLAIRVIEW LANE<br>AUSTIN, TX 78748 | P-0005598 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWE, ROBERT L<br>4581 PARKRIDGE ROAD<br>SACRAMENTO, CA 95822 | P-0050646 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWE, ROBERT L<br>4581 PARKRIDGE ROAD<br>SACRAMENTO, CA 95822 | P-0050787 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWE, RONALD L<br>18 SOUTH AVE<br>DANBURY, CT 06810 | P-0041275 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWE, SANDRA L<br>1133 SIR GALAHAD DRIVE<br>CHESAPEAKE, VA 23323 | P-0007744 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWE, SHARON L<br>4852 CAPRON STREET<br>NEW PORT RICHEY, FL 34653 | P-0051431 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWE, STEVE L<br>HOWE, LAURA L<br>16203 7TH AVE CT E<br>TACOMA, WA 98445 | P-0019748 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWE, THOMAS J<br>97 WINDSOR STREET<br>ENFIELD, CT 06082 | P-0004966 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWEL, JAMES E<br>605 SAUNDERS ROAD<br>GATES, NC 27937 | P-0052670 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL TWP UTILITIES<br>3525 BYRON ROAD<br>HOWELL, MI 48855 | 240 | 10/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HOWELL, BARBARA<br>9205 SCHENCK STREET<br>BROOKLYN, NY 11236 | P-0048866 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, DALIA J<br>4942 HERITAGE CROSSING DR. SW<br>POWDER SPRINGS, GA 30127 | P-0031342 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, DAVID B<br>1133 H STREET<br>RAMONA, CA 92065 | P-0027776 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, DORIS K<br>1735 N. LARRABEE STREET<br>CHICAGO, IL 60614 | P-0019532 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, ELIZABETH D<br>511 25TH AVE E<br>BRADENTON, FL 34208 | P-0000190 | 10/19/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HOWELL, ELIZABETH D<br>511 25TH AVE E<br>BRADENTON, FL 34208 | P-0053387 | 12/30/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HOWELL, HELEN M<br>877 THORN ST<br>RAHWAY, NJ 07065 | P-0039220 | 12/11/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| HOWELL, IAN L<br>3702 BRANDYWINE DRIVE<br>GREENSBORO, NC 27410 | P-0057892 | 4/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, JAMES E<br>1425 57TH STREET<br>SACRAMENTO, CA 95819 | P-0032777 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, JAMES E<br>1425 57TH STREET<br>SACRAMENTO, CA 95819 | P-0032869 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, JAMIE<br>22462 SR - 253<br>HACKLEBURG, AL 35564 | P-0028451 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, JASMINE<br>HOWELL, JASMINE A<br>1150 BROOKSIDE DR. APT 608<br>SAN PABLO | P-0056076 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWELL, JASMINE<br>HOWELL, JASMINE A<br>TK HOLDINGS<br>1150 BROOKSIDE DR. APT 608<br>SAN PABLO, CA 94806 | P-0053198 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, JOHN C<br>12708 OLD SPANISH TRL<br>SAN ANTONIO, TX 78233 | P-0011375 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, JOHNNY<br>2818 WEST 83RD. ST<br>CHICAGO, IL 60652 | P-0009932 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, MIDORI<br>146 WASHINGTON STREET<br>LODI, NJ 07644 | P-0015108 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, ROGER W<br>HOWELL, MARIANNE E<br>24409 MADEWOOD AVE<br>LEESBURG, FL 34748-7878 | P-0053770 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, SANDRA L<br>8724 POST OAK CEMETARY RD<br>MONTGOMERY, TX 77356 | P-0055246 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, SUSAN M D<br>1431 MARYLAND AVENUE<br>WOODBRIDGE, VA 22191 | P-0010621 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWELL, ULANDUS<br>5385 FINCHWOOD AVENUE<br>MEMPHIS, TN 38115-3619 | P-0032010 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWERTON, EDWARD A<br>2075 53 AVENUE<br>VERO BEACH, FL 32966 | P-0043044 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWERTON, JEREMY D<br>6504 E LINCOLN ST<br>WICHITA, KS 67207 | P-0054958 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWERTON, WENDY<br>HOWERTON, KEVIN<br>707 ZUNI RD SE<br>RIO RANCHO, NM 87124 | P-0017056 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWES, JANET M<br>11-J QUEEN TERRACE<br>SOUTHIGTON, CT 06489 | P-0049557 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWINGTON, MICHELLE C<br>1349 CORNISH MOUNTAIN CHUCH<br>ROAD SE<br>OXFORD, GA 30054 | P-0022909 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWLAND TRUSTEE, MORRIS A<br>HOWLAND TRUSTEE, SHARON T<br>15910 SE 42ND PLACE<br>BELLEVUE, WA 98006-1816 | P-0034433 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWLAND, ALEXANDER L<br>4160 VERNA DR.<br>BROOKFIELD, WI 53045 | P-0006769 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWLAND, CONSTANCE<br>336 AVERY ROAD<br>KERRVILLE, TX 78028 | P-0003915 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HOWLETT, CATHERINE A<br>9 ROBINSON ROAD<br>CHICHESTER, NH 03258 | P-0008354 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOWLETT, JANIS E<br>HOWLETT, WILLIAM W<br>13200 WEST PARKER ROAD<br>CRETE, NE 68333 | P-0025751 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLETT, JOHN L<br>9 ROBINSON RD<br>CHICHESTER, NH 03258 | P-0008365 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWLEY, CAROL A<br>3100 IMPERIAL WAY<br>#9<br>CARSON CITY, NV 89706 | P-0022054 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWSE, KAMERON J<br>1203 SABINE BROOK WAY<br>HOUSTON, TX 77073 | P-0019593 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWZE, FRANCES C<br>1 HAMMETT POND CT<br>GREER, SC 29650 | P-0043448 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWZE, JUANITA<br>14 OLD HIGHWAY 45 LOOP RD<br>WAYNESBORO, MS 39367 | P-0014524 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOWZE, JUANITA<br>14 OLD HIGHWAY 45 LOOP RD<br>WAYNESBORO, MS 39367 | P-0014682 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOXHA, ALTIANA<br>118 16TH AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0039120 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOY, SHELRINE<br>19284 E WARREN PL<br>AURORA, CO 80013 | P-0055263 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYER, MARK P<br>115 NORTH FORD<br>ANAMOSA, IA 52205 | P-0038188 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYLE, VIRGINIA J<br>205 CROSSING AVE<br>BELMONT, NC 28012 | P-0042825 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYNOSKI, CRIS E<br>27551 ASCOT ST<br>WESLEY CHAPEL, FL 33544 | P-0007223 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hoyt, Jackline<br>Child & Jackson<br>A Professional Law Corporation<br>101 Parkshore Drive, Ste., 205<br>Folsom, CA 95630 | 3048 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HOYT, PEGGY A<br>144 MADISON DRIVE<br>BRISTOL, CT 06010 | P-0031725 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT, RICHARD P<br>HOYT, MARY J<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0047986 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT, RICHARD P<br>HOYT, MARY J<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0048030 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HOYT, RICHARD P<br>HOYT, MARY P<br>5042 PRINCETON AVENUE<br>WESTMINSTER, CA 92683-2749 | P-0048005 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOYT-HASS, KAREN L<br>604 EAST WEBER DR #21<br>TEMPE, AZ 85281 | P-0004188 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HOZDISH, ROBERT<br>18214 AIRPORT RD<br>FRASER, MI 48026 | P-0024679 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HOZNEK, TAMAS<br>1031 RUDDER LANE<br>FOSTER CITY, CA 94404 | P-0033739 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRABOSKY, DAN<br>1401 SHRADER STREET<br>SAN FRANCISCO, CA 94117 | P-0048042 | 12/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| HRANEK, MICHAEL R<br>68 JEFFERSON DRIVE<br>HILLSBOROUGH, NH 03244 | P-0008134 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hreh, Muhanad<br>230 Bowles Park Dr<br>Pikeville, KY 41501 | 1438 | 11/5/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| HREH, MUHANAD<br>121 JUSTICE WAY APT#228<br>PIKEVILLE, KY 41501-8308 | P-0017520 | 11/6/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| HRINDA, TIMOTHY A<br>2638 SHEILA DRIVE<br>APOPKA, FL 32712 | P-0001921 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HROZENCHIK, MARK<br>4 SURREY DR<br>NORWALK, CT | P-0055965 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HROZENCHIK, MARK<br>4 SURREY DR<br>NORWALK, CT 06851 | P-0055964 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUBES, CRAIG A<br>13 JOSHUA CIRCLE<br>MADISON, WI 53714-2144 | P-0016675 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUBIEC, R. JOSEPH<br>112 TURNBERRY DRIVE<br>AVONDALE, PA 19311 | P-0016651 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUSKA, DANIEL R<br>3220 18TH STREET<br>ROCKFORD, IL 61109 | P-0006497 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUSKA, MARTIN J<br>2650 STARDUST TRAIL<br>VERONA, WI 53593 | P-0032445 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HRUSKA, VICKI L<br>2650 STARDUST TRAIL<br>VERONA, WI 53593 | P-0032439 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSEUH, HSIAO<br>12585 W. 8TH PLACE<br>GOLDEN, CO 80401-4259 | P-0031865 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSEUH, HSIAO<br>12585 W. 8TH PLACE<br>GOLDEN, CO 80401-4259 | P-0031868 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HSIAO, LUNG CHENG<br>17595 PAGE COURT<br>YORBA LINDA, CA 92886 | P-0022225 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIAO, WEN H<br>715 E. CALIFORNIA BLVD<br>PASADENA, CA 91106 | P-0015005 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIAO, YULI<br>1436 COUNTRYWOOD AVE, APT. 39<br>HACIENDA HEIGHTS, CA 91745 | P-0014485 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIEH, ALEX<br>226 OUTLOOK HEIGHTS CT<br>PACIFICA, CA 94044 | P-0045348 | 12/23/2017 | TK Holdings Inc., et al. | $4,290.00 | | | | | $4,290.00 |
| HSIONG, WILLIAM<br>532 SAVONA WAY<br>OAK PARK, CA 91377 | P-0017745 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIONG, WILLIAM<br>HSIONG, MIA M<br>532 SAVONA WAY<br>OAK PARK, CA 91377 | P-0017768 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIUNG, SUSAN<br>1408 PASEO MARLENA<br>SAN DIMAS, CA 91773 | P-0032026 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSIUNG, SUSAN<br>1408 PASEO MARLENA<br>SAN DIMAS, CA 91773 | P-0032028 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, CHER Y<br>15454 9TH AVENUE<br>WHITESSTONE, NY 11357 | P-0044361 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, CHING-YAO<br>4663 244TH PL SE<br>ISSAQUAH, WA 98029 | P-0044582 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, CORNELIA M<br>2406 RAVENVIEW ROAD<br>TIMONIUM, MD 21093 | P-0036057 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, FANGSHOU<br>8311 HONEY HILL ROAD<br>LAUREL, MD 20723 | P-0038192 | 12/10/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| HSU, FANGSHOU<br>8311 HONEY HILL ROAD<br>LAUREL, MD 20723 | P-0041021 | 12/16/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| HSU, HUI HSIANG<br>1315 KALAKAUA AVE. APT #802<br>HONOLULU, HI 96826-1943 | P-0013857 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, JEFFREY S<br>6380 SHERI LANE<br>LONG BEACH, CA 90815 | P-0036023 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, JUDITH S<br>15454 9TH AVENUE<br>WHITESTONE, NY 11357 | P-0044362 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, MATTHEW H<br>10061 RIVERSIDE DR STE 504<br>LOS ANGELES, CA 91602 | P-0037573 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, PEARL Y<br>324 S. CURTIS AVE.<br>ALHAMBRA, CA 91803 | P-0023223 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HSU, SHIAO YING<br>HSU, YIH YUN<br>10212 SWEETWOOD AVE<br>ROCKVILLE, MD 20850 | P-0043798 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, THOMAS A<br>4309 JANE ST<br>BELLAIRE, TX 77401 | P-0045851 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HSU, TSUEY-CHEN<br>880 3RD AVE., NE<br>ISSAQUAH, WA 98029 | P-0016572 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, DI<br>407 EAST FLORIDA AVE<br>URBANA, IL 61801 | P-0014033 | 11/3/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| HU, HAIXIN<br>302 HARRISON AVE<br>WESTFIELD, NJ 07090-2437 | P-0005385 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, JACKY<br>4520 MONTECITO DR.<br>LA PALMA, CA 90623 | P-0023500 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HU, MAOKUN<br>4520 MONTECITO DR.<br>LA PALMA, CA 90623 | P-0023498 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, XIAOYI<br>5078 MANOR RIDGE LN<br>SAN DIEGO, CA 92130 | P-0023470 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HU, YIYIN<br>24946 EATON LN<br>LAGUNA NIGUEL, CA 92677 | P-0020467 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUA, DAMING<br>3831 S HERMITAGE AVE<br>CHICAGO, IL 60609 | P-0042679 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUAMAN, JESSICA M<br>1661 BRENTWOOD ROAD<br>BRENTWOOD, NY 11717 | P-0003782 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, BOBBY<br>2027 INDIANA ST<br>WEST COVINA, CA 91792 | P-0034596 | 12/2/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| HUANG, HENRY C<br>1 MARQUIS CT<br>EDGEWATER, NJ 07020 | P-0015871 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JIABAO<br>17021 ESTEBAN ST<br>HAYWARD, CA 94541 | P-0018183 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JIN<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046597 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, JINGFENG<br>15 PRAIRIE LANDING CT<br>NORTH POTOMAC, MD 20878 | P-0057479 | 2/26/2018 | TK Holdings Inc., et al. | $7,334.00 | | | | | $7,334.00 |
| HUANG, JOHN T<br>13806 FRASER LAKE LN<br>HOUSTON, TX 77083 | P-0039564 | 12/12/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| HUANG, JULIA M<br>NO ADDRESS PROVIDED | P-0017918 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUANG, JULIA M<br>P O BOX 4884<br>RANCHO CUCAMONGA, CA 91729 | P-0017806 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUANG, JULIA M<br>P O BOX 4884<br>RANCHO CUCAMONGA, CA 91729 | P-0017910 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, LING-CHIEH<br>1521 GLENWICK DRIVE<br>PLANO, TX 75075 | P-0036809 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, NING KAI<br>4705 EVA PLACE<br>PLANO, TX 75093 | P-0025298 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, PETER K<br>11408 HERB ST APT 3<br>SOUTH EL MONTE, CA 91733 | P-0030882 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, PETER K<br>11408 HERB ST APT 3<br>SOUTH EL MONTE, CA 91733-4155 | P-0030884 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, PINGCHEN<br>2140 MONTEREY AVE<br>SANTA CLARA, CA 95051 | P-0049820 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, POUKAI<br>38 W LE ROY AVE<br>ARCADIA, CA 91007 | P-0025309 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, RONGXIAN<br>16385 E 14TH ST<br>APT#2104<br>SAN LEANDRO, CA 94578 | P-0040867 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, SUSAN S<br>20 CORNELIA DRIVE<br>GREENWICH, CT 06830 | P-0026993 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017738 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017751 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUANG, TERRY<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017766 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HUANG, TONGBO<br>46 W VIEW AVE<br>SAN FRANCISCO, CA 94134 | P-0035197 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, TUOZHONG<br>CAKNOW TECHNOLOGY INC.<br>3417 E DEL MAR BLVD.<br>PASADENA, CA 91107 | P-0015544 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, WAN<br>1835 PALM VIEW PL APT 103<br>SANTA CLARA, CA 95050 | P-0056438 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, WEI<br>YANG, LIN<br>14501 BALLENTINE STREET<br>OVERLAND PARK, KS 66221 | P-0020799 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUANG, WEI<br>YANG, LIN<br>14501 BALLENTINE STREET<br>OVERLAND PARK, KS 66221 | P-0020810 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, WEIYI<br>18775 CENTER STREET<br>CASTRO VALLEY, CA 94546 | P-0016894 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, XIAOFENG<br>1385 SAN GABRIEL BLVD<br>SAN MARINO, CA 91108 | P-0029418 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, YEN MING<br>421 W BROADWAY<br>APT 3111<br>LONG BEACH, CA 90802 | P-0032024 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUANG, YI YING<br>XU, JUN<br>22511 PARKVINE LN<br>KATY, TX 77450 | P-0035930 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, YUMING<br>WANG, WEIHUA<br>810 MEADOWRIDGE DR<br>AURORA, IL 60504 | P-0008500 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUANG, ZHENGYIN<br>371 W GLENN AVE<br>APT 22<br>AUBURN, AL 36830 | P-0038719 | 12/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HUANG, ZHENGYIN<br>371 W GLENN AVE<br>APT 22<br>AUBURN, AL 36830 | P-0038723 | 12/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HUB, ADAM<br>7733 VINCENT AVE N<br>BROOKLYN PARK, MN 55444 | P-0057195 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, GAIL A<br>HUBBARD, LEE C<br>8230 EAST JUAN TABO ROAD<br>SCOTTSDALE, AZ 85255 | P-0005244 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, JAMES T<br>4196 HAYMARKET LANE<br>WILLIAMSBURG, VA 23188 | P-0007070 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, JEFF J<br>3409 KENNSINGTON SQUARE RD.<br>STURTEVANT, WI 53177-2828 | P-0006515 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, KYLE<br>7451 CLIFFROSE CV<br>GERMANTOWN, TN 38138 | P-0025028 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, LORETTA<br>292A TOWN BRANCH RD<br>MANCHESTER, KY 40962 | P-0001121 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, PAUL D<br>89 WHIPPOORWILL LANE<br>FALLING WATERS, WV 25419 | P-0012051 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, SHARON G<br>395 EAST DRIVE<br>OAK RIDGE, TN 37830 | P-0006712 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUBBARD, STEVE H STEVE H. HUBBARD P.O. BOX 400 FORTUNA, CA 95540-0400 | P-0028046 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBARD, WINFORD L 5536 POLE BRIDGE RD WISE, VA 24293 | P-0031415 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBART, SUSAN M 19270 PATILLO RD MOUNT VERNON, AL 36560 | P-0012389 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hubbart, Susan Michelle 19270 Patillo Rd Mount Vernon, AL 36550 | 1561 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUBBELL, JINI L 934 PARKSIDE AVE MORRISTOWN, TN 37814 | P-0033332 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBELL, JINI L 934 PARKSIDE AVE MORRISTOWN, TN 37814 | P-0033798 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBELL, MARY D 102 WHIPPOORWILL DR EDGEWOOD, KY 41018 | P-0000341 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBELL, TAMI S HUBBELL JR, DONALD R 1017 MONARCH DRIVE CHATHAM, IL 62629 | P-0005955 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBBLE, BRUCE 1013 GREENTREE AVE METAIRIE, LA 70001 | P-0012412 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, ALEXANDER HUBER, KELLY D 1001 STOCKLEYBRIDGE DRIVE CHESAPEAKE, VA 23322 | P-0007682 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, BRADLEY R 5564 DOVER DR CARMEL, IN 46033-8557 | P-0057493 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, CHARLES A 4998 HWY 18 PACHUTA, MS 39347 | P-0023763 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, CHARLES W HUBER, MARGARET M P.O. BOX 193 MARSHALLS CREEK, PA 18335 | P-0015148 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, DIANE M HUBER, DAVID A 888 NW SILVERADO DRIVE BEAVERTON, OR 97006 | P-0016819 | 11/5/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HUBER, GARY J 13583 PHEASANT RUN ROAD GARRISON, ND 58540 | P-0012822 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, GLORIA J PO BOX 4594 CLEVELAND, TN 37320-4594 | P-0019997 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, GLORIA J PO BOX 4594 CLEVELAND, TN 37320-4594 | P-0020025 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huber, Irving<br>902 Denston Drive<br>Ambler, PA 19002 | 1382 | 11/1/2017 | TK Holdings Inc. | $200.00 | | | | | $200.00 |
| HUBER, JR., ROBERT D<br>616 E. 700 N.<br>WESTVILLE, IN 46391 | P-0007885 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, MYROSLAWA<br>PO BOX 22<br>1912 GUPTIL ROAD<br>WATERBURY CENTER, NY 05677 | P-0050827 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, RAYMOND R<br>279 FORGE RD.<br>WEST CREEK, NJ 08092 | P-0035090 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBER, RICHARD A<br>5564 DOVER DR<br>CARMEL, IN 46033-8557 | P-0057492 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERMAN, KARA T<br>1561 E 13TH ST APT F3<br>BROOKLYN, NY 11230 | P-0013794 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERMAN, ROBERT D<br>29 VAN RIPPER LN<br>ORINDA, CA 94563 | P-0022135 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERT, STACY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026834 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBERTY, ROBERT G<br>2118 S. 105TH ST<br>WEST ALLIS, WI 53227 | P-0044437 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUBERTY, ROBERT G<br>2118 S. 125TH ST<br>WEST ALLIS, WI 53227 | P-0044442 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUBERTY, SEAN J<br>5213 240TH AVE NE<br>REDMOND, WA 98053 | P-0020314 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBNER, JULIE A<br>17122 LEGACY DR<br>WEST OLIVE, MI 49460 | P-0012049 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUBRICH, JESSICA L<br>716 BRYAN AVE<br>LINCOLN, IL 62656 | P-0015174 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hubsmith, Edward J.<br>11 Orchard Rd<br>Kinnelon, NJ 07405-2730 | 4476 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUCKABAY, BRIAN K<br>633 COUNTY LINE RD<br>CUMMING, GA 30040 | P-0006152 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKABEE, SAMMY D<br>HUCKABEE, SARAH A<br>PO BOX 998<br>MADERA, CA 93639 | P-0048305 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUCKABY, JUSTIN R<br>850 RICHLAND EAST DRIVE<br>RICHLAND, MS 39218 | P-0018885 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUCKESTEIN, WILLIAM<br>COMMONPATH LLC<br>5963 OLIVAS PARK DRIVE<br>SUITE F<br>VENTURA, CA 93003 | P-0029399 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUCKESTEIN, WILLIAM<br>COMMONPATH LLC<br>5963 OLIVAS PARK DRIVE<br>SUITE F, CA 93003 | P-0029403 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUCKESTEIN, WILLIAM<br>NO ADDRESS PROVIDED | P-0029405 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUCKINS, PAMELA J<br>78 EAST LEWIS STREET<br>VENTURA, CA 93001 | P-0019796 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDAK, THOMAS J<br>HUDAK, DANETTE<br>1413 OAK DRIVE<br>SHAVERTOWN, PA 18708 | P-0050865 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDDLESON, MICHAEL A<br>1962 UPSHUR ST NW<br>WASHINGTON, DC 20011-5354 | P-0045799 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Huddleston, Kenneth<br>1083A Woodland Drive<br>Henderson, TN 38340 | 1291 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUDDY, JOSEPH J<br>HUDDY, PATRICIA A<br>1414 NORTHWEST LANE SE<br>LACEY, WA 98503-6907 | P-0048717 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Hudgen, Quenton<br>3500 Red Bluff Rd. #198<br>Pasadena, TX 77503 | 4765 | 1/27/2018 | Takata Protection Systems Inc. | | | | $0.00 | | $0.00 |
| HUDGENS, ALFRED G<br>HUDGENS, JUDITH M<br>3470 CAMELLIA DR<br>SAN BERNARDINO, CA 92404 | P-0024200 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDICEK, JOSEPH<br>670 CYPRESS RD<br>WARMINSTER, PA 18974 | P-0009892 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Hudina, Chuck<br>P.O. Box 774<br>Bolinas, CA 94924 | 1921 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Hudina, Chuck<br>P.O. Box 774<br>Bolinas, CA 94924 | 2299 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUDINA, CHUCK H<br>P.O. BOX 774<br>BOLINAS, CA 94924 | P-0018119 | 11/6/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| HUDNALL, REBECCA R<br>PO BOX 656<br>4561 ELDYWOOD LANE<br>BATAVIA, OH 45103 | P-0002277 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| HUDSON CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047709 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056873 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON NISSAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047521 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON NISSAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056726 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047953 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056889 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, ALBERT R<br>1317 HAZEL CREEK ROAD<br>MOUNT AIRY, GA 30563 | P-0024067 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, ALEC<br>HUDSON, BRAD<br>1352 BENJAMIN COURT<br>LAWRENCEVILLE, GA 300443 | P-0003573 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, BRANDY M<br>24 APPLETREE DRIVE<br>SOD, WV 25564 | P-0056083 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, BRANDY<br>6968 CLARKRIDGE DR<br>APT 1502<br>DALLAS, TX 75236 | P-0038206 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, CODY L<br>HUDSON, KAREN C<br>7712 JEFFERSON ROAD<br>MAGNA, UT 84044 | P-0025325 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, CORA R<br>8637 KING RD<br>BAILEY, MS 39320 | P-0023825 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, CRYSTAL<br>12852 E. 37TH PLACE<br>YUMA, AZ 85367 | P-0037697 | 12/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HUDSON, DOROTHY E<br>KING, WILLIAM C<br>2001 KIMBERLY LANE<br>GREENWOOD, MO 64034 | P-0023096 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, JOHN M<br>2684 SOMERSET BLVD APT 108<br>TROY, MI 48084 | P-0045715 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUDSON, JON<br>HUDSON, ALISAN<br>2546 E AMBER RIDGE WAY<br>PHOENIX, AZ 85048 | P-0007711 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUDSON, JONATHAN F<br>916 NW 83RD ST<br>SEATTLE, WA 98117 | P-0022464 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, KELISIA<br>HUDSON, WALTER<br>2338 REAGAN RD<br>REYNOLDSBURG, OH 43068 | P-0056969 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, KEVIN<br>8637 KING RD<br>BAILEY, MS 39320 | P-0024384 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, KIMBERLY D<br>3824 HICKORY HILL DRIVE<br>SOMERSET, KY 42503 | P-0002091 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, LEMARCUS J<br>7628 MAIN STREET<br>GROVETOWN, GA 30813 | P-0005940 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, MARCUS C<br>HUDSON, SHERRICKA K<br>3290 TERRY ASHLEY LANE<br>SNELLVILLE, GA 30039 | P-0011449 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, MARSHA<br>1673 HOOKER OAK AVE<br>CHICO, CA 95926 | P-0043198 | 12/18/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| HUDSON, MATHEW A<br>118 OLIVE AVENUE<br>UPLAND, CA 91786 | P-0014921 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, MATTHEW<br>3760 1/2 VALLEY VIEW AVE.<br>NORCO, CA 92860 | P-0054351 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, NATHAN L<br>1921 SHILOH RD<br>RUSSELLVILLE, AR 72802 | P-0046360 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, ROBYN C<br>1201 FERN STREET NW<br>WASHINGTON, DC 20012 | P-0049687 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hudson, Sherry<br>7974 Nolpark Court<br>Apt 202<br>Glen Burnie, MD 21061 | 2023 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUDSON, TAMA<br>3510 STEARNS PARK RD<br>VALRICO, FL 33596 | P-0052317 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, TINQUILA S<br>NO ADDRESS PROVIDED | P-0028493 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, TRACI R<br>P.O. BOX 8477<br>ALTA LOMA, CA 91701 | P-0025394 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSON, WENDY<br>200 KALUNAUI ROAD<br>MAKAWAO, HI 96768 | P-0014493 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSPETH, REBA L<br>777 SUNDIAL CT #1<br>FT WALTON BEACH, FL 32548 | P-0045169 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUDSPETH, REBA L<br>777 SUNDIAL CT #1<br>FT WALTON BEACH, FL 32548 | P-0045172 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUEBNER, CHADWICK R<br>HUEBNER, SHARON M<br>1809 2ND AVE N<br>GRAND FORKS, ND 58203 | P-0043291 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEBNER, JOHN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043884 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUEBNER, JOHN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043927 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUEBNER, LORI L<br>HUEBNER, DANIEL H<br>PO BOX 62<br>CEDAR CREEK, NE 68016 | P-0016240 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEBSCHER, LANCE R<br>37399 LOON DRIVE<br>COHASSET, MN 55721 | P-0045865 | 12/24/2017 | TK Holdings Inc., et al. | $80.00 | | | | | $80.00 |
| HUEBSCHER, ROBERT K<br>52 SOLOMON PIERCE RD<br>LEXINGTON, MA 02420 | P-0033735 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HUERTA, ALEJANDRA<br>412 SEVERIN AVE.<br>MODESTO, CA 95354 | P-0052315 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, CRISTIAN O<br>4280 E OCOTILLO DESERT TRAIL<br>TUCSON, AZ 85706 | P-0047639 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HUERTA, ENRIQUE E<br>25760 WHITE WOOD CIR<br>MORENO VALLEY, CA 92553 | P-0019225 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, FEDERICO M<br>7603 GRAND TERRACE CT<br>HOUSTON | P-0020581 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTA, GEORGE<br>HUERTA, ERIKA G<br>3555 HILLDALE PT<br>SAN ANTONIO, TX 78261 | P-0019002 | 11/7/2017 | TK Holdings Inc., et al. | $1,220.00 | | | | | $1,220.00 |
| HUERTA, RUBEN L<br>575 SCARONI RD<br>APT 13<br>CALEXICO, CA 92231 | P-0049023 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUERTAS, ELISSA A<br>HUERTAS, MARCUS J<br>6003 DAVON ST<br>JACKSONVILLE, FL 32244 | P-0000899 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUETT, WILBUR D<br>645 WHEDBEE ST<br>FORT COLLINS, CO 80524 | P-0049166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUETTNER, THOMAS<br>8330 WEBSTER HILLS ROAD<br>DEXTER, MI 48130 | P-0032832 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, JODY L<br>JODY L. HUEY<br>536 COUNTRY CLUB LANE<br>CANTON, MI 48188 | P-0056476 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUEY, LEE D<br>536 COUNTRY CLUB LANE<br>CANTON, MI 48188 | P-0056478 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, TONY<br>22 COVE ROAD<br>ALAMEDA, CA 94502 | P-0014974 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, TONY<br>22 COVE ROAD<br>ALAMEDA, CA 94502 | P-0014983 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUEY, TONY<br>22 COVE ROAD<br>ALAMEDA, CA 94502 | P-0014984 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, DAMON R<br>4724 FLORIST STREET<br>WICHITA FALLS, TX 76302 | P-0004359 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, DAMON<br>PO BOX 293<br>HYDEN, KY 41749 | P-0003126 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, JOHN<br>C/O PETER PRIETO<br>MIAMI, FL 33131 | P-0043900 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUFF, JOHN<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVE,SUITE 2300<br>MIAMI, FL 33131 | P-0043885 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUFF, JOSEPH L<br>562 NEW POST RD<br>MADISON, GA 30650 | P-0008237 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, KATHRYN J<br>831 TARROGANA DR.<br>TRACY, CA 95376 | P-0033715 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFF, TROY S<br>2900 LYNDALE DRIVE<br>NASHVILLE, TN 37207 | P-0056396 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFAKER, DORIS L<br>11096 WELD COUNTY ROAD 17<br>LONGMONT, CO 80504 | P-0030838 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, BILL A<br>HUFFMAN, CONNIE L<br>BILL HUFFMAN<br>10 LAKEVIEW DRIVE<br>NEOGA, IL 62447 | P-0004636 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Huffman, Bobbie & William<br>622 S. Ajo Rd<br>Golden Valley, AZ 86413 | 274 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUFFMAN, JOHN R<br>HUFFMAN, ELIZABETH P<br>4200 BROOKSIDE DR<br>KOKOMO, IN 46902 | P-0041791 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, RODNEY T<br>HUFFMAN, DEBBIE D<br>14410 NORTH CHALK CREEK DRIVE<br>ORO VALLEY, AZ 85755 | P-0006831 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMAN, TRACEY D<br>HUFFMAN, GERALD R<br>1653 PALMYRITA AVE<br>RIVERSIDE, CA 92507 | P-0018873 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056104 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056111 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056113 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056114 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056115 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056116 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056117 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056118 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056119 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056120 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056121 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056122 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056123 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056124 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056125 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056126 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056127 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056128 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC 1621 PLEASANT VALLEY ROAD MOUNT PLEASANT, PA 15666-2003 | P-0056129 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056130 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056131 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056132 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056133 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056134 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056135 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056136 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056137 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056138 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056139 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056140 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056141 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056142 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056143 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056144 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056145 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056146 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056147 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056148 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056149 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056150 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056152 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056153 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056154 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056155 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056157 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056158 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056160 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056161 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056162 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFMANS AUTO SALES INC<br>1621 PLEASANT VALLEY ROAD<br>MOUNT PLEASANT, PA 15666-2003 | P-0056163 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFORD, BRIAN<br>106 BEECH DRIVE<br>DELAWARE, OH 43015 | P-0000808 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFFORD, WALTER H<br>HUFFORD, DOROTHY M<br>56 GINGUITE TRAIL<br>KITTY HAWK, NC 27949 | P-0021955 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUFTON, JAY A<br>1840 RIDDLESWORTH DRIVE<br>VIRGINIA BEACH, VA 23456 | P-0033667 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGENBERGER, MARGARET A<br>1480 BELMONT PARK ROAD<br>OCEANSIDE, CA 92057 | P-0041763 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGAR, AFTON C<br>1328 RUSSELL AVE N<br>MINNEAPOLIS, MN 55411 | P-0013384 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGGARD, MARCIA L<br>3810 BANGOR ROAD<br>BAY CITY, MI 48706 | P-0041285 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGGINS, BEN W<br>768 AGUA VISTA DR<br>CHULA VISTA, CA 91914 | P-0020216 | 11/8/2017 | TK Holdings Inc., *et al*. | $11,400.00 | | | | | $11,400.00 |
| HUGGINS, BRENDA K<br>116 ROTARY COURT<br>AUBURN HILLS, MI 48326 | 2112 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGGINS, HOWARD S<br>POB 922<br>COOS BAY, OR 97420 | P-0023756 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGGINS, MICHAEL A<br>12227 BARTKUS CT<br>HUDSON, FL 34669 | P-0046395 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGGINS, RENEE C<br>HUGGINS, CLINTON,JR R<br>PO BOX 1608<br>CARLSBAD, CA 92018 | P-0057547 | 3/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGGINS, RENEE C<br>PO BOX 1608<br>CARLSBAD, CA 92018 | P-0046563 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHEE, RONALD<br>75 HAWKINS STREET<br>STRATFORD, CT 06614 | P-0035166 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHEN, JAMES R<br>HUGHEN, ELLEN S<br>2736 GINGERVIEW LANE<br>ANNAPOLIS, MD 21401 | P-0032455 | 11/27/2017 | TK Holdings Inc., *et al*. | $1,850.00 | | | | | $1,850.00 |
| HUGHEN, JAMES R<br>HUGHEN, ELLEN S<br>2736 GINGERVIEW LANE<br>ANNAPOLIS, MD 21401 | P-0032502 | 11/27/2017 | TK Holdings Inc., *et al*. | $1,350.00 | | | | | $1,350.00 |
| HUGHEN, JAMES R<br>LIFE SCIENCE PLANNING LLC<br>2736 GINGERVIEW LANE<br>ANNAPOLIS, MD 21401 | P-0032512 | 11/27/2017 | TK Holdings Inc., *et al*. | $1,850.00 | | | | | $1,850.00 |
| HUGHES RUNNION, GRETCHEN N<br>107 VALLEY VIEW DR<br>ERWIN, TN | P-0014585 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES RUNNION, GRETCHEN N<br>107 VALLEY VIEW DR<br>ERWIN, TN 37650 | P-0014575 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, ADAM M<br>HUGHES, ASHLEY C<br>4807 STANLEY FARM CT<br>LAGRANGE, KY 40031 | P-0004054 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, ANNE M<br>3375 N. HEMLOCK RD.<br>HEMLOCK, MI 48626 | P-0048710 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, ANNE M<br>3375 N. HEMLOCK RD.<br>HEMLOCK, MI 48626 | P-0048719 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, ANNE M<br>3375 N. HEMLOCK RD.<br>HEMLOCK, MI 48626 | P-0048731 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, AUSTIN<br>POST BOX 156<br>MARIETTA, OK 73448 | P-0022108 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, BARBARA J<br>13433 GLENA DRIVE<br>SAINT JOSEPH, MO 64505 | P-0055060 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, BARBARA J<br>13433 GLENA DRIVE<br>SAINT JOSEPH, MO 64505 | P-0055083 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, BRADFORD<br>24 BRIDLEWOOD RD<br>NORTHBROOK, IL 60062 | P-0010416 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, BRIAN P<br>ROHN, LISA M<br>PO BOX 2491<br>OAK BLUFFS, MA 02557 | P-0032223 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, CHRISTOPHER J<br>1923 ASCOT TERR NW<br>ACWORTH, GA 30102 | P-0030774 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hughes, Cynthia<br>c/o Patrick Hughes<br>1221 McKinney Street<br>Suite 2100<br>Houston, TX 77010 | 1292 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| HUGHES, DAVID T<br>86 WESTVIEW DRIVE<br>OAKVILLE, CT 06779 | P-0055034 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, DAVID T<br>86 WESTVIEW DRIVE<br>OAKVILLE, CT 06779 | P-0055035 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, DAVID T<br>86 WESTVIEW DRIVE<br>OAKVILLE, CT 06779 | P-0055036 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, DENNY<br>4005 SOUTH DAKOTA AVE NE<br>WASHINGTON, DC 20018 | P-0055736 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, GARY W<br>HUGHES, ROBIN L<br>314 TAR HEEL DR<br>DELAWARE, OH 43015 | P-0039624 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hughes, Glenn<br>505 Maple St.<br>Oregon, MO 64473 | 1455 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JACQUELINE M<br>11720 S KILDARE AVE<br>ALSIP, IL 60803 | P-0012533 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, JACQUELINE M<br>11720 S KILDARE AVE<br>ALSIP, IL 60803 | P-0019374 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, JEVAUGHN MARCELLUS<br>16411 LAURELFIED DRIVE<br>HOUSTON, TX 77059 | 4737 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JEVAUGHN MARCELLUS<br>16411 LAURELFIED DRIVE<br>HOUSTON, TX 77059 | 4738 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, JOHN R<br>HUGHES, JACINDA N<br>345 SOUTH BROOKS STREET<br>COLUMBUS, IN 47201 | P-0019878 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, JON R<br>BOASE, JEANA M<br>204 N MONROE ST<br>FLANAGAN, IL 61740 | P-0021575 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hughes, Joshua B.<br>4856 Firebrook Blvd.<br>Lexington, KY 40513 | 4439 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, KAREN J<br>3920 LAZY PINE ST<br>#103<br>LAS VEGAS, NV 89108 | P-0012632 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, KATHLEEN M<br>904 WILLOW DRIVE<br>9 WILLOW DRIVE APT 4<br>OCEAN, NJ 07712-2811 | P-0026715 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, MARY F<br>127 COUNTRYSIDE DRIVE<br>MYRTLE BEACH, SC 29579 | P-0001069 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hughes, Matthew J.<br>330 Brandon Ave.<br>Glen Ellyn, IL 60137 | 1345 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Hughes, Matthew J.<br>330 Brandon Ave.<br>Glen Ellyn, IL 60137 | 1346 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUGHES, MICHELLE C<br>RICHARD FEUDALE, ESQUIRE<br>PO BOX 227<br>MT CARMEL, PA 17851 | P-0052067 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, NICOLE P<br>75 WILSON AVENUE<br>DEER PARK, NY 11729 | P-0012713 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, PATRICIA L<br>1109 OAKHURST DR.<br>SLATINGTON, PA 18080 | P-0011709 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hughes, Patrick L.<br>1221 McKinney Street<br>Suite 2100<br>Houston, TX 77010 | 1749 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| HUGHES, RETRICE C<br>123 RODERICK DR<br>SAINT LOUIS, MO 63137 | P-0016787 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, RETRICE C<br>123 RODERICK DR<br>SAINT LOUIS, MO 63137 | P-0016889 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, ROBERT M<br>HUGHES, ASHLEY E<br>5577 BELLVIEW COURT<br>MILTON, FL 32583 | P-0001082 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, RONALD<br>HUGHES, RACHAEL<br>16 WALLA PL<br>PALM COAST, FL 32164 | P-0000677 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUGHES, ROWENA F<br>7862 BARNTUCKET AVE.<br>LAS VEGAS, NV 89147 | P-0046400 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUGHES, RUSSELL G<br>19514 CARDIFF PARK LN<br>HOUSTON, TX 77094-3024 | P-0040433 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HUGHES, SAMANTHA<br>5640 RINKER ROAD<br>KANSAS CITY, MO 64129 | P-0041625 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, SARAH A<br>PO BOX 58<br>CARLE PLACE, NY 11514 | P-0042624 | 12/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUGHES, SHARON<br>VOLKSWAGEN OF AMERICA, INC.<br>19975 HANNA ST<br>DETROIT, MI 48203 | P-0016935 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, SIBYL E<br>8113 WATER STREET ROAD<br>WALKERSVILLE, MD 21793 | P-0057403 | 2/20/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| HUGHES, STEVE M<br>HUGHES, CINDY L<br>6602 N 26TH ST<br>OZARK, MO 65721 | P-0047086 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, TERRY A<br>HUGHES, MEREDITH S<br>11873 DAY LAKE DRIVE<br>BROOKWOOD, AL 35444 | P-0023642 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, TIFFANY L<br>2206 WATERS RUN<br>DECATUR, GA 30035 | P-0053978 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES, VIKKI L<br>632 W 27TH ST<br>LORAIN, OH 44052 | P-0054986 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHES-COX, APRIL R<br>15710 N WINAN RD<br>PLATTE CITY, MO 64079 | P-0047032 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEY, BYRON V<br>1530 16TH ST NW<br>APT 104<br>WASHINGTON, DC 20036 | P-0024926 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGHEY, REBECCA M<br>173 SPRINKLE BRANCH ROAD<br>MARSHALL, NC 28753 | P-0011422 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hughley, Billy J<br>2516 Burns Street SE, Unit 203<br>Washington, DC 20020 | 4132 | 12/18/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| HUGULEY, WILLIE C<br>626 PARKWOOD DR.<br>COLUMBUS, GA 31907 | P-0006637 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUGYEZ, BONNIE L<br>4892 OLD CLIFFS ROAD<br>SAN DIEGO, CA 92120-1142 | P-0019391 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUH, STEPHEN S<br>6644 DREW RANCH LN<br>BOULDER, CO 80301 | P-0007935 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUHMAN, CRAIG<br>12510 W.CORNELISON ST.<br>WICHITA, KS 67235 | P-0044319 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Huhta, Gordon<br>2011 East 8th St<br>Superior, WI 54880 | 2305 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUI, CHUNG C<br>1940 W 34TH PL<br>CHICAGO, IL 60608 | P-0010178 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUI, JESSIE S<br>NO ADDRESS PROVIDED | P-0020319 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUI, KIT<br>114 BIRCHWOOD PARK DRIVE<br>SYOSSET, NY 11791 | P-0043862 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIATT, MARY L<br>1978 STONERIDGE DRIVE<br>ASHLAND, OH 44805 | P-0010798 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIE, BEN T<br>HUIE, JUNE E<br>12011 ROLLING HILLS DR<br>WICHITA, KS 67235 | P-0047876 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIEL, BRENDA T<br>TK HOLDINGS<br>2606 CRESTLANE DRIVE SE<br>SMYRNA, GS 30080 | P-0004482 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUITRON, NELLIA<br>11178 WESTMINSTER AVE APT D<br>LOS ANGELES, CA 90034-6515 | P-0045752 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUIZAR, MONICA P<br>P.O. BOX 212166<br>CHULA VISTA, CA 91921 | P-0025032 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUJABRE, BUCK<br>7288 APACHE MISSION COURT<br>LAS VEGAS, NV 89179 | P-0036871 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULEN, CHRISTINA L<br>3173 S. QUINCY AVE.<br>MILWAUKEE, WI 53207-2717 | P-0015431 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULETT, LELA D<br>14909 KEY AVE.<br>PATTONSBURG, MO 64670 | P-0056941 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULETT, MARK W<br>14720 MCINTOSH LN SE<br>TENINO, WA 98589 | P-0025383 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULETT, MARK W<br>14720 MCINTOSH LN SE<br>TENINO, WA 98589 | P-0025398 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULIARIS, BARBARA A<br>89 PLYMOUTH RD<br>NUTLEY, NJ 07110 | P-0040545 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULIHAN, MATTHEW M<br>101 TWENTY WEST DRIVE<br>ALTAMONT, NY 12009 | P-0013682 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULING, HARRY M<br>HULING, DOREEN S<br>14906 MIDDLETHORPE LN<br>HUNTERSVILLE, NC 28078 | P-0002098 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HULING, HARRY M<br>HULING, DOREEN S<br>14906 MIDDLETHORPE LN<br>HUNTERSVILLE, NC 28078 | P-0002108 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, ALAN J<br>HULL, MARIE H<br>306 MARILYN PL.<br>ARCADIA, CA 91006-1538 | P-0056418 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, DOUGLAS R<br>7330 KINGS RUN ROAD<br>DAYTON, OH 45459 | P-0002779 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, JONATHAN D<br>HULL, TERESA L<br>291 FIR STREET<br>PO BOX 61<br>WHEELER, OR 97147 | P-0027923 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, KATARA<br>3648 174TH COURT<br>APT 2A<br>LANSING, IL 60438 | P-0011237 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, MARY E<br>2314 POLK ST APT 8<br>HOLLYWOOD, FL 33020 | P-0037781 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, MARY<br>2314 POLK ST APT 8<br>HOLLYWOOD, FL 33020 | P-0037430 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULL, RACHAEL R<br>1790 ROCKY WOOD CIRCLE 227<br>ROCKLEDGE, FL 32955 | P-0001228 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HULL, RICHARD K<br>EDEN, BARBARA J<br>305 E 29 PL<br>TULSA, OK 74114 | P-0003204 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HULL, THOMAS A<br>HULL, FRANCES E<br>13 ALPINE RD<br>BINGHAMTON, NY 13903 | P-0030970 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULLANDER, LANDA<br>5917 VIA VERMILYA APT 207B<br>LAKE WORTH, FL 33462 | P-0017691 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULME, JOHN A<br>HULME, DIANA L<br>20229 CYPRESS SHADOWS BLVD<br>ESTERO, FL 33928 | P-0033885 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULON, TIMOTHY<br>171 RUNNING CEDAR RD<br>MADISON, NC 27025 | P-0023158 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HULS, ERLINE J<br>810 HALL ST<br>MALVERN, AR 72104 | P-0020171 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hulshof, Cindy<br>36 Camellia Drive<br>Cape Girardeau, MO 63703 | 4687 | 1/13/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| HULTGREN, JOSIAH Z<br>420 W LOS OLIVOS ST<br>SANTA BARBARA, CA 93105 | P-0048896 | 12/27/2017 | TK Holdings Inc., et al. | $982.00 | | | | | $982.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMBERT, DENNIS A<br>1131 CAMIN LANE<br>WALTON, KY 41094 | P-0003820 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMBLE, CAREY C<br>550 STONERIDGE DR.<br>G106<br>LAWRENCE, KS 66049 | P-0038010 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMBLE, ROSE<br>HUMBLE, ROSE MARY M<br>10610 SIR MICHAELS PLACE DR<br>BONITA SPRINGS | P-0000349 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMENIK JR, JAMES<br>867 5TH ST<br>WYANDOTTE, MI 48192 | P-0017880 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMES, BRENDA J<br>215 CRISTIANI STREET<br>1ST FLOOR<br>ROSELLE | P-0055797 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMM, CHARLES A<br>HUMM, ELIZABETH D<br>104 BELMONT DRIVE<br>SAINT JOHNS, FL 32259 | P-0034689 | 12/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| HUMMEL, CRAIG<br>10152 134TH PLACE NE<br>KIRKLAND, WA 98033 | P-0019621 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, CRAIG<br>10152 134TH PLACE NE<br>KIRKLAND, WA 98033 | P-0019815 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, DANIEL J<br>HUMMEL, AMY M<br>163 RAMBLING RD<br>LUMBERTON, NJ 08048-4628 | P-0010446 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, KIM E<br>210 MARSH LANDING DRIVE, #202<br>CARROLLTON, VA 23314 | P-0011768 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L<br>P. O. BOX 10<br>FALL RIVER MILLS, CA 96028-0010 | P-0057357 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L<br>P. O. BOX 10<br>FALL RIVER MILLS, CA 96028-0010 | P-0057360 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LINDA L<br>P. O. BOX 10<br>FALL RIVER MILLS, CA 96028-0010 | P-0057361 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, LYNN M<br>711 N HALIFAX AVE APT 107<br>DAYTONA BEACH, FL 32118-7813 | P-0023589 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, STEFANIE M<br>22062 LONGLEAF DRIVE<br>COVINGTON, LA 70435 | P-0026492 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, SUSAN B<br>2204 PARMENTER ST<br>MIDDLETON, WI 53562 | P-0047783 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMEL, VALENTINE L<br>1112 EAST MARLETTE AVE.<br>PHOENIX, AZ 85014-1654 | P-0006985 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUMMER, MICHAEL A 11423 BARWOOD BEND DR HOUSTON, TX 77065 | P-0005821 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMMER, NICOLE J 2944 COUNTY RD 1100 N EL PASO, IL 61738 | P-0004584 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY JACKSON, JAMEKIA L 5202 LEE ROAD 188 AUBURN, AL 36832 | P-0049706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, CAROL B 14500 RIVER RD UNIT 507 PENSACOLA, FL 32507 | P-0000603 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Humphrey, Donisha 11623 1st Ave S. Burien, WA 98168 | 1629 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUMPHREY, JEFFREY L NO ADDRESS PROVIDED | P-0005956 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, KYLIE M 3078 W ABRAHAM LN PHOENIX, AZ 85027 | P-0047413 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| HUMPHREY, MARK E 31727 W ENTWISTLE ST #98 CARNATION, WA 98014 | P-0021382 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, MARK R HUMPHREY, SUSAN D 2063 E. EMILIE AVE FRESNO, CA 93730 | P-0012317 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREY, RAYMOND D PO BOX 203 LANE, OK 74555 | P-0030998 | 11/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HUMPHREY, SUSAN D HUMPHREY, MARK R 2063 E. EMILIE AVE FRESNO, CA 93730 | P-0012343 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, JULIE D P. O. BOX 414 WEST TISBURY, MA 02575-0414 | P-0038928 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, JULIE D P.O. BOX 414 WEST TISBURY, MA 02575-0414 | P-0038932 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, LEAH C 871 ATHENS AVE OAKLAND, CA 94607 | P-0023495 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, MATTHEW J 17 LAKE ROAD BASKING RIDGE, NJ 07920 | P-0049229 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, NEAL B NEAL B HUMPHREYS 3777 MULBERRY ROAD SULLIGENT, AL 35586 | P-0032837 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUMPHREYS, SONYA A 17 LAKE ROAD BASKING RIDGE, NJ 07290 | P-0049196 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNDT, JAMES C<br>NO ADDRESS PROVIDED | P-0012809 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNER, JEFFREY T<br>420 WOODHAVEN CT<br>MONTGOMERY, AL 36117 | P-0032711 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNEYCUTT, CASSANDRA B<br>448 LOBLOLLY LN<br>CHOUDRANT, LA 71227 | P-0035711 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNEYCUTT, LEONARD F<br>1511 PINE BLUFF COURT<br>FORT MILL, SC 29708 | P-0040152 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNG, CHARLIE<br>45760 MOUNTAIN PINE SQ<br>STERLING, VA 20166 | P-0034841 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNG, LUNG S<br>PO BOX 812<br>ONTARIO, OR 97914 | P-0005707 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNGATE, HEIDI L<br>HUNGATE, ROBERT E<br>7600 216TH ST N<br>PORT BYRON, IL 61275 | P-0025650 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hungerford, Nichole<br>1735 Hermosa Drive<br>Highlands Ranch, CO 80126 | 1971 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNLEY, DOUGLAS R<br>43863 BRANDYWYNE RD.<br>CANTON, MI 48187 | P-0012385 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNSAKER, BRENT E<br>3086 SO GLACIER BAY WAY<br>MERIDIAN, ID 83642-7828 | P-0024225 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNSAKER, DAVE D<br>HUNSAKER, HOLLY R<br>333 N. MARK STALL PL. #562<br>BOISE, ID 83704-5511 | P-0056618 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNSAKER, JOHN S<br>HUNSAKER, GLORIA J<br>18990 ORIENTE DRIVE<br>YORBA LINDA, CA 92886-2636 | P-0036238 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, ADRIENNE<br>3083 TILTON ST.<br>PHILADELPHIA, PA 19134 | P-0032509 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, BARBARA A<br>30 RUNNING BROOK DRIVE<br>BALTIMORE, MD 21244 | P-0007171 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hunt, Darsha<br>3420 NW 196 Ln<br>Miami Gardens, FL 33056 | 4803 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| HUNT, DENNIS R<br>629 D AV<br>NATIONAL CITY, CA 91950 | P-0028453 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, DENNIS R<br>629 D AVE<br>NATIONAL CITY, CA 91950 | P-0028454 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, GARY S<br>10000 SW 52 AVE. #R104<br>GAINESVILLE, FL 32608 | P-0037224 | 12/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, GREGORY<br>420 WARFIELD DR<br>UNIT 2097<br>HYATTSVILLE, MD 20785 | P-0057364 | 2/18/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| HUNT, JOHNLETTE L<br>218 STATION WAY<br>ADAIRSVILLE, GA 30103 | P-0005630 | 10/26/2017 | TK Holdings Inc., *et al*. | $22,192.54 | | | | | $22,192.54 |
| HUNT, JOHNLETTE L<br>218 STATION WAY<br>ADAIRSVILLE, GA 30103 | P-0005658 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, JR., EDWARD L<br>HUNT, NANCY J<br>3413 KILLIMORE COURT<br>TALLAHASSEE, FL 32309 | P-0046461 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, JULIE<br>909 MONROE BLVD<br>KING OF PRUSSIA, PA 19406 | P-0036709 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, LEE M<br>1021 DARTMOUTH AVENUE<br>CHARLESTON, WV 24302 | P-0040940 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hunt, Lisa<br>5351 Eagan Ct<br>Rohnert Park, CA 94928 | 3745 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNT, LOUIS A<br>2476 BOWENTON PL SW<br>WYOMING, MI 49519 | P-0033434 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, NORMAN L<br>104 CEDARBROOK RD<br>ARDMORE, PA 19003 | P-0009758 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, ROGER J<br>PIOMBINO, MARIANGELA<br>2319 EASTRIDGE ROAD<br>TIMONIUM, MD 21093 | P-0039979 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, ROXANA H<br>5950 SUNLAND CT<br>GREENACRES, FL 33463 | P-0003460 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, RUSSELL D<br>3204 WYNNFIELD CT<br>MOBILE, AL 36695 | P-0051022 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, RUTH C<br>209-14 116 AVE<br>CAMBRIA HEIGHTS<br>QUEENS, NY 11411 | P-0022303 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, RUTH K<br>PO BOX 206<br>PORT TOWNSEND, WA 98368-0206 | P-0039773 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, SAM<br>HUNT, KAREN<br>KAREN HUNT<br>10880 HODGE LN<br>GRAVETTE, AR 72736 | P-0029730 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, SARAH A<br>6043 6TH AVE. NE<br>SEATTLE, WA 98115 | P-0019694 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNT, STEPHEN<br>114 COUPLES CT<br>MURFREESBORO, TN 37128 | P-0032171 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNT, TERESA N<br>612 WEST 1325 SOUTH<br>CEDAR CITY, UT 84720 | P-0056196 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, TIMOTHY G<br>16250 ASPEN LN<br>BILOXI, MS 39532 | P-0047369 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNT, TYRUS B<br>HUN, LISA B<br>14606 MARSH VIEW DRIVE<br>JACKSONVILLE, FL 32250 | P-0032664 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, AMANDA S<br>4641 CHAPEL HILL ROAD<br>DOUGLASVILLE, GA 30135 | P-0003744 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, AMELIA S<br>300 GRAMATAN AVE.,<br>APT. C36<br>MT. VERNON, NY 10552 | P-0032092 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, CAROLYN D<br>109 DEERWALK CIRCLE<br>MARIETTA, OH 45750 | P-0032848 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, CHARLIE<br>4819 TURQUOISE LAKE CT<br>COLORADO SPRINGS, CO 80924 | P-0051850 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, CHRISTINE L<br>3717 W ANDERSON DRIVE<br>GLENDALE, AZ 85308 | P-0024047 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ERIC<br>31674 SCHOENHERR RD.<br>APT. 15<br>WARREN, MI 48088 | P-0048716 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUNTER, ERIC<br>31674 SCHOENHERR RD.<br>APT.1S<br>WARREN, MI 48088 | P-0048734 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUNTER, JAMES<br>218 YOUNG ST<br>GREENWOOD, MS 38930 | P-0019236 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, JEFFREY S<br>2616 EVELYN CT<br>ALAMEDA, CA 94501 | P-0029302 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, JOHN<br>20834 32ND LN. S. APT C<br>SEATAC, WA 98198 | P-0017896 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, KATRINA R<br>4814 SO. DIRECTOR ST. B-302<br>SEATTLE, WA 98118 | P-0037088 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, KEITHA E<br>1140 SYRACUSE LN<br>DIXON, CA 95620 | P-0044630 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, KISCA A<br>4051 E.OLIVE RD, #279<br>PENSACOLA, FL 32514 | P-0000621 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, LALETTA M<br>1957 NEPTUNE DRIVE<br>AUGUSTA, GA 30906 | P-0036133 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, LINDSEY N<br>HUNTER, WILLIAM J<br>1705A WINDING WAY<br>WHITE HOUSE, TN 37188 | P-0025429 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, LISA M<br>535 SKYLINE DR<br>HORTON, MI 49246 | P-0047480 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, NEIL R<br>5933 WHITE HERON RD<br>WILMINGTON, NC 28412 | P-0021845 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hunter, Pamela<br>PO Box 305<br>Strathmore, CA 93267 | 3907 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNTER, ROBERT C<br>11314 COLOMA LANE<br>HOUSTON, TX 77024 | P-0004220 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBERT C<br>11314 COLOMA LANE<br>HOUSTON, TX 77024 | P-0020682 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBIN A<br>PO BOX 2274<br>DAYTON, NV 89403 | P-0055564 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, ROBIN M<br>104 MAGNOLIA AVE<br>HAWTHORNE, FL 32640 | P-0015160 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, SHONNA<br>636 S. CALHOUN STREET<br>BISHOPVILLE, SC 29010 | P-0047855 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, SUAN<br>13523 EAGLES REST DR<br>LEESBURG, VA 20176 | P-0026104 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, TERRY<br>492 MOUNT PLEASANT RD.<br>AMHERST, VA 24521 | P-0040432 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, TONYA<br>1900 MOUNTAIN CREEK COURT<br>SAN JOSE, CA 95148 | P-0025950 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM G<br>HUNTER, MARY<br>5407 FRESNO AVE.<br>ATASCADERO,, CA 93422 | P-0038507 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010258 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010261 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010265 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010267 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTER, WILLIAM T<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010269 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010273 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>HUNTER LIMOUSINES LLC<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010262 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>HUNTER LIMOUSINES LLC<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010263 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTER, WILLIAM T<br>HUNTER LIMOUSINES LLC<br>5237 HALLS MILL RD<br>BLDG D SUITE B<br>MOBILE, AL 36619 | P-0010276 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTER-GREEN, DESTANI<br>2221 SW 2ND ST<br>OCALA, FL 34471 | P-0001343 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTER-HALL, KAREN J<br>309 PECAN BAYOU DRIVE<br>MONROE, LA 71203 | P-0028695 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTERSOUTHERN, CHERISSE Y<br>10142 VICTORIA ST<br>ALTA LOMA, CA 91701 | P-0033911 | 11/30/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| Huntington, Nancie<br>17646 Kingston Way<br>Castro Valley, CA 94546 | 1503 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUNTLEY, ALVERGIE<br>250 CARRIAGE CHASE<br>FAYETTEVILLE, GA 30214 | P-0045427 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTLEY, ALVERGIE<br>250 CARRIAGE CHASE<br>FAYETTEVILLE, GA 30214 | P-0045450 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTLEY, LOUISE L<br>5600 AZLE AVE<br>APT 367<br>FORT WORTH, TX 76106 | P-0045704 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R<br>HUNTLEY, LAURA L<br>2735 SKYLINE BLVD<br>RENO, NV 89509 | P-0022072 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R<br>HUNTLEY, LAURA L<br>2735 SKYLINE BLVD<br>RENO, NV 89509 | P-0022082 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTLEY, MARK R<br>NO ADDRESS PROVIDED | P-0022093 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUNTLEY, REA C<br>7206 WHITE BUD COURT<br>CLINTON, MD 20735 | P-0037521 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTLEY, REA C<br>7206 WHITE BUD COURT<br>CLINTON, MD 20735 | P-0037547 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTLEY, SHANA E<br>7206 WHITE BUD COURT<br>CLINTON, MD 20735 | P-0037524 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTMOSES, KAROL D<br>116 SAINT MARYS DRIVE<br>HUTTO, TX 78634-5289 | P-0001492 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNTSMAN, JAYSON K<br>2020 H ST<br>UNIT F<br>SACRAMENTO, CA 95811 | P-0040978 | 12/16/2017 | TK Holdings Inc., *et al*. | $4,162.88 | | | | | $4,162.88 |
| HUNYADY, EMILY K<br>915 OLD WASHINGTON RD<br>CANONSBURG, PA 15317 | P-0010701 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUNZEKER, CARLEY D<br>8013 JOSEPH ST<br>OMAHA, NE 68124 | P-0050243 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUOTTE, WILLIAM A<br>NO ADDRESS PROVIDED | P-0006845 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hupp, Thomas E<br>1102 Sweetbriar Drive<br>Morrisville, PA 19067 | 4417 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUPPELSBERG, SUSAN<br>2709 SE 18 PL<br>CAPE CORAL, FL 33904 | P-0006276 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUQ, BAHIAH<br>5641 SPRY COMMON<br>FREMONT, CA 94538 | P-0037755 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUR, CLAIR<br>HUR, YOUN<br>20 PINE ST APT 1507<br>NEW YORK, NY 10005 | P-0038351 | 12/10/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| HUR, CLAIR<br>HUR, YOUN<br>20 PINE ST APT 1507<br>NEW YORK, NY 10005 | P-0044646 | 12/20/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| HURCOMB, RENEE J<br>27014 KOERBER ST<br>ST CLAIR SHORES, MI 48081-2422 | P-0036097 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURD, DORIS M<br>12382 MUSTANG CIRCLE<br>FORNEY, TX 75126 | P-0027658 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURD, DORIS M<br>12382 MUSTANG CIRCLE<br>FORNEY, TX 75126 | P-0027660 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HURD, DOUGLAS E<br>2505 LIMESTONE ROAD<br>FORT SCOTT, KS 66701 | P-0027077 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURD, JERRY T<br>HURD, ROMA R<br>512 CHADWELL ROAD<br>KINGSPORT, TN 37660 | P-0037135 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, JILL A<br>HURD, GREGORY M<br>1314 CALAIS ROAD<br>HODGDON, ME 04730 | P-0006505 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURD, MICHELLE D<br>6905 DELTA AVE<br>LONG BEACH, CA 90805 | P-0039504 | 12/12/2017 | TK Holdings Inc., et al. | $2,986.08 | | | | | $2,986.08 |
| HURD, PETER M<br>1314 MARQUETTE AVE.<br>APT 905<br>MINNEAPOLIS, MN 55403 | P-0019114 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURDLE, ALICIA M<br>4306 TURIN COURT<br>CHESAPEAKE, VA 23321 | P-0054703 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURDLE, MICHAEL W<br>3143 CHRISTINE ROAD<br>MEMPHIS, TN 38118 | P-0042460 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURITZ, RONALD F<br>1807 SPENCER WAY<br>SHOREWOOD, IL 60404 | P-0008963 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLBERT, GERALD R<br>HURLBERT, CAROL S<br>PO BOX 907<br>WEAVERVILLE, CA 96093-0907 | P-0032948 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hurley, Colette<br>1208 Ednor Road<br>Silver Spring, MD 20905 | 4906 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HURLEY, ELIZABETH R<br>HURLEY, MATTHEW N<br>316 LAVA BED DR<br>PFLUGERVILLE, TX 78660 | P-0026668 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, ELIZABETH<br>30 PENN AIR RD<br>WOLFEBORO, NH 03894 | P-0031517 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, JOHN P<br>107 CLAY CIRCLE<br>BRICK, NJ 087242410 | P-0024045 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hurley, Michael<br>Frederick | Ganderton LLP<br>5350 S. Roslyn St.<br>Suite 430<br>Greenwood Village, CO 80111 | 4123 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HURLEY, MOZELL S<br>CREDIT UNION OF ATLANTA<br>762 BRITTANY COURT<br>STONE MOUNTAIN, GA 30083 | P-0019242 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, PATRICK K<br>251 KINGSTON DRIVE<br>PITTSBURGH, PA 15235 | P-0046421 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, PATRICK W<br>HURLEY, SHERYL R<br>8275 E 150TH PL<br>THORNTON, CO 80602 | P-0015066 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURLEY, TIMOTHY L<br>HYATTE, GLENN F<br>280 RIVERSIDE RD., APT 11D<br>MESQUITE, NV 89027 | P-0001593 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLEY, TNESIA J<br>1749 STONEMAN DRIVE<br>SUISUN, CA 94585 | P-0038561 | 12/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HURLEY, WILLIAM J<br>2001 120TH PL SE #3-304<br>EVERETT, WA 98208 | P-0031294 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURLOW, BONNIE A<br>432 LOHNES DRIVE<br>FAIRBORN, OH 45324 | P-0003990 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURN, JACQUELYN L<br>HURN, EDWARD A<br>124 MILL VALLEY ROAD<br>MIDDLEBURGH, NY 12122 | P-0025719 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURSH, ROGER D<br>4 FOXTAIL CIRCLE<br>ENGLEWOOD, CO 80113 | P-0009217 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, ALLEN R<br>5283 W OSWEGO AVE<br>FRESNO, CA 93722-7747 | P-0022712 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| HURST, CHRIS<br>1250 FAUN RD<br>WILMINGTON, DE 19803 | P-0013636 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, CHRIS<br>1250 FAUN RD<br>WILMINGTON, DE 19803 | P-0013641 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, DAVID W<br>H&H AIR VAC &VENDING INC<br>4811 OLD DOUGLASVILLE RD<br>LITHIA SPRING, GA 30122 | P-0023104 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, EMILY R<br>190 112TH AVE N<br>APT 1129<br>ST PETERSBURG, FL 33716 | P-0042932 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, GARY S<br>MOLL, LAUREN M<br>24704 SARDA COURT<br>RAMONA, CA 92065 | P-0019032 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, LISA S<br>HURST, DAVID W<br>4811 OLD DOUGLASVILLE RD<br>LITHIA SPRINGS, GA 30122 | P-0023119 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, MARK S<br>155 KEETH DRIVE<br>BANNER ELK, NC 28604 | P-0024925 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, MASON A<br>93 OAKVIEW DR<br>DALLAS, GA 30157 | P-0025294 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, MOVITA S<br>155 KEETH DR<br>BANNER ELK, NC 28604 | P-0024940 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, NOLA<br>852 CLEARVIEW AVE.<br>JASPER, IN 47546 | P-0025944 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HURST, PAM K<br>HURST, TYLER W<br>105 SLOPES DRIVE<br>SPRINGVILLE, AL 35146 | P-0026502 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, STEVEN V<br>105 SLOPES DRIVE<br>SPRINGVILLE, AL 35146 | P-0026437 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WETZEL M<br>60173 E ARROYO GRANDE DR<br>ORACLE, AZ 85623 | P-0038687 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WILLIAM L<br>PO BOX 545<br>1006 NE 4TH AVE<br>CARBON HILL, AL 35549 | P-0028402 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WILLIAM L<br>PO BOX 545<br>1006 NE 4TH AVE<br>CARBON HILL, AL 35549 | P-0028408 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURST, WILLIAM L<br>PO BOX 545<br>1006 NE 4TH AVE<br>CARBON HILL, AL 35549 | P-0028411 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURT, DIANNA S<br>18032 JASON LANE<br>LANSING, IL 60438 | P-0009824 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURT, MICHAEL<br>29 HOLLY ROAD<br>ATLANTA, GA 30314 | P-0035840 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, ADELISA<br>MARTINEZ, PATRICK<br>5956 PALM AVE<br>RIVERSIDE, CS 92506 | P-0054507 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, BLADIMIRO<br>42 ADAMS AVENUE<br>UNIT B<br>NORWALK, CT 06851 | P-0040837 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, LEOPOLDO M<br>515 MISSION RD<br>EL PASO, TX 79903 | P-0051875 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTADO, OSCAR A<br>REYES HURTADO, MARIA<br>1540 S. TEMPLE AVE.<br>APT # D<br>COMPTON, CA 90221 | P-0020905 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURTGEN, ALLISON<br>1002 18 1/2 AVE NE<br>MINNEAPOLIS, MN 55418 | P-0013037 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURWITZ, DEBORAH N<br>8512 TUSCANY AVE<br>APT 208<br>PLAYA DEL REY, CA 90293 | P-0018037 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HURWITZ, PETER A<br>40 HALF MOON LANE<br>IRVINGTON, NY 10533 | P-0035981 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSA, ROBERT<br>2044 W FARWELL<br>CHICAGO, IL 60645 | P-0057659 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUSA, ROBERT<br>2044 W FARWELL<br>CHICAGO, IL 60645 | P-0057660 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSBAND (JONES), SHARLENE<br>37535 WESTRIDGE DRIVE<br>MURRIETA, CA 92563 | P-0043251 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSBAND (JONES), SHARLENE<br>37535 WESTRIDGE DRIVE<br>MURRIETA, CA 92563 | P-0043959 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSBANDS, BONNIE F<br>724 EAST 27TH STREET APT 5A<br>BROOKLYN, NY 11210 | P-0051532 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSER, MARY R<br>LARSON, RICHARD<br>6814 FRANK LLOYD WRIGHT AVE<br>MIDDLETON, WI 53562 | P-0048254 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSET, RICHARD A<br>2937 216TH ST<br>LUCK, WI 54853 | P-0045491 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSKINS, JONATHAN S<br>P.O. BOX 2641<br>BOONE, NC 28607-2641 | P-0052481 | 12/28/2017 | TK Holdings Inc., et al. | $902.94 | | | | | $902.94 |
| HUSS, SARAH J<br>KINAS, SARAH J<br>6889 KIMBERLY LANE N<br>MAPLE GROVE, MN 55311 | P-0015918 | 11/4/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| HUSS, WILLIAM W<br>HUSS, KAREN G<br>1739 SORREL COURT<br>CARLSBAD, CA 92011 | P-0043280 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSSAIN, SYED I<br>113 ENGLISH OAK LN<br>STREAMWOOD, IL 60107 | P-0040577 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSSEY, THOMAS E<br>196 E. LINDA MESA #1<br>DANVILLE, CA 94526 | P-0044489 | 12/22/2017 | TK Holdings Inc., et al. | $136.16 | | | | | $136.16 |
| HUSSEY, TRACY<br>HUSSEY, KIMBERLY<br>3258 N CHAMBERLAIN BLVD<br>NORTH PORT, FL 34286 | P-0001938 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Husted, Mark A.<br>3816 N. Shore Dr.<br>Akron, OH 44333 | 768 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Husted, Mark A.<br>3816 N. Shore Dr.<br>Akron, OH 44333 | 883 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUSTON, WILLIAM E<br>WILLIAM E HUSTON<br>747 W 13TH AVE<br>HOLLYWOOD, FL 33019 | P-0024041 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| HUSTON, WILLIAM J<br>4511 SE 28TH ST.<br>OKEECHOBEE<br>OKEECHOBEE, FL 34974 | P-0055243 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSVAR, KARRIE A<br>2801 DEERFERN LN<br>ROUND ROCK, TX 78665 | P-0000887 | 10/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUSVAR, KARRIE A<br>HUSVAR, JUSTIN R<br>2801 DEERFERN LN<br>ROUND ROCK, TX 78665 | P-0000884 | 10/20/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| HUSZAR, DANIEL W<br>P.O. BOX 1146<br>ALBANY, LA 70711 | P-0024186 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUSZAR, ROXIE L<br>136 CLYDE AVE APT 2S<br>EVANSTON, IL 60202-4020 | P-0024414 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHENS, MARIA J<br>HUTCHENS, ROBERT T<br>910 LONE TREE COURT<br>LOUISVILLE, KY 40223 | P-0028468 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHENS, ROBERT T<br>HUTCHENS, MARIA J<br>910 LONE TREE COURT<br>LOUISVILLE, KY 40223 | P-0028467 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHERSON, JESSICA M<br>PO BOX 415<br>FRANKFORT, KY 40602 | P-0054404 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHERSON, ROBERT M<br>1102 SIGNAL RD<br>SIGNAL MOUNTAIN, TN 37377 | P-0020535 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HUTCHERSON, ROBERT M<br>1102 SIGNAL RD<br>SIGNAL MOUNTAIN, TN 37377 | P-0020541 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| HUTCHINGS, CASSANDRA L<br>2717 MARSHALL AVE<br>GRANITE CITY, IL 62040 | P-0009514 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, CHERYL J<br>4859 BOYD NE<br>GRAND RAPIDS, MI 49525 | P-0056632 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, KENNETH R<br>HUTCHINGS, NINA<br>92-1083 PALAHA STREET<br>APT H<br>KAPOLEI, HI 96707 | P-0024086 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, LYNDA J<br>BRINKERHOFF, CANDICE N<br>3506 8TH ST<br>BEAUMONT, TX 77705 | P-0057885 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINGS, SIDNEE<br>472 W. SADDLEWOOD CIRCLE<br>CENTERVILLE, UT 84010 | P-0028796 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINS, DONALD B<br>HUTCHINS, SUSAN<br>SUNNYVIEW CONSULTING<br>26772 SUNNYVIEW LN NE<br>KINGSTON, WA 98346 | P-0021117 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUTCHINS, JASON R<br>7041 LAKESIDE STREET SW<br>OLYMPIA, WA 98512 | P-0054123 | 1/7/2018 | TK Holdings Inc., et al. | $371.22 | | | | | $371.22 |
| HUTCHINS, JOHN F<br>865 COLUMBINE COURT<br>DANVILLE, CA 94526 | P-0051042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTCHINS, WENFE 6000 ELDORADO PKWY #1014 FRISCO, TX 75033 | P-0053471 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, BRANDE N 640 PECOS STREET SPRING VALLEY, CA | P-0017818 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, CRAIG S HUTCHINSON, JOY J 3625 WILLOW ST. SW PRIOR LAKE, MN 55372 | P-0019672 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A HUTCHINSON, CAROL F 5504 EAST BROOK WAY ELK GROVE, CA 85758 | P-0053765 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A HUTCHINSON, CAROL F 5504 EAST BROOK WAY ELK GROVE, CA 95758 | P-0053629 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A HUTCHINSON, CAROL F 5504 EAST BROOK WAY ELK GROVE, CA 95758 | P-0053760 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A HUTCHINSON, CAROL F 5504 EAST BROOK WAY ELK GROVE, CA 95758 | P-0053763 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A HUTCHINSON, CAROL F 5504 EAST BROOK WAY ELK GROVE, CA 95758 | P-0053764 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, DAVID A HUTCHINSON, CAROL F 5504 EAST BROOK WAY ELK GROVE, CA 95758 | P-0053767 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JAMES M 53 STONEHEDGE RD LINCOLN, MA 01773 | P-0011129 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JAMES M 53 STONEHEDGE RD LINCOLN, MA 01773 | P-0011134 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JOSHUA M 5348 COUNTY ROAD 83 CUSSETA, AL 36852 | P-0016662 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, JOSHUA M 5348 COUNTY ROAD 83 CUSSETA, AL 36852 | P-0016677 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, PATRICIA I 2834 NORTH OTTER CREEK ROAD MONROE, MI 48161 | P-0023877 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTCHINSON, RHONDA K 42695 WEST HILLMAN DRIVE MARICOPA, AZ 85138 | P-0029123 | 11/20/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| HUTCHISON, ANNA B 103 CATSKILL LN BONAIRE, GA 31005 | P-0054691 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUTE, CORTNIE R<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004050 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTE, MARK A<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004045 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTE, MARK A<br>2513 SOUTH EXTENSION ROAD<br>MESA, AZ 85210 | P-0004064 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTH, STEVEN D<br>6700 CURTIS RD<br>PLYMOUTH, MI 48170 | P-0027378 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTH, STEVEN D<br>6700 CURTIS RD<br>PLYMOUTH, MI 48170 | P-0027710 | 11/15/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| HUTSCHENREUTER, JEANETTE C<br>2102 17TH ST. S.<br>LA CROSSE, WI 54601-6701 | P-0017946 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTSLER, KEARNEY D<br>15 RICHARD ARRINGTON BLVD. N.<br>SUITE 320<br>BIRMINGHAM, AL 35203 | P-0055733 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTSON, BRENDA D<br>352 E. DAVIS ST<br>JACKSON, MS 39202 | P-0014865 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTSON, BRENDA D<br>352 E. DAVIS ST<br>JACKSON, MS 39202 | P-0014883 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUTSON, LISA A<br>2495 CANDLEWOOD DRIVE<br>AVON, OH 44011 | P-0020612 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Hutson, Robert C<br>309 N Ridgeview Drive<br>Warrensburg, MO 64093 | 1592 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUTTENES-ALBERTUS CHEMISCHE WERKE GMBH<br>WIESENNTRABE 23<br>DUSSELDORF 40549<br>GERMANY | 643 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUTTO, ELAINE M<br>HUTTO, MEREDITH C<br>616 RAVENWOODS DRIVE<br>CHESAPEAKE, VA 23322 | P-0054783 | 1/15/2018 | TK Holdings Inc., *et al*. | $223.30 | | | | | $223.30 |
| Hutton, Raymond<br>7530 Bridgegate Ct<br>Atlanta, GA 30350 | 4324 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| HUVER, JOHN P<br>3400 WEST CHESTER PIKE<br>APT 504A<br>NEWTOWN SQUARE, PA 19073 | P-0046795 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUVER, JOHN P<br>3400 WEST CHESTER PIKE<br>APT 504A<br>NEWTOWN SQUARE, PA 19073 | P-0046978 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HUYCKE, PETER C<br>5236 STONYBROOK DRIVE<br>BOYNTON BEACH, FL 334371GKFC | P-0013071 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HUYNH, DAO<br>12510 MT ANDREW<br>HOUSTON, TX 77089 | P-0009807 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DE<br>10127 KUHN RANCH WAY<br>ELK GROVE, CA 95757 | P-0057469 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DE<br>NGUYEN, DAO<br>10127 KUHN RANCH WAY<br>ELK GROVE, CA 95757 | P-0057466 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DE<br>NGUYEN, DAO<br>10127 KUHN RANCH WAY<br>ELK GROVE, CA 95757 | P-0057468 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, DUNG T<br>PHAM, KELLY T<br>28640 VIA REGGIO<br>LAGUNA NIGUEL, CA 92677 | P-0020235 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, HELEN<br>1359 PHELPS AVE #8<br>SAN JOSE, CA 95117 | P-0026565 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, JENNIFER N<br>9415 E ELMWOOD ST<br>WICHITA, KS 67207 | P-0036285 | 12/5/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| HUYNH, JONATHAN<br>280 BELLMAN AVE<br>WARWICK, RI 02889 | P-0008968 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, KIM CHI T<br>9812 CAMINITO BOLSA<br>SAN DIEGO, CA 92129 | P-0050717 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, LUC B<br>HUYNH, IRENE T<br>855 KITTERING RD<br>SAN DIMAS, CA 91773 | P-0055554 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, SON C<br>11419 CARVEL LN<br>HOUSTON, TX | P-0003286 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, TAM<br>423 TAYLOR STREET NE #1<br>MINNEAPOLIS, MN 55413 | P-0011020 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HUYNH, VAN<br>8610 GLEN VALLEY<br>HOUSTON, TX 77061 | P-0009814 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HW ADVERTISING LLC<br>1261 REDWOOD LANE<br>LAFAYETTE, CA 94549 | P-0054627 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWA, GERRY A<br>2813 E PONTIAC DRIVE<br>PHOENIX, AZ 85050 | P-0008030 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWANG, AMY<br>89 FRANKLIN STREET<br>VERONA, NJ 07044 | P-0043093 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HWANG, DANIEL<br>10 MELIA WAY<br>HUNTINGTON STATI, NY 11746 | P-0023934 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HWANG, GRACE<br>107 DONNA DRIVE<br>SITKA, AK 99835 | P-0051206 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HWANG, ROGER<br>1421 VIOLETA DRIVE<br>ALHAMBRA, CA 91801 | P-0031070 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYATT, BRYCE M<br>HYATT, JOYCE D<br>2122 SANDALWOOD DR.<br>BURTON, MI | P-0021480 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYATT, CHRISTOPHER L<br>HYATT, HEATHER D<br>1813 ALBERTA LANE<br>WINDER, GA 30680 | P-0002529 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYATT, JONATHAN C<br>3225 PAR DRIVE<br>LA MESA, CA 91941 | P-0039024 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYATT, RONALD L<br>KEYS, JANA<br>11048 DREAMY WAY DRIVE NW<br>ALBUQUERQUE, NM 87114 | P-0037711 | 12/8/2017 | TK Holdings Inc., *et al*. | $17,500.00 | | | | | $17,500.00 |
| HYATT, SHARON M<br>BEN HYATT CORP<br>17835 VENTURA BLVD SUITE 310<br>ENLINO, CA 91316 | P-0029045 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYATT, SHELBIA D<br>PO BOX 181<br>HAZELWOOD, NC 28738 | P-0040901 | 12/16/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| HYBERTSON, CHRISTOPHER L<br>HYBERTSON, KARI A<br>7200 W 61ST ST<br>SIOUX FALLS, SD 57106 | P-0011509 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYDE, JEROME N<br>1515 EASTLAKE DR<br>BREMERTON, WA 98312-2149 | P-0041590 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYDE, JEROME N<br>HYDE, MARY C<br>1515 EASTLAKE DR<br>BREMERTON, WA 98312-2149 | P-0041736 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYDE, KENYARN A<br>14742 EMORY RD<br>NEW ORLEANS, LA 70128 | P-0056573 | 2/4/2018 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| HYDE, SANDRA G<br>SANDRA G HYDE<br>P.O. BOX 344<br>GREAT FALLS, MT 59403 | P-0056480 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYDER, MARY SUE J<br>629 CHESTNUT STUMP ROAD<br>HENDERSONVILLE, NC 28792 | P-0005226 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYDINGER, LYNNE A<br>3760 W 84TH AVENUE<br>#35<br>WEST MINSTER, CO 80031 | P-0036487 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYDINGER, LYNNE A<br>3760 W. 84TH AVE.<br>APT.#35<br>WESTMINSTER, CO 80031 | P-0031581 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYDRICK, CORRIE A<br>8721 SANTA MONICA BLVD<br>STE 328<br>WEST HOLLYWOOD, CA 90069 | P-0025499 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYE, ROBERT W<br>STEPHENS-HYE, ROBIN G<br>1495 SE 21ST STREE<br>OKEECHOBEE, FL 34974 | P-0002326 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYE, ROBERT W<br>STEPHENS-HYE, ROBIN G<br>1495 SE 21ST STREET<br>OKEECHOBEE, FL 34974 | P-0002314 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Hy-Gro Chemicals Pharmtek Private Limited<br>203&204, 2nd Floor, Ashoka<br>Bhoopal Chambers, SP Road<br>Secunderabad 500 033<br>India | 4998 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| HYLAND, JEFFREY W<br>265 PEEPER LANE<br>WINCHESTER, VA 22603 | P-0032111 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYLTON, MONIFAH A<br>163 COLUMBIA GARDENS<br>COHOES, NY 12047 | P-0020200 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYLTON, ROBERT C<br>91 BRICKTON VILLAGE CIRCLE<br>#201<br>FLETCHER, NC 28732 | P-0039197 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYMAN, SAADIA L<br>P.O. BOX 1074<br>HAIKU, HI 96708 | P-0053217 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYMEL, ERIN M<br>407 S. GATEHOUSE DRIVE<br>APT. B<br>METAIRIE, LA 70001 | P-0047757 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYMES, SAUL R<br>4 GNARLED OAK DRIVE<br>EAST SETAUKET, NY 11733 | P-0005499 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| HYNES, CARMELLA NICOLE<br>108 OAK ST<br>KINGMAN, AZ 86401 | P-0040830 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYNSON, JOHN M<br>8800 SIERRA COLLEGE BLVD.<br>APT. 1823<br>ROSEVILLE, CA 95661-6422 | P-0015938 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYPPOLITE, JOANNE T<br>6753 DOGWOOD DRIVE<br>MIRAMAR, FL 33023 | P-0007174 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| HYTECH SPRING & MACHINE<br>950 LINCOLN PARKWAY<br>PLAINWELL, MI 49080 | 3217 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| HYUNDAI OF PHARR<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047913 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| HYUNDAI OF PHARR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056877 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047941 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056750 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| HYUNDAI OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056758 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| I.J., through his guardian Yolanda Johnson Magee The Komyatte Law Firm LLC Paul J. Komyatte 1536 Cole Blvd., Suite 300 Lakewood, CO 80401 | 3562 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| I.M., a minor child (Nadia Navejas, parent) Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3363 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IACONO, JOSEPH 1430 NW 85TH WAY PLANTATION, FL 33322 | P-0048665 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Iacono, Kolby 11328 NE 51st Circle Vancouver, WA 98682 | 3858 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IACONO, THOMAS J 1191 CREEK ROAD LEOLA, PA 17540 | P-0040617 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IACOVELLI, MARYJO 20 LAKESHORE DR RENSSELAER, NY 12144 | P-0036475 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IACOVELLI, VALERIE M 309 ACADEMY DR VESTAL, NY 13850 | P-0026095 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IACOVONE, DOMINICK D 7143 ASHVIEW LANE LIBERTY TOWNSHIP, OH 45011 | P-0011496 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IAFE, JOSEPH 2180 TOPSY TERRACE NORTH PORT, FL 34286 | P-0017568 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IAGNEMMA, MICHAEL A 200 SYGAN RD MCDONALD, PA 15057 | P-0033182 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IAIENNARO, SARAH L 1109 N KOKE MILL ROAD SPRINGFIELD, IL 62711 | P-0006654 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| IAMMARINO, VIRGINIA 2641 DOUG AVE HUDSON, OH 44236 | P-0007076 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IANNELLI, SUSAN<br>329 WESTERVELT PLACE<br>LODI, NJ 07644 | P-0050013 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNI, ANTHONY<br>1246 SALWAY AVENUE SW<br>NORTH CANTON, OH 44720 | P-0007152 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNONE, ABEL P<br>GARROW, MARY K<br>7 LAFATA LANE<br>KILLINGWORTH, CT 06419 | P-0003764 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNONE, ELIZABETH K<br>IAN, JOHN C<br>518 MAJORCA AVE<br>ALTAMONTE SPRING, FL 32714 | P-0027799 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IANNUZZI, JORDAN A<br>89 PEASE AVENUE<br>VERONA, NJ 07044 | P-0043037 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IARROBINO JR, AGOSTINO<br>20 CEDAR HILL DR.<br>WESTWOOD, MA 02090 | P-0011424 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IATRIDIS, ASIMAKIS<br>4520 BROADWAY #203<br>BOULDER, CO 80304 | P-0011097 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBANEZ, MARCOS G<br>WONG IBANEZ, WINNIE W<br>3302 GLEASON AVE<br>LOS ANGELES, CA 90063 | P-0015919 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, AMBER N<br>14529 MCGEE DR<br>WHITTIER, CA 90604 | P-0054468 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, JOEL A<br>2456 KERN ST<br>SAN BERNARDINO, CA 92407 | P-0020644 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, JOEL<br>INLAND EMPIRE LANDSCAPE, INC<br>2456 KERN ST<br>SAN BERNARDINO, CA 92407 | P-0020747 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, JUSTINA M<br>24255 BAY AVE<br>MORENO VALLEY, CA 92553 | P-0038287 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, RICARDO A<br>NO ADDRESS PROVIDED | P-0007085 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, ROBERT<br>P.O. BOX 1405<br>MORENO VALLEY<br>, CA 92556 | P-0044340 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBARRA, WILLIAM -<br>312 J AVE UNIT 47<br>NATIONAL CITY, CA 91950 | P-0051515 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBRAHIM, HAMZA M<br>27632 ANDERSON PLACE<br>HAYWARD, CA 94544 | P-0037342 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IBRAHIM, HAZEM<br>18 NEW HOPE ROAD<br>MONTEVALLO, AL 35115 | P-0002338 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IBRAHIM, JEREMY<br>P.O. BOX 1025<br>CHADDS FORD, PA 19317 | P-0039090 | 12/12/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| IBRAHIM, MINA<br>56 BLUEBELL LN<br>NORTH BABYLON, NY 11703 | P-0013888 | 11/3/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| IBSEN, KURT W<br>3963 W 127TH AVE<br>BROOMFIELD, CO 80020-5339 | P-0035168 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICANBERRY-YOUNG, DOREEN P<br>2201 BUENA VISTA AVE<br>ALAMEDA, CA 94501 | P-0026768 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, BARBARA B<br>2462 WHISPERING OAKS DRIVE<br>FAIRFIELD, CA 94534 | P-0026729 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, ROBERT D<br>1713 W 239TH ST<br>TORRANCE, CA 90501 | P-0013160 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICHIKAWA, ROBERT D<br>1713 W 239TH ST<br>TORRANCE, CA 90501 | P-0013178 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ICONIC HEALTHCARE SERVICES CO<br>17045 EL CAMINO REAL<br>STE 218<br>HOUSTON, TX 77058 | P-0019937 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IDIAQUEZ, SASKIA Y<br>3147 LORETTO RD<br>JACKSONVILLE, FL 32223 | P-0018751 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IDO, YUICHIRO<br>38 MORNING GLORY<br>LAKE FOREST, CA 92630 | P-0022309 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IERARDI, MICHAEL D<br>IERARDI, JANET A<br>133 IPSWICH ROAD<br>TOPSFIELD, MA 01983-1552 | P-0036259 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IFTIKHAR, ASIM<br>5335 MACQUARIE POINT LN<br>SUGAR LAND, TX 77479 | P-0042150 | 12/19/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| IGB Automotive Ltd.<br>Miller Canfield Paddock & Stone PLC<br>Stephen S. LaPlante<br>150 West Jefferson Ave., Suite 2500<br>Detroit, MI 48226 | 3639 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| IGBINOSUN, OSOMWONKEN J<br>1550 NORTHBOURNE RD<br>BALTIMORE, MD 21239 | P-0048824 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGE, OLUYEMI O<br>661 PAYNE AVE #2<br>SAINT PAUL, MN 55130 | P-0013600 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLEHART, ANTHONY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027345 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGLEHART, RICHARD C<br>1667 WESTREIDGE CIRCLE<br>CASPER, WY 82604 | P-0033126 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IGLEHEART, KIM<br>736 GARDEN MEADOW DRIVE<br>UNIVERSAL CITY, TX 78148 | P-0028839 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Iglesia, Daniel<br>3417 Thornewood Drive<br>Atlanta, GA 30340 | 922 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| IGLESIA, DANIEL O<br>3417 THORNEWOOD DRIVE<br>ATLANTA, GA 30340 | P-0009899 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| IGLESIAS PACHECO, NORMA E<br>6460 MILLER DRIVE<br>MIAMI, FL 33155 | P-0003008 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Iglinsky, Charles M.<br>6528 Banbury Dr<br>Forest Hill, TX 76119 | 2414 | 11/10/2017 | TK Holdings Inc. | $10,839.79 | | $0.00 | | | $10,839.79 |
| IGNACIO, CATHERINE<br>91-1038 WAIILIKAHI ST.<br>EWA BEACH, HI 96706 | P-0031902 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGNERI, JOHN E<br>55 BLUFF AVE<br>NORWALK, CT 06853 | P-0033545 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGNOZZI, SANDRA M<br>3025 MINTWOOD DRIVE<br>LOWER BURRELL, PA 15068 | P-0007913 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGWE, MARIA L<br>13429 GREENACRE DRIVE<br>WOODBRIDGE, VA 22191 | P-0050014 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGWE, MARIA L<br>IGWE, OKORO A<br>13429 GREENACRE DRIVE<br>WOODBRIDGE, VA 22191 | P-0050362 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IGWEBUIKE, JANET N<br>1119 TUMLIN COURT<br>LAWRENCEVILLE, GA 30045 | P-0056713 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IH, IRENE<br>3564 STARLINE DRIVE<br>RANCHO PALOS VER, CA 90275 | P-0029524 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IHS GLOBAL INC<br>KRISTEN BALASIA<br>INFORMATION HANDLING SYST<br>15 IVERNESS WAY EAST<br>EANGLEWOOD, CO 80112 | 2580 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IJIYERA, ABIODUN F<br>492 LIBERTY WAY<br>LAKE DALLAS, TX 75065 | P-0052450 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IKANOVIC, DENIS<br>568 SUMMERGREEN CT.<br>SUWANEE, GA 30024 | P-0019458 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IKEDA, LINDA M<br>295A SANFORD LANE<br>MONROE TOWNSHIP, NJ 08831-1741 | P-0036176 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IKEDA, SCOTT T<br>IKEDA, KRISTINA L<br>511 100TH AVE NE<br>UNIT 201<br>BELLEVUE, WA 98004 | P-0035053 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ikeh, Biraelor D<br>2816 Meramec Street<br>Saint Louis, MO 63118 | 2821 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ILABOR, HARRISON Z<br>4525 164TH ST SW, APT J304<br>LYNNWOOD, WA 98087 | P-0033242 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ilano, Connie Javier<br>2534 E Bethel Drive<br>Anaheim, CA 92806-4703 | 3825 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ILDEFONSO, PABLO<br>ILDEFONSO, PABLO O<br>3365 SANTA FE AVE #86<br>LONG BEACH, CA 90810 | P-0031348 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILEGBUSI, OLAKUNBI<br>483 EASTBRIDGE DRIVE<br>OVIEDO, FL 32765 | P-0039730 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILES, WILLIAM A<br>ILES, JANET G<br>18760 SW 109 PL<br>DUNNELLON, FL 34432 | P-0020972 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILICH, DESIREE L<br>8227 BANYAN ST.<br>ALTA LOMA, CA 91701 | P-0031771 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILIFF, BENJAMIN<br>2833 HIGHWAY 91<br>LEADVILLE, CO 80461 | P-0015406 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILLIANO, BIAGIO<br>493 INGRASSIA ROAD<br>MIDDLETOWN, NY 10940 | P-0004266 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILLIANO, BIAGIO<br>493 INGRASSIA ROAD<br>MIDDLETOWN, NY 10940 | P-0004273 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILLIES, RUTH S<br>ILLIES, CURTIS A<br>23637 CANTERBURY SANDS TRAIL<br>BATTLE LAKE, MN 56515-9100 | P-0034364 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ILUNGA, NATACHA K<br>624 MOOSE DR NW<br>CEDAR RAPIDS, IA 52405 | P-0032556 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMADA, FRANCIS U<br>IMADA, JACQUELYN M<br>1073 MAUNAWILI ROAD<br>KAILUA, HI 96734-4626 | P-0029946 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMAMOVIC, SUBHIJA<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043697 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| IMAN, CESARI<br>38 MELVILLE RD<br>HUNTINGTON STATI, NY 11746 | P-0014540 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBERNINO, VIRGINIA L<br>4630 SHERWOOD FOREST DRIVE<br>DELRAY BEACH, FL 33445 | P-0024329 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBERT, CONSTANCE<br>IMBERT, KATHLEEN<br>7606 DANUBE DRIVE<br>HUDSON, FL 34667 | P-0023026 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IMBERT, JAMES T<br>97 GLENVIEW DRIVE<br>NEWINGTON, CT 06111 | P-0006453 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Imboden, William John<br>6916 Pioneer Road<br>West Palm Beach, FL 33413 | 2808 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IMBRO, CHRISTOPHER<br>CHRIS IMBRO PLUMBING<br>26025 1/4 CYPRESS ST.<br>LOMITA, CA 90717 | P-0015605 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMBROGNO, ANDRE R<br>5133 SCHUYLKILL STREET<br>COLUMBUS, OH 43220 | P-0002404 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMEL, PRISCILLA<br>2554 N FOX RUN CT<br>WICHITA, KS 67226 | P-0014140 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, RICHARD D<br>109 THISTLE LANE<br>WINDBER, PA 15963 | P-0012305 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, TOBY J<br>22797 BASS LAKE RD<br>OSAGE, MN 56570 | P-0011283 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMLER, TOBY J<br>22797 BASS LAKE RD<br>OSAGE, MN 56570 | P-0011290 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Impastato, Dean E.<br>719 North Hamilton Street<br>Marissa, IL 62257-1105 | 2433 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| IMPERATO, EUGENE G<br>75 FOLSOM STREET<br>APT 1704<br>SAN FRANCISCO, CA 94105 | P-0017815 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMPERI, SHERYL A<br>21318 8TH AVENUE<br>CONKLIN, MI 49403 | P-0014658 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IMPERIAL, FELIPE C<br>HINAHON, SOCORRO M<br>728 CAPRA DR<br>AMERICAN CANYON, CA 94503-1319 | P-0030897 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Imperiale, Michael<br>1320 Lancewood Terrace<br>Palm City, FL 34990 | 4497 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INAWAT, RONALD J<br>2409 W. CATALPA AVE., #406<br>CHICAGO, IL 60625 | P-0020822 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INBODEN, THELMA M<br>10210 3 MILE ROAD<br>FRANKSVILLE, WI 53126 | P-0048448 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INC., DIGIFIER<br>KATAL, SAEID<br>DIGIFIER, INC.<br>1812 VICTORY BLVD<br>GLENDALE, CA 91201 | P-0032477 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INCH, RONALD H<br>INCH, PEGGY T<br>329 OAK ARBOR LANE<br>WINSTON SALEM, NC 27104 | P-0000745 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INCREMONA, JOSEPH H<br>13858 22ND STREET CT N<br>STILLWATER, MN 55082 | P-0026309 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INDELICATO, LISA M<br>2851 SW 2ND STREET<br>DELRAY BEACH, FL 33445 | P-0002160 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INDEPENDENT AWNING & CANVAS<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0003145 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Indiana Automotive Fasteners, Inc.<br>Taft Stettinius & Hollister LLP<br>Michael P ONeil<br>One Indiana Square, Suite 3500<br>Indianapolis, IN 46204 | 2679 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| INDIANA PRECISION FORGE, L.L.C.<br>ATTN: HIROSHI KUMAGAI, PRESIDENT<br>302 NORTHBROOK DRIVE<br>SHELBYVILLE, IN 46176 | 2880 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INFINITI OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047951 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INFINITI OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056746 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INFINITI SAN FRANCISCO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047944 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Informática Altair Mexico S de R L de C V<br>Ottmar Kappes<br>Miguel Angel de Quevedo #696<br>Villa Coyoacán<br>Mexico City 04000<br>Mexico | 3643 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INFUSINO, LISA<br>4529 ROSECLIFF CIRCLE<br>MATHER, CA 95655 | P-0036568 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INFUSINO, LISA<br>4529 ROSECLIFF CIRCLE<br>MATHRE, CA 95655 | P-0036567 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ING, TRISTAN<br>310 BEVERLEY ROAD<br>APT 6B<br>BROOKLYN, NY 11218 | P-0013615 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INGALA, JOSEPH<br>13125 DRYSDALE ST<br>SPRING HILL, FL 34609 | P-0000700 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INGALLS, CATHERINE A<br>1916 CHAPEL HILL DR<br>PETOSKEY, MI 49770 | P-0030745 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INGERSOLL, DENA<br>450 HWY H<br>SALEM, MO 65560 | P-0011922 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INGERSOLL, SANDRA E<br>914 HOORNE AVE<br>COLORADO SPRINGS, CO 80907 | P-0024765 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGHAM, ALEXANDER V<br>LAWSON, NADINE<br>319 TENNENT ROAD<br>MORGANVILLE, NJ 07751 | P-0025217 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGINO, WILIAM<br>1258 N GARDNER ST<br>WEST HOLLYWOOD, CA 90046 | P-0032494 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGISH, KAREN S<br>INGISH, STEPHEN J<br>381 ELK TRAIL<br>LAFAYETTE, CO 80026 | P-0005905 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGLE, ANDREW J<br>14909 CROOM ROAD<br>BRANDYWINE, MD 20613 | P-0052752 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGLE, TIM M<br>11455 SW HAZELWOOD LOOP<br>TIGARD, OR 97223-3304 | P-0020204 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAHAM, DAVID W<br>5170 JACK'S TRAIL<br>TRAVERSE CITY, MI 49684 | P-0032847 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAHAM, MARY E<br>116 PLATEAU AVE<br>SANTA CRUZ, CA 95060 | P-0016826 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAHAM, ROBERT M<br>2512 NORTH 53RD STREET<br>OMAHA, NE 68104 | P-0039283 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, BRENDA S<br>PO BOX 2961<br>KINSTON, NC 28502 | P-0002766 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, CATRICE<br>MITCHELL A. TOUP LTD<br>P.O. BOX BOX 350<br>BEAUMONT, TX 77704 | P-0024708 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, CHEYRL D<br>2313 S. 18TH AVE<br>BROADVIEW, IL 60155 | P-0011174 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, GARY D<br>INGRAM, PAMELA B<br>410 MEADE DRIVE SW<br>LEESBURG, VA 20175 | P-0028162 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, JACK E<br>17 KENNA DRIVE<br>SOUTH CHARLESTON, WV 25309 | P-0011124 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, KIZZY S<br>10020 STRAFFORD OAK CT.<br>#924<br>TAMPA, FL 33624 | P-0002694 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, MATTHEW M<br>1614 W EARLL DR<br>PHOENIX, AZ 85015 | P-0008089 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INGRAM, MICHAEL N<br>INGRAM, JOAN H<br>2817 SW 36TH TERRACE<br>CAPE CORAL | P-0027305 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INGRAM, ROBERT S<br>202 W. FARIS RD.<br>GREENVILLE, SC 29605 | P-0021777 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INGSTRUM, CHRISTOPHER M<br>INGSTRUM, JENNIFER R<br>7261 TIN STAR DRIVE<br>FORT WORTH, TX 76179 | P-0002570 | 10/23/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| INGVERSEN, HANS S<br>INGVERSEN, ANTONIA M<br>8814 PETERSHAM DRIVE<br>HOUSTON, TX 77031-2717 | P-0037624 | 12/8/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| INIGUEZ, ANTHONY<br>323 S. MERIDIAN AVE.<br>ALHAMBRA, CA 91801 | P-0025289 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INKHAMFONG, ONCHAN<br>16C PATTERSON DRIVE<br>GLENMONT, NY 12077 | P-0049148 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INKS, DAN K<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041273 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INKS, DOREEN M<br>3743 HOLLY STREET<br>GROVE CITY, OH 43123 | P-0041912 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Inland Mechanical, Inc.<br>Scott Harper<br>13222 E Wheeler Road<br>Moses Lake, WA 98837 | 2564 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Inland Mechanical, Inc.<br>Scott Harper<br>13222 E Wheeler Road<br>Moses Lake, WA 98837 | 3102 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Inland Mechanical, Inc.<br>Scott Harper<br>13222 E Wheeler Road<br>Moses Lake, WA 98837 | 3691 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INMAN, CATHY A<br>5728 COUNTY RD 8<br>WATERLOO, AL 35677 | P-0057068 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INMAN, DEBORAH<br>6062 NARCISSA PLACE<br>DULUTH, GA 30097 | P-0004137 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INMAN, JOHN L<br>INMAN, JACKOLINE K<br>3207 CEDAR VALLEY LANE<br>PLACERVILLE, CA 95667 | P-0020889 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INMAN, KATHLEEN M<br>872 MARGO DR.<br>SIMI VALLEY, CA 93065 | P-0038158 | 12/10/2017 | TK Holdings Inc., *et al*. | $1,100.00 | | | | | $1,100.00 |
| INMAN, MARK A<br>744 ELKMONT DR<br>ATLANTA, GA 30306 | P-0022374 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INMAN, MATTHEW M<br>3813 GEORGE MASON<br>WILLIAMSBURG, VA 23188 | P-0038772 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INMAN, PAMELA A<br>P. O. BOX 324<br>KEAAU, HI 96749 | P-0048001 | 12/26/2017 | TK Holdings Inc., *et al*. | $50.00 | | | | | $50.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INMAN, PAMELA A<br>P. O. BOX 324<br>KEAAU, HI 96749 | P-0048106 | 12/26/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| INMAN, PAMELA A<br>P. O. BOX 324<br>KEAAU, HI 96749 | P-0050301 | 12/27/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| INMAN, RONALD R<br>PO BOX J.<br>HATFIELD, IN 47617 | P-0023848 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNES, TIMOTHY I<br>INNES, CHANDRA I<br>17284 NW MILLBROOK ST<br>PORTLAND, OR 97229 | P-0039869 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE, ROBIN A<br>455 UNION ST. APT. 302<br>MANCHESTER, NH 03103 | P-0004190 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE-VENEY, ROBIN A<br>455 UNION ST. APT 302<br>MANCHESTER, NH 03103 | P-0057433 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE-VENEY, ROBIN A<br>455 UNION ST. APT 302<br>MANCHESTER, NH 03103 | P-0057508 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNIE-VENEY, ROBIN A<br>455 UNION ST. APT. 302<br>MANCHESTER, NH 03103 | P-0057434 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INNOVATIVE IDM LLC<br>ALAN SCOTT<br>13770 HOLLISTER<br>SUITE 100<br>HOUSTON, TX 77086 | 1351 | 10/31/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| INNOVITAL SYSTEMS INC<br>DEBRISHA MCDOW<br>3901 CALVERTON BLVD<br>SUITE 155<br>CALVERTON, MD 20785 | 881 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| INOUE, SATOSHI<br>17359 LIBERTAD DRIVE<br>SAN DIEGO, CA 92127 | P-0025768 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INOUYE, SANDRA<br>921 HOOKIPA WAY<br>HONOLULU, HI 96816 | P-0021437 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INPENG, SIPHANHDONE<br>6010 SE EQUESTRIAN DR<br>PORTLAND, OR 97236 | P-0015677 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSEL, KAREY<br>3320 N HOLMAN CT<br>MIDWEST CITY, OK 73110 | P-0000896 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| INSIGHT DIRECT USA, INC.<br>MICHAEL L. WALKER<br>6820 S. HARL AVE.<br>TEMPE, AZ 85283 | 38 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Insight Direct USA, Inc.<br>Michael L. Walker<br>6820 S. Harl Ave.<br>Tempe, AZ 85283 | 43 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INSLEE, JEFFREY<br>670 SHERIDAN AVE<br>CHICO, CA 95926 | P-0045601 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INSPEC INC<br>7282 HAGGERTY ROAD<br>CANTON, MI 48187 | 432 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INSTITUTE OF FACIAL SURGERY<br>1093 SOUTH WICKHAM ROAD<br>WEST MELBOURNE, FL 32904 | P-0021019 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INSULL, SARAH E<br>62 WALDORF DRIVE<br>PAINESVILLE, OH 44077 | P-0038202 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INTERCITY LUMBER COMPANY INC.<br>5301 CAUSEWAY BLVD<br>TAMPA, FL 33619 | P-0003059 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Interdonato, Andrew P.<br>2225 Branch Avenue, S.E.<br>Washington, DC 20020-3339 | 4244 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>2859 PACES FERRY ROAD<br>SUITE 2000<br>ATLANTA, GA 30339 | P-0042804 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>2859 PACES FERRY ROAD<br>SUITE 2000<br>ATLANTA, GA 30339 | P-0042807 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>1280 WEST PEACHTREE ST NW<br>ATLANTA, GA 30309 | P-0042798 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042777 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042783 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042785 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042790 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042792 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY RD, STE 2000<br>ATLANTA, GA 30339 | P-0042795 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| INTERFACEFLOR, LLC<br>CATHERINE MATTINGLY<br>2859 PACES FERRY, SUITE 2000<br>ATLANTA, GA 30339 | P-0042801 | 12/20/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| International Development Corporation<br>7124 Baker Lane<br>Chagrin Falls, OH 44023 | 3057 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| International Development Corporation<br>7124 Baker Lane<br>Chagrin Falls, OH 44023 | 3627 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INTHASAK, JULIE<br>3449 E VENTURA AVE<br>FRESNO, CA 93702 | P-0015225 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| INTHAVISAK, JENNIFER<br>1014 WRANGLER CIR<br>STOCKTON, CA 95210 | P-0053998 | 1/5/2018 | TK Holdings Inc., *et al.* | $500.00 | | | | | $500.00 |
| Intiso, Kathleen<br>P.O. Box 15504<br>Wilmington, NC 28408 | 1080 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| INZER, JENNIFER<br>1002 HENRY AVE<br>WEST RIVER, MD 20778 | P-0019276 | 11/7/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| INZHIROVA, VERA V<br>1 ELY PARK BLVD<br>APT # F-7<br>BINGHAMTON, NY 13905 | P-0050679 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| INZITARI, JOSEPH F<br>120 BEL AIR LANE<br>FAIRFIELD, CT 06824 | P-0009585 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| INZITARI, JOSEPH F<br>120 BEL AIR LANE<br>FAIRFIELD, CT 06824 | P-0009597 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| IOANNOU, MARINO<br>59 WILD ELM AVENUE<br>PONTE VEDRA, FL 32081 | P-0022926 | 11/12/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| IONATA, JAMES A<br>10 WOODMIST CIRCLE<br>COVENTRY, RI 02816 | P-0028545 | 11/19/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| IORIO, ALEXANDRA N<br>841 JEANETTE STREET<br>DESPLAINES, IL 60016 | P-0015127 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| IORIO, ANDREA E<br>841 JEANETTE STREET<br>DESPLAINES, IL 60016 | P-0015131 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| IORIO, CRAIG S<br>841 JEANETTE STREET<br>DESPLAINES, IL 60016 | P-0015141 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| IOSUE, NICK R<br>7576 N. MONA LISA RD<br>APT. 11104<br>TUCSON, AZ 85741 | P-0017324 | 11/6/2017 | TK Holdings Inc., *et al.* | $75.00 | | | | | $75.00 |
| IOSUE, NICK R<br>7576 N. MONA LISA RD<br>APT. 11104<br>TUCSON, AZ 85741 | P-0017338 | 11/6/2017 | TK Holdings Inc., *et al.* | $75.00 | | | | | $75.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IP, KENNY C<br>9206 50TH AVE<br>APT 1A<br>ELMHURST, NY 11373-4084 | P-0027011 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPM Inc<br>3837 Bermuda Court<br>Punta Gorda, FL 33950 | 4637 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IPOCK, JUDITH G<br>2704 RIVER CHASE DRIVE<br>GREENVILLE, NC 27858 | P-0040575 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPOCK, JUDITH G<br>2704 RIVER CHASE DRIVE<br>GREENVILLE, NC 27858 | P-0040580 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO KAWAMOTO FAMILY TRUS<br>CJ KAWAMOTO<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046174 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO, JAMES<br>KAWAMOTO, CJ<br>IPPOLITO KAWAMOTO<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046165 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO, KENNETH T<br>9 PINTAIL PLACE<br>WATERFORD, NY 12188 | P-0033486 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO, MELISSA D<br>140 STANYAN STREET<br>SAN FRANCISCO, CA 94118 | P-0022759 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IPPOLITO, STEPHANIE M<br>900 LEGACY PARK DR APT 815<br>LAWRENCEVILLE, GA 30043 | P-0011939 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRACE, GREGORY<br>PO BOX 198<br>GREAT RIVER, NY 11739 | P-0041872 | 12/18/2017 | TK Holdings Inc., et al. | $3,975.00 | | | | | $3,975.00 |
| IREDIA, JOSEPH<br>OBOT, ELSIE<br>4614 LINDEN PLACE<br>PEARLAND, TX 77584 | P-0003628 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRELAND, KATIE M<br>975 ENOLA ROAD<br>GRAND ISLAND, NY 14072 | P-0033939 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ireland, Zachary<br>1839 N. 15th St.<br>Lafayette, IN 47904 | 672 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| IRISH, CHRISTOPHER R<br>95 WINTER STREET<br>CLAREMONT, NH 03743 | P-0006447 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRISH, DAMIAN A<br>IRISH, KHRISHANA R<br>293 LEE ROAD 2212<br>SMITHS STATION, AL 36877 | P-0034881 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRISH, GAIL R<br>1949 TRAVIS ST<br>SAINT HELEN, MI 48656 | P-0051528 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRISH, PATRICK<br>439 BRECADO CT<br>HOLLAND, MI 49423 | P-0017550 | 11/6/2017 | TK Holdings Inc., et al. | $125.00 | | | | | $125.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRISH, SHANNON A<br>1754 COUNTY RD 565<br>SUSSEX, NJ 07461 | P-0041260 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRISH-RAHAMATULLA, SIDIKA C<br>6911 B 188TH ST<br>APT 2C<br>FRESH MEADOWS, NY 11365 | P-0054686 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRK, SHARON L<br>6035 TIMBERBEND DRIVE<br>AVON, IN 46123 | P-0020532 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRLE, JEFFREY H<br>PO BOX 500176<br>ATLANTA, GA 31150 | P-0024420 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Iron Force Industrial Co., Ltd.<br>13 Industry North Rd.<br>Nan-Kang Industrial Park<br>Nan-Tou City 54066<br>Taiwan, R.O.C. | 162 | 10/9/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Iron Force Industrial Co., Ltd.<br>13 Industry North Rd.<br>Nan-Kang Industrial Park<br>Nan-Tou City 54066<br>Taiwan, R.O.C. | 5016 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| IRONEYES, CARL B<br>PO BOX 367<br>FORT YATES, ND 58538 | P-0038644 | 12/11/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| IRONS, TYLER<br>5345 LA CRESCENTA<br>YORBA LINDA, CA 92887 | P-0042424 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Irvin Acquisition LLC and Irvin Automotive LLC (f/k/a Irvin Automotive, Inc.)<br>Attn: Joseph R. Finn<br>2600 Centerpoint Parkway<br>Pontiac, MI 48341 | 2796 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Irvin Acquisition LLC and Irvin Automotive LLC (f/k/a Irvin Automotive, Inc.)<br>Attn: Joseph R. Finn<br>2600 Centerpoint Parkway<br>Pontiac, MI 48341 | 2956 | 11/16/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | $0.00 | $0.00 | | | $0.00 |
| Irvin Acquisition LLC and Irvin Automotive LLC (f/k/a Irvin Automotive, Inc.)<br>Attn: Joseph R. Finn<br>2600 Centerpoint Parkway<br>Pontiac, MI 48341 | 2958 | 11/16/2017 | TK Mexico LLC | | $0.00 | $0.00 | | | $0.00 |
| IRVIN, CARLA C<br>27 GRAYS CROSS RD<br>PETAL, MS 39465 | P-0031782 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Irvin, George A<br>326 First Hopewell Rd<br>Sumrall, MS 39482 | 3536 | 11/27/2017 | TK Holdings Inc. | $3,028.12 | | | | | $3,028.12 |
| IRVIN, GLENN W<br>IRVIN, JANET M<br>15802 N 16TH STREET<br>PHOENIX, AZ 85022 | P-0035252 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Irvin, Josephine<br>4778 Heatherfield Ct<br>Fairfield, CA 94534 | 3705 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRVINE, DOLORES J<br>IRVINE, JOHN F<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024098 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, DOLORES J<br>IRVINE, JOHN F<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024194 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, HEATHER M<br>6 KAROLYN CIR.<br>NAHANT, MA 01908 | P-0035952 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, JANICE<br>IRVINE, JAMES<br>3234 MCCOLLUM CT<br>ACWORTH, GA 30102 | P-0036884 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, JOHN F<br>PO BOX 139<br>BLUNT, SD 57522 | P-0024203 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, KENNETH F<br>145 HECK RD<br>SARVER, PA 16055 | P-0029852 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, LAVONDA S<br>3606 CLASSIC DRIVE<br>GARLAND, TX 75042 | P-0007040 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVINE, SARAH K<br>731 S. EAST AVE.<br>OAK PARK, IL 60304 | P-0036197 | 12/5/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| IRVING, BARRY C<br>7364 LIMEKILN-PIKE<br>PHILADELPHIA, PA 19138 | P-0037325 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVING, GWENDOLYN<br>6801 W 19TH<br>LOT 235<br>LUBBOCK, TX 79407 | P-0007524 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVING, LAUREEN A<br>4841 ALPINE DRIVE SW<br>LILBURN, GA 30047 | P-0050633 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRVING, RONALD S<br>536 EAST LAKEVIEW AVE<br>MADISON, WI | P-0007835 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, ANDREW E<br>116 KENSINGTON RD<br>GREENSBORO, NC 27403 | P-0024880 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, BARBARA<br>8424 HAVEN BROOK CT<br>LAS VEGAS, NV 89128 | P-0053853 | 1/2/2018 | TK Holdings Inc., et al. | $33,000.00 | | | | | $33,000.00 |
| IRWIN, JAMES<br>24 PEABODY TERRACE<br>#1702<br>CAMBRIDGE, MA 02138 | P-0028856 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, KEMP<br>6515 DAYLILLY COURT<br>NIWOT, CO 80503-7157 | P-0025108 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, KEMP<br>6515 DAYLILLY COURT<br>NIWOT, CO 805093 | P-0057420 | 2/21/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IRWIN, LAURIE S<br>3209 BARRY AVENUE<br>LOS ANGELES, CA 90066 | P-0052263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN, ROBIN S<br>119 ELDERBERRY LANE<br>LONGWOOD, FL 32779 | P-0008395 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IRWIN-AKLAND, THERESA<br>1310 RED APPLE RD<br>WENATCHEE, WA 98801 | P-0037831 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAAC, LEONARD M<br>11 OXFORD DRIVE<br>WEST HARTFORD, CT 06107 | P-0023520 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAAC, RONTGEN T<br>P. O. BOX # 888591<br>DUNWOODY, GA 30356 | P-0023758 | 11/13/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| ISAACS, LEONARD B<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046390 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAACS, LEONARD B<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046401 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISAACS, LEONARD B<br>196 COMBS AVENUE<br>WOODMERE, NY 11598 | P-0046453 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISABEL KALAJIAN ESTATE<br>374 FOREST DRIVE<br>ENGLEWOOD CLIFFS, NJ 07632 | P-0053864 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISABEL, RUSSELL G<br>RUSSELL ISABEL<br>130 WALKER ST.<br>SWANSEA, MA 02777 | P-0009253 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISCH, RUDOLF<br>2377 LOVALL VALLEY ROAD<br>SONOMA, CA 95476 | P-0023314 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISENBERG, SUSAN M<br>1905 NEW DAWN DRIVE<br>HARRISBURG, PA 17110 | P-0038047 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHERWOOD, CHRISTINE M<br>PO BOX 2663<br>122 DUKES COUNTY AVE<br>OAK BLUFFS, MA 02557 | P-0033501 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIDA, ALAN T<br>ISHIDA, MELISSA L<br>6344 S. QUEENSBURG CT<br>AURORA, CO 80016 | P-0029042 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIDA, ALAN T<br>ISHIDA, MELISSA L<br>6344 S. QUEENSBURG CT<br>AURORA, CO 80016 | P-0029047 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHIDA, ALAN T<br>ISHIDA, MELISSA L<br>6344 S. QUEENSBURG CT.<br>AURORA, CO 80016 | P-0029037 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHII, KATHRYN A<br>19876 BEATRIZ AVE<br>POOLESVILLE, MD 20837 | P-0036861 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ISHIKAWA, LESLIE D<br>ISHIKAWA, DAYLE D<br>PO BOX 384095<br>WAIKOLOA, HI 96738-4095 | P-0030818 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISHINO, GLENN R<br>16021 2ND PL W<br>LYNNWOOD, WA 98087 | P-0039591 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISKANDARYAN, ARMEN<br>311 N KENWOOD ST<br>APT 7<br>GLENDALE, CA 91206 | P-0031112 | 11/24/2017 | TK Holdings Inc., et al. | $560.00 | | | | | $560.00 |
| ISKE, KATHY L<br>16505 ISKE DRIVE<br>BELLEVUE, NE 68123 | P-0023004 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAM, MD T<br>5392 JUSTINE WAY<br>WINTER PARK FL-32792<br>WINTER PARK, FL 32792 | P-0023849 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ISLAM, MD T<br>5392 JUSTINE WAY<br>WINTER PARK, FL 32792<br>WINTER PARK | P-0004977 | 10/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ISLAS, DION E<br>1120<br>PEBBLEBROOK DR<br>LEWISVILLE, TX 75067 | P-0052221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISLAS, DION E<br>1120<br>PEBBLEBROOK DR<br>LEWISVILLE, TX 75067 | P-0052228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISMAIL, BEE<br>NIKKHOO, FARID T<br>GPS AUTO LLC<br>2303 N RIVERSIDE DR<br>SANTA ANA, CA 92706 | P-0051997 | 12/27/2017 | TK Holdings Inc., et al. | $1,200,000.00 | | | | | $1,200,000.00 |
| ISOM, JENNIFER<br>261 KINGS POND AVE<br>WINTER HAVEN, FL 33880 | P-0054822 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISSA, KAREN<br>1524 8TH AVE SE<br>CEDAR RAPIDS, IA 52403 | P-0007553 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISSAKOV, SIMON<br>391 HUNTINGTON<br>WAYNE, PA 19087 | P-0010154 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISYANOV, ERIKA<br>19861 GREENBRIAR DRIVE<br>TARZANA, CA 91356 | P-0033116 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ISYANOV, ERIKA<br>ISYANOV, RAVIL<br>19861 GREENBRIAR DRIVE<br>TARZANA, CA 91356 | P-0033134 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Itani, Raja<br>27 Silver Saddle Lane<br>Rolling Hills Estates, CA 90274 | 1653 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| ITANI, RAJA M<br>27 SILVER SADDLE LANE<br>ROLLING HILLS ES, CA 90274 | P-0054632 | 1/13/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ITD Precision Attn: Anna Gaudet 9719 Telge Rd Houston, TX 77095 | 5000 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ITD Precision Attn: Anna Gaudet 9719 Telge Rd Houston, TX 77095 | 5007 | 6/12/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ITHACA CARSHARE INC ITHACA CARSHARE PO BOX 418 ITHACA, NY 14851 | P-0022096 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| ITHACA CARSHARE INC PO BOX 418 ITHACA, NY 14851 | P-0022084 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| ITHACA CARSHARE INC PO BOX 418 ITHACA, NY 14851 | P-0022090 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| ITHACA CARSHARE INC PO BOX 418 ITHACA, NY 14851 | P-0022100 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| ITHACA CARSHARE INC PO BOX 418 ITHACA, NY 14851 | P-0022103 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| ITHACA CARSHARE INC PO BOX 418 ITHACA, NY 14851 | P-0022118 | 11/10/2017 | TK Holdings Inc., et al. | $1,872.33 | | | | | $1,872.33 |
| ITO, ALAN L 2720 YATES DENVER, CO 80212 | P-0007941 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ITS ENCLOSURES 271 WESTECH DR. MT. PLEASANT, PA 15666 | 513 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| IVANOV, ANDREI 2255 SHOWERS DRIVE, APT. 363 MOUNTAIN VIEW, CA 94040 | P-0011505 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, ANDREI 2255 SHOWERS DRIVE, APT.363 MOUNTAIN VIEW, CA 94040 | P-0011497 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, EVGHENII 2502 MANCUSO BEND CEDAR PARK, TX 78613 | P-0046290 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANOV, EVGHENII 2502 MANCUSO BEND CEDAR PARK, TX 78613 | P-0046291 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVANYO, MARK D 18318 HEATON DRIVE HOUSTON, TX 77084 | P-0008756 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVEY, BRYAN L I A MINOR, E 19807 MORGAN JANE WAY CYPRESS, TX 77433 | P-0052122 | 12/26/2017 | TK Holdings Inc., et al. | $3,800.00 | | | | | $3,800.00 |
| IVEY, IV, CHARLES M 1817 COLONIAL AVE. GREENSBORO, NC 27408 | P-0004013 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IVEY, KEVIN A<br>2000 S. EADS ST<br>APT. 1205<br>ARLINGTON, VA 22202 | P-0054308 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVEY, LINDA B<br>IVEY, THOMAS H<br>2 LAKE RIDGE<br>CLOVER, SC 29710 | P-0050904 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVEY, RICHARD K<br>540 BARKSDALE DR<br>RALEIGH, NC 27604 | P-0003124 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVIE, BRANDON R<br>9902 COPA CABANA CT<br>BAKERSFIELD, CA 93312 | P-0027044 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVIE, BRENT<br>BLEU SKYE, LLC<br>1901 RYAN PARK AVE<br>SANDY, UT 84092 | P-0041835 | 12/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| IVORY, RICKY H<br>12803 HARBORWOOD DRIVE<br>LARGO, FL 33774 | P-0041598 | 12/18/2017 | TK Holdings Inc., et al. | $52,956.67 | | | | | $52,956.67 |
| IVY, JOANN W<br>9912 GABLE RIDGE TER<br>APT C<br>ROCKVILLE, MD 20850 | P-0010045 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, RAY A<br>IVY, CASSANDRA E<br>5190 S. E. DEER RUN<br>LATHROP, MO 64465 | P-0021468 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, SAMUEL E<br>1974 LYDGATE COVE<br>MEMPHIS, TN 38116 | P-0024374 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, SAMUEL E<br>1974 LYDGATE COVE<br>MEMPHIS, TN 38116 | P-0024377 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IVY, STEPHEN L<br>PO BOX 5153<br>WINTER PARK, FL 32793 | P-0056918 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IWANAGA, SHUJI<br>IWANAGA, MARGARET M<br>516 TEPIC PL<br>SANTA BARBARA, CA 93111-1607 | P-0026224 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IWINSKI, KENNETH A<br>IWINSKI, CAROL A<br>5631 PATRICK HENRY COURT<br>WISCONSIN RAPIDS, WI 54494 | P-0028874 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IWIULA, GABRIELLE K<br>907 N 95TH ST<br>SEATTLE, WA 98103 | P-0031820 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IYER, SUBRAMANIAM R<br>2160 LAURENS DR<br>CONCORD, NC 28027 | P-0048873 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IYER, SUBRAMANIAM R<br>2160 LAURENS DR<br>CONCORD, NC 28027 | P-0050281 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| IYER, VIPIN V<br>1314 OLD HERITAGE PL<br>GREENWOOD, IN 46143 | P-0001605 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| IYER, WAYNE G<br>1510 EVERETT STREET<br>ALAMEDA, CA 94501 | P-0018610 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZAGUIRRE, EDGAR<br>651 E TRAVIS BLVD #12<br>FAIRFIELD, CA 94533 | P-0031945 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZEKOR, ADESUWA Z<br>2612 JOHNSON STREET<br>LITTLEROCK, AR 72204 | P-0051273 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| IZGUERRA, MICHAEL A<br>RODRIGUEZ, MICHELLE E<br>14531 S PINE GROVE DRIVE<br>HOMER GLEN, IL 60491 | P-0055395 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZMIRIAN, CARNIG -<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045627 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZMIRIAN, CARNIG -<br>4505 S YOSEMITE ST<br>UNIT 131<br>DENVER, CO 80237 | P-0045680 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZUMI, SUZANN<br>2916 DATE STREET 23M<br>HONOLULU, HI 96816 | P-0038332 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| IZUMI, SUZANNE<br>2916 DATE ST 23M<br>HONOLULU, HI 96816 | P-0038327 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J & J BORING, INC.<br>P.O. BOX 357<br>WINFIELD, MO 63389 | P-0026083 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| J.N. Eberle Federnfabrik GMBH<br>Hoechfeldstrasse 6-8, D-86830<br>Schwabmunchen<br>Germany | 77 | 8/11/2017 | TK Holdings Inc. | $24,944.10 | | | $0.00 | | $24,944.10 |
| J.N. Eberle Federnfabrik GMBH<br>Hoechfeldstrasse 6-8, D-86830<br>Schwabmunchen<br>Germany | 78 | 8/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAAFAR, CHADI<br>551 W 181ST STREET<br>NEW YORK, NY 10033 | P-0057325 | 2/16/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JABBOUR, DEBORAH A<br>7 BELCUL CT<br>EAST ISLIP, NY 11730 | P-0044444 | 12/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JABER, JABER N<br>GREENLAND AUTO SALE LLC<br>2523 RUSSELLVILLE RD<br>BOWLING GREEN, KY 42101 | P-0011667 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JABIN, PETER<br>956 10TH AVE E #1<br>SEATTLE, WA 98102 | P-0018994 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JABLONOWSKI, GREGORY<br>481 POPPY ST<br>FULLERTON, CA 92835 | P-0021856 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACEK, STEVE 7894 MCLIN WAY CITRUS HEIGHTS, CA 95610 | P-0018336 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACHOWSKI, CELESTE J 385 W COLUMBUS PL LONG BRANCH, NJ 07740 | P-0035899 | 12/5/2017 | TK Holdings Inc., *et al* . | $1,600.00 | | | | | $1,600.00 |
| JACK 827 SCHOOL SVE CUYAHOGA FALLS, OH 44221 | P-0010970 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKAON, KENYATTA D 3826 NORTHBROOK DRIVE JACKSON, MS 39206 | P-0053735 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKEL, MARY H 760 TOLL ST MONROE, MI 48162 | P-0019823 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKELOW, JUSTIN NO ADDRESS PROVIDED | P-0041549 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKOWSKI, ROBERT E JACKOWSKI, REGINA L 1210 MARY IRENE RD. NEW BADEN, IL 62265 | P-0008105 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKS, SHIRLEY A 1327 OLSEN WAY SUISUN CITY, CA 94585 | P-0034821 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKS, TIFFANY D 8910 FULLER ROAD CHATTANOOGA, TN 37421 | P-0014958 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKS, TIFFANY D 8910 FULLER ROAD CHATTANOOGA, TN 37421 | P-0019447 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON JR, JOHN A 12 DALEHURST CT. SACRAMENTO, CA 95835 | P-0021081 | 11/9/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| JACKSON JR, VAUGHN S 22234 YATES AVE SAUK VILLAGE, IL 60411 | P-0056321 | 1/31/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Jackson Jr., Edward 2192 Scenic Dr. Birmingham , AL 35214 | 4795 | 2/4/2018 | TK Holdings Inc. | $24,000.00 | | $0.00 | | | $24,000.00 |
| Jackson Jr., Edward 2192 Scenic Dr. Birmingham, AL 35214 | 4796 | 2/4/2018 | TK Holdings Inc. | $18,000.00 | $0.00 | $0.00 | | | $18,000.00 |
| JACKSON JR., EDWARD 2192 SCENIC DR. BIRMINGHAM, AL 35214 | P-0055566 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Jackson Sr., Kelvin L. 2113 52nd Street South Gulfport, FL 33707 | 5047 | 9/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON TOYOTA 115 FRANKLIN STREET NE APT. H-21 WASHINGTON, DC 20002 | P-0041580 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JACKSON, ALYSIA P 530 PENNSYLVANIA AVENUE FORT LAUDERDALE, FL 33312 | P-0047247 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, AMANDA K<br>6115 JENKINS RD<br>ALBANY, GA 31705 | P-0009800 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, AMBER<br>1515 LORD ASHLEY DR<br>SANFORD, NC 27330 | P-0010032 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, ANDRE<br>125 TAMMIE DRIVE<br>DOVER, DE 19904 | P-0049675 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, ANTHONY<br>2614 CANTERBURY AVE<br>CINCINNATI, OH 45237 | P-0001718 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, ANTOINETTE<br>1575 W TALISMAN DR<br>SALT LAKE CITY, UT 84116 | P-0009421 | 10/30/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| JACKSON, ANTOINETTE<br>1801 OLD LINCOLN HWY APT. 11<br>LANGHORNE, PA 19047 | P-0010310 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, APRIL C<br>307 PARK CHASE CT.<br>GRIFFIN, GA 30224 | P-0004599 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, APRIL D<br>792 EDENTON CT.<br>JONESBORO, GA 30238 | P-0010853 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, APRIL H<br>411 BONNAWOOD DRIVE<br>HERMITAGE, TN 37076 | P-0051557 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, BETTY A<br>22354 ELMWOOD STREET<br>EASTPOINTE, MI 48021 | P-0013410 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, BEVERLY E<br>P>O> BOX 97<br>BASSFIELD, MS | P-0024885 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, BLAIR F<br>8104 192ND AVENUE PLACE EAST<br>BONNEY LAKE, WA 98391 | P-0018167 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, BRANDI<br>3510 BRIDGEWATER DRIVE<br>MONROE, GA 30656 | P-0057384 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, BRANDON<br>2943 DRAGONWICK DR.<br>HOUSTON, TX 77045 | P-0002658 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jackson, Brenda<br>2017 East Ridge Circle<br>Madison, MS 39110 | 3009 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, BRENDA J<br>FLOURNOY, LEE E | P-0000879 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, BRENDA L<br>GIBBS, DAMARCO R<br>2017 EAST RIDGE CIRCLE<br>MADISON, MS 39110 | P-0029784 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, BRENDON<br>8351 GOLDEN PRAIRIE DRIVE<br>TAMPA, FL 33647 | P-0043762 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, BRENT<br>231 RESTFUL CREST AVE<br>NORTH LAS VEGAS, NV 89032-6112 | P-0012514 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRENT<br>231 RESTFUL CREST AVE<br>NORTH LAS VEGAS, NV 89032-6112 | P-0025635 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRIAN M<br>1555 MONACO PKWY<br>DENVER, CO 80220 | P-0004646 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRUCE A<br>114 W CENTER AVE<br>LAKEBLUFF, IL 60044 | P-0039428 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, BRUCE A<br>201 BAY CT<br>HERTFORD, NC 27944 | P-0000689 | 10/20/2017 | TK Holdings Inc., et al. | $444.23 | | | | | $444.23 |
| JACKSON, CAROL<br>100 ELGAR PLACE<br>APT 5E<br>BRONX, NY 10475 | P-0041119 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CATHERINE C<br>6169 MIDWAY RD<br>PHENIX, VA 23959-2200 | P-0037256 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CHARLENA E<br>1276 SELLS AVE SW<br>ATLANTA, GA 30310 | P-0031088 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CHRISTOPHER L<br>4853 FAWN RIDGE<br>CANANDAIGUA, NY 14424 | P-0022509 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CHRISTOPHER<br>5517 W 108TH PL<br>OAK LAWN, IL 60453 | P-0006439 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CLARENCE<br>247 LINCOLN AVE<br>ROOSEVELT, NY 11575 | P-0056285 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CLEVE H<br>9707 S BEVERLY AVENUE<br>CHICAGO, IL 60643 | P-0044821 | 12/21/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| JACKSON, CLIFTON D<br>JACKSON, LYNDA R<br>423 BROOKHOLLOW<br>NEW BRAUNFELS, TX 78132 | P-0056021 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, CLIFTON P<br>JACKSON, SONG K<br>6238 TURNBERRY DR<br>BANNING, CA 92220-7535 | P-0020458 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DANA M<br>5526 S. 234TH PL<br>KENT, WA 98032 | P-0047350 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DANIELLE C<br>2662 HOSEA L. WILLIAMS DRIVE<br>ATLANTA, GA 30317 | P-0023186 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DANITA G<br>414 NORTH 27TH STREET<br>RICHMOND, VA 23223 | P-0057041 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, DAVID D<br>13772 ATRIUM AVE<br>ROSEMOUNT, MN 55068 | P-0027163 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, DENNIS E<br>JACKSON, ELIZABETH P<br>5838 MARKWELL RIDGE<br>BRASELTON, GA 30517-1236 | P-0009548 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, DIANE I<br>JACKSON, GEORGE JACK M<br>16880 SE 251ST TERRACE<br>UMATILLA, FL 32784 | P-0002415 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jackson, Dion<br>2210 Mitch Ct W<br>Sanford, FL 32771 | 1063 | 11/1/2017 | TK Holdings Inc. | $3,750.00 | | | | | $3,750.00 |
| Jackson, Dion<br>2210 Mitch Ct W<br>Sanford, FL 32771 | 4620 | 1/2/2018 | TK Holdings Inc. | $4,350.00 | | | | | $4,350.00 |
| Jackson, Dion<br>2210 Mitch Ct W<br>Sanford, FL 32771 | 4621 | 1/2/2018 | TK Holdings Inc. | $3,150.00 | | | | | $3,150.00 |
| Jackson, Dion<br>2210 Mitch Ct W<br>Sanford, FL 32771 | 4716 | 1/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, DIONNE<br>15632 GATEHOUSE DR.<br>ROANOKE, TX 76262 | P-0022048 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, DORIS<br>NO ADDRESS PROVIDED | P-0053789 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, DORLA<br>8716 HARVEST ACRES<br>MANVEL, TX 77578 | P-0003234 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, DOUGLAS J<br>JACKSON, DAWN A<br>1142 170 ROAD<br>BELLEVILLE, KS 66935 | P-0017746 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, EUGENE<br>JACKSON, NORMA L<br>1715 BERKELEY DRIVE<br>GLENN HEIGHTS, TX 75154 | P-0050409 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, GENEVA S<br>274 CRAIGTOWN RD<br>CALHOUN, GA 30701 | P-0009741 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, GEORGE M<br>JACKSON, DIANE I<br>16880 SE 251ST TERRACE<br>UMATILLA, FL 32784 | P-0002412 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, GWENDOLYN E<br>1476 QUARTET DR<br>DALLAS, TX 75241 | P-0039899 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, HENRY A<br>515 LAFAYETTE STREET<br>LONG BRANCH, NJ 07740 | P-0036645 | 12/5/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| JACKSON, HILLARY N<br>7050 SW 25 STREET<br>MIRAMAR, FL 33023 | P-0047020 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, JACQUELINE R<br>3713 MORSE AVE APT 6<br>SACRAMENTO, CA 95821 | P-0053306 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, JALEN T<br>JACKSON, JALEN<br>3291 JESSICA DR<br>DOUGLASVILLE, GA 30135 | P-0043398 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JAMES A<br>557 BRUNSWICK DRIVE<br>VALLEJO, CA 94591 | P-0055330 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JAMES C<br>19511 MILLS MEADOW LANE<br>HOUSTON, TX 77094 | P-0023141 | 11/12/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| Jackson, James Charles<br>6443 Woodbriar Lane<br>Midland, GA 31820 | 709 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JARED L<br>816 W ALMA AVE<br>HARRISON, AR 72601 | P-0012920 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JEAN M<br>MOORE, ANGELIA M<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | P-0040350 | 12/14/2017 | TK Holdings Inc., et al. | $1,371.66 | | | | | $1,371.66 |
| Jackson, Jeanne<br>1717 Carver Street<br>Lake Charles, LA 70615 | 3535 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, Jeanne<br>1717 Carver Street<br>Lake Charles, LA 70615 | 4544 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| JACKSON, JEANNE M<br>MOORE, ANGELIA<br>1717 CARVER STREET<br>LAKE CHARLES, LA 70615 | P-0050077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson, Jeanne Marie<br>1717 Carver Street<br>Lake Charles, LA 70615 | 3321 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | $0.00 | $0.00 |
| JACKSON, JEFFREY B<br>21656 VINTAGE WAY<br>LAKE FOREST, CA 92630 | P-0036251 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JENNIFER M<br>4932 BLUE HERON DR<br>NEW PORT RICHEY, FL 34652 | P-0046312 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JILL M<br>JACKSON, MARTIN A<br>1274 S FERNSIDE DR<br>TACOMA, WA 98465 | P-0031944 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JON J<br>10203 VANTAGE RD<br>LOUISVILLE, KY 40299 | P-0000412 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, JORDAN<br>JACKSON, DOUG<br>31 FIR AVE<br>FORKS | P-0044336 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson, Joyce McGee<br>P. O. Box 1243<br>Natalbany, LA 70451 | 2609 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, JR., RUDOLPH<br>1908 ALCOR ST.<br>LOMITA, CA 90717-1809 | P-0050324 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, KEITH D<br>4220 LAS VEGAS BLVD. N.<br>APT. 219<br>LAS VEGAS, NV 89115 | P-0001497 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KEITH D<br>NO ADDRESS PROVIDED | P-0001500 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENNETH G<br>212 NORTH AVALON<br>WEST MEMPHIS, AR 72301 | P-0057333 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENNETH L<br>2449 ABERDEEN WAY<br>APT D<br>RICHMOND, CA 94806 | P-0049312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENYATTIA<br>JACKSON, TELETHIA<br>3470 CR 1250<br>DETROIT, TX 75436 | P-0021662 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KENYAYTA D<br>3826 NORTHBROOK DRIVE<br>JACKSON, MS 39206 | P-0053731 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson, Kimberly<br>1620 N Grape Ave<br>Compton, CA 90222 | 3908 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY<br>1471 OUTLOOK AVE<br>FLOOR 3<br>BRONX, NY 10465 | P-0006737 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| JACKSON, KIMBERLY<br>6713 WYNCOTE AVE<br>PHILADELPHIA, PA 19138 | P-0045632 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KIMBERLY<br>6713 WYNCOTE AVE<br>PHILADELPHIA, PA 19138 | P-0045639 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KIRBY A<br>16932 W JENNY LN<br>LOXAHATCHEE, FL 33470 | P-0016137 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, KUNTHY P<br>1231 HERRING GULL DRIVE<br>FAYETTEVILLE, NC 28306 | P-0005701 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LANIESHA<br>604 GREENWAY STREET<br>BELTON, TX 76513 | P-0002574 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATAVIUS<br>2095 BRANCH CREEK DR<br>BYRAM, MS 39272 | P-0037405 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATISIA<br>11772 BRAILE ST<br>DETROIT, MI 48228 | P-0013786 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATISIA<br>11772 BRAILE ST<br>DETROIT, MI 48228 | P-0013787 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LATISIA<br>11772 BRAILE ST<br>DETROIT, MI 48228 | P-0013792 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, LEANNA<br>2432 7TH ST N<br>COLUMBUS, MS 39705 | P-0022955 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LEANNA<br>NO ADDRESS PROVIDED | P-0022964 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LINDA J<br>FIRST CITY CREDIT UNION<br>16 COUNTRY RIDGE RD<br>POMONA, CA 91766 | P-0027852 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LINDA J<br>FIRST CITY CREDIT UNION<br>16 COUNTRY RIDGE ROAD<br>POMONA, CA 91766 | P-0018728 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jackson, Linda June<br>16 Country Ridge Road<br>Pomona, CA 91766 | 2110 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jackson, Lisa Nicole<br>4500 Laurel Canyon Blvd<br>Apt 105<br>Studio City, CA 91607 | 5083 | 2/1/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, LOLITA<br>LOLITA JACKSON<br>39 47TH AVE<br>BELLWOOD, IL 60104 | P-0006974 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LUCY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044037 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JACKSON, LUEVENIA<br>559 SWITCHBACK ROAD<br>KENBRIDGE, VA 23944 | P-0045963 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, LUTHER I<br>3612 LAPLACE STREET<br>CHALMETTE, LA 70043-2241 | P-0026481 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARC M<br>602 N CAHUENGA BL<br>LOS ANGELES, CA 90004 | P-0041066 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARGARET K<br>1608 CLIMBING DAYFLOWER DRIVE<br>RUSKIN, FL 33570 | P-0002891 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JACKSON, MARIA E<br>5410 LEXINGTON WOODS LANE<br>ALPHARETTA, GA 30005 | P-0016767 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARY A<br>802 E 41ST STREET APT. C<br>CHICAGO, IL 60653 | P-0056683 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARY A<br>802 E 41ST STREET<br>CHICAGO, IL 60653 | P-0056697 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MARY<br>2409 GIDEON AVE<br>ZION, IL 60099 | P-0005543 | 10/26/2017 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |
| JACKSON, MICHAEL D<br>JACKSON, CHARITY S<br>1413 CROSS LAKE CIRCLE<br>SHREVEPORT, LA 71109 | P-0027367 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, MICHAEL T<br>6726 WATER STONE COURT<br>SANFORD, FL 32771 | P-0024761 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MICHAEL<br>813 ORCHARD TREE RD<br>ODENTON, MD 21113 | P-0028791 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MIKE O<br>24327 AYSCOUGH LN<br>KATY, TX 77493 | P-0013261 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MIRANDA S<br>111 HORTON RD.<br>ROEBUCK, SC 29376 | P-0003321 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, MONIQUE<br>NO ADDRESS PROVIDED | P-0041440 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RACHEL M<br>POST OFFICE BOX 174<br>ROSSVILLE, IL 60963 | P-0044586 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RHONDA G<br>11507 PRESTIGE DRIVE<br>FRISCO, TX 75033 | P-0037046 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RHONDA L<br>5323 HWY N<br>#405<br>COTTLEVILLE, MO 63338 | P-0011619 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RICHARD S<br>3251 ELLA LEE LN<br>HOUSTON, TX 77019 | P-0040650 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, RICHARD S<br>3251 ELLA LEE LN<br>HOUSTON, TX 77019 | P-0040652 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROBERT M<br>28863 OREGON ROAD<br>APT #C28<br>PERRYSBURG, OH 43551 | P-0048209 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROBIN R<br>1700 BONNABEL TRACE NE<br>MARIETTA, GA 30066 | P-0007934 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROHAN A<br>3434 LAURENS ROAD<br>APT 217<br>GREENVILLE, SC 29607 | P-0053057 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C<br>11288 KINGSLEY MANOR WAY<br>JACKSONVILLE, FL 32225 | P-0002925 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C<br>11288 KINGSLEY MANOR WAY<br>JACKSONVILLE, FL 32225 | P-0002930 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSALYN C<br>11288 KINGSLEY MANOR WAY<br>JACKSONVILLE, FL 32225 | P-0003088 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, ROSITA C<br>CONSUMER PORTFOLIO SERVICES I<br>P.O. BOX 57071<br>IRVINE, CA 92619 | P-0020635 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, RUTH L<br>P.O. BOX 1112<br>BRANDYWINE, MD 20613 | P-0029264 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SANDRA L<br>JACKSON, J L<br>663 SAMS POINT ROAD<br>BEAFORT, SC 29907 | P-0016277 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SARA<br>55 OSBORN LN<br>MONROE, CT 06468 | P-0049940 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SARAH P<br>9 LATIUM DR<br>PITTSFORD, NY 14534 | P-0040605 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SEDRICKA<br>4400 W AIRPORT BLVD<br>1706<br>HOUSTON, TX 77045 | P-0056572 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHAPRI<br>1531 E. EVELYN AVENUE<br>HAZEL PARK, MI 48030 | P-0021996 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHAUN B<br>194 GOLDEN PHEASANT<br>GETZVILE, NY 14068 | P-0012971 | 11/2/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JACKSON, SHELLY A<br>7625 SYBIL ST<br>SAGINAW, MI 48609 | P-0048273 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SHIRLEY A<br>3240 SCHIEFFER A<br>FORT WORTH, TX 76110 | P-0006345 | 10/27/2017 | TK Holdings Inc., et al. | $20.00 | | | | | $20.00 |
| JACKSON, STEPHANIE M<br>105 MORNING VIEW COURT<br>DURHAM, NC 27703 | P-0029101 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, SUSAN A<br>194 GOLDEN PHEASANT<br>GETZVILLE, NY 1406819UUA | P-0012952 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TALEATHA<br>27684 GATEWAY BLVD<br>307<br>FARMINGTON HILLS, MI 48334 | P-0014597 | 11/3/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| JACKSON, TAMARA<br>7915 GABLE BRIDGE LANE<br>RICHMOND, TX 77407 | P-0021539 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TANISHA<br>5546 BAYRIDGE DR<br>HILLIARD, OH 43026 | P-0036301 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TARIK<br>1817 BRAMBLE CREEK<br>DESOTO, TX 75115 | P-0024450 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERESA M<br>NO ADDRESS PROVIDED | P-0054798 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERESSA J<br>3602 28TH PARKWAY<br>TEMPLE HILLS, MD 20748 | P-0010664 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACKSON, TERRELL D<br>9212 BURDINE ST. APT#1024<br>HOUSTON, TX 77096 | P-0051167 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, TERRY W<br>4255 IRON HORSE TRAIL<br>COLORADO SPRINGS, CO 80917 | P-0039778 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS F<br>129 STRINGHAM ROAD<br>APT 1<br>LAGRANGEVILLE, NY 12540 | P-0014608 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS F<br>129 STRINGHAM ROAD<br>APT 1<br>LAGRANGEVILLE, NY 12540 | P-0014740 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS F<br>129 STRINGHAM ROAD<br>APT 1<br>LAGRANGEVILLE, NY 12540 | P-0014743 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, THOMAS H<br>1136 MILLHOUSE DRIVE<br>ROCK HILL, SC 29730 | P-0050500 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, TIMOTHY J<br>93 FAIRVIEW AVENUE<br>AUGUSTA, ME 04330-5830 | P-0027435 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, TIMOTHY<br>1200 N KEYSTONE ST<br>BURBANK, CA 91506 | P-0037576 | 12/8/2017 | TK Holdings Inc., *et al*. | $9,787.94 | | | | | $9,787.94 |
| JACKSON, TINA D<br>801 TATEMST.<br>SAVANNAH, GA 31405 | P-0040170 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, TODD D<br>2509 HALTERBREAK COURT<br>HERNDON, VA 20171 | P-0028137 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jackson, Tommy R.<br>Auburn Correctional Facility<br>135 State Street; 07B1084<br>PO Box 618<br>Auburn, NY 13024 | 4860 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JACKSON, TOMMY<br>AUBURN CORRECTIONAL FACILITY<br>07B1084; P.O. BOX 618<br>AUBURN, NY 13024 | P-0041843 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, TONY<br>1640 DEER VALLEY RD<br>HOOVER, AL 35226 | P-0012033 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, TRACI M<br>WILLIAMS, GREGORY M<br>142 ABEL ROAD<br>CLEMSON, SC 29631 | P-0050343 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, VALERIE L<br>602 SW 4TH AVE.<br>DELRAY BEACH, FL 33444 | P-0053430 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, VALERY J<br>229 17TH AVENUE NORTH<br>TEXAS CITY, TX 77590 | P-0049281 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, VINCENT<br>20648 JIMMY LUNCEFORD ROAD<br>NORTHPORT, AL 35475 | P-0034809 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACKSON, VINCENT<br>JACKSON, ROSA<br>3602 CROOKED CREEK DRIVE<br>DIAMOND BAR, CA 91765 | P-0023319 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jackson, Walter<br>1921 W 18th Street<br>Compton, CA 90222 | 2931 | 11/17/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| JACKSON, WALTER S<br>1921 W 18TH STREET<br>COMPTON, CA 90222 | P-0027693 | 11/17/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| Jackson, Warren J.<br>715 Birchwood Rd.<br>Savannah, GA 31419 | 1707 | 11/3/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| JACKSON, WILLIAM R<br>26 PICADILLY CIRCLE<br>MARLTON<br>MARLTON, NJ 08053 | P-0010841 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, WILLIREE<br>2506 FAIRHILL DRIVE<br>SUITLAND, MD 20746 | P-0052801 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON, WILLIREE<br>2506 FAIRHILL DRIVE<br>SUITLAND, MD 20746 | P-0052827 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON-07B1084, TOMMY R<br>DONALSON, MARYANN C<br>AUBURN CORRECTIONAL FACILITY<br>AUBURN, NY 13024 | P-0052800 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON-BROWN, JOY R<br>9140 SEBRING DR<br>PENSACOLA, FL 32506 | P-0055169 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON-HARKNESS, KATHLEEN T<br>JACKSON, KATHLEEN<br>1973 LOS FELIZ DR. #119<br>THOUSAND OAKS, CA 91362 | P-0025087 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACKSON-REGOT, LINDA L<br>1601 N SECOND ST<br>ST CHARLES, MO 63301 | P-0054758 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOB, GEORGE C<br>4008 BREWER DRIVE<br>PLANO, TX | P-0038421 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOB, MARYANN<br>JACOB, STEPHEN<br>109 PINE VALLEY CT<br>DEBARY, FL 32713-2302 | P-0039226 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOB, PHILIP J<br>493 1ST STREET<br>BROOKLYN, NY 11215 | P-0019918 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOB, ROY<br>1803 RIVERBEND XING<br>SUGAR LAND, TX 77478 | P-0025992 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBI, DONALD G<br>11220 MONTE CARLO DR.<br>SAINT LOUIS, MO 63126-3217 | P-0015575 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBIUS, JEREL L<br>3002 3RD ST,<br>UNIT 106<br>SANTA MONICA | P-0013506 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBO, EDDIE S<br>1051 JASPER ST<br>AURORA, CO 80011 | P-0036225 | 12/5/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| JACOBS IV, LIONEL M<br>5300 W PASEO DEL BARRANCO<br>TUCSON<br>TUCSON, AZ 87545-9676 | P-0002523 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, ALAN A<br>13052 W AVALON DR<br>AVONDALE, AZ 85392-6767 | P-0013409 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, ALLISON M<br>410 BLEDSOE AVE<br>RALEIGH, NC 27601 | P-0007479 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, BRANDON R<br>44 OAKRIDGE DR<br>TAUNTON, MA 02780 | P-0023379 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, CODY<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044054 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| JACOBS, DONOVAN J<br>2710 ALPINE BLVD. #O, PMB201<br>ALPINE, CA 91901 | P-0039137 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, GINA K<br>3613 BIG BEND RD<br>ELY<br>IOWA | P-0051353 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| JACOBS, HARRY F<br>SNYDER-JACOBS, SHERRY A<br>117 DRAGONFLY DR<br>TITUSVILLE, FL 32780 | P-0000221 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, JILL A<br>784 STONE CHURCH ROAD<br>BERWICK, PA 18603 | P-0026282 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, JOHN<br>7840 PINE PKWY<br>DARIEN, IL 60561 | P-0031273 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, KELSIE<br>823 JUNIPER CT<br>DESTIN, FL 32541 | P-0057961 | 5/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, LARRY<br>NO ADDRESS PROVIDED | P-0053399 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, LAUREL<br>3082 N PALOMINO PARK LOOP<br>TUCSON, AZ 85712 | P-0020584 | 11/9/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| JACOBS, MARILYN S<br>921 WESTWOOD BLVD<br># 227<br>LOS ANGELES, CA 90024-2942 | P-0016071 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, MARK D<br>JACOBS, SUSAN L<br>12640 W 121ST TERRACE<br>OVERLAND PARK, KS 66213 | P-0016851 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, MARK J<br>POB 771<br>LAKESIDE, AZ 85929 | P-0024968 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBS, MIKE A<br>408 HEEREN DR.<br>WINNEBAGO, IL 61088 | P-0046835 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, MIKE A<br>408 HEEREN DR.<br>WINNEBAGO, IL 61088 | P-0046840 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, PATRICIA A<br>6310 CRUMP ROAD<br>KILN, MS 39556 | P-0024728 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, PETER J<br>1658 ARASH CIRCLE<br>PORT ORANGE, FL 32128 | P-0000070 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, RICHARD E<br>616 MURRELL DR<br>DAYTON, OH 45429 | P-0019068 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, ROBERT V<br>51279 ALLEN DRIVE<br>LORANGER, LA 70446 | P-0029737 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, RYAN E<br>504 DOUGLAS ST APT F<br>BAKERSFIELD, CA 93308 | P-0022250 | 11/10/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| JACOBS, SAMUEL S<br>1530 N ELK GROVE AVE<br>UNIT M<br>CHICAGO, IL 60622 | P-0042469 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, SANDRA L<br>1122 CASS AVE.<br>BAY CITY, MI 48708 | P-0044414 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS, SANDRA L<br>1122 CUSS AVE.<br>BAY CITY, MI 48708 | P-0044251 | 12/19/2017 | TK Holdings Inc., *et al*. | $397.00 | | | | | $397.00 |
| JACOBS, STEVEN B<br>1981 MEWUK DRIVE<br>SOUTH LAKE TAHOE, CA 96150 | P-0044263 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBS-BAKER, LORELEI M<br>659 WEST 23RD STREET<br>HOLLAND, MI 49423 | P-0045108 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBSEN, ERROL<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043636 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| JACOBSEN, KASSANDRA M<br>JACOBSEN, VETCHESLAV S<br>29 ARDMORE RD<br>NEWARK, DE 19713 | P-0028188 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBSEN, KIMBERLY L<br>4700 MAHONIA WAY<br>ACWORTH, GA 30102 | P-0042771 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBSEN, MARK A<br>JACOBSEN, BARBARA F<br>4644 OTTER LAKE RD.<br>WHITE BEAR LAKE, MN 55110 | P-0031515 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBSEN, YVONNE<br>9404 GENTLE CIRCLE<br>GAITHERSBURG, MD 20886 | P-0057665 | 3/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBSON JR, DONALD E<br>264 S DORAN ST. #1<br>MESA, AZ 85204 | P-0027033 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, BRAD<br>12572 FIELDSTONE LANE #81<br>GARDEN GROVE, CA 92845 | P-0021834 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jacobson, Diana L<br>6649 Steiner Drive<br>Sacramento, CA 95823 | 2261 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| JACOBSON, GARY S<br>9890 W DESERT CANYON DR<br>RENO, NV 89511 | P-0001924 | 10/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JACOBSON, JAMES W<br>148 KULIPUU STREET<br>KIHEI, HI 96753 | P-0017386 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY L<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039954 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY L<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039956 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY L<br>JACOBSON, JOAN D<br>24172 MENTRY DRIVE<br>NEWHALL, CA 91321-3947 | P-0039959 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JEFFREY M<br>6200 JANES AVE.<br>DOWNERS GROVE, IL 60516 | P-0016835 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JONATHAN B<br>162 HUNTER DRIVE<br>LITCHFIELD, CT 06759 | P-0054339 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, JULIET<br>6458 RICHARD DR<br>YUCCA VALLEY, CA 92284 | P-0020751 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, MICHAEL<br>6715 AUGUSTA PINES PKWY E<br>SPRING, TX 77389 | P-0045527 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, MICHAEL<br>6715 AUGUSTA PINES PKWY E<br>SPRING, TX 77389 | P-0045560 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, MICHAEL<br>6715 AUGUSTA PINES PKWY E<br>SPRING, TX 77389 | P-0045612 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSON, PETER E<br>200 EAST END AVE.<br>APT. 12<br>NEW YORK, NY 10128 | P-0038481 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBSTEIN, JEROME G<br>ADD YOUR THOUGHTS...<br>2401 PENNSYLVANIA AVE<br>APT 19B34<br>PHILADELPHIA, PA 19130 | P-0010389 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JACOBUS, JEWEL<br>526 RICHMOND HILL RD WEST E1<br>AUGUSTA, GA 30906 | P-0051306 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JACOBY, CLIFFORD A<br>59 WILLOW LA<br>SPRING LAKE HTS, NJ 07762-2187 | P-0032107 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACOBY, DAVID L<br>75 SOUTH MAIN STREET<br>APARTMENT 309<br>SEATTLE, WA 98104 | P-0022885 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACQUES, DOUGLAS W<br>JACQUES, JULIE A<br>8358 PATRILLA LANE<br>CINCINNATI, OH 45249 | P-0049647 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACQUES, PAUL W<br>1505 PARK STREET<br>#118<br>ATTLEBORO, MA 02703 | P-0006934 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACQUES, THOMAS J<br>1421 WATERFORD DRIVE<br>GREEN BAY, WI 54313 | P-0020176 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACQUES, TRACY S<br>1180 FRANKLIN RD<br>LEWISBURG, TN 37091-2126 | P-0033398 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACQUET, JEREMIAH<br>936 MONTFORD CIR<br>UNIONTOWN, OH 44685 | P-0009097 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACQUET, JEREMIAH<br>936 MONTFORD CIR<br>UNIONTOWN, OH 44685 | P-0009099 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JACYNA CURLEY, RITA J<br>186 DUDALA WAY<br>LOUDON, TN 37774 | P-0035926 | 12/5/2017 | TK Holdings Inc., *et al*. | $340.40 | | | | | $340.40 |
| JADOS, ALY M<br>2823 N KEDZIE AVE<br>CHICAGO, IL 60618 | P-0032447 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAEGER, CATHY M<br>12919 SPANISH POND ROAD<br>ST. LOUIS, MO 63138 | P-0008712 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAEGER, DORA F<br>JAEGER, JOSEPH<br>317 WHITMORE LANE<br>LAKE FOREST, IL 60045-4707 | P-0053621 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAEGER, FRANCIS C<br>W19S57816 ANCIENT OAKS DR<br>MUSKEGO, WI 53150-8734 | P-0031512 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAEGER, JASON<br>9144 CAMBRIDGE DR.<br>SALINE, MI 48176 | P-0038702 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAEGER, MICHELLE I<br>284 CENTRAL AVENUE - APT. F3<br>LAWRENCE, NY 11559 | P-0046280 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAENICKE, BETHANY G<br>313 MEETING STREET<br>UNIT 24<br>CHARLESTON, SC 29401 | P-0039485 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAFFE, ANTHONY R<br>635 EAST WATERFRONT DRIVE<br>APT. 5112<br>MUNHALL, PA 15120 | P-0010558 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAFFE, ARI H<br>JAFFE, MARLYN B<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012275 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H<br>JAFFE, MARLYN B<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012287 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H<br>JAFFE, MARLYN B<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012294 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, ARI H<br>JAFFE, MARLYN B<br>2330 MILTON ROAD<br>UNIVERSITY HTS., OH 44118 | P-0012301 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, DIANA G<br>608 RIDGEWOOD ROAD<br>MAPLEWOOD, NJ 07040 | P-0036275 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, LOUISE C<br>CASEY, RICHARD A<br>1121 GRANT STREET<br>SANTA MONICA, CA 90405 | P-0013586 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0037392 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0037397 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0039896 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAFFE, SHELDON E<br>3 OLD FARMSTEAD ROAD<br>CHESTER, NJ 07930-2732 | P-0040004 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGGI, MEETA<br>271-12 77TH ROAD<br>NEW HYDE PARK, NY 11040 | P-0026523 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGNIECKI, ARTHUR A<br>4953 S 65TH. AVE.<br>NEW ERA, MI 49446 | P-0043513 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER ANNAPOLIS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047728 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER ANNAPOLIS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056740 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER DARIEN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048392 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER DARIEN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056881 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAGUAR LAND ROVER MONMOUTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048146 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAGUAR LAND ROVER MONMOUTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056885 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAGUAR PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047736 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAGUAR PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056743 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAHN, APRIL R<br>251 MORGAN ST<br>PHOENIXVILLE, PA 19460 | P-0013970 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAHOLLARI, FARIOLA<br>155 MILK STREET, APT #31<br>WESTBOROUGH, MA 01581 | P-0037201 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAHRAUS, JENNIFER L<br>PO BOX 4415<br>SEDONA, AZ 86340 | P-0009846 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAICK, ELEANOR<br>JAICK, KENNETH<br>38 PARK ST APT 6D<br>FLORHAM PARK, NJ 07932 | P-0053868 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAICK, KARI<br>758 54TH STREET<br>OAKLAND, CA 94609 | P-0052398 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAIME, EVELYN S<br>121 SEVERN ST<br>GOOSE CREEK, SC 29445 | P-0012802 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAIME, JASON M<br>494 KENOAK DR<br>POMONA, CA 91768 | P-0033570 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAIN, ABHISHEK<br>JAIN, ABHA<br>27 BURWICK ST<br>SUGAR LAND, TX 77479 | P-0038357 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAIN, PREETI<br>SHAH, BIREN<br>23219 SAN SALVADOR PL<br>KATY, TX 77494 | P-0046233 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JAIN, RAVI<br>37896 ABRAHAM ST<br>FREMONT, CA 94536 | P-0034476 | 12/1/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| JAIN, VAIBHAV<br>5105 THACKERY COURT<br>FAIRFAX, VA 22032 | P-0057378 | 2/19/2018 | TK Holdings Inc., *et al*. | $8,200.00 | | | | | $8,200.00 |
| JAIN, VAIBHAV<br>5105 THACKERY CT<br>FAIRFAX, VA 22032 | P-0057374 | 2/19/2018 | TK Holdings Inc., *et al*. | $6,090.00 | | | | | $6,090.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAIN, VAIBHAV 5105 THACKERY CT FAIRFAX, VA 22032 | P-0057375 | 2/19/2018 | TK Holdings Inc., et al. | $9,083.00 | | | | | $9,083.00 |
| JAIN, VAIBHAV 5105 THACKERY CT FAIRFAX, VA 22032 | P-0057376 | 2/19/2018 | TK Holdings Inc., et al. | $3,190.00 | | | | | $3,190.00 |
| JAIN, VAIBHAV 5105 THACKERY CT FAIRFAX, VA 22032 | P-0057377 | 2/19/2018 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| JAIRL, LINDA 320 AUTOBEES ROAD AVONDALE, CO 81022 | P-0024710 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKE, MICHAEL L 22 BONHEUR ROAD TRUMBULL, CT 06611 | P-0017489 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKES, DEREK P 4755 HEATH HILL RD COLUMBIA, SC 29206 | P-0002544 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKKULA, KRISHNA KUM 23143 JULIEANN CT FARMINGTON HILLS, MI 48335 | P-0016314 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKUB, ELLEN C 334 SHENANDOAH DR PITTSBURGH, PA 15235 | P-0031073 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKUB, ELLEN C 334 SHENANDOAH DR. PITTSBURGH, PA 15235 | P-0038950 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAKULEVICIUS, MADELINE 611 MONROE STREET CARLSTADT, NJ 07072 | P-0051960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JALEEL, JIBREEL A 2557 NE 15TH ST POMPANO BEACH, FL 33062 | P-0020335 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JALLOH, FATMATA K 1720 BEDFORD AVE#10E BROOKLYN, NY 11225 | P-0019607 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JALONACK, NICHOLAS JALONACK, ANITA 2470 SCHADT DRIVE E MAPLEWOOD, MN 55119 | P-0011470 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMECO ELECTRONICS 1355 SHOREWAY ROAD BELMONT, CA 94002 | 68 | 8/9/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| JAMES SR, OHARA 512 BEAMAN ST S/E KNOXVILLE, TN 37914 | P-0034048 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES WHITE CONSTRUCTION CO. 4156 FREEDOM WAY WEIRTON, WV 26003 | P-0025704 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, BRYCE A 2054 12TH ST CUYAHOGA FALLS, OH 44223 | P-0020639 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, CHERYL 142 S. JOLIET CIR #301 AURORA, CO 80012 | P-0025151 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| James, Desiree Dawn<br>4113 NE Colin Kelly Hwy.<br>Madison, FL 32340 | 372 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, DIANN C<br>39317 TOLLHOUSE RD<br>LOVETTSVILLE, VA 20180 | P-0029349 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, DONNA S<br>1533 COMSTOCK MINE RD<br>COLVILLE, WA 99114-8606 | P-0056416 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, EBONY T<br>7093 WEST HAMILTON PLACE<br>#514<br>LIBERTY TOWNSHIP, OH 45069 | P-0035675 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, ERICK<br>NO ADDRESS PROVIDED | P-0009970 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, FRANCIS A<br>JAMES, DARCEL M<br>612 PEAR STREET<br>CINNAMINSON, NJ 08077 | P-0012117 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| James, Jaquise<br>2885 Pitzer Circle<br>West Sacramento, CA 95691 | 1481 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, JASON J<br>1 JORDAN RILEY LN<br>GREENSBORO, NC 27407 | P-0034314 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JENNELLE M<br>608 ANGENETTE AVE<br>ST. LOUIS, MO 63122 | P-0036626 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JOHN E<br>JAMES, JOYCE<br>11743 MT VERNON AVENUE<br>GRAND TERRACE, CA 92313 | P-0053431 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JONATHAN E<br>JAMES, DAWN M<br>831 WILLOWSPRINGS BLVD<br>FRANKLIN, TN 37064 | P-0015106 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, JONATHAN E<br>JAMES, DAWN M<br>831 WILLOWSPRINGS BLVD<br>FRANKLIN, TN 37064 | P-0015114 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, KAREN L<br>21270 OLDGATE CIRCLE<br>ELKHORN, NE 68022 | P-0015992 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, KYLE T<br>2375 DELGADO PL<br>WOODLAND, CA 95776 | P-0048897 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, LINDA M<br>1 MURPHY WAY<br>LYNNFIELD, MA 01940 | P-0015596 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, LOSHARICKA N<br>300 TIMBERLINE DR<br>NLR, AR 72118 | P-0010544 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, LOUIS R<br>403 E. 3RD. N. ST. APT. 14<br>SUMMERVILLE, SC 29483 | P-0002007 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMES, MELANIE M JAMES, ROBERT L MELANIE AND ROBERT JAMES 7025 HIGHLAND WAY BELMONT, NC | P-0002337 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, MICHAEL H JAMES, ROSA S 112 REDWOOD LANE LEXINGTON, NC 27295 | P-0003504 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, PATRICIA T 1802 DONALD JAMES RD. BLACKSHEAR, GA 31516 | P-0002829 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| James, Paulette 114 Creek Bend Road Dover, DE 19904 | 4249 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMES, RICKY K JAMES, SONYA D P.O. BOX 2618 HELENDALE, CA 92342 | P-0054746 | 1/14/2018 | TK Holdings Inc., et al. | $33,303.18 | | | | | $33,303.18 |
| JAMES, RICKY K P.O. BOX 2618 HELENDALE, CA 92342 | P-0054744 | 1/14/2018 | TK Holdings Inc., et al. | $33,303.18 | | | | | $33,303.18 |
| JAMES, ROBERT F 1 MURPHY WAY LYNNFIELD, MA 01940 | P-0015520 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, ROBERT F 1 MURPHY WAY LYNNFIELD, MA 01940 | P-0015529 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, SARAH L 1 MURPHY WAY LYNNFIELD, MA 01940 | P-0015632 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, SONYA D P.O. BOX 2618 HELENDALE, CA 92342 | P-0054760 | 1/15/2018 | TK Holdings Inc., et al. | $33,303.18 | | | | | $33,303.18 |
| JAMES, STEPHANIE Y 8013 MANDAN ROAD #302 GREENBELT, MD 20770 | P-0048407 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, STEVEN 14609 PRENDA ST. VICTORVILLE, CA 92394 | P-0024781 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, TAMEKO N 1519 STATE ST SHREVEPORT, LA 71108 | P-0052448 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, TIMOTHY N 4935 EVERGREEN HAVEN CT. HOUSTON, TX 77084 | P-0021261 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, WILLIAM J JAMES, CAROL A 11549 S KILBOURN AVE ALSIP, IL 60803 | P-0027120 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMES, WILLIAM C/O PETER PRIETO ONE S.E THIRD AVE, STE 2300 MIAMI, FL 33131 | P-0043889 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JAMESON, KIRK W<br>1231 MAGNOLIA DR.<br>WALLA WALLA, WA 99362 | P-0031091 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMESON, PETER C<br>15 N 17TH ST.<br>APT. C<br>RICHMOND, VA 23219 | P-0014843 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMIESON JR, DAVID S<br>JAMIESON, CHARMAINE C<br>506 TURTLE CREEK DRIVE<br>BRENTWOOD, TN 37027 | P-0012280 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMIL, AISHA<br>6303 CHIMNEY WOOD CT<br>ALEXANDRIA, VA 22306 | P-0033645 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMIL, MOHAMMAD<br>140-66 BURDEN CRES<br>APT 2<br>BRIARWOOD, NY 11435 | P-0056365 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, JENNIFER M<br>39771 HEARTS DESIRE LN<br>MECHANICSVILLE, MD 20659 | P-0012685 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, JENNIFER M<br>39771 HEARTS DESIRE LN<br>MECHICSVILLE, MD 20659 | P-0057526 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, KARI M<br>2305 MASTERS WAY<br>ALPHARETTA, GA 30005 | P-0012602 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jamison, Melissa<br>303 East 22nd Street<br>Baltimore, MD 21218 | 4763 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAMISON, MELISSA<br>303 EAST 22ND STREET<br>BALTIMORE, MD 21218 | P-0053173 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAMISON, SCOTT F<br>787 WOLF TRAP RD<br>CHARLOTTESVILLE, VA 22911 | P-0044741 | 12/21/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| JANAIRO, ANTHONY C<br>BROWN, SUSANNA M<br>2506 N RICHMOND ST<br>CHICAGO, IL 60647-2620 | P-0047562 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANCUK, PAULA C<br>2707 PARALLEL PATH<br>ABINGDON, MD 21009 | P-0026015 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Janczarek, Anna<br>3446 N Harlem Ave #1<br>Chicago, IL 60634 | 1673 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JANCZE, JOHN P<br>JANCZE, TAMERA K<br>16311 NE 95TH ST.<br>VANCOUVER, WA 98682 | P-0040840 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANDICK, MICHAEL A<br>JANDICK, REBEKAH S<br>2106 ISLAND VILLAS DR<br>LEAGUE CITY, TX 77573 | P-0002457 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANDRON, LYNDA J<br>279 DE SOTO DR<br>LOS GATOS, CA 95032-2401 | P-0025001 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANES, GERALDINE M<br>JACOBSON, GARY A<br>9722 ZUNI LANE<br>GILROY, CA 95020 | P-0042462 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANES, KEVIN R<br>11721 ALLENDALE DRIVE<br>FALCON, CO 80831 | P-0029238 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANES, ROBERT J<br>5500 BIG BEND CIRCLE<br>NEWALLA, OK 74857 | P-0036781 | 12/6/2017 | TK Holdings Inc., et al. | $19,500.00 | | | | | $19,500.00 |
| JANEWAY, PATRICK<br>2273 FM 534<br>SANDIA, TX 78383 | P-0033265 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANG, HEON Y<br>11426 TIGER LILY LANE<br>FAIRFAX, VA 22030 | P-0009289 | 10/30/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JANG, HONA<br>825 NE 115TH ST<br>SEATTLE, WA 98125 | P-0017775 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIAK, CHRISTINA<br>9 NATHAN CT<br>SYOSSET, NY 11791 | P-0045469 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANICEK, KAREN L<br>6021 S ROBERT AVE<br>CUDAHY, WI 53110 | P-0057827 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANICK, ANTHONY<br>2710 PENNINGTON DR<br>MARION, IA 52302 | P-0057343 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIGA, MICHAEL J<br>4 CAMINO SOBRANTE<br>ORINDA, CA 94563 | P-0023178 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIS, LAURA L<br>10901 S. KENNETH AVENUE<br>OAK LAWN, IL 60453 | P-0011634 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANIS, LAURA L<br>10901 S. KENNETH AVENUE<br>OAK LAWN, IL 60453 | P-0011648 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANITOR, CARLA M<br>268 COOL SPRINGS RD<br>SUTERSVILLE, PA 15083 | P-0028733 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANK, JAMES T<br>3105 JAMES ROAD UNIT 101<br>GRANBURY, TX 76049 | P-0008877 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0003157 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0003225 | 10/24/2017 | TK Holdings Inc., et al. | $28,615.71 | | | | | $28,615.71 |
| JANKINS, DAVID M<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0004386 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKINS, DAVID M<br>101 CAROLS CIRCLE<br>MOYOCK, NC 27958 | P-0004420 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANKOVITZ, ROBERT G<br>PHILLIPS, BETTY J<br>52 MAIN ST #934<br>ISLETON, CA 95641 | P-0032423 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANKOWSKI, MICHAEL J<br>69 BULL RD<br>OTISVILL, NY 10963 | P-0016264 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANNACE, CAROL A<br>JANNACE, RICHARD<br>11440 STONE MILL CT<br>OAKTON, VA 22124-2031 | P-0026929 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANNERETH, JOHN D<br>1940 FRUITWOOD DR.<br>GRAND RAPIDS, MI 49504 | P-0038919 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANNUZZI, RAPHAEL A<br>32 FOLGER ST APT.2<br>BUFFALO, NY 14220 | P-0055033 | 1/17/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| JANOTA, JASON J<br>659 BOWLES LANE<br>GARDNERVILLE, NV 89460 | P-0054745 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANOWIAK, ANTHONY R<br>2418 N. PETERSON DR.<br>SANFORD, MI 48657 | 2262 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JANOWIEC, AMANDA<br>JANOWIEC, PATRICIA<br>NISSAN<br>106 1ST AVE<br>GLEN BURNIE, MD 21060 | P-0029611 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANOWITZ, RHYS M<br>52 COMMERCE AVE.<br>SUITE B<br>PALMDALE, CA 93551 | P-0046569 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANOWSKI, MICHAEL J<br>233 A SOUTH BARRETT AVENUE<br>AUDUBON, NJ 08106 | P-0028532 | 11/19/2017 | TK Holdings Inc., et al. | $193.50 | | | | | $193.50 |
| JANSON, MARK A<br>JANSON, PAMALA S<br>2657 BAYHILL CT<br>CINCINNATI, OH 45233 | P-0001563 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANSON, MICHAEL R<br>JANSON, CAROL A<br>106 VARSITY COURT<br>CRESTVIEW HILLS, KY 41017 | P-0028699 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANSSEN, MARY K<br>221 N HWY 59<br>VOLBORG, MT 59351 | P-0007087 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUARY, RENE J<br>29711 SHENANDOAH LANE<br>CANYON COUNTRY, CA 91387 | P-0056685 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUARY, SR (PR), JERALD<br>PAUL (DEC), NADINE<br>DONALD H. DAWSON, JR., ESQ.<br>19390 W. 10 MILE RD.<br>SOUTHFIELD, MI 48075 | P-0050935 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| JANUHOWSKI, JEROME J<br>14322 SARA'S WALK<br>CYPRESS, TX 77429 | P-0046511 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JANUKITES, STELLA L<br>409 DIVISION STREET<br>JEANNETTE, PA 15644 | P-0027467 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANUSZ, CAROL M<br>6398 SOUTH GARLAND COURT<br>LITTLETON, CO 80123 | P-0051751 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JANZEKOVICH, KENNETH M<br>757 MARVEL STREET<br>SWANSEA, MA 02777 | P-0007402 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAQUE, MARIA A<br>13861 JASPERSON WAY<br>WESTMINSTER, CA 92683 | P-0034117 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARA, ALBERO<br>4823 FITZPATRICK WAY<br>NORCROSS, GA 30092 | P-0009642 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, CHRISTOPHER<br>PO BOX 738<br>NORRISTOWN, PA 19401 | P-0030641 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, DEIDRE E<br>19022 DRYCLIFF STREET<br>CANYON COUNTRY, CA 91351 | P-0044580 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, PAUL D<br>JARAMILLO, JULIE A<br>12133 ALCOTT STREET<br>WESTMINSTER, CO 80234 | P-0008753 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARAMILLO, PRISCILLA T<br>WOLF, ETHAN G<br>4724 MESITA<br>LAS CRUCES, NM 88012 | P-0055576 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARBOE, JOHN S<br>JARBOE, ROSALIE A<br>509 MEADOW MOUNTAIN DR<br>WACO, TX 76712 | P-0039793 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARBOE, JOHN S<br>JARBOE, ROSALIE A<br>509 MEADOW MOUNTAIN DR<br>WACO, TX 76712 | P-0039794 | 12/12/2017 | TK Holdings Inc., et al. | $2,073.62 | | | | | $2,073.62 |
| JARDIM, ANNE<br>505 TREMONT STREET<br>#904<br>BOSTON, MA 02116 | P-0008437 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053491 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053493 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053502 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053503 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARDINE, TIM J<br>49 PRINCE STREET<br>RED HOOK, NY 12571 | P-0053504 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JARMAN, LESLIE B<br>606 GANTWOOD LANE<br>WHITSETT, NC 27377 | P-0038386 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARMAN, ROCK<br>733 OLD HIGHWAY 49 WEST<br>HATTIESBURG, MS 39401 | P-0016663 | 11/5/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JARMON, TYRONE P<br>1252 CEDARCROFT ROAD<br>BALTIMORE, MD 21239 | P-0006871 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAROSCAK, PAUL S<br>5089 W BUCKEYE VIEW WAY<br>RIVERTON, UT 84096 | P-0011347 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRELL, CHRISTINA M<br>4764 MACK<br>HOWELL, MI 48855 | P-0052454 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, DAVID A<br>JARRETT, SUSAN L<br>193 SUGAR HILL ROAD<br>WILLIAMSBURG, MA 01096 | P-0012276 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, OLGA S<br>JARRETT, ROBERT E<br>1070 ASHBURY DRIVE<br>DECATUR, GA 30030-4165 | P-0050250 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, SUSAN L<br>JARRETT, DAVID A<br>193 SUGAR HILL ROAD<br>WILLIAMSBURG, MA 01096 | P-0012319 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARRETT, SUSAN L<br>JARRETT, DAVID A<br>193 SUGAR HILL ROAD<br>WILLIAMSBURG, MA 01096 | P-0012337 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JARVEY, STACIE A<br>1980 NEBRASKA AVE E<br>ST PAUL, MN 55119 | P-0017065 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIE, KAREN<br>764 BERMUDA DRIVE<br>TOMS RIVER, NJ 08753 | P-0007004 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, BRET M<br>BRET JARVIS<br>159 S. SUMMIT RIDGE DR.<br>WILLIFORD, AR 72482 | P-0049262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, JONATHAN B<br>JARVIS, PAULA R<br>2575 SAMUEL ST<br>PINDLE, CA 94564 | P-0024059 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, JOSEPH D<br>JARVIS, TRACY L<br>PO BOX 142<br>DAVENPORT CENTER, NY 13751-0142 | P-0024982 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARVIS, RONNI L<br>352 BARMORE ROAD<br>LAGRANGEVILLE, NY 12540 | P-0040929 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZABEK, ZENON<br>12951 S CHOCTAW RD<br>PALOS HEIGHTS, IL 60463 | P-0048135 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JARZABSKI, DEBRA<br>810 TANGLEWOOD LN<br>ARLINGTON, TX 76012 | P-0023075 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZABSKI, MICHAEL P<br>810 TANGLEWOOD LN<br>ARLINGTON, TX 76012 | P-0023081 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JARZOBSKI, ELIZABETH J<br>8 LAMPLIGHT DRIVE<br>ATKINSON, NH 03811 | P-0010778 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASAITIS, AMANDA M<br>JASAITIS, TIMOTHY R<br>4631 N MALDEN STREET<br>APT 3N<br>CHICAGO, IL 60640 | P-0018640 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASEK, JEFF<br>401 N CONSTITUTION DR APT.534<br>AURORA, IL 60506 | P-0009376 | 10/30/2017 | TK Holdings Inc., et al. | $30.00 | | | | | $30.00 |
| JASEY, BRAIN K<br>PO BOX 22912<br>NEWARK, NJ 07101 | P-0052659 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASEY, BRIAN K<br>PO BOX 22912<br>NEWARK, NJ 07101 | P-0046643 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| JASIENSKI, TODD C<br>453 W WEBSTER AVE<br>APT 1<br>CHICAGO, IL 60614 | P-0053703 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jason, Mary<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2744 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $335,374.00 | | | | | $335,374.00 |
| Jason, Mary<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2831 | 11/16/2017 | TK Holdings Inc. | $335,374.00 | | | | | $335,374.00 |
| Jason, Mary<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2847 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| JASPAN, HERBERT E<br>38 MIRRIELEES CIRCLE<br>GREAT NECK, NY 11021 | P-0018058 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jasper, Penny Marie<br>19A Washington Ave<br>North Plainfield, NJ 07062 | 4706 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JASPER, THOMASINA J<br>5527 SHALLOW RIVER ROAD<br>CLINTON, MD 20735 | P-0026843 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASSIN, LAWRENCE E<br>JASSIN, LISA K<br>901 ASHETON CT NE<br>MARIETTA, GA 30068 | P-0008118 | 10/29/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JASSO, ANGELITA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026835 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JASWAL, SADHU S<br>JASWAL, SHILA D<br>2401 BRITT WAY<br>SAN JOSE, CA 95148 | P-0035463 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAUREGUI, BRENDA M<br>8235 BRUNS WAY<br>SACRAMENTO, CA 95828 | P-0029771 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAUREGUI, SALVADOR<br>11506 ELIJAH STAPP<br>SAN ANTONIO, TX 78253 | P-0010351 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAVEED, OWAIS<br>270 SEQUOIA AVE<br>SIMI VALLEY, CA 93065 | P-0022744 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAWOROWICZ, SARA E<br>92 DUNSTER DRIVE<br>STOW, MA 01775 | P-0031135 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAWORSKI, R<br>PO BOX 1273<br>SAN JUAN CAPISTR, CA 92693 | P-0023299 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jayachandran, Kiruthi<br>769 Park Manor Dr SE<br>Smyrna, GA 30082 | 4692 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JAYARANI, IDA<br>6640 MILLSTONE LN SE UNIT 106<br>LACEY, WA 98513 | P-0048972 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYASANKAR, GOPALAKRISH P<br>2455 EAST OAKMONT AVE<br>FRESNO, CA 93730-5953 | P-0046576 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYASURYAN, SRINIDHI<br>958 MAE CHRISTINE DRIVE<br>SUITE # 205<br>WORTHINGTON, OH 43085 | P-0036412 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYATILAKE, CHAMINDA I<br>1920 VALLEY STREAM DRIVE<br>ROCKVILLE, MD 20851 | P-0011618 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAYMES, CHRISTOPHER D<br>3708 FOREST COURT<br>CINCINNATI, OH 45211 | P-0043334 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JAZINSKI, TINA L<br>895 TURKEY RANCH RD<br>TEMPLETON, CA 93465 | P-0021647 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042727 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042800 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042809 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS<br>2179 GARREN TOWN ROAD<br>ASHEBORO, NC 27205 | P-0042887 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JD CONTRACTORS 2179 GARREN TOWN ROAD ASHEBORO, NC 27205 | P-0042899 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS 2179 GARREN TOWN ROAD ASHEBORO, NC 27205 | P-0042902 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS 2179 GARREN TOWN ROAD ASHEBORO, NC 27205 | P-0042968 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JD CONTRACTORS 2179 GARREN TOWN ROAD ASHEBORO, NC 27370 | P-0042895 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JDM SYSTEMS CONSULTANTS 33117 HAMILTON COURT SUITE 200 FARMINGTON HILLS, MI 48334 | 263 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JE;A;, KASPM 3916 MAGGIES MEADOW DENTON, TX 76210 | P-0018841 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEAKLE, MICHAEL A 2034 ODESSA CIR THE VILLAGES, FL 32162 | P-0019867 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEAN E LEMONS, ESTATE OF LEMONS, LONNIE ERIC RASMUSSON PO BOX 8202 MISSOULA, MT 59807-8202 | P-0035579 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jean, Elvis 523 E Shore Trail Sparta, NJ 07871 | 5055 | 10/19/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| JEAN, JEAN-PHILLI 3405 FLEETWOOD DR. EL SOBRANTE, CA 94803 | P-0023466 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jean, Louis Maxene PO Box 2187 Immokalee, FL 34143 | 4935 | 1/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JEAN, ROBENSON 240 DAVIS RD DELRAY BEACH, FL 33445 | P-0030008 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEAN, TAMMY L 27 TOMLIN RD NEWINGTON, CT 06111 | P-0025293 | 11/7/2017 | TK Holdings Inc., *et al*. | $138.39 | | | | | $138.39 |
| JEAN-BART, STEPHANE L JEAN-BART, MARIE K 2500 Q STREET NW APT 245 WASHINGTON, DC 20007 | P-0043153 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEANE, BRENDA S 401 INDEPENDENCE DR MANDEVILLE, LA 70471 | P-0027942 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEAN-GILLES, ANDRE 137-12 FRANKTON STREET ROEDALE, NY 11422 | P-0028576 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEAN-GILLES, ANDRE 2207 HOFFMAN AVE ELMONT, NY 11003 | P-0040748 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEAN-LAURENT, FABRICE<br>PO BOX 101941<br>ARLINGTON, VA 22210 | P-0014491 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jean-Marie, Mauriot<br>5 rue du Cadres St. Pierre<br>Reins, France 51100<br>France | 3377 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEANSIMON, GABLE<br>225 NE 161 STREET<br>MIAMI, FL 33162 | P-0049089 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEANTY, HARRY<br>JEANTY, PAMELA<br>PSC 817 BOX 143<br>FPO, AE 09622 | P-0039598 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEANTY, JESSICA<br>4505 OAKVIEW LANE<br>BOWIE, MD 20715 | P-0035753 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jeater, Anthony<br>502 SE 3rd Ave<br>Delray Beach, FL 33483 | 726 | 10/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| JEATRAN, DANIEL P<br>JEATRAN, KARIN D<br>1625 BERKSHIRE DR<br>ELM GROVE, WI 53122 | P-0033401 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEBSEN, DENNIS E<br>JEBSEN, CAROL<br>PO BOX 633<br>YANTIS, TX 75497 | P-0007235 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JECZALA, STEVEN R<br>JECZALA, EILEEN K<br>2927 W ELOIKA AVE<br>SPOKANE, WA 99205 | P-0017596 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEDRASIAK, NINA<br>1881 MORNINGVIEW DRIVE<br>YORKTOWN HEIGHTS, NY 10598 | P-0035825 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEENDRAH, MOHAMMAD A<br>1875 MINI DR<br>VALLEJO, CA 94589 | P-0051726 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEEVANANDAM, KISHORE<br>49783 ANNANDALE DRIVE<br>CANTON, MI 48187 | P-0051293 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFERIES, NICHOLAS G<br>JEFFERIES, DINA A<br>PO BOX 1558<br>KINGSTON, WA 98346 | P-0034893 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFERIS, LINDA S<br>152 MCBRIDE ACRES<br>NEW CASTLE, PA 16102 | P-0013896 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFERIS, WILLIAM D<br>202 N CHESTER RD<br>WEST CHESTER, PA 19380 | P-0023791 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFERS, BARBARA R<br>4912 MCCOMBS ROAD<br>HEPHZIBAH, GA 30815 | P-0003459 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFERS, FRANCES M<br>22 JANE LANE APT G<br>NEWNAN, GA 30263 | P-0006494 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jeffers, Kyle<br>357 Forbes Drive<br>Vineland, NJ 08360 | 4479 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEFFERS, LEROY<br>357 FORBES DRIVE<br>VINELAND, NJ 08360 | P-0051853 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, DEMIRACLE<br>2302 14TH STREET<br>PASCAGOULA, MS 39567 | P-0054678 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, JAMES B<br>35 JACKSON RD.<br>MEDFORD, NJ 08055 | P-0055520 | 1/22/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JEFFERSON, LATOYA<br>19733 SW 121 AVE<br>MIAMI, FL 33177 | 1135 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEFFERSON, LESLIE T<br>NORTH, TERESA L<br>1713 W ADAMS RD<br>MACOMB, IL 61455 | P-0054715 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, LINDA B<br>1015 3RD ST. S.W.<br>SPRINGHILL, LA 71075 | P-0018990 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, MATTHEW D<br>411 E. INDIAN SCHOOL RD.<br>APT. 2062<br>PHOENIX, AZ 85012 | P-0024126 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, MELVIN C<br>1200 GRAND BLVD<br>BIRMINGHAM, AL 35214 | P-0019728 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JEFFERSON, RHONDA<br>2288 HWY 65<br>FERRIDAY, LA 71334 | P-0043496 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, RICO L<br>2936 HALLMARK LN<br>APT A<br>ST LOUIS, MO 63125 | P-0042270 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, SHANTIA N<br>2957 N 89TH ST<br>MILWAUKEE, WI 53222 | P-0046920 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFERSON, SHIRESE A<br>16149 SO WOLCOTT AVE<br>MARKHAM, IL 60428-4943 | P-0042126 | 12/18/2017 | TK Holdings Inc., et al. | $866.44 | | | | | $866.44 |
| JEFFERY, JEROME M<br>10990 E PRADERA VISTA DR<br>PRESCOTT VALLEY, AZ 86315 4479 | P-0025574 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRESSWOOD, DOCTOR AIMA M<br>5690 DEL PAZ DR. - C/O BARNES<br>COLORADO SPRINGS, CO 80918 | P-0008408 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY & JANENE LEEPER TRUST<br>2841 SPRUCE RIDGE RD<br>DECORAH, IA 52101 | P-0037131 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY, BLAKE<br>1927 68TH STREET<br>WINDSOR HEIGHTS, IA 50324 | P-0012077 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY, LANCE T<br>6261 NE 19TH AVE<br>APT 1111<br>FORT LAUDERDALE, FL 33308 | P-0041152 | 12/16/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| JEFFREY, LARVIN E<br>WIMBUSH-JEFFREY, EVANGELA C<br>10106 PREAKNESS DRIVE<br>UPPER MARLBORO, MD 20772 | P-0009873 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY, SHIRLEY V<br>3856 COVINGTON DRIVE<br>SAINT CLOUD, FL 34772 | P-0000498 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0045988 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0045992 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046100 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046102 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046106 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046108 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046109 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046111 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046114 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046120 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046122 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046125 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046132 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046136 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046138 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046141 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0046150 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0048979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0048996 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0048997 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0048998 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0048999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049000 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049001 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049002 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049008 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREY'S AUTO WORLD LLC<br>1546 EASTON RD.<br>ROSLYN, PA 19001 | P-0049214 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFREYS, BRUCE E<br>FIRST PRIORITY BANK<br>500 VIRGINIA AVENUE<br>HUNTINGTON, WV 25701 | P-0003783 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, DEREK A<br>2355 LEDGEWOOD DR<br>COLORADO SPRINGS, CO 80921-7010 | P-0058194 | 8/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, ESSIE M<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019097 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEFFRIES, ESSIE M<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019158 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JEFFRIES, ESSIE M<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019170 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE<br>3810 MT VERNON DR.<br>VIEW PARK, CA 900008 | P-0019248 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019087 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019255 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFRIES, EUGENE<br>3810 MT VERNON DR.<br>VIEW PARK, CA 90008 | P-0019266 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEFFRIES, MATTHEW B<br>6438 DUCKETTS LANE<br>ELKRIDGE, MD 21075 | P-0022274 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEGEDE, ANITA<br>22211 100TH ROAD<br>QUEENS VILLAGE, NY 11429 | P-0041473 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEHN, JOSH C<br>WALTZ BUSINESS SOLUTIONS<br>730 CENTRE VIEW BLVD<br>CRESTVIEW HILLS, KY 41017 | P-0000245 | 10/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEKEL, COURTNEY A<br>FINLEY, JAMES<br>1620 NE ROCK STREET<br>BENTONVILLE, AR 72712 | P-0042645 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JELINEK, PAULINE V<br>3417 YONGE AVE<br>SARASOTA, FL 34235 | P-0041544 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Jelley, Darrel<br>2922 Grange Ave.<br>Stockton, CA 95204 | 2547 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JEMISEYE, AKINTUNDE T<br>124 JOMELA DR.<br>#11<br>LAFAYETTE, LA 70503 | P-0055076 | 1/18/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JEMISON, NAPOLEON C<br>10603 4TH AVEENU<br>INGLEWOOD, CA 90303 | P-0032977 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y<br>NO ADDRESS PROVIDED | P-0010191 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y<br>NO ADDRESS PROVIDED | P-0010198 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y<br>NO ADDRESS PROVIDED | P-0010201 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JENG, CHAWN Y<br>NO ADDRESS PROVIDED | P-0010208 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENGELESKI, JAMES L<br>JENGELESKI, KATHLEEN G<br>9 SUMMIT DR<br>SHIPPENSBURG<br>SHIPPENSBURG, PA 17257 | P-0057856 | 4/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENGO, JOHN W<br>JENGO, JOHN R<br>108 ELM COURT<br>DOWNINGTOWN, PA 19335 | P-0047677 | 12/26/2017 | TK Holdings Inc., et al. | $3,209.00 | | | | | $3,209.00 |
| JENKINS JR., CLARENCE B<br>945 WIRE RD.<br>NEESES, SC 29107 | P-0036069 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS JR., CLARENCE B<br>945 WIRE RD.<br>NEESES, SC 29107 | P-0042480 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, AMY L<br>6115 BLIND MEADOW<br>SAN ANTONIO, TX 78222 | P-0022826 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, ANDREA<br>2119 NW 59TH STREET<br>MIAMI, FL 33142 | P-0004228 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, ARRIE D<br>185 PARK PL. #2<br>BROOKLYN, NY 11238 | P-0019443 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, BRIAN K<br>4994 MENOMINEE LN<br>CLARKSTON, MI 48348 | P-0014513 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, CHESTER<br>1024 N AUSTIN APT.3C<br>OAK PARK, IL 60302 | P-0051734 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, CHRISTINA M<br>81 WAYNE STREET<br>BLOOMINGBURG, OH 43106 | P-0049090 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, DANA M<br>JENKINS, RACHEL M<br>PO BOX 5248<br>SEVIERVILLE, TN 37864 | P-0053475 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jenkins, Daphne<br>1279 Danskin On Me<br>Silverdale, WA 98383 | 3818 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, DAVID M<br>1619 WILLIAM PENN DRIVE<br>NAPERVILLE, IL 60563 | P-0022289 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, DONALD K<br>CLARK JENKINS, PEGGY S<br>PO BOX 1444<br>HARRISON, AR 72602 | P-0053874 | 1/2/2018 | TK Holdings Inc., et al. | $2,224.00 | | | | | $2,224.00 |
| JENKINS, EVONNE<br>P.O. BOX 3038<br>JENA, LA 71342 | P-0021651 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, GREGORY<br>JENKINS, GREGORY E<br>1832 PLEASANTHILL RD<br>MAGNOLIA, AL 36754 | P-0004924 | 10/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Jenkins, Hattie Mae<br>400 Race Street<br>Charleston, SC 29403 | 692 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENKINS, JAMAL<br>WELLER GREEN TOUPS & TERRELL<br>P.O. BOX 350<br>BEAUMONT, TX 77704 | P-0027342 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jenkins, Joann<br>P.O. Box 6324<br>Fort Lauderdale, FL 33310 | 2664 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENKINS, KATHRYN M<br>19 HALIDAY CT.<br>HANOVER TWP., PA 18706 | P-0050797 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jenkins, Linwood Jerome<br>1626 Peregrine Cir Unit 206<br>Rockledge, FL 32955-5241 | 309 | 10/21/2017 | TK Holdings Inc. | $26,763.49 | | | | | $26,763.49 |
| JENKINS, MARCELA M<br>MARCELA JENKINS<br>UNIT 3030 BOX 540<br>DPO, AA 34004 | P-0004651 | 10/25/2017 | TK Holdings Inc., et al. | $1,700.00 | | | | | $1,700.00 |
| JENKINS, MARYANN<br>82 EDINBURGH RD<br>BLACKWOOD, NJ 08012 | P-0013755 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, MICHELLE R<br>P.O. BOX 6509<br>TALLADEGA, AL 35161 | P-0050445 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PAMELA R<br>108 S SPRING ST<br>APT 7F<br>PRINCETON, IN 47670 | P-0009058 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>BOX 375<br>155 OLD FERRY RD<br>GRIMSTEAD, VA 23064 | P-0056024 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>BOX 375<br>155 OLD FERRY RD<br>GRIMSTEAD, VA 23064 | P-0056026 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>BOX 375<br>155 OLD FERRY RD<br>GRIMSTEAD, VA 23064 | P-0056027 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, PRESTON C<br>BOX 375<br>155 OLD FERRY RD<br>GRIMSTEAD, VA 23064 | P-0056028 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SEATHAN P<br>151 CAMPVILLE RD<br>NORTHFIELD, CT 06778 | P-0012243 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JENKINS, SHARON Y<br>4414 S. HILLCREST CIRCLE<br>FLINT, MI 48506 | P-0012772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SHAUYA<br>18927 SW 114TH AV<br>MIAMI, FL 33157 | P-0001183 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, SHIRLEY<br>25 W BRAYTON ST<br>CHICAGO, IL 60628 | P-0006798 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jenkins, Terry<br>18107 Zemma Lane<br>Hagerstown, MD 21740 | 2201 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JENKINS, TERRY<br>18107 ZEMMA LANE<br>HAGERSTOWN, MD 21740 | P-0014214 | 11/3/2017 | TK Holdings Inc., et al. | $4,674.29 | | | | | $4,674.29 |
| JENKINS, TROY L<br>1358 SHADE OAK LN<br>CONCORD, CA 94521 | P-0030837 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, VICTORIAN A<br>4722 8TH AVE<br>LOS ANGELES, CA 90043 | P-0015230 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINS, ZELLA D<br>14020 VILLAGE MILL DR. #105<br>MAUGANSVILLE, MD 21767 | P-0014031 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKINSON, MARK R<br>5906 CRYSTAL WATER DR<br>INDIANAPOLIS, IN 46237 | P-0010447 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKS, CLAUDETTE M<br>2877 PONDVIEW DR<br>HAINES CITY, FL 33844 | P-0006419 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENKS, WILLIAM<br>129 DOOLITTLE STREET<br>COVENTRY, RI 02816 | P-0006330 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNETT, MIKE<br>JENNETT, KIM<br>2249 HICKS AVENUE<br>SAN JOSE, CA 95125 | P-0018357 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNEWEIN, JOYCE E<br>14248 ALTOCEDRO DRIVE<br>DELRAY BEACH, FL 33484 | P-0008069 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, ANJALI J<br>4327 SE 45TH AVE.<br>PORTLAND, OR 97206 | P-0046326 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, CHRISTOPHER D<br>71 CIMARRON VALLEY DRIVE<br>LITTLE ROCK, AR 72212 | P-0038913 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, CHRISTOPHER R<br>85 SPRING VALLEY<br>IRVINE, CA 92602 | P-0020472 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, CRYSTAL R<br>JENNINGS, PAUL R<br>4721 9TH AVE<br>#3<br>LOS ANGELES, CA 90043 | P-0041944 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jennings, Diana L.<br>8827 W. Valley Palms Dr.<br>Spring, TX 77379 | 2600 | 11/14/2017 | TK Holdings Inc. | $18,865.01 | | | | | $18,865.01 |
| JENNINGS, DIANE R<br>JENNINGS, GREGG A<br>3293 190TH ST.<br>DENISON, KS 66419 | P-0020677 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, FREDERICK G<br>921 BOLLING AVE.<br>NORFOLK, VA 23508 | P-0007441 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENNINGS, JAMES L<br>JENNINGS, ANN H<br>46 HERITAGE WAY<br>OXFORD, AL 36203 | P-0041591 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, KARA<br>8745 LEWIS C21<br>TEMPERANCE, MI 48182 | P-0041584 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, LUKE A<br>4912 CATAMARAN CT<br>WILMINGTON<br>DE, DE 19808 | P-0030619 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, MARCIA D<br>TOYOTAL FINANCIAL SERVICES<br>4338 CRESCENT PARK DRIVE<br>MEMPHIS, TN 38141 | P-0033664 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, PHILIP S<br>364 HEMLOCK COURT<br>WINDER, GA 30680 | P-0013871 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, ROGER D<br>9848 KAREN AVE<br>CALIFORNIA CITY, CA 93505-1309 | P-0039787 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, ROGER D<br>9848 KAREN AVE<br>CALIFORNIA CITY, CA 93505-1309 | P-0039788 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS, WAYNE D<br>884 QUILLIAMS ROAD<br>CLEVELAND HEIGHT, OH 44121 | P-0032097 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENNINGS-ROBBINS, MICHELLE D<br>2731 LEGEND HOLLOW COURT<br>HENDERSON, NV 89074 | P-0035084 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, AERIEL A<br>6562 NW DOGWOOD ST<br>HILLSBORO, OR 97124 | P-0024406 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, AERIEL A<br>6562 NW DOGWOOD ST<br>HILLSBORO, OR 97124 | P-0024410 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, CATHERINE L<br>357 DIAMOND SPRING ROAD<br>DENVILLE, NJ 07834 | P-0031893 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, DANNY B<br>3570 W. 8070 S.<br>WEST JORDAN, UT 84088 | P-0038109 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, DARLENE S<br>8822 CLIFTON WAY<br>MOKENA, IL 60448 | P-0025053 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, DOUGLAS F<br>PO BOX 112<br>TROUTDALE, OR 97060 | P-0015380 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, JEFF C<br>6363 CHRISTIE AVE APT 2511<br>EMERYVILLE, CA 94608 | P-0016505 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, JEFFREY G<br>2340 WESTCLIFFE LANE, APT. A<br>WALNUT CREEK, CA 94597 | P-0057583 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, JEFFREY G<br>2340 WESTCLIFFE LANE, APT. A<br>WALNUT CREEK, CA 94597 | P-0057584 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JENSEN, JOHN<br>9452 SW MAPLEWOOD DR. F63<br>TIGARD, OR 97223 | P-0054742 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, KRISTINA A<br>319 N MASON ST<br>APPLETON, WI 54914 | P-0057626 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, OWEN A<br>10815 WINDMILL DR<br>ROGERS, MN 55374 | P-0057709 | 3/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, PATRICIA A<br>416 EAST 66TH TERRACE<br>KANSAS CITY, MO 64131 | P-0013262 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JENSEN, PAUL<br>313 LASSALLE DRIVE<br>RIVER RIDGE, LA 70123 | P-0012460 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jensen, Peter C<br>53 Atwood Ave<br>Sausalito, CA 94965 | 2770 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JENSEN, WARREN W<br>JENSEN, LENORE E<br>3029 CORSHAM DRIVE<br>APEX, NC 27539 | P-0047028 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, CHANG KEON<br>JEONG, WON JOO<br>1727 SOLAMERE COURT<br>AUBURN, AL 36832 | P-0007979 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, KYU S<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021427 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, KYU S<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021428 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEONG, KYU S<br>18329 SW TIMBREL LN<br>SHERWOOD, OR 97140 | P-0021429 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEPPESEN, IDA J<br>10308 KARIBA COVE<br>AUSTIN, TX 78726 | P-0021014 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S<br>JERABEK, HEATHER M<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025835 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S<br>JERABEK, HEATHER M<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025843 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S<br>JERABEK, HEATHER M<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025844 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERABEK, MARC S<br>JERABEK, HEATHER M<br>158 HYBANK DR<br>WEST SENECA, NY 14224 | P-0025855 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jerald January, Sr. PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4872 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr. PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4873 | 3/2/2018 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4880 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4884 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4901 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4878 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4879 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4881 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4882 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4883 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4885 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4886 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4887 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4888 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4889 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4895 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4896 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4897 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4898 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4899 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jerald January, Sr., PR for the Estate of Nadine Paul<br>Fieger Law<br>Donald H. Dawson, Jr.<br>19390 W. 10 Mile Rd.<br>Southfield, MI 48075 | 4900 | 3/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JERGER, APRIL L<br>9705 S 53RD AVE<br>OAK LAWN, IL 60453 | P-0017117 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERGER, APRIL L<br>9705 S 53RD AVE<br>OAK LAWN, IL 60453 | P-0017121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JERNIGAN, AMELIA R JERNIGAN, DARREN E 468 CULLEN BLVD BUDA, TX 78610 | P-0044591 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, GLORIA P.O. BOX 30076 LOS ANGELES, CA 90030 | P-0018906 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, MONIQUE M 205 W MONTGOMERY CROSSROADS APT 1405 SAVANNAH, GA 31046 | P-0001720 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERNIGAN, WILLIAM 1202 N RIVERSIDE DR T OR C, NM 87901-9755 | P-0056887 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEROME, JEFFREY R 2 EKLUND BLVD NESCONSET, NY 11767 | P-0014949 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERRY, AATIKA A 2780 SPRING RIDGE CIR SNELLVILLE, GA 30039 | P-0044070 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JERVEY, REUBEN 6705 PLEASANT COURT WILMINGTON, DE 19802 | P-0036515 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESCHOR, MARY ANN JESCHOR, ED 8044 E TETON CIRCLE MESA, AZ 85207 | P-0017390 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESKA, DANIEL C 2124 N FAIRVIEW LN ROCHESTER HILLS, MI 48306 | P-0024306 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESRANI, DEEPESH 3326 N. BRIARPARK LANE SUGAR LAND, TX 77479 | P-0016153 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSANI, ROMESH M 3419 KISSMAN DR AUSTIN, TX 78728 | P-0040035 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSEE, BILLY A JESSEE, LORI L 1504 ECHO LAKE DRIVE PIQUA, OH 45356 | P-0019008 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSUP, MARGARET D 5166 ASHCROFT AVE NORTH CHARLESTON, SC 29405 | P-0051051 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSUP, NANCY A 35 SUNSET LANE PATCHOGUE, NY 11772 | P-0039783 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JESSUP, WILLIAM E 35 SUNSET LANE PATCHOGUE, NY 11772 | P-0039680 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, AUDIE E 18641 BLACKMOOR STREET DETROIT, MI 48234 | P-0028049 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, JEFFERSON F PO BOX 2333 12920 FORT KING ROAD DADE CITY, FL 33526 | P-0023842 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JETER, LIESHA M<br>PO BOX 336<br>SNEADS, FL 32460 | P-0040933 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETER, TAMMIE M<br>1310 N. 1ST.STREET #25<br>EL CAJON, CA 9201 | P-0016588 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETT, MARK D<br>8408 OLD HICKORY LN<br>MCKINNEY, TX 75070 | P-0002135 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JETURIAN, RODOLFO<br>17552 EDGEWOOD LANE<br>YORBA LINDA, CA 92886 | P-0039988 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEVONS-MCCUE, GRACIE D<br>1059 PRECIOUS LANE SE<br>BROOKHAVEN, MS 39601 | P-0023575 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWELL 3, JOHN E<br>DRIVE TIME<br>918 FOWLER ST<br>OLD HICKORY, TN 37138 | P-0013734 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWELL, DENNIS W<br>209 COLEMAN DR.<br>ANGLETON, TX 77515 | P-0044299 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWELL, DENNIS W<br>209 COLEMAN DR.<br>ANGLETON, TX 77515 | P-0044302 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWELL, HEATHER M<br>1321 PALESTINE DRIVE<br>PROSPER, TX 75078 | P-0004355 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEWETT, SUSAN<br>6406 WATERWAY DRIVE<br>FALLS CHURCH, VA 22044 | P-0012796 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JEZEWSKI, JAMES E<br>3936 OLDS ELM DR. SE<br>KENTWOOD, MI 49512 | P-0017180 | 11/6/2017 | TK Holdings Inc., et al. | $1,151.10 | | | | | $1,151.10 |
| JHAGROO, LORNA M<br>9156 DUPONT PL<br>WELLINGTON, FL 33414 | P-0049994 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JHAVERI, SNEHA<br>1015 FILLMORE STREET<br>PMB 10242<br>SAN FRANCISCO, CA 94115-4709 | P-0046922 | 12/26/2017 | TK Holdings Inc., et al. | $9,750.00 | | | | | $9,750.00 |
| JHAVERI, VISHAL<br>JHAVERI, SHALVI<br>1508 PECOS DR<br>SOUTHLAKE, TX 76092 | P-0024951 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JI, HONGMEI<br>ZHANG, MICHAEL<br>16197 ORION AVE<br>CHINO, CA 91708 | P-0029944 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JI, XUERONG<br>3102 EGGERS DR<br>FREMONT, CA 94536 | P-0016834 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JI, YUXUAN<br>300 N. EL MOLINO AVE, #127<br>PASADENA, CA 91101 | P-0054615 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIANG, HE<br>23 WOODSIDE RD<br>SPRINGFIELD, NJ 07081 | P-0033154 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIANG, KELVIN<br>47 WILLIAM ST. APT. 2<br>CAMBRIDGE, MA 02139 | P-0016519 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIANG, LINGXI<br>127 KING WILLIAM STREET<br>NEWARK, DE 19711 | P-0020444 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIANG, MINGKANG<br>4539 RANGER RUN<br>SUGAR LAND, TX 77479 | P-0027879 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIANG, SHENG<br>YAN, PENG<br>2021 CALLE MESA ALTA<br>MILPITAS, CA 95035 | P-0054042 | 1/6/2018 | TK Holdings Inc., *et al*. | $2,600.00 | | | | | $2,600.00 |
| JIANG, WEI<br>4346 SILVA AVE<br>PALO ALTO, CA 94306 | P-0053197 | 12/29/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| JIANG, XIMING<br>1248 W ADAMS BLVD<br>#103<br>LOS ANGELES, CA 90007 | P-0024563 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JICHA, PHYLLIS M<br>5 FOREST ROCK CT<br>CATONSVILLE, MD 21228 | P-0036519 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JICHA, PHYLLIS M<br>5 FOREST ROCK CT.<br>CATONSVILLE, MD 21228 | P-0033647 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jiles, Destiny<br>7825 Orebo st.<br>Houston , TX 77088 | 852 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jiles, Destiny<br>7825 Orebo St.<br>Houston, TX 77088 | 838 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JIMENEZ LUNA, HELAMAN C<br>13513 STANSTEAD AVE<br>NORWALK, CA 90650 | P-0023107 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIMENEZ, ADRIAN<br>JIMENEZ, LORENA E<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048607 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIMENEZ, ADRIAN<br>JIMENEZ, LORENA E<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048642 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIMENEZ, ADRIAN<br>JIMENEZ, LORENA<br>3416 ROBB ROY PL<br>SAN DIEGO, CA 92154 | P-0048617 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIMENEZ, BRIGETTE R<br>1701 UPLAND DR APT 177<br>HOUSTON, TX 77043 | P-0004034 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIMENEZ, CARINA<br>1039 W 23RD ST. APT.201<br>LOS ANGELES, CA 90007 | P-0018145 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIMENEZ, IRMA O<br>310 S ELM<br>PECOS, TX 79772 | P-0055640 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, IRMA O<br>310 S ELM<br>PECOS, TX 79772 | P-0058146 | 7/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, JOSE M<br>9821 FUCHSIA<br>EL PASO, TX 79925 | P-0000430 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, JULIO C<br>PO BOX 29582<br>LOS ANGELES, CA 90029 | P-0051471 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, LIANA<br>JIMENEZ, RICHARD<br>929 FLETCHER AVE<br>REDLANDS, CA 92373 | P-0042956 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARIA A<br>9821 FUCHSIA<br>EL PASO, TX 79925 | P-0000413 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARIA D<br>13764 E BULAH AVE<br>PARLIER, CA 93648 | P-0033585 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARILU<br>JIMENEZ, MAURICIO F<br>111 S. COLLEGE AVE. APT. C103<br>CLAREMONT, CA 91711 | P-0021050 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MARLENE<br>1105 S. ALTHEA AVE<br>RIALTO, CA 92376 | P-0056219 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, MIGUEL A<br>14733 ROXTON AVE<br>GARDENA, CA 90249 | P-0020386 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, RICHARD<br>JIMENEZ, LIANE<br>929 FLETCHER AVE<br>REDLANDS, CA 92373 | P-0042950 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, SANTOS<br>JIMENEZ, SHARON A<br>1430 WHITEHALL DRIVE<br>UNIT B<br>LONGMONT, CO 80504 | P-0029352 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIMENEZ, SANTOS<br>JIMENEZ, SHARON A<br>1430 WHITEHALL DRIVE<br>UNIT B<br>LONGMONT, CO 80504 | P-0029996 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, HUI<br>7455 WESTCLIFF DRIVE<br>WEST HILLS, CA 91307 | P-0050223 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, JAMES R<br>JIA, QIUJUAN<br>867 WELLESLEY TERRACE LN.<br>CHESTERFIELD<br>USA, MO 63017 | P-0005792 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JIN, JULIE Y<br>320 PACIFIC STREET #8<br>SANTA MONICA, CA 90405 | P-0016956 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JIN, WEI<br>11823 NW 11TH PLACE<br>GAINESVILLE, FL 32606 | P-0051034 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIN, WEI<br>564 GREGORY AVE A9<br>WEEHAWKEN, NJ 07086 | P-0037428 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JINDAL, ASHWINI<br>4785 PRATHER FARM CIRCLE<br>CUMMING, GA 30030 | P-0008146 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JINKS, BEVERLY<br>320 BAILIFF RD<br>JAMESTOWN, LA 71045 | P-0007135 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JINKS, RUNAKO S<br>5411 YAUPON DRIVE<br>ARLINGTON, TX 76018 | P-0057165 | 2/10/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| Jinks, Taniche N<br>6116 Plainville Lane<br>Woodbridge, VA 22193 | 860 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JINKS, WALTER<br>2398 2ND AVE #6<br>DECATUR, GA 30032 | P-0025677 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIPSEN, SHANNON L<br>9700 ABBEYWOOD VILLAGE WAY<br>LOUISVILLE, KY 40241 | P-0047495 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIRAU, WANDA D<br>NA, NA N<br>528 MAULDIN DR<br>NA<br>EVANS, GA 30809 | P-0040731 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIRT, JESSE E<br>4 COUNTRY CT<br>DANNEBROG, NE 68831 | P-0013130 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JIWANI, HASNAIN<br>892 BENEDETTI DR<br>103<br>NAPERVILLE, IL 60563 | P-0031209 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JJO LLC<br>1300 MCDOWELL DRIVE<br>GREENSBORO, NC 27408 | 127 | 9/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JL DIVERSIFIED L.L.C.<br>BERTRAM KAUFMANN, ESQ.<br>P.O. BOX 1350<br>SELMA, CA 93662 | P-0039419 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JLR NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048389 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JLR NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056748 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JMD ENTERTAINMENT & MEDIA GRP<br>PO BOX 1194<br>ABINGDON, MD 21009 | P-0057143 | 2/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOACHIM, JORDAN J<br>10867 ROYAL PALM BLVD.<br>CORAL SPRINGS, FL 33065 | P-0041712 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOANNIDES, CHRIS<br>524 MARBLEWOOD CT<br>FORT MILL, SC 29708 | P-0000001 | 10/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOB, ANDREW S<br>JOB, MARYANN<br>1740 RICHLEY RD<br>CORFU, NY 14036 | P-0020540 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOBE, CHRISTI L<br>1121 STATE ROUTE 147<br>SLAUGHTERS, KY 42456 | P-0007031 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jobelius, David A<br>1024 N 8th Ave.<br>Wausau, WI 54401 | 2058 | 11/7/2017 | TK Holdings Inc. | $4,500.00 | | | | | $4,500.00 |
| JOBRON, JOHN D<br>7109 FINE LANE<br>HARRISON, TN 37341 | P-0032303 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOCHUM, KRISTINA A<br>1100 ROSE LANE<br>NORFOLK, NE 68701 | P-0033071 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOCIUS, MARGARET I<br>1816 N. ARALIA DRIVE<br>MT. PROSPECT, IL 60056 | P-0019464 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOE TAHANS FURNITURE LIQUIDAT<br>1201 THORN ST<br>UTICA, NY 13492 | P-0052132 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOE, JEFFREY C<br>2974 THAYER BRIDGE CIR<br>IDAHO FALLS, ID 83402 | P-0004775 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOE, JULIE<br>2338 EVERGREEN SPRINGS DRIVE<br>DIAMOND BAR, CA 91765 | P-0018448 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOE, LILLIAN<br>216 MIRAMONTE RD<br>WALNUT CREEK, CA 94597 | P-0037985 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOEL, TIFFANY<br>1101 JUNIPER ST. NE APT 717<br>ATLANTA, GA 30309 | P-0006967 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOERGER, DOUG<br>817 ILLINOIS AVENUE<br>BATAVIA, IL 60510 | P-0031816 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOES, ELIZABETH C<br>3 ADAMS COURT<br>NOVATO, CA 94947 | P-0054470 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOFFE, CHRISTOPHER J<br>1015 E QUAIL PARK DR<br>UNIT# G<br>MURRAY, UT 84117 | P-0021213 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOFFE, SUSIE U<br>15502 HITCHCOCK RD<br>CHESTERFIELD, MO 63017 | P-0007153 | 10/28/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| JOFFRION, ROBERT L<br>5903 WEST AUSTIN DRIVE<br>ALEXANDRIA<br>ALEXANDRIA, LA 71303 | P-0033689 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOG, RAJEEV<br>1241 W HEDDING ST<br>SAN JOSE, CA 95126 | P-0057135 | 2/8/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHANCEN, SUSAN<br>1069 E PRICE BLVD<br>NORTH PORT, FL 34288 | P-0000720 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANNES, KATALINA<br>2137 CENTRAL AVENUE APT B<br>ALAMEDA, CA 94501 | P-0038764 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANNESSEN5498, KATHERINE C<br>JOHANNESSEN, STEVEN<br>13621 OAKLAND DR<br>BURNSVILLE, MN 55337 | P-0045595 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANNSEN, PAULA S<br>ERCK, GEORGE W<br>2903 W. STOVALL STREET<br>TAMPA, FL 33629 | P-0032836 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHANYAK, DEBRA L<br>2318 RANDOLPH ROAD<br>MOGADORE, OH 44260 | P-0020269 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| John Gregory McCullough, Executor U/W of Mary G. McCullough, deceased<br>303 Briton Park Court<br>Duluth, GA 30097 | 2257 | 11/10/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| JOHN JULES, SABRINA<br>NO ADDRESS PROVIDED | P-0042489 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, CATHERINE<br>27 HARDING PLACE<br>1ST FLOOR<br>NEW HAVEN, CT | P-0027128 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, ELIZABETH S<br>JOHN, IAN G<br>175 KNIBLOE HILL ROAD<br>SHARON, CT 06069 | P-0009509 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, FUMI<br>840 WINDING GROVE LANE<br>LOGANVILLE, GA 30052 | P-0006045 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOHN, FUMI<br>840 WINDING GROVE LANE<br>LOGANVILLE, GA 30052 | P-0006048 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| John, Kandy Y.<br>13330 Blues Farm Rd<br>Apt 5<br>Laurinburg, NC 28352 | 2799 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036942 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036945 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERENGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036949 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHN, SHELDON F<br>276 BERNEGER WALK<br>ROYAL PALM BEACH, FL 33414 | P-0036947 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnell L. Schrupp (Estate of Johnell Schrupp)<br>10505 48th Avenue North<br>Plymouth, MN 55442 | 1463 | 11/1/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNS, ASHTON R<br>3310 E YOUNTVILLE DR<br>UNIT 1<br>ONTARIO, CA 91761 | P-0053969 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, CAROLYN E<br>5269 CLINGMAN CT<br>DOUGLASVILLE, GA 30135-9266 | P-0004048 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, RICHARD B<br>6915 N. HARDESTY AVE.<br>KANSAS CITY, MO 64119-5417 | P-0025374 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, SUSAN H<br>NO ADDRESS PROVIDED | P-0051340 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNS, WESLEY T<br>3831 BELLEAU WOOD DR<br>UNIT 41<br>LEXINGTON, KY 40517 | P-0055377 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSEN, JENNIFER L<br>2010 REIMER RD<br>WADSWORTH, OH 44281 | P-0037283 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSOM, BEATRIS M<br>8402 E. FOND DU LAC DR.<br>TUCSON, AZ 85730 | P-0002463 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON AND JOHNSON<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044553 | 12/22/2017 | TK Holdings Inc., et al. | $395,634.16 | | | | | $395,634.16 |
| JOHNSON COFFEL, LYNETTE<br>4921 CREEK MEADOW COVE<br>SPICEWOOD, TX 78669 | P-0005563 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON GRIFFITH, SHARLENE C<br>245 BORDEN AVE<br>HAMILTON, NJ 08610 | P-0004560 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32209 | P-0051433 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32209 | P-0051509 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32D209 | P-0051339 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON HOWARD, ABBIE G<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32F209 | P-0051387 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON II, JOHN W<br>1213 ROSEMONT DR.<br>DESOTO, TX 75115 | P-0037705 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON III, ALBERT H<br>150 LINCOLN BLVD<br>UNIT 4403<br>MIDDLESEX, NJ 08846 | P-0028787 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON OIL COMPANY<br>P.O. DRAWER 1959<br>GONZALES, TX 78629 | 1299 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| JOHNSON OTEY, SAMANTHA<br>7176 LASTING LIGHT WAY<br>COLUMBIA, MD 21045 | P-0058019 | 6/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, A MINOR, IMANI R BYANDTHROUGH JULIA R. JOHNSON JULIA JOHNSON C/O CHONG ESQ 2961 CENTERVILLE RD, STE 350 WILMINGTON, DE 19808 | P-0043133 | 12/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| JOHNSON, AARON B 20 SHAKOPEE, MN 55379 | P-0015074 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, AARON L 3691 SOUTHLAND ST MEMPHIS, TN 38109 | P-0053482 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, AARON PO BOX 124884 SAN DIEGO, CA 92112 | P-0024498 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ADRIENNE L 1720 ALSTON AVENUE FORT WORTH, TX 76110 | P-0003418 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, AL D 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0047120 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JOHNSON, AL D WESTFIELD MOTOR SALES 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0047104 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| JOHNSON, ALAN J 1020 SCOTT BLVD A3 DECATUR , GA 30030 | P-0053734 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ALBERT D WESTFIELD MOTOR SALES 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0045395 | 12/23/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| JOHNSON, ALBERT D WESTFIELD MOTORS 1120 VINE STREET NOBLESVILLE, IN 46060 | P-0046929 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| Johnson, Alex Scott 94 N. Meridith Avenue Pasadena, CA 91106 | 5078 | 1/11/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, ALICE(BETH) B JOHNSON, JIMMY G 1385 FRANCIE WAY ALLEN, TX 75013-6439 | P-0043061 | 12/18/2017 | TK Holdings Inc., et al. | $47,000.00 | | | | | $47,000.00 |
| JOHNSON, ALLAN L 9007 WILD ACRE CT. UPPER MARLBORO MARYLAND, MD 20772 | P-0051545 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| JOHNSON, ANDRAE D 10938 PINE STREET TAYLOR, MI 48180 | P-0042108 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ANDRE J 403 GRANVILLE COURT HAVRE DE GRACE, MD 21078 | P-0008074 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ANGEL 11511 OAK ST. APT. 101 KANSAS CITY, MO 64114 | P-0027795 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ANTHONY E<br>271 WD STALVEY RD<br>HAHIRA, GA 31632-4515 | P-0057072 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ANTHONY L<br>436 S LOMBARD AVE<br>OAK PARK, IL 60302 | P-0007714 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ARIANA L<br>1036 E. VINE CT<br>VISALIA, CA 93292 | P-0048706 | 12/26/2017 | TK Holdings Inc., et al. | $1,998.69 | | | | | $1,998.69 |
| JOHNSON, ARIANA L<br>1036 E. VINE CT<br>VISALIA, CA 93292 | P-0048733 | 12/26/2017 | TK Holdings Inc., et al. | $1,998.69 | | | | | $1,998.69 |
| JOHNSON, ARLENE R<br>165 BIENVILLE DRIVE<br>FAYETTEVILLE, NC | P-0044244 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ASHLEY D<br>230 VAN LOON AVE NE<br>PALM BAY, FL 32907 | P-0008893 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BARBARA J<br>1213 10TH AVENUE NORTH<br>SAINT CLOUD, MN 56303 | P-0028492 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BEATRIS<br>NO ADDRESS PROVIDED | P-0002470 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BENJAMIN S<br>JOHNSON, MELANIE D<br>1509 CHARLOTTE DR.<br>TYLER, TX 75702 | P-0031610 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BERNARD Z<br>6178 LAUREL LANE<br>APT C<br>TAMARAC, FL 33319 | P-0012661 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BERNARDI<br>JOHNSON, EMELDA<br>705 KENTUCKY DERBY LANE<br>FT WORTH | P-0008502 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BETTY J<br>101 E CECIL ST APT D<br>SPRINGFIELD, OH 45504 | P-0053628 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BETTY S<br>4613 OLD VILLAGE WAY<br>OLDSMAR, FL 34677 | P-0004076 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BETTYE<br>20009 CAMPAIGN DR.<br>CARSON, CA 90746 | P-0018205 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BEVERLY D<br>2212 LEE STREET<br>APT 2<br>HOLLYWOOD, FL 33020 | P-0001281 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BOBBIE D<br>344 LEONA SPEARS RD GREENSBUR<br>GREENSBURG, LA 70441 | P-0015271 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BONNIE LEA<br>2455 S. ARTHUR COURT<br>KENNEWICK, WA 99338 | P-0047202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, BRENDA K<br>6325 W DESERT COVE AVE<br>GLENDALE, AZ 85304 | P-0009964 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRENDA R<br>1935 MUSTANG SPRING DR<br>MISSOURI CITY, TX 77459 | P-0002554 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRENDA R<br>1935 MUSTANG SPRING DR<br>MISSOURI CITY, TX 77459 | P-0022057 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRIAN W<br>JOHNSON, CYNTHIA A<br>15639 W STATE ROAD 48<br>BIRCHWOOD, WI 54817 | P-0056179 | 1/30/2018 | TK Holdings Inc., et al. | $211.45 | | | | | $211.45 |
| JOHNSON, BRIAN W<br>JOHNSON, CYNTHIA A<br>15639 W STATE ROAD 48<br>BIRCHWOOD, WI 54817 | P-0056191 | 1/30/2018 | TK Holdings Inc., et al. | $211.45 | | | | | $211.45 |
| JOHNSON, BRUCE A<br>375 TYNEBRIDGE LANE<br>HOUSTON, TX 77024 | P-0023871 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE A<br>375 TYNEBRIDGE LANE<br>HOUSTON, TX 77024 | P-0023886 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE A<br>375 TYNEBRIDGE LANE<br>HOUSTON, TX 77024 | P-0023919 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRUCE<br>JOHNSON, DEBORAH J<br>5850 CHASE AVE.<br>DOWNERS GROVE, IL 60516-1039 | P-0009667 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, BRYAN C<br>240 MULBERRY DR<br>SENOIA, GA 30276 | P-0052064 | 12/27/2017 | TK Holdings Inc., et al. | $829.04 | | | | | $829.04 |
| JOHNSON, CARL E<br>CARL E JOHNSON<br>7204 MEADOWBROOK DR.<br>FORT WORTH, TX 76112 | P-0050115 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CAROL A<br>17121 SANTA SUZANNE STREET<br>FOUNTAIN VALLEY, CA 92708 | P-0020160 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CAROLYN J<br>4045 LAWN<br>KANSAS CITY, MO 64130 | P-0039347 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CASANDRA<br>303N. TEDIN AVE<br>ROSHOLT, SD 57260 | P-0008260 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CASSANDRA M<br>GRACE, EVAN W<br>1144 W LAREDO ST<br>CHANDLER, AZ 85224 | P-0052172 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CEDRIC D<br>956 PIKE RD APT # 11<br>BIRMINGHAM, AL 35218 | P-0009050 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, CHARLENE A<br>CHARLENE A. JOHNSON<br>1356 GLENNS BAY RD. UNIT 203I<br>SURFSUDE BEACH, SC 29575 | P-0000929 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, CHARLES B<br>19 SELBY LN<br>ATHERTON, CA 94027 | P-0038119 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, CHARLES<br>1091 GATES AVE APT 1Q<br>BROOKLYN, NY 11221 | P-0029276 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, CHRISTINE E<br>240 WHITTIER AVE<br>SYRACUSE, NY 13204 | P-0036935 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, CHRISTINE E<br>JOHNSON, EDWARD E<br>3101 WHITE PHEASANT PLACE<br>VALRICO, FL 33596 | P-0000495 | 10/20/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| JOHNSON, CHRISTINE E<br>JOHNSON, EDWARD E<br>3101 WHITE PHEASANT PLACE<br>VALRICO, FL 33596 | P-0019539 | 10/27/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| JOHNSON, CLIFFORD M<br>515 4TH ST APT 5<br>P.O BOX 15<br>CENTURIA, WI 54824 | P-0024573 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, CONNIE R<br>153 MAPLEWOOD DRIVE<br>ERIE, CO 80516 | P-0057509 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, CONTONA K<br>JOHNSON, JAMES R<br>12415 CR 315<br>NAVASOTA, TX 77868 | P-0005312 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, COY R<br>JOHNSON, KATHY N<br>2210 CUSTER PKWY<br>RICHARDSON, TX 75080 | P-0046269 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, CRAIG R<br>381 BYNUM RD<br>BOWIE, TX 76230 | P-0004755 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, CULLEN D<br>PORN BOX 240<br>MATTHEWS, MO 63867 | P-0034357 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, CURTIS<br>1604 LEDET ST<br>THIBODAUX, LA 70301 | P-0039430 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, CYNTHIA C<br>851 ALBERSON COURT<br>DECATUR, GA 30033 | P-0008531 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, CYNTHIA M<br>740 E. MILL VALLEY ROAD<br>PALATINE, IL 60074 | P-0033902 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DALE E<br>JOHNSON, BEVERLY J<br>10219 GRAY OAK LANE<br>FORT WORTH, TX 76108 | P-0010782 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DALE F<br>8706 PRUDENCE DRIVE<br>ANNANDALE, VA 22003 | P-0028852 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DANA T<br>3372 ORINOCO LANE<br>MARGATE FL | P-0004496 | 10/25/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DANIELE<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0046258 | 12/25/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| JOHNSON, DANIELE<br>1120<br>VINE STREET<br>NOBLESVILLE, IN 46060 | P-0046262 | 12/25/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| JOHNSON, DANNY L<br>2182 HANSEN STREET<br>SARASOTA, FL 34231 | P-0001335 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DARRYL D<br>1307 12TH ST NW<br>APT 206<br>WASHINGTON, DC 20005-4425 | P-0049299 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DARRYL<br>2320 N. TEAKWOOD AVE.<br>RIALTO, CA 92377 | P-0025961 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Johnson, David<br>1406 Petronia Street<br>Key West, FL 33040 | 1221 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID A<br>3225 S MA DILL AVE<br>SUITE 129-258<br>TAMPA, FL 33629 | P-0048070 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID H<br>JOHNSON, VALERIE A<br>13787 116TH ST. N<br>STILLWETER, MN 55082-9415 | P-0011168 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID L<br>10661 N 155 EAST AVE<br>OWASSO, OK 74055 | P-0038348 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVID L<br>8661 COUNTRY CREEK BLVD.<br>JACKSONVILLE, FL 32221-6524 | P-0033247 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DAVIDA<br>JOHNSON, DAVIDA L<br>1408 CR 4816<br>WOLFE CITY, TX 75496 | P-0006224 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DEMETRIUS C<br>157 CHEMISTRY CIRCLE<br>LADSON, SC 29456 | P-0015720 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DONALD D<br>3708 SOUTH LELAND ROAD<br>LAINGSBURG, MI 48848 | P-0032552 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DONALD D<br>JOHNSON, LORI A<br>3708 SOUTH LELAND ROAD<br>LAINGSBURG, MI 48848 | P-0032546 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, DOUGLAS A<br>7573 E. PHANTOM WAY<br>SCOTTSDALE, AZ 85255 | P-0026491 | 11/7/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| JOHNSON, DOUGLAS A<br>7573 E. PHANTOM WAY<br>SCOTTSDALE, AZ 85255 | P-0007373 | 10/28/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, DOUGLAS<br>11 LORRAINE DRIVE<br>CLIFTON, NJ 07012 | P-0020760 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, DWIGHT D<br>JOHNSON, LOIS L<br>110 TANGO ST.<br>RACELAND, KY 41169 | P-0046195 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, EDWARD C<br>18551 LAKE STREAM DR<br>GREENWELLSPRINGS, LA 70739 | P-0032237 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, EDWINA A<br>1645 PRINCESS HELEN DRIVE WES<br>MOBILE, AL 36618 | P-0037516 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ELEANOR J<br>57502 HOSPITAL ROAD<br>BELLAIRE, OH 43906 | P-0020044 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, ELIZABETH J<br>4916 DORCHESTER ST.<br>NORTON SHORES, MI 49441-5318 | P-0014056 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Ernest<br>4808 Amos Street<br>Jacksonville, FL 32209 | 398 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| JOHNSON, EVELYN R<br>PO BOX 320501<br>BIRMINGHAM, AL 35232 | P-0011464 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, EVELYN<br>6590 BOSWORTH SQ. W.<br>COLUMBUS, OHIO 43229 | P-0034517 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, FRANCINE D<br>3702 FLORINDA ST<br>HOUSTON, TX 77021 | P-0020765 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOHNSON, GALE M<br>1180 E. CARNEGIE ST.<br>WINNSBORO, TX 75494 | P-0026339 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GALE M<br>1180 EAST CARNEGIE ST.<br>WINNSBORO, TX 75494 | P-0032732 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GARRY L<br>4120 FASTNET LANE<br>DULUTH, GA 30096 | P-0008938 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GENESIS E<br>705 CREST VALLEY WAY APT. 210<br>BIRMINGHAM, AL 35212 | P-0024782 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GEOFFREY C<br>13209 W 137TH PL<br>OVERLAND PARK, KS 66221 | P-0017071 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GEORGE C<br>3848 RED FOX DRIVE<br>ROANOKE, VA 24017 | P-0005749 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GLENN A<br>14595 HOOPER RANCH RD<br>WILLIS, TX 77378 | P-0002441 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, GLORIA M<br>JOHNSON, LIONELL<br>1314 EAST JONES<br>SHERMAN, TX 75090 | P-0006251 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, GRANT S<br>3335 MCIVOR ST<br>EAU CLAIRE, WI 54701 | P-0040908 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HARRY C<br>55 GROOVER CIRCLE<br>CAYCE, SC 29033 | P-0000831 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HEATH<br>18 HIGHLAND RD<br>TERRYVILLE, CT 06786 | P-0003160 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HERMAN E<br>1611 ROCK POINTE RD<br>PORTAL, GA 30450 | P-0052765 | 12/26/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| JOHNSON, HERMAN E<br>1611 ROCK POINTE RD.<br>PORTAL, GA 30450 | P-0057771 | 3/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HOBERT L<br>NO ADDRESS PROVIDED | P-0016852 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, HOLLIS L<br>7041 SUNHAMPTON AVE #201<br>LAS VEGAS, NV 89129 | P-0054193 | 1/8/2018 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| JOHNSON, HOWARD B<br>8291 TUPELO TRAIL<br>JONESBORO, GA 30236 | P-0042893 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, III, WILLIAM E<br>14064 STONE GATE DR<br>BATON ROUGE, LA 70816 | P-0040015 | 12/13/2017 | TK Holdings Inc., et al. | $340.00 | | | | | $340.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3068 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3194 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3198 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3199 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3236 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3238 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3255 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3264 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3266 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through her next friend, Julia Rose Johnson)<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3280 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through Julia Rose Johnson)<br>Jimmy Chong, Esquire<br>The Chong Law Firm, PA<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3101 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Johnson, Imani Rose (a minor, by and through Julia Rose Johnson)<br>Jimmy Chong, Esquire<br>The Chong Law Firm, PA<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3126 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Johnson, individually and as the parent and natural guardian of Imani Rose Johnson, a minor, Julia Rose<br>Jimmy Chong, Esquire<br>The Chong Law Firm, PA<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3168 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| JOHNSON, IRA T<br>JOHNSON, DIANA J<br>3000 S. JOHNSON PL.<br>KENNEWICK, WA 99337 | P-0016849 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, IV, Samuel M.<br>Brown King LLC<br>Percy A. King, Esq.<br>25 N. Market Street<br>Jacksonville, FL 32202 | 46 | 7/31/2017 | TK Holdings Inc. | $300,000.00 | | | | | $300,000.00 |
| JOHNSON, JACK E<br>37215 CHURCH AVE<br>DADE CITY, FL 33525-3609 | P-0053691 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JACOB<br>303 N. TEDIN AVE<br>ROSHOLT, SD 57260 | P-0008246 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Johnson, James<br>826 Summit Ln<br>Bracey, VA 23919-3238 | 969 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JAMES A<br>3212 COACH LANTERN AVE<br>WAKE FOREST, NC 27587 | P-0011734 | 11/1/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| JOHNSON, JAMES M<br>PO BOX 20039<br>SEATTLE, WA 98102 | P-0023802 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Johnson, James Theodore<br>734 County Road 784<br>Mountain Home, AR 72653 | 1870 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| JOHNSON, JANET L<br>612 B DENNIS AVE #B<br>RALEIGH, NC 27604 | P-0053068 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JANET L<br>612 B DENNIS AVE #B<br>RALEIGH, NC 27604 | P-0054307 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JANICE M<br>25795 PLAYER DR. /<br>VALENCIA, CA 91355 | P-0050233 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JANICE M<br>3634 YOSEMITE ST<br>HOUSTON, TX 77021-4720 | P-0052144 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JASMINE J<br>115 MATADOR DRIVE<br>IRVING, TX 75063 | P-0055728 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JASMINE S<br>859 CENTRAL AVE<br>MATTESON, IL 60443 | P-0005804 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JASON T<br>511 TICE ROAD<br>MAINESBURG, PA 16932 | P-0023150 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JEFFERY L<br>KEELER, JESSICA L<br>131 MARYLAND AVE<br>PORTSMOUTH, VA 23707 | P-0009991 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNIFER E<br>JOHNSON, CALVIN D<br>3406 LANCASTER CT<br>APT 177<br>TAMPA, FL 33614 | P-0044024 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNIFER<br>3014 T ST.<br>VANCOUVER, WA 98663 | P-0032185 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JENNIFER<br>31271 CORTE ALHAMBRA<br>TEMECULA, CA 92592 | P-0019267 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JENNY M<br>684 EDENDERRY DRIVE<br>VACAVILLE, CA 95688 | P-0038530 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JERALD A<br>JOHNSON, JUDY C<br>7649 US HIGHWAY 89<br>BELT, MT 59412 | P-0015574 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JERALD L<br>15131 59TH PL W<br>EDMONDS, WA 98026 | P-0025375 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JERALD L<br>JOHNSON, DEBORAH H<br>15131 59TH PL W<br>EDMONDS, WA 98026 | P-0025430 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JEREME S<br>1540 N LAUREL AVE<br>UPLAND, CA 91786 | P-0026427 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JERRY L<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002708 | 10/23/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| JOHNSON, JERRY L<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002709 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JERRY L<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002715 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JERRY<br>25402 ANGELWOOD SPRINGS LANE<br>TOMBALL, TX 77375 | P-0017245 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JESSE R<br>1213 PARK AVE<br>NITRO, WV 25143 | P-0005116 | 10/26/2017 | TK Holdings Inc., *et al*. | $1,007.40 | | | | | $1,007.40 |
| JOHNSON, JESSICA<br>16 BRIDGE ST<br>APT B<br>NEW MILFORD, CT 06776 | P-0049250 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JESSIE<br>JOHNSON, RUTHIE<br>902 WEST 25TH AVENUE<br>PINE BLUFF, AR 71601 | P-0035518 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JIMMY D<br>JOHNSON, BOBBIE J<br>1 MARY CT<br>LONG BEACH, MS 39560 | P-0005977 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JIMMY L<br>369 S BURK ST<br>EAGAR, AZ 85925 | P-0007737 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, JOANNA E<br>1109 MINNESOTA COURT E.<br>SHAKOPEE, MN 55379 | P-0042605 | 12/19/2017 | TK Holdings Inc., *et al*. | $1,848.00 | | | | | $1,848.00 |
| JOHNSON, JOANNA F<br>8028 E 28TH PLACE<br>DENVER, CO 80238 | P-0017778 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, JOHN F<br>PO BOX 53<br>11382 HIGHWAY 78 LOT 2<br>EDWARDSVILLE, AL 36261 | P-0041864 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOHN J<br>JOHNSON, MARSHA A<br>129 HARV LOOP<br>MONTEREY, TN 38574 | P-0017998 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOHNNY T<br>288 COUNTY ROAD 187<br>GAINESVILLE, TX 76240 | P-0055082 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Jordan<br>2 Ravinia Dr, Ste 120<br>Atlanta, GA 30346 | 617 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, JORGE D<br>GEORGE, PHYLLIS I<br>9307 SPRING HOUSE LN<br>APT B<br>LAUREL, MD 20708 | P-0038911 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOSEPH E<br>PO BOX 188<br>CULLODEN, WV 25510 | P-0035739 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOSHUA J<br>1820 EL CERRITO PLACE<br>APT 210<br>LOS ANGELES, CA 90068 | P-0017518 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JOSIAH<br>1519 MOUNTAIN RD<br>LOGAN, UT 84321 | P-0023155 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JR, STERLING J<br>11657 LEESBOROUGH CIRCLE<br>SILVER SPRING, MD 20902-2890 | P-0053779 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUANIA<br>12723 SIMMONS RD<br>HAMPTON, GA 30228 | P-0041529 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDITH A<br>JOHNSON, ALAN R<br>1180 HOLLY STREET<br>CANTON, GA 30114 | P-0014415 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDITH B<br>4211 BRETTON BAY LANE<br>DALLAS, TX 75287-6709 | P-0003587 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Judy A<br>PO Box 7618<br>Bend, OR 97708 | 4155 | 12/20/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| JOHNSON, JUDY A<br>PO BOX 7618<br>BEND, OR 97708 | P-0043233 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JUDY<br>4248 W. 77TH. STREET<br>APT.#103<br>CHICAGO 60652 | P-0018830 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, JULIA R<br>JULIA JOHNSON C/O CHONG,ESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043128 | 12/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson<br>Jimmy Chong, Esquire<br>The Chong Law Firm, PA<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3132 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson<br>The Chong Law Firm, PA<br>Jimmy Chong, Esq.<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3156 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson<br>The Chong Law Firm, PA<br>Jimmy Chong, Esq.<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3157 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3140 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3141 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi<br>Jimmy Chong, Esquire<br>The Chong Law Firm, PA<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3158 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi<br>The Chong Law Firm, PA<br>Jimmy Chong, Esq.<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3117 | 11/22/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi<br>The Chong Law Firm, PA<br>Jimmy Chong, Esq.<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3142 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi<br>The Chong Law Firm, PA<br>Jimmy Chong, Esq.<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3170 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi The Chong Law Firm, PA Jimmy Chong, Esq. 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3214 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose Johnson, a mi The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3149 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Johnson, Julia Rose, individually and as the parent and natural guardian of Imani Rose, a minor The Chong Law Firm, PA Jimmy Chong, Esq. 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3130 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| JOHNSON, KADIE ANN S 5370 NW 88TH AVE APT A105 SUNRISE, FL 33351 | P-0056300 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Kara 2 Old Stage Trail Lake Wylie, SC 29710 | 723 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, KAREN D 824 N 74TH ST EAST ST LOUIS, IL 62203 | P-0058159 | 7/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KAREN D PO BOX 14963 OKLAHOMA CITY, OK 73113 | P-0046822 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KAREN M 688 5TH STREET N BAYPORT, MN 55003 | P-0016016 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Karmen M 10357 Caracara Dr Ashland, VA 23005 | 1923 | 11/6/2017 | TK Holdings Inc. | | | | | | $0.00 |
| JOHNSON, KATHARINE TOLLEFSEN, THOMAS 9 GREENHILL ROAD WEST CHESTER, PA 19380 | P-0049154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KATHLEEN M 10045 SW 136 STREET MIAMI, FL 33176 | P-0048306 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KAYLA B 5525 FAUST AVE SPRINGFIELD, MO 65810 | P-0019064 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KELLI R 6793 CHESTWOOD LANE AUSTELL, GA 30168 | P-0054421 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, KENEATHA 9643 S HAMLIN AVE EVERGREEN PARK, IL 60805 | P-0014131 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JOHNSON, KENITH T 4120 S OAK MEADOWS DR 10 TAYLORSVILLE, UT 84123 | P-0055812 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, KENNETH P<br>163 CARTLEDGE LN<br>MILLERSVILLE, PA 17551 | P-0046771 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Johnson, Kevin<br>1763 Cypress Springs Lane<br>Collierville, TN 38017 | 5046 | 9/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, KEVIN D<br>316 WEST 2ND STREET<br>GAYLORD, MI 49735 | P-0012933 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KEWANNA K<br>19806 BRAECOVE CIRCLE<br>RICHMOND, TX 77407 | P-0042593 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KIMBERLY M<br>3200 E. PARKSIDE BLVD #55<br>APPLETON, WI 54915 | P-0011350 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KIMBERLY M<br>500 GUNNTOWN RD APTB7<br>BELLEFONTAINE, OH 43311 | P-0054405 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KIRSTIN G<br>10661 N. 155TH EAST AVE<br>OWASSO, OK 74055 | P-0038336 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KRISTEN H<br>1701 E DEBBIE LN APT 1204<br>MANSFIELD, TX 76063 | P-0005120 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, KYLE M<br>JOHNSON, WENDY A<br>31708 ALDER COURT<br>WINCHESTER, CA 92596 | P-0019448 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, LA TWYONIA Y<br>314 N. BROADACRES AVE.<br>COMPTON, CA 90220 | P-0021392 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Johnson, LaDonna Jeannie<br>2721 Bur Oak Dr.<br>Little Elm, TX 75068 | 4079 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Laquisha<br>1014 Division Ave<br>East St Louis, IL 62201 | 3735 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LARA P<br>2936 26TH STREET<br>SACRAMENTO, CA 95818 | P-0023721 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, LATOSHA L<br>13716 WILDER AVE<br>NORWALK, CA 90650 | P-0034115 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, LATOYA T<br>4823 APPLEWOOD CREST LANE<br>ROSHARON, TX 77583 | P-0005962 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, LAWRENCE Z<br>JOHNSON, CINDY S<br>108 H STREET<br>BURWELL, NE 68823 | P-0045927 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Johnson, Leatha<br>262 W Bomford St<br>Richwood, OH 43344 | 4876 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, LEATHA G<br>262 W BOMFORD ST<br>RICHWOOD, OH 43344 | P-0000066 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, LEROY<br>2718 W. JENNIE PLACE<br>TUCSON, AZ 85713 | P-0046304 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LILLIAN R<br>11333 SAVANNAH DRIVE<br>FREDERICKSBURG, VA 22407 | P-0033901 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LISA<br>20050 UPPER VALLEY<br>EUCLID, OH 44117 | P-0025288 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LIZ<br>8 BRENT LANE<br>TIJERAS, NM 87059-7945 | P-0046554 | 12/25/2017 | TK Holdings Inc., et al. | $2,865.40 | | | | | $2,865.40 |
| JOHNSON, LORRI L<br>534 RANCHO DEL NORTE<br>N. LAS VEGAS, NV 89031 | P-0024209 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LUKE T<br>550 HOLLYWOOD AVE<br>TOMS RIVER, NJ 08753 | P-0045853 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYDIA<br>934 GEORGIA CROSSING ROAD<br>WINCHESTER, TN 37398 | P-0003975 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYNN D<br>5740 W. CENTINELA AVE.<br>#321<br>LOS ANGELES, CA 90045 | P-0055674 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYNN G<br>2259 JULIA DR<br>ASBURY, IA 52002 | P-0036581 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYNNE I<br>6054 SR 93 NW<br>DUNDEE, OH 44624 | P-0035324 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, LYNNE I<br>6054 SR 93 NW<br>DUNDEE, OH 44624 | P-0035325 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARCELLA<br>2209 DOUGLASS WOODS COURT<br>LOUISVILLE, KY 40205 | P-0053774 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARGARET<br>10325 AVELAR RIDGE DR<br>RIVERVIEW, FL 33578 | P-0055424 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARGARET<br>7463 CHURCH HILL RD<br>HOLLYWOOD, SC 29449 | P-0017942 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARIE A<br>1123 NW 140TH ST<br>EDMOND, OK 73013 | P-0000711 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARIE A<br>1123 NW 140TH ST<br>EDMOND, OK 73013 | P-0000714 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARK W<br>2956 GREENBROOKE<br>WEST BLOOMFIELD, MI 48324 | P-0015154 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARK<br>25560 FOUNTAINGLEN CT APT 318<br>STEVENSON RANCH, CA 91381-0781 | P-0015543 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, MARTENYA N<br>765 BACON AVENUE<br>APT. 7<br>DOVER, DE 19901 | P-0056921 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARTI T<br>2712 MAEVE CT<br>DACULA, GA 30019 | P-0055971 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARVIN<br>GENERAL MOTORS<br>13541 ARNOLD<br>REDFORD, MI 48239 | P-0047323 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARY C<br>221 FOOTHILL DRIVE<br>WOODSTOCK, GA 30188 | P-0017358 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARY L<br>12709 CEDAR ST<br>AUSTIN, TX 78732 | P-0002605 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MARY M<br>102 JANET DRIVE<br>ST ROSE, LA | P-0012947 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MATTHEW J<br>1120 VINE STREET<br>NOBLESVILLE, IN 46060 | P-0046270 | 12/25/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| JOHNSON, MATTHEW W<br>6054 SR 93 NW<br>DUNDEE, OH 44624 | P-0035321 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MELISSA J<br>JOHNSON, MARK K<br>17702 115TH ST E<br>BONNEY LAKE, WA 98391 | P-0042860 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Melissa S<br>4200 Brookview Drive SE<br>Atlanta, GA 30339 | 1065 | 11/1/2017 | TK Holdings Inc. | $2,500.00 | $0.00 | | | | $2,500.00 |
| JOHNSON, MICHAEL L<br>6909 CLUB CREEK DRIVE<br>FORT WORTH, TX 76137 | P-0046161 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MICHELE R<br>8773 WOODSIDE DR<br>OAK PARK, MI 48237-1755 | P-0040639 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MINNIE<br>158 EAST 144TH STREET<br>RIVERDALE, IL 60827 | P-0008068 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MOLLY<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0020518 | 11/9/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| JOHNSON, MOLLY<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0020522 | 11/9/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| JOHNSON, MOLLY<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0027347 | 11/14/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| JOHNSON, MOLLY<br>2033 N MAE CARDEN CT<br>VISALIA, CA 93291 | P-0027438 | 11/14/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| JOHNSON, MONIQUE C<br>1797 WALKER AVE D<br>IRVINGTON, NJ 07111-8026 | P-0024074 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, MONIQUE C<br>1797 WALKER AVE<br>IRVINGTON, NJ 07111-8026 | P-0024829 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE C<br>1797 WALKER AVENUE<br>D<br>IRVINGTON, NJ 07111-8026 | P-0006853 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONIQUE L<br>1019 HODGES FERRY ROAD<br>PORTSMOUTH, VA 23701 | P-0022764 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, MONTE L<br>2780 MILLVALE STREET<br>COLUMBUS, OH 43232-4711 | P-0000432 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NANCY S<br>1048 NW 24TH STREET<br>MOORE, OK 73160 | P-0002652 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NATALIE J<br>3691 SOUTHLAND ST<br>MEMPHIS, TN 38109 | P-0053483 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NELDA A<br>JOHNSON, TERRY D<br>1829 BROOKSIDE ROAD<br>MOUNT OLIVE, AL 35117 | P-0002296 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NELLI<br>1546 OAKWOOD DR<br>CLEVELAND, OH 44121-1708 | P-0036371 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NORMAN<br>6898 LAKEFIELD FOREST DRIVE<br>RIVERDALE, GA 30296 | P-0037799 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NORMAN<br>JOHNSON, MIIKII<br>6898 LAKEFIELD FOREST DRIVE<br>RIVERDALE GA. 30296 | P-0037796 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, NORWARREN<br>907 LINDEN AVENUE<br>FAIRFIELD, CA 94533 | P-0028583 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PATRICIA G<br>315 JEWELL GOOCH RD<br>MARSHALL, TX 75670 | P-0006260 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PATRICK S<br>1107 DEERBERRY ROAD<br>HANAHAN, SC 29410 | P-0043162 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PETER C<br>9321 EMILY STREET<br>ELK GROVE, CA 95624 | P-0027820 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PHILIP B<br>JOHNSON, JOAN T<br>1591 W. BROOKE ST.<br>LEHI, UT 84043 | P-0025050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, PHILLIP K<br>12459 WOODLAND PARK DRIVE NE<br>BELDING, MI 48809 | P-0056700 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RACHAEL L<br>OLIVER, KAREN L<br>2609 BEDFORD CIRCLE<br>EDMOND, OK 73034 | P-0000171 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, RAJAN<br>MAPUSOFT TECHNOLOGIES INC<br>2455 STAPLES ROAD<br>MOBILE, AL 36605 | P-0006642 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RANDALL A<br>52 MANITOU AVE<br>POUGHKEEPSIE, NY 12603 | P-0005872 | 10/26/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| JOHNSON, RASHONDA D<br>8237 MAUDIE LANE<br>COLUMBUS, GA 31904 | P-0033123 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RAYSHAN S<br>4808 FOOTHILL DRIVE<br>HOLIDAY FL, 34690 | P-0044903 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RAYSHAN S<br>4808 FOOTHILL DRIVE<br>HOLIDAY FL,34690 | P-0044942 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Rebecca<br>4024 N Port Dr.<br>Rockford, IL 61109 | 2540 | 11/13/2017 | TK Holdings Inc. | $1,260.79 | $0.00 | | | | $1,260.79 |
| JOHNSON, REBECCA S<br>119 N. WINDWARD DR.<br>SAINT SIMONS ISL, GA 31522-1110 | P-0022038 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, REGINALD L<br>P.O. BOX 722<br>HARRISBURG, NC 28075 | P-0017472 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| JOHNSON, REGINALD L<br>REGINALD LAMONT JOHNSON<br>P.O. BOX 722<br>HARRISBURG, NC 28075 | P-0017631 | 11/6/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| JOHNSON, RENEC J<br>1201 SYCAMORE TERRACE SPC. #1<br>SUNYVALE, CA 94086 | P-0051660 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RENEC J<br>1201 SYCAMORE TERRACE SPC. 12<br>SUNNYVALE, CA 94086 | P-0051691 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RENESE I<br>8517 MILANO DRIVE<br>1924<br>ORLANDO, FL 32810 | P-0009996 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RHONDA L<br>23312 CONIFER DR<br>DENHAM SPRINGS, LA 70726 | P-0019629 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RICHARD M<br>JOHNSON, MARIE A<br>499 HANSEN LANE<br>SEBASTOPOL, CA 95472 | P-0034419 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RICHARD W<br>922 QUAIL PL<br>HIGHLANDS RANCH, CO 80126 | P-0002968 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RICKY D<br>JOHNON, CAROLYN S<br>305 MIL STREET<br>ABBEVILLE, SC 29620 | P-0004119 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, RICKY R<br>3333 ALLEN PARKWAY<br>UNIT 2507<br>HOUSTON, TX 77019 | P-0031156 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, ROBERT P<br>1093 COYOTE RIDGE CIRCLE<br>SOUTH LAKE TAHOE, CA 96150 | P-0021658 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT R<br>JOHNSON, EILEEN M<br>1011 NORFOLK LANE, #478<br>STEINHATCHEE, FL 32359 | P-0024673 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERT W<br>USEEM-JOHNSON, ILLONA S<br>1433 JUNIPER MOUNTAIN ROAD<br>ALPINE MEADOWS, CA 96146 | P-0055754 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ROBERTA J<br>1048 SCHOOL STREET<br>KANKAKEE, IL 60901 | P-0019627 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, RODNEY D<br>44604 ASPEN RIDGE DR<br>NORTHVILLE, MI 48168 | P-0019776 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ROGER W<br>JOHNSON, KATHLEEN M<br>292 VICTORIA LANE<br>SPARTA, TN 38583 | P-0053526 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSALYNN S<br>5111 PRAIRIE RIDGE RD.<br>HOUSTON, TX 77053 | P-0004617 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSCOE<br>5424 ADDINGTON ROAD<br>BALTIMORE, MD 21229-1001 | P-0048828 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSETTA M<br>1222 MONROE AVENUE<br>ASBURY PARK, NJ 07712 | P-0024662 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, ROSETTA M<br>1222 MONROE AVENUE<br>ASBURY PARK, NJ 07712 | P-0029636 | 11/20/2017 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| JOHNSON, ROURGER L<br>4120 FASTNET LANE<br>DULUTH, GA 30096 | P-0008946 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, RUBY S<br>5079 MULLER CT<br>COLUMBIA, SC 29206-5572 | P-0054029 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, RUSSELL L<br>JOHNSON, CHARLES J<br>263 BIG TERRA LN<br>GURNEE, IL 60031 | P-0014305 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, RUSSELL L<br>JOHNSON, JENNIFER J<br>263 BIG TERRA LN<br>GURNEE, IL 60031 | P-0014316 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, RUSSELL S<br>170 KIMBERLY COURT<br>SENOIA, GA 30269 | P-0019000 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Johnson, Ruth E.<br>27429 Parkview Blvd. #5207<br>Warren, MI 48092 | 4729 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Ryant Lee<br>1040 Hebert Ave<br>Breaux Bridge, LA 70517 | 3973 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, SANDRA 1878 CARRINGTON RIVERSIDE, CA 92507 | P-0053076 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, SARAH 42 BROOKS ST MAYNARD, MA 01754 | P-0031760 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Johnson, Schontyle 10300 Koch Dr Oklahoma City, OK 73130 | 215 | 10/20/2017 | TK Holdings Inc. | $1,275.00 | | | | | $1,275.00 |
| JOHNSON, SCOTT M HIGGINS, LAURIE F 101 ACOMA LANE COLLEGEVILLE, PA 19426 | P-0020775 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT M JOHNSON, MAJOR A 101 ACOMA LANE COLLEGEVILLE, PA 19426 | P-0020942 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT T 218 E. SOUTH ISLAND STREET UNIT 308 APPLETON, WI 54915 | P-0008699 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, SCOTT PO BOX 118 SOULSBYVILLE, CA 95372 | P-0048842 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, SEAN R JOHNSON, TARA L 7633 BLANCHARD BLVD LINCOLN, NE 68516 | P-0029607 | 11/21/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| Johnson, Sedrick The Komyatte Law Firm LLC Paul J. Komyatte 1536 Cole Blvd. Suite 300 Lakewood, CO 80401 | 3345 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Johnson, Shad 312 Peppertree CV Brandon, MS 39047 | 4707 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHANDA 4708 MAPLE TERRACE COURT APT 201 VIRGINIA BEACH, VA 23455 | P-0009019 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, SHANTRELL 1545 FOY STREET #7021 NEW ORLEANS, LA 70122 | 1525 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Johnson, Sharon 3462 Hunterwood Dr Colorado Springs, CO 80916 | 1674 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, SHARON L 55 RICH ROAD NORTH GROSVENORD, CT 06255 | P-0008493 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, SHAWN 7614 OHIO RIVER RD APT B BOX 11 WHEELERSBURG, OH 45694 | P-0000189 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOHNSON, SHEENA 10022 FOSTER RD BATON ROUGE, LA 70811 | P-0051868 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, SHEMEIKA 3847 BROOKLYN AVENUE BALTIMORE, MD 21225 | P-0057510 | 2/27/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, SHERRY A 1138 E CANYON CREEK DR GILBERT, AZ 85295 | P-0006942 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, SHERRY L 10661 N. 155TH E. AVE OWASSO, OK 74055 | P-0038285 | 12/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, SIERRA S 29 RIVERSIDE DRIVE FORT MITCHELL, AL 36856 | P-0010394 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, STACEY 464 PINE SHADOW LANE AUBURNDALE, FL 33823 | P-0005160 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, STEPHANIE A JOHNSON, BARTHOLOMEW W 1635 WIMBLEDON DR. APT. 94 GREENVILLE, NC 27858 | P-0011164 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, STEVEN L JOHNSON, TAMALA PO BOX 747 KENNESAW, GA 30156 | P-0052248 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN J 3 CARMINE CIRCLE FREDERICKSBURG VA 22407 FREDERICKSBURG, VA 22407 | P-0040246 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN K 270 E 191 ST EUCLID, OH 44119 | P-0009142 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, SUSAN L JOHNSON, RICHARD A 1421 HURON CT CHIPPEWA FALLS, WI 54729 | P-0012761 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TALISA P 1001 HUNTERS RIDGE BROWNSVILLE, PA 15417 | P-0022997 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TAMEKA L 18551 LAKE STREAM DR GREENWELLSPRINGS, LA 70739 | P-0036687 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TAMEKA L 18551 LAKE STREAM DR. GREENWELLSPRINGS, LA 70739 | P-0036699 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TAMEKA L 18551 LAKE STREAM DRIVE GREENWELL SPRING, CA 70739 | P-0032235 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TAMIKO 8325 OHARA 5 FORT WORTH, TX 76123 | P-0046151 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TAMIKO GREEN, AIRIEL 8325 OHARA LANE FORT WORTH | P-0046499 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Johnson, Tangynika 320 Woodsworth Rd Henderson, NC 27537 | 4184 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, TERESA E<br>9922 N MIDWAY AVE<br>PORTLAND, OR 97203 | P-0051465 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Johnson, Terry<br>140 West Muir Ave.<br>Hazleton, PA 18201 | 1210 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, TERRY E<br>2925 HEATHSTEAD PL<br>CHARLOTTE, NC 28210 | P-0021571 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, THABITA<br>PO BOX 668391<br>POMPANO BEACH, FL 33066 | P-0057877 | 4/21/2018 | TK Holdings Inc., *et al* . | $6,000.00 | | | | | $6,000.00 |
| JOHNSON, THADDEUS L<br>5350 ROCKMOOR DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055484 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, THADDEUS L<br>5350 ROCLMOOR DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055483 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, THELMA M<br>T K HOLDIGS INC. | P-0049110 | 12/27/2017 | TK Holdings Inc., *et al* . | $700.00 | | | | | $700.00 |
| JOHNSON, THOMAS J<br>JOHNSON, ANN M<br>29219 GARRARD AVE<br>FRONTENAC, MN 55026 | P-0047344 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, THOMAS O<br>NO ADDRESS PROVIDED | P-0045846 | 12/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TIA N<br>122 MAJESTIC GARDENS COURT<br>WINTER HAVEN, FL 33880 | P-0002703 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TIFFANY T<br>JOHNSON, CHRISTOPHER L<br>TIFFANY JOHNSON<br>3820 KIRKWOOD RUN NW<br>KENNESAW, GA 30144 | P-0042047 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TIMOTHY A<br>11560 MIRAGELN<br>FRISCO, TX 75033 | P-0010460 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TIMOTHY R<br>5825 CHARLESTON LANE<br>CUMMING, GA 30041 | P-0002488 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TIMOTHY R<br>5825 CHARLESTON LANE<br>CUMMING, GA 30041 | P-0002492 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TODD H<br>JOHNSON, WANDA L<br>LOTTSVILLE MILLING INC<br>17235 ROUTE 957<br>BEAR LAKE, PA 16402 | P-0004447 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TONI A<br>2111 VONDRON RD<br>MAD, WI 53716 | P-0008026 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| JOHNSON, TONYA<br>169 BEACON STREET<br>WORCESTER, MA 01610 | P-0039710 | 12/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSON, TRACY R<br>300 KENNEDY AVENUE<br>PITTSBURGH, PA 15214 | P-0047300 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, TRINA L<br>6925 S. LA CIENEGA BLVD.<br>LOS ANGELES, CA 90045 | P-0053527 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, VERONICA L<br>PO BOX 5222<br>EL DORADO HILLS, CA 95762 | P-0022206 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, VERONICA M<br>1007 BRISTOL LAKES RD.<br>APT. 205<br>MOUNT DORA, FL 32757 | P-0001803 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WADE L<br>104 MOODY'S RUN<br>WILLIAMSBURG, VA 23185 | P-0040916 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Johnson, Wade L.<br>104 Moody's Run<br>Williamsburg, VA 23185 | 4073 | 12/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOHNSON, WALDO E<br>JOHNSON, LINDA C<br>3594 PRESTWICK COURT<br>ELGIN, IL 60124 | P-0025110 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WESLEY D<br>PO BOX 9904<br>BOISE, ID 83707 | P-0036748 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM A<br>JOHNSON, GRETCHEN B<br>702 SOUTH MIDDLETON AVENUE<br>PALATINE, IL 60067 | P-0008816 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JOHNSON, WILLIAM D<br>JOHNSON, CHERLY M<br>2092 129TH AVE NW<br>COON RAPIDS, MN 55448 | P-0040025 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM F<br>3 CARMINE CIRCLE<br>FREDERICKSBURG, VA 22407 | P-0040341 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM H<br>10 NEERWINDER CT<br>GERMANTOWN, MD 20874-2807 | P-0046426 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, WILLIAM J<br>JOHNSON, JUDY K<br>10330 W DEANNE DR<br>SUN CITY, AZ 85351-4408 | P-0040157 | 12/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JOHNSON, YOLANDA D<br>8520 COVE MEADOW LANE<br>FORT WORTH, TX 76123 | P-0034901 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON, YOLANDA<br>618 E 43RD STREET<br>CHICAGO, IL 60653 | P-0017197 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-COONEY, TERRI S<br>327 N 3RD ST<br>ST PETER, MN 56082 | P-0026795 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-HARRIS, TRACEY D<br>2166 EDGEVIEW DRIVE<br>NEW LENOX, IL 60451 | P-0005772 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSONHOWARD, ABBIE G<br>640 SOUTH LINCOLN COURT<br>JACKSONVILLE, FL 32209 | P-0044566 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-MAXSON, ANNIE M<br>237 IRIS CT #D<br>STOCKTON, CA 95210 | P-0031037 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSON-MINOR, IMANI<br>P.O. BOX 185<br>MADISON, MS 39130 | P-0051865 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON LAWHEAD, KATHLEEN A<br>192 S. SMITH ST.<br>COCHRANTON, PA | P-0044285 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, ALYSSA M<br>333 WILLOW ST APT 130<br>ALAMEDA, CA 94501 | P-0032481 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, BARB<br>JOHNSTON, GLENN<br>808 WEYBRIDGE LANE<br>KELLER, TX 76248 | P-0024716 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, BRENDA T<br>9985 SMITH<br>9985<br>SMITH MORGAN ROA, TN 37379 | P-0049951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, BRUCE E<br>1505 BROADWAY STREET<br>PRAIRIE DU SAC, WI 53578 | P-0044475 | 12/22/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| JOHNSTON, CAROLYN K<br>271 MAYO ROAD<br>VIRGINIA BEACH, VA 23462 | P-0030538 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CONNIE D<br>8241 AINSWORTH STREET<br>CHARLOTTE, NC 28216 | P-0038716 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CONNIE F<br>837 NE 17 TERRACE<br>APT 4<br>FORT LAUDERDALE | P-0057633 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CONSUELO M<br>CONSUELO M JOHNSTON<br>PO BOX 304<br>NESPELEM, WA 99155 | P-0023840 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, CYNTHIA L<br>JOHNSTON, TERRY D | P-0021301 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, DAVEY H<br>2710 GEORGIA AVE<br>MUSKOGEE, OK 74403 | P-0000400 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, DENNIS E<br>P.O. BOX 136<br>BLOOMFIELD, NJ 07003-0136 | P-0050976 | 12/27/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| JOHNSTON, DIANA S<br>156 EAGLE RIDGE WAY<br>NANUET, NY 10954-1019 | P-0040003 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, GLENN<br>JOHNSTON, BARB<br>808 WEYBRIDGE LANE<br>KELLER, TX 76248 | P-0024812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOHNSTON, GLYN C JOHNSTON, LYNNE B 232 OCEAN PALM DRIVE FLAGLER BEACH, FL 32136 | P-0012766 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, JANE E 1920 WESTRIDGE CIRCLE STILLWATER, MN 55082 | P-0047488 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, JANET D BLOEBAUM, DARREN J 5714 WESTSHORE DRIVE NEW PORT RICHEY, FL 34652 | P-0019438 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, JANETTE A 312 FAMILIA COURT IRVING, TX 75061 | P-0006728 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, KENNETH M 4070 PIONEER CREEK DR COLORADO SPRINGS, CO 80922 | P-0009853 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, KURT M 375 S ETON ST UNIT 405 BIRMINGHAM, MI 48009 | P-0025392 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, MARY A 33 OBADIAH AVE. WARWICK, RI 02889 | P-0014050 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, SARAH 7 SUOSSO LANE 1 PLYMOUTH | P-0005288 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTON, TONI S 156 EAGLE RIDGE WAY NANUET, NY 10954-1019 | P-0039968 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTONBAUGH, TERESA J 2983 S SALIDA DEL SOL CT CHANDLER, AZ 85286 | P-0003714 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTONE, ALEXANDER B 177 PAVILION AVE SHARON SPRINGS, NY 13459 | P-0038980 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTONE, PAIGE 1521 TREENEEDLE RD PT PLEASANT | P-0058141 | 7/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHNSTONE, TRACIE R 1 SUNNYFIELD DRIVE CORTLAND, NY 13045 | P-0052872 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOHRENDT, CHERYL M 331 CASTLE COVE WAY HARTFORD, WI 53027 | P-0008052 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, BRENDA K 13394 POPE WATER VALLEY RD WATER VALLEY, MS 38965 | P-0047328 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, LYNNE S 254 W. MAC ARTHUR ST. SONOMA, CA 95476 | P-0021275 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOINER, MELISSA D 2579 OLEANDER DRIVE NAVARRE, FL 32566 | P-0034819 | 12/2/2017 | TK Holdings Inc., et al. | $27,400.00 | | | | | $27,400.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOINER, MELISSA D<br>2579 OLEANDER DRIVE<br>NAVARRE, FL 32566 | P-0034824 | 12/2/2017 | TK Holdings Inc., *et al*. | $27,400.00 | | | | | $27,400.00 |
| JOINER, MICHAEL D<br>100 MUSTANG STAMPEDE DR.<br>LA MARQUE, TX 77568 | P-0024793 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOINER, SONYIA R<br>PO BOX 1537<br>INGLEWOOD, CA 90308-1537 | P-0055261 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOINER, TRACESHELL M<br>727 BALLARD ST<br>CEDARHILL, TX 75104 | P-0057738 | 3/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOKS, DIANA L<br>8849 BEACON HILL AVE<br>MOUNT DORA, FL 32757 | P-0050845 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOLES, TARA L<br>W1415 ARROWHEAD ROAD<br>WISCONSIN DELLS, WI 53965 | P-0009442 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOLLEY, FRANK G<br>301 SHADY CIRCLE DRIVE<br>ROCKY MOUNT, NC 27803 | P-0002046 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOLLEY, JANINE<br>9290 OLD JACKSON HIGHWAY<br>VICTOR, ID 83455 | P-0004269 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOLLEY, VENOLA<br>8919 CAYMUS CREEK CT<br>MISSOURI CITY, TX 77459 | P-0031501 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOLLY, DUSTY<br>1613 WOODGREEN DR<br>ROUND ROCK, TX 78681 | P-0036663 | 12/6/2017 | TK Holdings Inc., *et al*. | $12,500.00 | | | | | $12,500.00 |
| JOLLY, JOSEPH L<br>70SPINERIDGECIRCLE<br>CONWAY, SC 29527 | P-0002716 | 10/23/2017 | TK Holdings Inc., *et al*. | $4,303.04 | | | | | $4,303.04 |
| JOLY, ROBERT C<br>HOLT, ROBERT<br>230 E BROADWAY #1004<br>SALT LAKE CITY, UT 84111 | P-0055577 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JON, IRENE<br>2252 BENNINGTON LN<br>HAYWARD, CA 94545 | P-0043995 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONASSEN, MILES A<br>1732 AUBURN AVE NE<br>GRAND RAPIDS, MI 49505 | P-0033950 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONASSON, ANDERS<br>275 BORREGO CT<br>OCEANSIDE, CA 92057 | P-0054660 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONCICH, MICHAEL L<br>247 W. FOOTHILL BLVD., APT. E<br>MONROVIA, CA 91016 | P-0013002 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONE, EARL J<br>JONES, HOLLIS A<br>1958 BUCKINGHAM DRIVE<br>AVON, OH 44011 | P-0040271 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES GIBBS, CAROLYN<br>2878 WILLOW COVE DR<br>UNIT A<br>WINSTON SALEM, NC 27107 | P-0049661 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES HALL, LYNETTE F<br>100 MELROSE AVE<br>APT 1505<br>NATCHITOCHES, LA 71457-5949 | P-0050888 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| JONES HALL, LYNETTE<br>1201 AMULET STREET<br>NATCHITOCHES, LA 71547-3604 | P-0050349 | 12/27/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| JONES JR, ANDRE L<br>JORDAN, KELLY R<br>419 N. EXTON AVENUE<br>APT 5<br>INGLEWOOD, CA 90302 | P-0014480 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES JR, JEFFREY W<br>176 TAHOE ST<br>PERRIS, CA 92571 | P-0025491 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES JR, TERRY W<br>4458 AMBERLEAF WALK<br>LILBURN, GA 30047 | P-0029246 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES JR., ROBERT S<br>4001 SW PASADENA ST<br>PORTLAND, OR 97219 | P-0029317 | 11/20/2017 | TK Holdings Inc., et al. | $5,290.00 | | | | | $5,290.00 |
| JONES JR./, ROBERT S<br>4001 SW PASADENA ST<br>PORTLAND, OR 97219 | P-0029247 | 11/20/2017 | TK Holdings Inc., et al. | $5,290.00 | | | | | $5,290.00 |
| JONES MCCLOUD, LESLIE M<br>2309 WABASH AVE<br>GARY, IN 46404 | P-0014789 | 11/3/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JONES, ALLYN F<br>EVANS JONES, DEBORAH R<br>12173 IRON STONE DRIVE<br>RANCHO CCAMONGA, CA 91739 | P-0052335 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANDREA G<br>4295 COUNTRY SQUIRE LANE<br>FAIRFAX, VA 22032 | P-0051146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANGELA V<br>110 PINE STREET APT 202<br>ATLANTA, GA 30313 | P-0027683 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANITA S<br>ELDRIDGE, NAAMAN D<br>150 DEXTER CIRCLE<br>MADISON, AL 35757 | P-0010708 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANNIE L<br>420 N HAVEN ACRES<br>HOLLY SPRINGS, MS 38635 | P-0043240 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANTHONY C<br>5404 AUTH ROAD<br>#107<br>CAMP SPRINGS, MD 20746 | P-0046751 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ANTHONY<br>14657 STOEPEL STREET<br>DETROIT, MI 48238 | P-0038229 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ASHLEY M<br>1920 N 1ST AVE APT 116B<br>TUCSON, AZ 86719 | P-0055595 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Barry<br>243 Viceroy Street<br>Billings, MT 59101 | 1004 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, BARRY R<br>243 VICEROY STREET<br>BILLINGS, MT 59101 | P-0056377 | 2/1/2018 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| JONES, BARRY R<br>BARRY JONES<br>243 VICEROY STREET<br>BILLINGS, MT 59101 | P-0008758 | 10/29/2017 | TK Holdings Inc., et al. | $60,000.00 | | | | | $60,000.00 |
| JONES, BEVERLY L<br>1424 2ND AVE S<br>FARGO, ND 58103 | P-0014250 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BOBBY`<br>606 BURRELL ROAD<br>DURHAM, NC 27703 | P-0053511 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Bonnie<br>5259 Edith Ave<br>Kansas City, KS 66104 | 5131 | 5/3/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Bonnie K.<br>5259 Edith Ave<br>Kansas City, KS 66104 | 3457 | 11/24/2017 | TK Holdings Inc. | $75,000.00 | $0.00 | $0.00 | | | $75,000.00 |
| JONES, BRENDA<br>2206 ERIN WAY<br>BEL AIR, MD 21015 | P-0009601 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, BRIAN J<br>JONES, CYNTHIA L<br>POBOX 406<br>VALLEY LEE, MD 20692 | P-0025105 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CAROLE<br>JONES, CAROLE A<br>1521 LAKESIDE DRIVE<br>GLENN HEIGHTS, TX 75154 | P-0016634 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Carolyn<br>5357 Benito St<br>Montclair, CA 91763 | 1448 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| JONES, CAROLYN<br>CAROLYN JONES<br>5357 BENITO ST<br>MONTCLAIR, CA 91763 | P-0022170 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CARRIE<br>P.O BOX 251<br>DESERT HOT SPGS, CA 92240 | P-0046177 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CARRIE<br>P.O BOX 251<br>DESERT HOT SPGS, CA 92240 | P-0053223 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CECILEY D<br>17313 TARKINGTON AVENUE<br>CLEVELAND, OH 44128 | P-0011553 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHANTERIA K<br>3213 MACKEY LANE<br>SHREVEPORT, LA 71118 | P-0023726 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHARLES E<br>189 CANTERBURY DRIVE<br>ATHENS, GA 30606 | P-0016542 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, CHARLES P<br>P.O.BOX 18631<br>FOUNTAIN HILLS, AZ 85269 | P-0013278 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, CHARLES<br>NO ADDRESS PROVIDED | P-0032140 | 11/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| Jones, Charlotte Williams<br>P. O. Box 3186<br>Shereveport, LA 71133 | 2018 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, CLARKSON<br>4981 CHARLTON LANE<br>CHARLOTTE, NC 28210 | P-0006700 | 10/27/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| JONES, CLINTON<br>1424 WALNUT MEADOWS DRIVE<br>OAKLEY, CA 94561 | P-0055283 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T<br>5619 PICARDY DR.<br>OAKLAND, CA 94605 | P-0016938 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T<br>5619 PICARDY DR.<br>OAKLAND, CA 94605 | P-0016940 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T<br>6160 ROCK SPRINGS RD<br>LITHONIA, GA 30038 | P-0006183 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, CLYDE T<br>6160 ROCK SPRINGS RD<br>LITHONIA, GA 30038 | P-0006203 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, CLYDE<br>6160 ROCK SPRINGS RD<br>LITHONIA, GA 30038 | P-0006115 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA C<br>JONES, DANIEL<br>4902 CARLISLE PIKE, #363<br>MECHANICSBURG, PA 17050 | P-0011320 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA E<br>883 LONE STAR DR<br>NEW BRAUNFELS, TX 78130 | P-0013251 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, CYNTHIA G<br>1121 HAMLIN ROAD<br>WALDORF, MD 20602 | P-0033460 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jones, Cynthia H.<br>1213 Northview Road<br>Baltimore, MD 21218 | 685 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DANIEL W<br>7383 SAHALEE DRIVE<br>DENVER, NC 28037 | P-0036196 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, DARLEN C<br>632 CHAMPION ST EAST<br>APT 4B<br>WARREN, OH 44483 | P-0032063 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, DARLENE A<br>1425 W HIGHLAND<br>SPRINGFIELD, MO 65807 | P-0051987 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, DAVID L<br>2018 MAXWELL AVE<br>LEWIS CENTER, OH 43035 | P-0000552 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, DAVID W<br>1183 LOWER CENTREVILLE RD<br>CENTREVILLE, MS 39631 | P-0057844 | 4/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, DAVID<br>2206 ERIN WAY<br>BEL AIR, MD 21015 | P-0009610 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBBIE<br>729 7TH AVE APT R<br>COLUMBUS, GA 31901 | P-0007305 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH B<br>203 ALVIN DR<br>NEWARK, DE 19702 | P-0009953 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 CIRCLE DRIVE<br>ROHNERT PARK, CA 94928 | P-0017475 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 CIRCLE DRIVE<br>ROHNERT PARK, CA 94928 | P-0017594 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBORAH S<br>7202 CIRCLE DRIVE<br>ROHNERT PARK, CA 94928 | P-0017616 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA D<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0019083 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA D<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0033592 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0033511 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DEBRA<br>45448 12TH STREET WEST<br>LANCASTER, CA 93534 | P-0033526 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Demetrius<br>11011 Paso Blanco Ave<br>Adelanto, CA 92301 | 2409 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DIANA L<br>2816 W LONGFELLOW<br>SPOKANE, WA 99205 | P-0017294 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Diane<br>2111 Birdie Ct<br>Pearland, TX 77581 | 2259 | 11/11/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| JONES, DIANE<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | 2272 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, DIANE<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | P-0022354 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DIANE<br>2111 BIRDIE CT<br>PEARLAND, TX 77581 | P-0022415 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONALD J<br>ORNELAS JONES, NADINE<br>7384 N PATRIOT DR<br>TUCSON, AZ 85741 | P-0014514 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNA D<br>GM FINANCIAL<br>5663 TIMBER RAIL<br>SAN ANTONIO, TX 78250 | P-0018177 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, DONNA H<br>72 N HIGHLAND AVE<br>GRANITE FALLS, NC 28603 | P-0053324 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNA M<br>3812 WOODBURY<br>MONTGOMERY, AL 36110 | P-0014720 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNIE M<br>NO ADDRESS PROVIDED | P-0012137 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNIE<br>324 LOUISA<br>ST. LOUIS, MO 63135 | P-0012134 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DONNY A<br>6807 CAPITOL HILL DRIVE<br>ARLINGTON, TX 76017 | P-0051632 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORIS T<br>21933 LIGON ROAD<br>ZACHARY, LA 70791 | P-0041909 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORIS T<br>21933 LIGON ROAD<br>ZACHARY, LA 70791 | P-0041951 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORIS<br>JONES, MICHAEL<br>21933 LIGON ROAD<br>ZACHARY, LA 70791 | P-0041100 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, DORTHY J<br>1232 SUNNY GLEN DR<br>DALLAS, TX 75232 | P-0039825 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, EBONY M<br>500 WINCHESTER AVE APT B4<br>STAUNTON, VA 24401 | P-0023093 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ELAINE P<br>1111 INDEPENDENCE AVE #2512<br>AKRON, OH 44310 | P-0007639 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ELAINE R<br>41 BRYANT ST. N.W<br>WASHINGTON, DC 20001 | P-0053827 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, EMMA B<br>6735 MANOR DRIVE<br>N RICHLAND HILLS, TX 76180 | P-0004513 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ERIC C<br>345 LITCHFIELD RD<br>NEW MILFORD, CT 06776 | P-0040467 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, ERIKA J<br>27887 CACTUS AVE #B<br>MORENO VALLEY | P-0026200 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, FATIMAH F<br>F, J T<br>133 55TH STREET<br>FAIRFIELD, AL 35064 | P-0013854 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, FATIMAH F<br>F, J T<br>133 55TH STREET<br>FAIRFIELD, AL 35064 | P-0025986 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, FATIMAH F<br>FARAHKHAN, JA'NYAH T<br>133 55TH STREET<br>FAIRFIELD, AL 35064 | P-0013829 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, FRANCIS D<br>8100 ELPHICK ROAD<br>SEBASTOPOL, CA 95472 | P-0014507 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, FRANCIS D<br>8100 ELPHICK ROAD<br>SEBASTOPOL, CA 95472 | P-0014675 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GABRIEL O<br>2020 BROOKS DRIVE #506<br>DISTRICT HEIGHTS, MD 20747 | P-0029348 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GARETH A<br>22957 BRIARWOOD DRIVE<br>CORONA, CA 92883 | P-0021731 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GARY A<br>THE TILE GUY, INC<br>2033 STERLING OAKS DRIVE<br>SELLERSBURG, IN 47172 | P-0032968 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GARY D<br>1521 LAKESIDE DR<br>GLENN HEIGHTS, TX 75154 | P-0017454 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Gilbert<br>517 Dove Park Road<br>Columbia, SC 29223 | 4730 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, GLENN E<br>104 BONITA RD.<br>DEBARY, FL 32713 | P-0031267 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GLORIA J<br>3620 BRIARSTONE RD<br>RANDALLSTOWN | P-0057307 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GLORIA J<br>3620 BRIARSTONE RD<br>RANDALLSTOWN, MD 21133 | P-0005788 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GRACE S<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055237 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GRACE S<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055239 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, GRISELDA A<br>153 EXETER ROAD<br>WILLIAMSVILLE, NY 14221 | P-0032154 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, HARRIET R<br>1532 MEADOW VALLEY LN<br>DALLAS, TX 75232 | P-0012213 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, HELEN J<br>510 CHAPMAN STREET<br>INDIANOLA, MS 38751 | P-0056730 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JACOB M<br>NEALEN, MICHELE L<br>2316 LAKE PLACE<br>MINNEAPOLIS, MN 55405 | P-0019894 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JACQUELINE A<br>JONES, JACQUELINE<br>4306 N SHALLOWFORD RD<br>APT 1223<br>ATLANTA, GA 30341 | P-0004838 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JACQUELINE S<br>903 HOSTETLER ST<br>THE DALLES, OR 97058 | P-0021373 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JAMES E<br>16625 TAYLORSVILLE RD<br>FISHERVILLE, KY 40023 | P-0036835 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JAMES R<br>122 MATIE CT<br>MADISON, AL 35756 | P-0004969 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JANET /<br>912 RED CREEK RD.<br>MILLRY, AL 36558 | P-0054514 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JANICE M<br>4495 RIVER STONE TRAIL<br>DOUGLASVILLE, GA 30135 | P-0041191 | 12/17/2017 | TK Holdings Inc., et al. | $27,570.50 | | | | | $27,570.50 |
| JONES, JAY D<br>3640 CROSSWICK CT.<br>FT. WORTH, TX 76137 | P-0010367 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| JONES, JEFFREY S<br>1668 LAKE RHEA DRIVE<br>WINDERMERE, FL 34786 | P-0004259 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JENNIFER L<br>JONES, JORDAN M<br>13975 WAYNESCOTT ROAD<br>BROOKFIELD, WI 53005 | P-0056585 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JEREMY J<br>1408 GROVE ST<br>AVOCA, PA 18641 | P-0011024 | 10/31/2017 | TK Holdings Inc., et al. | $2,450.00 | | | | | $2,450.00 |
| JONES, JESSE<br>3507 LEE STREE<br>BRUNSWICK, GA 31520 | P-0042193 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JESSICA E<br>P.O. BOX 362<br>WHITEVILLE, TN 38075 | P-0024307 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JIMMY J<br>14412 DRURY LANE<br>FOUNTAIN HILLS, AZ 85268 | P-0037639 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOHN C<br>2123 FOUNTAIN HILL DR<br>TIMONIUM, MD 21093 | P-0008890 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOHN C<br>2123 FOUNTAIN HILL DR.<br>TIMONIUM, MD 21093 | P-0008888 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JORDAN M<br>JONES, JENNIFER L<br>13975 WAYNESCOTT RD<br>BROOKFIELD, WI 53005 | P-0056586 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOSEPH E<br>6853 HUNTERS CROSSING BLVD<br>LAKELAND, FL 33809 | P-0049693 | 12/27/2017 | TK Holdings Inc., et al. | $1,364.01 | | | | | $1,364.01 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, JOSEPH M<br>11212 WALKING FERN COVE<br>SAN DIEGO, CA 92131 | P-0044334 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOSEPH V<br>3400 N DERBIGNY ST<br>NEW ORLEANS, LA 70117 | P-0035055 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOSHUA B<br>JONES, MOLLY J<br>861 GLENDALYN AVE.<br>SPARTANBURG, SC 29302 | P-0048732 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JOSHUAN J<br>3230 PEBBLE BEACH RD<br>CONWAY | P-0040430 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JR., ROBERT W<br>12101 ROBIOUS ROAD<br>MIDLOTHIAN, VA 23113 | P-0008574 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, JUSTESS C<br>706 SHERRON ROAD<br>DURHAM, NC 27703 | P-0004749 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KAALA D<br>15 DEERWOOD DRIVE<br>MORRILTON, AR 72110 | P-0054830 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KAREN K<br>P.O BOX 39055<br>10043 APPLETON ST<br>REDFORD, MI 48239 | P-0047357 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHERINE J<br>117 MAE STREET<br>SARDINIA, OH 45171 | P-0051409 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHERINE<br>117 MAE STREET<br>SARDINIA, OH 45171 | P-0051533 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHLEEN A<br>6212 NE 49TH TERRACE<br>KANSAS CITY, MO 64119-3981 | P-0050630 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHLEEN A<br>JONES, STEVEN E<br>5635 AUTUMN PARK DRIVE<br>MEDFORD, OR 97504 | P-0026967 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KATHY Y<br>3937 12TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55407 | P-0053214 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KELLY<br>1205 FORT HUNTER ROAD<br>SCHENECTADY, NY 12303 | P-0011485 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KEM<br>PO BOX 661074<br>SACRAMENTO, CA 95866 | P-0057090 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENISHA E<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043929 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| JONES, KENNETH T<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004253 | 10/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, KENNETH T<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004261 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENNETH T<br>JACKSON, WILLIE R<br>BONDYS FORD<br>2379 KINSEY ROAD<br>DOTHAN, AL | P-0008860 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENT M<br>JONES, SABRA L<br>137 SOMERSET DRIVE<br>KALISPELL, MT 59901 | P-0041272 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KENT M<br>JONES, SABRA L<br>137 SOMERSET DRIVE<br>KALISPELL, MT 59901 | P-0041274 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KEVIN M<br>117 FAIRWAY DR<br>WATERLOO, IL 62298 | P-0014435 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KEVIN<br>19855 SOUTHFIELD DRIVE<br>ROBERTSDALE, AL 36567 | P-0030037 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Kimberly<br>2747 Crosshaven Way<br>Conroe, TX 77304 | 1452 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, KRISTINE M<br>303 FRANKLIN ST<br>BELLEVUE, IA 52301 | P-0008254 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, KRYSTAL L<br>18W098 JAMESTOWN LANE<br>VILLA PARK, IL 60181 | P-0024798 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LANETTE L<br>PO BOX 25942<br>RICHMOND, VA 23260 | P-0039089 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LARRY<br>18609 94TH AVE CT E<br>PUYALLUP, WA 98375 | P-0028412 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LASONYA<br>7325 THOREAU CIRCLE<br>COLLEGE PARK, GA 30349 | P-0003827 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LATANYA Y<br>20126 ARROYO AVE<br>LYNWOOD, IL 60411 | P-0010982 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LATOYA D<br>403 GWENDOLYN AVE<br>HUNTSVILLE, AL 35812 | P-0055952 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LATRINA<br>2022 COMSTOCK DRIVE<br>STOCKTON, CA 95209 | P-0021071 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LETITIA B<br>4701 MANNIX RD<br>DURHAM, NC 27704 | P-0047509 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LEWIS<br>1614 NORTHRIDGE LANE<br>NORTH MANKATO, MN 56003 | P-0030138 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, LISA<br>JONES, DEMETRIUS<br>P.O.BOX 43691<br>CLEVELAND, OH 44143 | P-0057957 | 5/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LORETTA M<br>15211 STATE ROUTE 47<br>RICHWOOD, OH 43344 | P-0000611 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LOUISE O<br>LOUISE JONES<br>60 BLACKFORD DR<br>SPRINGBORO, OH 45066 | P-0038228 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LOUISE S<br>1419 MOULTON ST. E<br>DECATUR, AL 35601 | P-0030212 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LOUISE S<br>1419 MOULTON ST. E<br>DECATUS, AL 35601 | P-0029620 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, LUTHEDIA<br>306 K STREET<br>NORTH WILKESBORO, NC 28659 | P-0019512 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MALCOLM D<br>JONES, LINDA K<br>1710 NATALIE PL<br>OXNARD, CA 93030 | P-0035107 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARGARET C<br>3416 DRAYTON CIR<br>VALDOSTA, GA 31605-1047 | P-0006970 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARJORIE<br>4 OTTERBURN CT<br>FLORISSANT, MO 63033 | P-0029430 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARJORIE<br>4 OTTERBURN CT.<br>FLORISSANT, MO 63033 | P-0029424 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK A<br>10385 S. HOLLIS LANE<br>OLATHE, KS 66061 | P-0018759 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK L<br>JONES, SHARYN E<br>24 HAMNER DRIVE<br>SALMON, ID 83467 | P-0050498 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK L<br>JONES, SHARYN E<br>24 HAMNER DRIVE<br>SALMON, ID 83467 | P-0050523 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK W<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055241 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARK W<br>709 HIGH POINT AVENUE<br>VIRGINIA BEACH, VA 23451 | P-0055244 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARSHA L<br>3328 N. DIAMOND MILL RD<br>TROTWOOD, OH 45426 | P-0051595 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MARY T<br>1316 CONOWINGO RD<br>BEL AIR, MD 21014 | P-0036894 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, MELISSA A<br>125 BRAEBURN COURT<br>WINSTON SALEM, NC 27127 | P-0000977 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA A<br>125 BRAEBURN COURT<br>WINSTON SALEM, NC 27127 | P-0019585 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA D<br>4279 PALM AVE. #50<br>LA MESA, CA 91941 | P-0025251 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA L<br>904 S. GRADY ST. APT16<br>HOPE, AR 71801 | P-0003007 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MELISSA R<br>25845 MACKINAC ST<br>ROSEVILLE, MI 48066-5752 | P-0057900 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL A<br>5670 GLEN ECHO DR<br>HOWELL, MI 48843 | P-0011692 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL C<br>102 N WEST DT<br>WINTERS, TX 79567 | P-0001252 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL F<br>804-A EISENHOWER DR<br>KEY WEST, FL 33040 | P-0001596 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHAEL L<br>8420 BAIRD ROAD NE<br>OLYMPIA, WA 98516 | P-0020768 | 11/9/2017 | TK Holdings Inc., et al. | $46,000.00 | | | | | $46,000.00 |
| JONES, MICHELLE<br>405 BIGWOOD RD<br>LENA<br>LENA, MS 39094 | P-0014737 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MICHELLE<br>415 TOWNSQUARE LANE #203<br>HUNTINGTON BEACH, CA 92648 | P-0021614 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, MONTALVO<br>817 HOLLY DR<br>ALBANY, GA 31705 | P-0001262 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NAKIA K<br>2945 FRAZIER LANE<br>COLORADO SPRINGS, CO 80922 | P-0047389 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| JONES, NICHOLAS D<br>2306 WALKE STREET<br>VIRGINIA BEACH, VA 23451 | P-0035744 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NICKY T<br>152 DOGWOOD DRIVE<br>CRAWFORDVILLE, FL 32327 | P-0022689 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NOREEN<br>1917 EVVA DRIVE<br>SCHENECTADY, NY 12303 | P-0011267 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NOREEN<br>JONES, JEFFREY<br>1917 EVVA DRIVE<br>SCHENECTADY, NY 12303 | P-0011260 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, NORITA<br>14133 REMINGTON CT<br>FONTANA, CA 92336 | P-0009336 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, PAMELA Y<br>4125 QUINN DRIVE<br>EVANS, GA 30809 | P-0004037 | 10/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| JONES, PATRICIA M<br>JONES, LLOYD D<br>8600 DAIMLER WAY<br>SACRAMENTO, CA 95828 | P-0041409 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PATRICIA S<br>240 CEDARHURST PLACE<br>DETROIT, MI 48203-5206 | P-0032437 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JONES, PAUL A<br>23565 OAK VALLEY ROAD<br>CUPERTINO, CA 95014 | P-0045443 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PELTRIE<br>11429 RED JADE CT<br>UPPER MARLBORO, MD 20774 | P-0045405 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PENNY C<br>172 SAWTOOTH OAK LN<br>EASLEY, SC 29640 | P-0003894 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PENNY C<br>172 SAWTOOTH OAK LN<br>EASLEY, SC 29640 | P-0003900 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PETER M<br>3133 S BANNOCK ST<br>ENGLEWOOD, CO 80110 | P-0011349 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, PHYLLIS<br>JONES, ASA<br>717 PONY CIRCLE<br>CAMP VERDE, AZ 86322 | P-0007914 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RAHIM J<br>2638 SHEILA DRIVE<br>APOPKA, FL 32712 | P-0001883 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Randy D<br>5070 Cedar Creek Drive<br>Houston, TX 77056 | 4743 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, RAYMOND W<br>109 FAIRVIEW DR<br>IRWIN, PA 15642 | P-0025987 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RAYMOND W<br>JONES, STACEY C<br>7210 LAKE DRIVE<br>SANFORD, FL 32771 | P-0039940 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, REBECCA N<br>1708 NANTUCKETT LN APT 108<br>CHARLOTTE, NC 28270 | P-0038765 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, REBECCA N<br>1708 NANTUCKETT LN APT 108<br>CHARLOTTE, NC 28270 | P-0043036 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, RECHELL<br>1516 LINDA LANE<br>LANCASTER, TX 751324 | P-0005354 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, REGINALD R<br>PHILLIPS, LAURA<br>8275 ANTHONY WAYNE AVE<br>CINCINNATI, OH | P-0000018 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, RENEE A<br>1012 WAVERLY STREET<br>WALLA WALLA, WA 99362-2349 | P-0015352 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, RHYS J<br>JONES, ELIZABETH A<br>2706 W FRANCIS PL<br>CHICAGO, IL 60647 | P-0032337 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, RICKY A<br>400 RICHTER LANE<br>YORKTOWN, VA 23693 | P-0007530 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, RICKY A<br>400 RICHTER LANE<br>YORKTOWN, VA 23693 | P-0007548 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jones, Robert Earl<br>4047 SW 159 Avenue #53<br>Miramar, FL 33027 | 329 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, ROBERT F<br>1415 SHORE PKWY<br>BROOKLYN, NY 11214 | P-0045939 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, ROBERT P<br>JONES, SYNOVIA L<br>1606 CASTLE ROCK COURT<br>JACKSONVILLE, FL 32221 | P-0002753 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, ROBERT P<br>JONES, SYNOVIA L<br>1606 CASTLE ROCK COURT<br>JACKSONVILLE, FL 32221 | P-0002755 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, ROBERTA C<br>11140 EAST TOWNSHIP ROAD 124<br>REPUBLIC, OH 44867 | P-0033538 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jones, Robin Reaves-Bey<br>931 Cotton Exchange Drive<br>Savannah, TX 76227 | 4496 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, RODERICK B<br>JONES, PATRICIA S<br>309 HEDGEROW LANE<br>WYNCOTE, PA 19095-2111 | P-0010037 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, RODERICK B<br>JONES, PATRICIA S<br>309 HEDGEROW LANE<br>WYNCOTE, PA 19095-2111 | P-0010052 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, ROSEZINA D<br>2479 NW 98 ST<br>MIAMI, FL 33147 | P-0000388 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, RUBY J<br>400 VAILVIEW DRIVE<br>NASHVILLE, TN 372071NXBR | P-0051130 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, SANDRA L<br>JONES, TIMOTHY E<br>40117 18TH ST WEST<br>PALMDALE, CA 93551 | P-0054974 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, SCOTT A<br>498 JAKWAY AVE<br>BENTON HARBOR, MI 49022 | P-0022760 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, SCOTT A<br>794 DUBLIN ROAD<br>CLYDE, NY 14433 | P-0055939 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, SCOTT S<br>5228 CALADIUM DRIVE<br>DALLAS, TX 75229 | P-0005847 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHAINA A<br>1515 N QUEEN ST<br>APT 413<br>ARLINGTON, VA 22209 | P-0037051 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHAITERRIA T<br>12012 MIDDLEGROUND RD<br>APT L203<br>SAVNNAH, GA 31419 | P-0036869 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHAKEISHA<br>3512 JOYCE COURT APT. 201<br>CHESAPEAKE, VA 23321 | P-0009804 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARLENE M<br>37535 WESTRIDGE DRIVE<br>MURRIETA, CA 92563 | P-0039148 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARLENE<br>37535 WESTRIDGE DRIVE<br>MURRIETA, CA 92563 | P-0044739 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARON R<br>9840 S.E. 362 AVE.<br>BORING, OR 97009 | P-0027063 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARON S<br>2121 W. ROYAL PALM RD<br>UNIT 1119<br>PHOENIX, AZ 85021 | P-0046486 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, SHARRIN D<br>16 SILVER HILL COURT<br>PERRY HALL, MD 21128 | P-0009615 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JONES, SHENEE<br>215 CEDAR DR<br>PEACHTREE CITY, GA 30269 | P-0005980 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jones, Skyla<br>411 23rd St.<br>Tuscaloosa, AL 35401 | 579 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, STEPHANIE E<br>2630 SCHIRM LOOP RD NW<br>OLYMPIA, WA 98502-9633 | P-0018684 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHEN M<br>13018 DEEP RIVER WAY<br>JACKSONVILLE, FL 32224 | P-0006617 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHEN M<br>13018 DEEP RIVER WAY<br>JACKSONVILLE, FL 32224 | P-0006628 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEPHEN M<br>CLAYTON, RUBY M<br>4105 FERNDALE DR.<br>PORT ARTHUR, TX 77642 | P-0004059 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVE J<br>1517 E. GLACIER PL<br>CHANDLER, AZ 85249 | P-0027535 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, STEVEN A<br>11817 CAPSTAN DR<br>UPPER MARLBORO, MD 20772 | P-0057066 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, STEVEN M<br>JONES, JUDITH A<br>2009 VISTA CAJON<br>NEWPORT BEACH, CA 92660 | P-0020280 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, STEVEN M<br>JONES, JUDITH A<br>2009 VISTA CAJON<br>NEWPORT BEACH, CA 92660 | P-0020287 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, STEVEN P<br>5825 CYPRESS ESTATES DRIVE<br>ELKTON, FL 32033 | P-0002724 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, SUSAN<br>JONES, ADRIAN P<br>4143 VIRGINIA TRAIL<br>LIBERTY, NC 27298 | P-0004912 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, SYLVESTER<br>3800 PALOMAS DR NE<br>ALBUQUERQUE, NM 87110 | P-0039379 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jones, Tanya<br>820 Cima Vista Pt<br>Colorado Springs, CO 80916 | 1576 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Jones, Tayna<br>P.O. Box 2465<br>Jacksonville, FL 32203 | 776 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, TEQUESTA M<br>10120 SW 171ST STREET<br>MIAMI, FL 33157 | P-0054723 | 1/14/2018 | TK Holdings Inc., *et al*. | $9,998.00 | | | | | $9,998.00 |
| JONES, TERRENCE A<br>48 JAMES STREET<br>UNIT B<br>NEWARK, NJ 07102 | P-0032131 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, THADISE L<br>JONES, JANET H<br>4811 LAKEVIEW ROAD<br>ELM CITY, NC 27822-8368 | P-0053840 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, THOMAS W<br>5536 SPENCE PLANTATION LANE<br>HOLLY SPRINGS, NC 27540 | P-0001646 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, THOMAS<br>9 CHESTNUT ROAD<br>MEDFORD, NJ 08055-3465 | P-0039519 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TIFFANNY F<br>360 WOODLAND DRIVE<br>GAINESVILLE, GA 30501 | P-0043344 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jones, Timothy L<br>984 Mays Lane<br>Atlanta, GA 30336 | 5037 | 8/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONES, TIMOTHY L<br>984 MAYS LANE<br>ATLANTA, GA 30336 | P-0026781 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TIMOTHY L<br>984 MAYS LANE<br>ATLANTA, GA 30336 | P-0058177 | 8/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TODD M<br>2785 S. DARD HILLS CT.<br>SALT LAKE CITY, UT 84109 | P-0029233 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, TOMESHYA M<br>205 HANNAH CT<br>BARNESVILLE | P-0013699 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TOMESHYA M<br>205 HANNAH CT<br>BARNESVILLE, GA 30204 | P-0002541 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TOMESHYA M<br>205 HANNAH CT<br>BARNESVILLE, GA 30204 | P-0013687 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TOWANDA<br>777 W STATE ST<br>11B<br>TRENTON, NJ 08618 | P-0039511 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TRACEY R<br>1207 13 STREET NORTH<br>BESSEMER, AL 35020 | P-0048533 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TRENT O<br>NO ADDRESS PROVIDED | P-0021082 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021073 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021074 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TRENT<br>PO BOX 80082<br>CHAMBLEE, GA 30366 | P-0021078 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, TYRONE T<br>PARKER, RAY A<br>1282 WINDY WILLOWS DR<br>JACKSONVILLE, FL 32225 | P-0045151 | 12/22/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| JONES, VALERIE A<br>208 STREAMSIDE DRIVE<br>DESOTO, TX 75115 | P-0004789 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, VANESSA<br>1308 FACTORY STREET<br>LORAIN, OH 44055 | P-0011844 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, VERNESHA<br>321 COLUMNS DR.<br>UNIT 321<br>LITHIA SPRINGS, GA 30122 | P-0056682 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, VICKIE L<br>84 S INDEPENDENCE DR APT C<br>HAMPTON, VA 23669 | P-0010165 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, VIOLET L<br>14410 VICTORIA<br>HOUSTON, TX 77015 | P-0055219 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, WALTER R<br>JONES, KATHRYN M<br>11718 GLEN ABBEY COURT<br>WALDORF, MD 20602-3138 | P-0027967 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JONES, WALTER R<br>JONES, KATHRYN M<br>11718 GLEN ABBEY COURT<br>WALDORF, MD 20602-3138 | P-0054010 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JONES, WANDA B<br>BANKSTON, JAMES<br>2333S E. MCCAIN RD.<br>FRANKLINTON, LA 70438 | P-0033859 | 11/29/2017 | TK Holdings Inc., et al. | $17,053.75 | | | | | $17,053.75 |
| JONES, WANDA D<br>1052 BREEDERS CUP DRIVE<br>FORT WORTH, TX 76179 | P-0011460 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WILLIE A<br>JONES, YVETTE O<br>4865 HORSEMAN DR NE<br>ROANOKE, VA 24019 | P-0001217 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES, WILLIE A<br>JONES, YVETTE O<br>4865 HORSEMAN DR NE<br>ROANOKE, VA 24019 | P-0023601 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES/ BURRUSS, TAMMY P<br>434 COLVIN AVE<br>APT 2<br>BUFFALO, NY 14216 | P-0007410 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES/MATTOX, EMMA M<br>1104 CURRY CIRCLE<br>P.O. BOX 1159<br>LINCOLNTON, GA 30817 | P-0018851 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES-FLOYD, DERRICK J<br>725 HAVELOCK LANE<br>MONTGOMERY, AL | P-0054815 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES-FRAZIER, STEPHANIE J<br>205 SCAMMELL DR.<br>BROWNS MILLS, NJ 08015 | P-0024267 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONES-GRAHAM, CHANEQUIA L<br>2732 OAK RIDGE RD W<br>TALLAHASSEE, FL 32305 | P-0055798 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jongepier, Cornelsi J.<br>37012 Calle Bonita<br>Palmdale, CA 93550-6679 | 2244 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JONHSON, SANDRA D<br>GUIDRY, SARAH R<br>915 REDAN ST.<br>HOUSTON, TX 77009 | P-0023742 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JONNARD, KAREN A<br>1911 N 31ST ST<br>BOISE, ID 83703 | P-0046622 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOO, SUMIN C<br>CHEN, TIMOTHY A<br>1331 MARLIN AVENUE<br>FOSTER CITY, CA 94404 | P-0022428 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOO, YOUNG KI<br>1368 EDEN MEADOWS WAY<br>DAYTON, OH 45440-4093 | P-0045712 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOPPEK, TERRIE L<br>2707 NORTH STREET<br>BEAUFORT, SC 29902 | P-0004156 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORALEMON, LAURA R<br>54 SOUTH ROAD<br>CHESTER, NJ 07930 | P-0013177 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORALEMON-STRONG, ALICE MARIE<br>4541 SALDANA DRIVE<br>FORT WORTH, TX 76133 | P-0047900 | 12/26/2017 | TK Holdings Inc., et al. | $1,507.00 | | | | | $1,507.00 |
| JORAM, MARK K<br>JORAM, LAURA B<br>520 SUN CREEK DRIVE<br>WINSTON-SALEM, NC 27104 | P-0029863 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, ASHLEY<br>JORDAN, ASHLEY R<br>9200 WHISPINE CT<br>MONTGOMERY, AL 36117 | P-0054911 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CARIK S<br>1030 COOPERS COVE RD.<br>HARDY, VA 24101 | P-0014069 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CHARLES F<br>NBJ INDIAN CREEK RANCH, LTD.<br>13850 HWY 46 WEST<br>SPRING BRANCH, TX 78070 | P-0002903 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CLYDE R<br>URBAN JORDAN, DOLORES<br>POB 1983<br>PAHOA, HI 96778 | P-0034102 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CYNTHIA L<br>1100 LAVERNE CIRCLE<br>ARAB, AL 35016 | P-0036846 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, CYNTHIA M<br>JORDAN, IVAN J<br>8001 E 57TH ST<br>KANSAS CITY, MO 64129-2705 | P-0032266 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL H<br>JORDAN, JANE E<br>90676 TERRITORIAL HWY<br>JUNCTION CITY, OR 97448 | P-0011101 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL W<br>12004 KLING ST APT 7<br>VALLEY VILLAGE, CA 91607 | P-0034128 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DANIEL W<br>12004 KLING ST<br>APT 7<br>VALLEY VILLAGE, CA 91607 | P-0033625 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DENISE<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0040999 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DENISE<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0041001 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, DENNIS W<br>11328 BLYTHVILLE RD<br>SPRING HILL, FL 34608-2223 | P-0000838 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, FARRAH<br>3405 BURDETT CT<br>AVONDALE ESTATES, GA 30002 | P-0019891 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, GINA<br>220 GREENBRIAR BLVD. #F3<br>COVINGTON, LA 70433-9133 | P-0038770 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, HENRY A<br>30717 RIGGS ST.<br>PERDIDO BEACH, AL 36530 | P-0008374 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JORDAN, JAMES R<br>2632 DELANO ST<br>PENSACOLA, FL 32505 | P-0055149 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JANET M<br>208 BROYLES AVENUE<br>BELTON, SC 29627 | P-0021216 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JARRETT B<br>568 MARCHBANKS RD<br>BOILING SPRINGS, SC 29316 | P-0010928 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JASON M<br>384 E UNION FARM DR<br>MIDVALE, UT 84047 | P-0019571 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JORDAN, JEKERA<br>MITCHELL, JOYCE<br>1805 FAIRLANE DR<br>TITUSVILLE, FL 32780 | P-0000081 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JOYCE E<br>P.O. BOX 18287<br>HALETHORPE, MD 21227 | P-0050118 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, JOYCE E<br>P.O. BOX 18287<br>HALETHORPE, MD 21227 | P-0050166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KENT<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0041004 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KENT<br>2906 ROLLING GREEN DR<br>CHURCHVILLE, MD 21028 | P-0041016 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KIMBERLY A<br>29810 LEGENDS RIDGE DRIVE<br>SPRING, TX 77386 | P-0007423 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KRISTEN Y<br>12915 SAND HOLLY<br>SAN ANTONIO, TX 78253 | P-0031524 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, KYLE D<br>5214 SARAH ST<br>ALEXANDRIA, LA 71303 | P-0022877 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MARGARET C<br>C/O MAUREEN R. JORDAN, ESQ.<br>625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3152 | P-0056978 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MARIA E<br>73420 HILLTOP ROAD<br>D.H.S., CA 92241-7822 | P-0031464 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MARY A<br>94 CHANDLER LANE<br>TROY, AL 36079 | P-0053227 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MASUMI S<br>1721 W CALDWELL ST<br>COMPTON, CA 90220 | P-0024402 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, MICHAEL<br>1216 CYPRESS MILL CIRCLE<br>CEDAR PARK, TX 78613 | P-0037912 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDAN, PETER 131 OLSON DR. SOUTHINGTON, CT 06489 | P-0040454 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, RAYMOND 5302 TESSA WAY COLUMBIA, MO 65203 | P-0007576 | 10/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| JORDAN, ROBERT M 266 WEST LARKSPUR STREET MUNHALL, PA 15120 | P-0021483 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, ROBERT M 266 WEST LARKSPUR STREET MUNHALL, PA 15120 | P-0021502 | 11/10/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| JORDAN, SHAUNA R 712 YOUNG ST NEW CASTE | P-0036337 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, TAMISHA M 5814 FIFTH STREET MERIDIAN, MS 39307 | P-0044405 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, TIFFANY L JORDAN, TRAVIS R 178 MADISON 2615 HUNSTVILLE, AR 72740 | P-0054761 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM H PO BOX 197 CHATHAM, IL 62629-0197 | P-0052269 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM L 11470 AZALEA TRACE GULFPORT, MS 39503 | P-0006170 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM M 205 BRITTANY PARK ANDERSON, SC 29621 | P-0026987 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN, WILLIAM M 205 BRITTANY PARK ANDERSON, SC 29621 | P-0027284 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JORDAN-RUTLEDGE, COREY C 32 CROMWELL STREET KITTERY, ME 03904 | P-0048519 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JORDEN, CARA M 19935 TYGART LANE GAITHERSBURG, MD 20879 | P-0006941 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jordheim, Faye Langdon & Emison LLC J. Kent Emison 911 Main Street Lexington, MO 64067 | 86 | 8/23/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Jordheim, Faye Langdon & Emison LLC J. Kent Emison 911 Main Street Lexington, MO 64067 | 96 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JORDHEIM, FAYE LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0051977 | 12/26/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JORDISON, SHERILYNN<br>JORDISON, RICHARD W<br>1213 SW WALNUT ST<br>LEES SUMMIT, MO 64081 | P-0012160 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JORGENS, ANNE M<br>JORGENS, STEVE C<br>584 E. PLEASANT STREET<br>COALINGA, CA 93210 | P-0027111 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JORGENSEN, CHRISTIN N<br>28567 ROCK CANYON DRIVE<br>SANTA CLARITA, CA 91390 | P-0018186 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JORGENSEN, DAVID M<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043703 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| JORGENSEN, EDWARD M<br>178 STONEHURST DRIVE<br>ELGIN, IL 60120-4663 | P-0057014 | 2/6/2018 | TK Holdings Inc., *et al*. | $1,500,000.00 | | | | | $1,500,000.00 |
| JORGENSON, PETER N<br>12688 N 99TH PLACE<br>SCOTTSDALE, AZ 85260 | P-0004217 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JORTBERG, LAURA<br>2209 LARKDALE DRIVE<br>GLENVIEW, IL 60025 | P-0005706 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JORTBERG, MICHAEL<br>2209 LARKDALE DRIVE<br>GLENVIEW, IL 60025 | P-0005832 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JORUD, JON D<br>21172 CLEARY ROAD NW<br>NOWTHEN, MN 55303 | P-0045421 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOSCHER, DAVID M<br>P.O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015699 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOSELOFF, MICHAEL H<br>1148 FIFTH AVENUE<br>NEW YORK, NY 10128 | P-0040370 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Joseph F & Lucinda E Schmidt Living Trust<br>2116 Cleveland Blvd.<br>Granite City, IL 62040-3332 | 751 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSEPH, ARTHUR J<br>JOSEPH, PATRICIA P<br>421 RIVER BEND RD<br>FORT WASHINGTON, MD 20744 | P-0044423 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOSEPH, CHRISTINE N<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002365 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOSEPH, CHRISTINE N<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002374 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JOSEPH, DAVID J<br>JOSEPH, MICHELE B<br>438 WEST GRAND AVENUE<br>#514<br>OAKLAND, CA 94612 | P-0029922 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH, DON A<br>EDWARDS, RENOTA<br>286 SCHOOL RD<br>OPELOUSAS, LA 70570 | P-0048703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, EDOUARD R<br>23302 OXNARD ST<br>WOODLAND HILLS, CA 91367 | P-0002356 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, GENEVA N<br>4701 DIANA DRIVE<br>GREAT FALLS, MT 59405 | P-0055481 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, GERTRUDE K<br>1437 SILO ROAD<br>YARDLEY, PA 19067 | P-0056557 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, GEVANS H<br>PO BOX 495802<br>PORT CHARLOTTE, FL 33949 | P-0040403 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Joseph, Gislaine<br>P.O. Box 600922<br>North Miami Beach, FL 33160 | 4093 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Joseph, Gislaine<br>P.O. Box 600922<br>North Miami Beach, FL 33160 | 4470 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSEPH, JOHN E<br>18901 E BELLEVIEW PLACE<br>CENTENNIAL, CO 80015 | P-0012697 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, KAYLA<br>TK HOLDINGS, INC.<br>P.O. BOX 20609<br>TALLAHASSEE, FL 32316 | P-0006672 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, LAISSY<br>9103 FOOTBRIDGE TRL<br>ORLANDO, FL 32825 | P-0001877 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, LAWRENCE<br>JOSEPH, ROBERTA T<br>4420 GENERAL DRIVE<br>BEAUMONT, TX 77703-2412 | P-0005089 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, MARVIN<br>5800 W CHARLESTON BLVD #2030<br>LAS VEGAS, NV 89146 | P-0056385 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, MARVIN<br>5800 W CHARLESTON BLVD #2030<br>LAS VEGAS, NV 89146 | P-0056387 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, MATTHEW<br>JOSEPH, LEELAMMA<br>12 BRADL LANE<br>NANUET, NY 10954 | P-0032153 | 11/27/2017 | TK Holdings Inc., et al. | $5,653.00 | | | | | $5,653.00 |
| JOSEPH, PAUL<br>168 EXECUTIVE CIR<br>STAFFORD, VA 22554 | P-0009688 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, SPASKA D<br>11515 ROCHESTER AVE<br>APT 101<br>LOS ANGELES, CA 90025-7817 | P-0015765 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPH, TAUNYA C<br>6133 BIRDCAGE STREET APT 10<br>CITRUS HEIGHTS, CA 95610 | P-0051290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOSEPH, XINA M<br>6717 HAMPTON ROADS PARKWAY<br>SUFFOLK<br>SUFFOLK, VA 23435 | P-0012424 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSEPHER, CAROL J<br>NO ADDRESS PROVIDED | P-0023318 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Josh Whitley and Renza Birdie<br>407 Lower Woodville Road<br>Natchez, MS 39120 | 3097 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOSHI, ASHISH S<br>160 LOOKOUT HILL RD<br>MILFORD, CT 06461 | P-0054787 | 1/15/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| JOSKOVICH, EREZ<br>BEKERMAN JOSKOVI, TAL<br>685 LIBERTY SHIP<br>#103<br>ALBANY, CA 94706 | P-0031263 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Jost Chemical Company<br>Danna McKitrick, P.C.<br>A. Thomas DeWoskin<br>7701 Forsyth Blvd., Suite 800<br>St. Louis, MO 63105 | 1634 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOST, EARL B<br>2756 CANDACE CT<br>UNIONTOWN, OH 44685 | P-0010748 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JOSUE, MA LOURDES S<br>6293 FORMATION CT<br>LAS VEGAS, NV 89139 | P-0048785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOSUE, MA LOURDES S<br>6293 FORMATION CT<br>LAS VEGAS, NV 89139 | P-0048893 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOTZAT, STEVE<br>4275 BROWNTOWN RD<br>BRIDGMAN, MI 49106 | P-0012941 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Joubert, Lori<br>934 South Market Street<br>Opelousas, LA 70570 | 1287 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JOUBERT, WEDRICH A<br>WEDRICH A. JOUBERT<br>170 FLOWER HILL ROAD<br>HUNTINGTON, NY 11743 | P-0050452 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOUDA, HAYTHAM<br>2221 SHADOWOOD DR<br>ANN ARBOR, MI 48108 | P-0040725 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOUDATH, YASAMIN<br>JOUDAT, AMIRSAMIN<br>3141 MICHELSON DR #405<br>IRVINE, CA 92612 | P-0020384 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOURNAGAN, KIMBERLEY S<br>3005 WHITE OAK WAY<br>LODI, CA 95242 | P-0055695 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOURNAGAN, KIMBERLY S<br>3005 WHITE OAK WAY<br>LODI, CA 95242 | P-0054769 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOUVE VAZQUEZ, DIANA<br>7721 FORT HAMILTON PARKWAY<br>BROOKLYN, NY 11228 | P-0056042 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVANOVSKI, NICOLE E<br>JOVANOVSKI, ROBERT<br>13836 WOOD DUCK CIRCLE<br>LAKEWOOD RANCH, FL 34202 | P-0014805 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045148 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045152 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045157 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045160 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOVES, JANE G C<br>219 LAKESHIRE DRIVE<br>DALY CITY, CA 94015 | P-0045168 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOWERS, DONALD W<br>10262 HWY 41 S<br>LEEDS, AL 35094 | P-0002686 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, AMBER<br>VIGLER, DAVID<br>792 W SANDSTONE CT<br>HANFORD, CA 93230 | P-0028393 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, COLIN S<br>60 POKO WAY<br>HAIKU, HI 96708 | P-0051888 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, CYNTHIA A<br>3813 HARGIS STREET<br>AUSTIN, TX 78723 | P-0015956 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, CYNTHIA A<br>3813 HARGIS STREET<br>AUSTIN, TX 78723 | P-0026567 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOY, DENNIS A<br>370 PROSPECT<br>ROCHESTER HILLS, MI 48307 | P-0017320 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYA, OSCAR A<br>410 SW 62ND AVE<br>MIAMI, FL 33144 | P-0034083 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYAVE, LINDA L<br>415 ROSS DRIVE<br>SYKESVILLE, MD 21784 | P-0042937 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, DEBRA A<br>5651 UNIT H HORNADAY RD<br>GREENSBORO, NC 27409 | P-0016265 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, JOHN J<br>2199 INDIAN AVE N<br>BELLEAIR BLUFFS, FL 33770 | P-0000290 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, JOHN<br>2199 INDIAN AVE N<br>BELLEAIR BLUFFS, FL 33770 | P-0000284 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JOYCE, MARTIN H<br>JOYCE, SHIRLEY A<br>15 W 4TH ST UNIT 602<br>CINCINNATI, OH 45202 | P-0013307 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, RONALD L<br>3548 ADAMS LANDING DR<br>POWDER SPRINGS, GA 30127 | P-0037190 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, RONALD L<br>3548 ADAMS LANDING DR<br>POWDER SPRINGS, GA 30127 | P-0037194 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYCE, WILLIAM A<br>104 CLEARVIEW DRIVE<br>SMYRNA, TN 37167 | P-0020365 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYNER, AMBER<br>5300 WOODRUFF FARM RD<br>APT 86<br>COLUMBUS, GA 31907 | P-0032086 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JOYOPRAYITNO, JULIE E<br>3409 MOUNT BARKER DR<br>AUSTIN, TX 78731 | P-0017370 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JP, LISA<br>NISSAN CORPORATION<br>415 N. HUNTINGTON AVE. #A<br>MONTEREY PARK, CA 91754 | P-0043226 | 12/20/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| JUARBE-DIAZ, SORAYA V<br>18972 DUQUESNE DR.<br>TAMPA, FL 33647 | P-0031412 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUARBE-DIAZ, SORAYA V<br>18972 DUQUESNE DR.<br>TAMPA, FL 33647 | P-0031414 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ALFREDO<br>JUAREZ, LISA<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0053944 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ALFREDO<br>JUAREZ, LISA<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0053946 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ANGELIQUE D<br>5316 WINFIELD WAY<br>APT 3<br>SACRAMENTO, CA 95841 | P-0015803 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, ANGELIQUE D<br>5316 WINFIELD WAY<br>APT 3<br>SACRAMENTO, CA 95841 | P-0015809 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, CRISTOBAL<br>CRB AUTO<br>822 W. G STREET<br>ONTARIO, CA 91762 | P-0056347 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Juarez, Lisa<br>4623 Crestridge Ave NW<br>Albuquerque, NM 87114 | 4420 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JUAREZ, LISA<br>JUAREZ, ALFREDO<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0054002 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUAREZ, LISA<br>JUAREZ, ALFREDO<br>4623 CRESTRIDGE AVE NW<br>ALBUQUERQUE, NM 87114 | P-0054007 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUAREZ, RUBEN P<br>8460 ATTICA DR<br>RIVERSIDE, CA 92508 | P-0020773 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| JUBB, JAMES R<br>12100 FOOD LN<br>GRANDVIEW, MO 64030 | P-0030542 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUBERT, PAMELA D<br>JUBERT, JOVAN L<br>PSC 559 BOX 6906<br>FPO, AP 96377 | P-0030925 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUBINSKI, STACIE L<br>76 HIGHLAND AVE<br>WHIPPANY, NJ 07981 | P-0027915 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDD, MICHAEL T<br>1 SOMERRSET DRIVE<br>RUMSON, NJ 07760 | P-0013399 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDD, MICHAEL<br>! SOMERSET DRIVE<br>RUMSON, NJ 07760 | P-0013528 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDE, AMBER M<br>863 BAKER BRANCH<br>TUTOR KEY, KY 41263 | P-0039369 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDEH, ALA A<br>16875 INTERLACHEN BLVD<br>LAKEVILLE, MN 55044 | P-0011838 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, GEORGE A<br>JUDGE, JOAN V<br>4 BERKSHIRE DRIVE<br>BROOKFIELD, CT 06804 | P-0033402 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, JOAN V<br>JUDGE, GEORGE A<br>4 BERKSHIRE DRIVE<br>BROOKFIELD, CT 06804 | P-0033395 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, KIMBERLY R<br>322 PIKES BLUFF DRIVE<br>ST SIMONS ISLAND, GA 31522 | P-0001633 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGE, KIMBERLY R<br>322 PIKES BLUFF DRIVE<br>ST SIMONS ISLAND, GA 31522 | P-0001636 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDGES, SAMSON<br>12123 WORTHAM LANDING DR.<br>HOUSTON, TX 77065 | P-0055940 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Judith Deal ( 9/1975)<br>Bradley Johnson, Esq.<br>Law Office Bradley Johnson<br>49 N. Federal Hwy., Ste. 136<br>Pompano Beach, FL 33062 | 105 | 8/25/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| JUDKINS, CANADCE F<br>3608 WINBORNE DRIVE<br>SUFFOLK, VA 23435 | P-0014337 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUDY, EDWARD F<br>2954 COUNTY ROAD 610<br>BUSHNELL, FL 33513 | P-0015924 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUE, SHARON L<br>JUE, SHARON<br>241 STANFORD AVE<br>KENSINGTON, CA 94708 | P-0049021 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUECKSTOCK, PAUL<br>1515 LOCHRIDGE RD.<br>BLOOMFIELD HILLS, MI 48302 | P-0038368 | 12/10/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| JUEL, LARRY D<br>2 TAHITI ST<br>OCEAN CITY, WA 98569 | P-0040222 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUENGEL, JON R<br>297 UP AND DOWN DR<br>MACKS CREEK, MO 65786 | P-0014092 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUFFERNBRUCH, THOMAS<br>1433 W HUTCHINSON STREET<br>CHICAGO, IL 60613 | P-0013747 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUG, SERGIO<br>4671 HAMILTON ST<br>UNIT 10<br>SAN DIEGO, CA 92116 | P-0021903 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Juhas, Margaret<br>54 Valley View Dr<br>Mountain Top, PA 18707-1208 | 851 | 10/30/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| JUHAS, MARGARET T<br>54 VALLEY VIEW DR<br>MOUNTAIN TOP, PA 18707-1208 | P-0009916 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUHAS, THOMAS A<br>1499 MEADOWLAWN ST.<br>SLIDELL, LA 70460-2553 | P-0027364 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUHAS, THOMAS A<br>1499 MEADOWLAWN ST.<br>SLIDELL, LA 70460-2553 | P-0027632 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUHAS, THOMAS A<br>JUHAS, JOY G<br>1499 MEADOWLAWN ST.<br>SLIDELL, LA 70460-2553 | P-0027571 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUHL JR, KENNETH N<br>2216 N 128TH CIRCLE<br>OMAHA, NE 28164-3420 | P-0029056 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUHL, MICHAEL A<br>7003 MAGNA LANE<br>INDIAN TRAIL, NC 28079 | P-0025675 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUKOSKI JR, JOHN P<br>155 W HANOVER AVENUE<br>RANDOLPH, NJ 07869 | P-0039101 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JULES, NORMA<br>1393 AVON LANE<br>NORTH LAUDERDALE, FL 33068 | P-0055421 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JULIAN, DELORES<br>5725 WINGATE DRIVE<br>NEW ORLEANS | P-0039830 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JULIAN, FRIEDA L<br>P.O.BOX1024<br>HIGHTSTOWN<br>, NJ 08520 | P-0052777 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JULIAN, HARRIETTE A<br>2384 TACOMA PL<br>WA, MD 20603 | P-0039652 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039649 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039718 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039721 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039725 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, HARRIETTE A<br>DANIELS, ELIJAH C<br>2384 TACOMA PL<br>WALDORF, MD 20603 | P-0039723 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Julian, John<br>348 Gates St.<br>Palm Bay, FL 32908 | 3807 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| JULIAN, MARY R<br>5 BELMONT AVENUE<br>RYE, NY | P-0037606 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIAN, VALARIE D<br>506 ENCHANTED SPRINGS DR<br>ROSENBERG, TX 77471 | P-0004377 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULIANO, CHRISTOPHER M<br>28 CAMBRIDGE CT<br>MIDDLETOWN, CT 06457 | P-0053564 | 1/2/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JULL, EARL F<br>555 GOLD CREEK RD NW<br>BREMERTON, WA 98312 | P-0018716 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULL, EARL F<br>555 GOLD CREEK RD NW<br>BREMERTON, WA 98312 | P-0018726 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JULL, EARL F<br>555 GOLD CREEK RD NW<br>BREMERTON, WA 98312 | P-0018735 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUMAN, ROBERET C<br>11660 SW 1ST COURT<br>PLANTATION, FL 33325 | P-0005573 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUMPER, GREGORY L<br>6601 E VIA ALGARDI<br>TUCSON, AZ 85750 | P-0002579 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUN, DANIEL<br>855 W PEACHTREE ST NE<br>UNIT 1119<br>ATLANTA, GA 30308 | P-0035297 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUN, ROBERT<br>110 LARKSPUR ST.<br>SPRINGFIELD, MA 01108 | P-0044863 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Junco, Pedro D<br>6574 N State Road 7 #334<br>Coconut Creek, FL 33073 | 3334 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUNE, CARL M<br>3008 GREYSTONE DR<br>PACE, FL 32571 | P-0007755 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNEAU, JENNIFER<br>5204 FIELDCREST AVE<br>ALEXANDRIA, LA 71303 | P-0002858 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNG, BRITT E<br>4014 JEFFERSON ST<br>HYATTSVILLE, MD 20781 | P-0017960 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNG, DONALD T<br>JUNG, YOUNG M<br>20387 CLIFDEN WAY<br>CUPERTINO, CA 95014 | P-0012580 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNG, KOOCK<br>4007 LEEWARD AVE<br>LOS ANGELES, CA 90005 | P-0032955 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNGBLUT, ROBERT A<br>4082 VALETA STREET<br>UNIT 363<br>SAN DIEGO, CA 92110 | P-0019577 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNGSON, THOMAS B<br>JUNGSON, ELEN J<br>2629 DATE ST, APT 6<br>HONOLULU, HI 96826 | P-0027468 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNGWIRTH, BRYAN L<br>3412 QUEBEC ST NW<br>WASHINGTON, DC 20016 | P-0038907 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNIPER, CYNTHIA<br>31 FLAMING CLIFF RD<br>WIMBERLEY, TX 78676 | P-0002294 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNK, JULIE E<br>JUNK, MICHAEL B<br>6039 ANVIL AVE<br>SARASOTA, FL 34243 | P-0000708 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNKER, NANCY J<br>714 SHADY LANE<br>PITTSBURGH, PA 15228 | P-0029789 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUNOR, KEITH B<br>4900 BAYVIEW DRIVE #15<br>FORT LAUDERDALE, FL 33308 | P-0008226 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURADO, ARMIDA<br>JURADO, BENNY<br>17038 WILTON PLACE<br>TORRANCE, CA 90504 | P-0012575 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURCZAK, PAWEL A<br>106 COOLIDGE AVE<br>LAWRENCE TWP, NJ 08648-3714 | P-0010241 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURCZENKO, IZABELA D<br>3427 SANDBROOK DR.<br>HOUSTON, TX 77066 | P-0052916 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURCZYSZYN, ROBERT<br>16099 RIVERSIDE ST.<br>LIVONIA, MI 48154 | P-0036290 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JURECKA, JIRI<br>SILHANOVA, ROMANA<br>45002 SONIA DR<br>LAKE ELSINORE, CA 92532 | P-0042691 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JURECKA, JIRI SILHANOVA, ROMANA 45002 SONIA DR LAKE ELSINORE, CA 92532 | P-0042700 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JURECKA, JIRI SILHANOVA, ROMANA PINNACLE POOLS, INC. 45002 SONIA DR LAKE ELSINORE, CA 92532 | P-0042689 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JURECKA, JIRI SILHANOVA, ROMANA PINNACLE POOLS, INC. 45002 SONIA DR LAKE ELSINORE, CA 92532 | P-0042690 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JURECKA, JIRI SILHANOVA, ROMANA PINNACLE POOLS, INC. 45002 SONIA DR LAKE ELSINORE, CA 92532 | P-0042698 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUREK, KELSEY JUREK, ANTHONY 1028 SEMINARY AVE ST. PAUL, MN 55104 | P-0019802 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JURGENS, W. PATRICK 85 NOWELL ROAD MELROSE, MA 02176 | P-0041206 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JURI, FLORENCE G 4934 SHELLRIDGE RD. NW OLYMPIA, WA 98502 | P-0046392 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JURI, PEDRO N 1680 JACKS CR. LANSDALE, PA 19446-4909 | P-0029374 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JURIN, DAVID M 3141 64TH ST. SACRAMENTO, CA 95820 | P-0032182 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JURIST, LYNNE S 2864 MANDALAY BEACH RD WANTAGH, NY 11793-4630 | P-0029329 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JURRENS, TERRY L 13535 BUTTERFIELD TR NW DEMING, NM 88030 | P-0002998 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Jurta, Mary L 91 Maple Street Andover, NH 03216 | 4357 | 12/26/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| JURUS-DIFABIO, DONNA 509 MILLARD STREET GEORGETOWN, TX 78628 | P-0049043 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUSKOWIAK, CASIMIR V 62 HILLSIDE VILLAGE DR. WEST BOYLSTON, MA 01583 | P-0034488 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUSMAN, PAWEL 22 BARGER ST PUTNAM VALLEY, NY 10579 | P-0041884 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| JUSMAN, PAWEL 22 BARGER ST PUTNAM VALLEY, NY 10579 | P-0047007 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUST, JUDITH A<br>306 N LAKESIDE DRIVE<br>LAKE WORTH, FL 33460 | P-0023554 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUST, PETER C<br>1827 GREEN ASH<br>SAN ANTONIO, TX 78227 | P-0001782 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTEMA, BRIAN C<br>JUSTEMA, WENDY N<br>5952 ALCOVE DR NE<br>BELMONT, MI 49306 | P-0024101 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE FRANCE, DENISE<br>14353 WARWICK ST<br>DETROIT, MI 48223 | P-0039294 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, CECELIA C<br>JUSTICE, JR., RICHARD L<br>480 COLLEY ROAD<br>WETUMPKA, AL 36092 | P-0009167 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, CECELIA C<br>JUSTICE, JR., RICHARD L<br>480 COLLEY ROAD<br>WETUMPKA, AL 36092 | P-0009252 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, MARCIA A<br>5831 DATE AVE<br>RIALTO, CA 92377 | P-0017930 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTICE, WILBUR M<br>JUSTICE, BARNG K<br>5512 SHADY SPRINGS TRAIL<br>FORT WORTH, TX 76179 | P-0007247 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| JUSTIN, MICHAEL A<br>1428 ELECTRIC AVE<br>BELLINGHAM, WA 98229 | P-0021880 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTINIANO, MARCO A<br>32483 VIA DESTELLO<br>TEMECULA, CA 92592 | P-0026540 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTISS, JACQUELINE<br>P.O. BOX 941390<br>SIMI VALLEY, CA 93094 | P-0035792 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTISS, JACQUELINE<br>P.O. BOX 941390<br>SIMI VALLEY, CA 93094 | P-0039877 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTMAN, DORA JEAN<br>2699 ORANGE<br>EL CENTRO, CA 92243 | P-0029359 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTMAN, DORA JEAN<br>2699 ORANGE<br>EL CENTRO, CA 92243 | P-0029410 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSTMAN, MARK<br>2699 ORANGE<br>EL CENTRO, CA 92243 | P-0029413 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUSZCYK, ALAN J<br>231 VAN HOUTEN AVE.<br>PASSAIC, NJ 07055 | P-0039331 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| JUTHANI, CHANDRESH<br>1110 BLUEBERRY COURT<br>EDISON NJ 08817 | P-0012271 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| JUUR, MARIA<br>23777 MULHOLLAND HWY<br>SPC 183<br>CALABASAS, CA 91302 | P-0013550 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K, KATIE M<br>7046 AUGUSTA DR.<br>GLEN CARBON, IL 62034 | P-0017137 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| K, MANARI<br>6627 HONEY HARVEST LN<br>HOUSTON, TX 77084 | P-0012634 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAAPU, KRISTI E<br>3913 N. I10 SERVICE RD. W<br>APT 326<br>METAIRIE, LA 70002 | P-0034301 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABAITAN, RODOLFO M<br>100 MILLER CT<br>SUMMERVILLE, SC 29485 | P-0008586 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABASAN, DENNIS C<br>42 TORRINGTON AVENUE<br>FLETCHER, NC 28732 | P-0003928 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABBARA, SOUHEIL<br>6336 PASEO CERRO<br>CARLSBAD, CA 92009 | P-0026812 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABELE, HEATHER<br>11400 DUNBEATH DRIVE<br>HOUSTON, TX 77024 | P-0016420 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABIR, NASSER S<br>717 YOEST CIRCLE<br>ANTIOCH, TN 37013-4169 | P-0034038 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABIR, WARDA<br>5551 HARMONY DRIVE<br>MIRA LOMA, CA 91752 | P-0033137 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABIRI, ALI<br>P.O. BOX 1292<br>STUDIO CITY, CA 91614 | P-0057700 | 3/15/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KABIRI, NESHAT ZIAEFAR, HAMIDREZA<br>3615 GREENLEE DRIVE APT 8<br>SAN JOSE, CA 95117 | P-0032539 | 11/27/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| KABITZKE, UDO F<br>1762 E DARREL ROAD<br>PHOENIX, AZ 85042 | P-0005716 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KABULSKI, ADAM J<br>9 COLONY OAKS DR<br>PITTSBURGH, PA 15209 | P-0013735 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KACPROWICZ, JANICE<br>157 ST FELIX AVE,CHEEKTOWAGA<br>CHEEKTOWAGA, NY 14227 | P-0025771 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KACVINSKI, DANIEL<br>3847 BENTLEY AVE.<br>APT. 3<br>CULVER CITY, CA 90232 | P-0033070 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KACZKOWSKI, STEVE J<br>4950 DAWSON COURT<br>CUMMING, GA 30040 | P-0034702 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kaczmar, Patrick<br>7201 Ohio Ave<br>Hanover, MD 21076 | 1860 | 11/8/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| KADA, JENNIFER L<br>KADA, JENNIFER<br>2800 CHASE ROAD<br>PHILADELPHIA, PA 19152 | P-0012995 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADEN, STEVE<br>43 ROBERTA LANE<br>SYOSSET, NY 11791 | P-0041225 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADEN, STEVEN<br>43 ROBERTA LANE<br>SYOSSET, NY 11791 | P-0041224 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADERABEK, DON<br>BLOOMINGDALE FPD<br>179 S. BLOOMINGDALE ROAD<br>BLOOMINGDALE, IL 60108 | P-0020027 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADIMI-SKALLI, MOULAY M<br>2691 ANDERSON DR<br>HILLIARD, OH 43026 | P-0047333 | 12/22/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KADLEC, HARVEY L<br>KADLEC, MARY L<br>903 PASATIEMPO DR<br>FRISCO, TX 75034 | P-0010818 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADUCE, MICHAEL L<br>312 MAIN STREET<br>PO BOX 86<br>MAPLETON, MN 56065 | P-0010977 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADUNC, SUE A<br>W376S4874 E PRETTY LAKE ROAD<br>DOUSMAN, WI 53118 | P-0038381 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KADY, EUGENE<br>KADY, BRENDA<br>6226 MCALPIN RD<br>GAGETOWN, MI 48735 | P-0023293 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAEHNE, BARBARA J<br>900 WOODLAND DRIVE<br>HAVERTOWN, PA 19083-4514 | P-0016040 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAERGARD, KENNETH L<br>KAERGARD, DIANE S<br>39W183 WYNGATE CT<br>SAINT CHARLES, IL 60175-7700 | P-0044522 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFALAS, DENNIS J<br>PO BOX 777<br>GLENDALE, RI 02826 | P-0013998 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFEL, CORAL S<br>2231 SE 98TH AVE<br>PORTLAND, OR 97216 | P-0040115 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAFOUROS, ANTHONY<br>5331 J STREET<br>SACRAMENTO, CA 95819 | P-0013815 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KAFOUROS, KARA K<br>3547 DELTA QUEEN AVENUE<br>SACRAMENTO, CA 95833 | P-0013817 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAFTEN, CHARLES S<br>1467 MONROE DR NE<br>APT 17<br>ATLANTA, GA 30324 | P-0004955 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGAN, HARVEY M<br>316 MEADOW LANE #8<br>CARMEL, IN 46032 | P-0030961 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGAN, HARVEY M<br>316 MEADOW LN APT 8<br>CARMEL, IN 46032-4249 | P-0024092 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KAGELMANN, THOMAS<br>WILSON, ANTONIO<br>4904 BRENTLEY ROAD<br>TEMPLE HILLS, MD 20748 | P-0005712 | 10/26/2017 | TK Holdings Inc., et al. | $54,000.00 | | | | | $54,000.00 |
| KAGI, ALBERT P<br>7452 HIDDEN LAKE CIRCLE<br>MECHANICSVILLE, VA 23111 | P-0025901 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGRAMANIAN, ALEXANDER<br>KAGRAMANIAN, ROZA<br>2816 STANFORD DR<br>FLOWER MOUND, TX 75022 | P-0001319 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAGRAMANIAN, ROZA<br>2816 STANFORD DR<br>FLOWER MOUND, TX 75022 | P-0001325 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHANE, MATTHEW A<br>2707 FRANKLIN AVE E<br>APT 3<br>SEATTLE, WA 98102 | P-0019393 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHANER, STEVEN M<br>115 SIXTH AVENUE<br>PELHAM, NY 10803 | P-0005734 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHANIC, JUDY M<br>KAHANIC, JOHN M<br>17315 PINECREEK HOLLOW LN<br>HOUSTON, TX 77095 | P-0038686 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHIDI, TARA<br>19 MISTRAL<br>ALISO VIEJO, CA 92656 | P-0023245 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHIDI, TARA<br>19 MISTRAL<br>ALISO VIEJO, CA 92656 | P-0023325 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHILA, KARIN L<br>504 TEN MILE CREEK RD<br>GERMANTOWN HILLS, IL 61548 | P-0047298 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHL, SHEILA<br>4235 WATERFORD WAY<br>GURNEE, IL 60031 | P-0041930 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kahl-Conway, Rhonda<br>1402 8th St<br>Anacortes, WA 98221 | 2454 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAHLER, MELVYN J<br>PO BOX 12043<br>FORT PIERCE, FL 34979-2043 | P-0028666 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAHLER, RICHARD S<br>20361 ROOKERY DRIVE<br>ESTERO, FL 33928-3039 | P-0025061 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAHN, ALAN R<br>49 OVERHILL ROAD<br>FOREST HILLS, NY 11375 | P-0046056 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHN, ALEXANDER L<br>KAHN, YVONNE S<br>3310 MILL CROSS CT<br>OAKTON, VA 22124 | P-0029569 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHN, ELLEN B<br>7 GIBBS AVE<br>NEWPORT, RI 02840 | P-0047588 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHN, JUDITH<br>37 DEANS POND LANE WEST<br>MONMOUTH JUNCTIO, NJ 08852 | P-0051282 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHN, JUDITH<br>37 DEANS POND LANE WEST<br>MONMOUTH JUNCTION, NJ 08852 | P-0051356 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHN, KIMBERLY R<br>235 W END AVE APT 2G<br>NEW YORK, NY 10023 | P-0005471 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHN, RANDY S<br>3 PHILLIP COURT<br>MONROE TOWNSHIP | P-0005728 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHN, ROBIN<br>KAHN, LOUIS<br>4252 KAYLA LANE<br>NORTHBROOK, IL 60062 | P-0013780 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHN, STEPHEN A<br>13701 SW 79TH COURT<br>PALMETTO BAY, FL 33158 | P-0035836 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHN, STEPHEN D<br>KAHN, TOBY L<br>5636 BENT BRANCH ROAD<br>BETHESDA, MD 20816 | P-0034054 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHN, STEPHEN D<br>KAHN, TOBY L<br>5636 BENT BRANCH ROAD<br>BETHESDA, MD 20816 | P-0034094 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHN, ZACHARY<br>36 CARLISLE RD<br>HAWTHORN WOODS, IL 60047 | P-0045902 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kahnis, Kevin<br>1251 Manzanita Dr<br>El Centro, CA 92243 | 1686 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAHO, LOUISE D<br>2552 BOBOLINK PLACE<br>GREENVILLE, MS 38701 | P-0030304 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHRE, KAROLINE R<br>1131 EAST MARYLAND STREET<br>EVANSVILLE, IN 47711 | P-0056651 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHRE, KATHY J<br>KAHRE, STEPHEN M<br>10100 S HORRALL ROAD<br>VINCENNES, IN 47591 | P-0033432 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAHRS JR, RAYMOND P<br>107 COIN DU LESTIN DR<br>SLIDELL, LA 70460 | P-0054975 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAHSEN, LAWRENCE P<br>43236 SE 163RD ST<br>NORTH BEND, WA 98045 | P-0007893 | 10/28/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| KAHWATY, CHARLES C<br>636 NAVAHO TRAIL DR<br>FRANKLIN LAKES, NJ 07417 | P-0032106 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAILES, MARC H<br>1433 JACKSON AVE.<br>MERCED, CA 95340 | P-0056334 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAIN JR., MICHAEL<br>6395 GREEN VALLEY LN<br>LOCKPORT, NY 14094-8839 | P-0052006 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINEN, JAMES L<br>KLEINBERG, THERESA E<br>170 WEST END AVE APT 12D<br>NEW YORK, NY 10023-5403 | P-0027869 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINEN, JAMES L<br>KLEINBERG, THERESA E<br>170 WEST END AVE APT12D<br>NEW YORK, NY 10023-5403 | P-0027764 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, BRIAN A<br>9344 W 66TH PL<br>ARVADA, CO 80004 | P-0010211 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, SHERIE L<br>9286 CEDAR TRAILS LN<br>VALLEY CENTER, CA 92082 | P-0021015 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAINZ, SHERIE L<br>9286 CEDAR TRAILS LN<br>VALLEY CENTER, CA 92082 | P-0026663 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, CRAIG M<br>KAISER, ADA C<br>7064 HERON CIR<br>CARLSBAD, CA 92011 | P-0039370 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, CRAIG M<br>KAISER, ADA C<br>7064 HERON CIR<br>CARLSBAD, CA 92011 | P-0039373 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, DANNETTE D<br>1414 E. GROVERS AVENUE<br>UNIT 6<br>PHOENIC, AZ 85022 | P-0029081 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, HANNAH M<br>767 STONE LANE<br>PALO ALTO, CA 94303 | P-0026368 | 11/15/2017 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| KAISER, JENNA M<br>7424 WOODSIDE DRIVE<br>STOCKTON, CA 95207 | P-0034508 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, JOAN E<br>404 CORTEZ PLACE<br>SANTA FE, NM 87501 | P-0040462 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, JOHN M<br>4661 233RD AVE, S.E.<br>SAMMAMISH, WA 98075 | P-0016141 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, MARK S<br>KAISER, CAROLINE R<br>9080 HICKORY DR<br>KEWASKUM, WI 53040 | P-0009666 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAISER, MARK S<br>KAISER, CAROLINE R<br>9080 HICKORY DR<br>KEWASKUM, WI 53040 | P-0009695 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, MARK<br>KAISER, TAMI<br>2725 NE 14TH STREET CSWY<br>UNIT 110<br>POMPANO BEACH, FL 33062 | P-0001916 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT E<br>99732 MISERY PT RD NW<br>SEABECK, WA 98380 | P-0032912 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>KAISER, MARY K<br>820 STABLE RIDGE LANE<br>KIRKWOOD, MO 63122 | P-0041839 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>KAISER, MARY K<br>820 STABLE RIDGE LANE<br>KIRKWOOD, MO 63122 | P-0047326 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>KAISER, MARY K<br>820 STABLE RIDGE LN<br>KIRKWOOD, MO 63122 | P-0041778 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, ROBERT M<br>KAISER, MARY K<br>820 STABLE RIDGE LN<br>KIRKWOOD, MO 63122 | P-0047337 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, SUZANNE M<br>KAISER, FRANK A<br>14903 SANDSTONE DRIVE<br>FORT WAYNE, IN 46814 | P-0035989 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAISER, YVONNE<br>KAISER, ROBERT E<br>9732 MISERY PT RD NW<br>SEABECK, WA 98380 | P-0032916 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAITSCHUCK, DANIEL M<br>KAITSCHUCK, JUDITH A<br>4486 E. MEADOW LAND DRIVE<br>SAN TAN VALLEY, AZ 85140 | P-0007074 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAJI, TROY T<br>FA-KAJI, MARGUERITA T<br>1336 MARTIN LUTHER KING JR. WAY<br>BERKELEY, CA 94709-1913 | P-0032900 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kajioka, Todd<br>499 Orlando Dr<br>Cambria, CA 93428 | 2527 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAJIWARA, YUICHI<br>18332 LAHEY ST.<br>NORTHRIDGE, CA 91326 | P-0028778 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAJIWARA, YUICHI<br>18332 LAHEY ST.<br>NORTHRIDGE, CA 91326 | P-0028786 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAKEL, PETER<br>KAKEL, ANASTASIA<br>203 GREGORY DRIVE<br>CARROLLTON, VA 23314-2516 | P-0057789 | 3/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAKLEY, EILEEN A<br>EILEEN KAKLEY<br>PO BOX 425<br>ROCKPORT, MA 01966 | P-0046341 | 12/25/2017 | TK Holdings Inc., et al. | $643.93 | | | | | $643.93 |
| KAKLEY, EILEEN A<br>PO BOX 425<br>ROCKPORT, MA 01966 | P-0052887 | 12/27/2017 | TK Holdings Inc., et al. | $643.93 | | | | | $643.93 |
| KALABA, SINAN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043722 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KALAGIAN, THEODORE C<br>1128 ERIC DRIVE<br>RUSSELLVILLE, TN 37860 | P-0003569 | 10/24/2017 | TK Holdings Inc., et al. | $1,368.99 | | | | | $1,368.99 |
| KALAITZIDIS, ANESTIS<br>90 GOLDFINCH DRIVE<br>BROCKTON, MA 02301 | P-0007837 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAITZIDIS, ELLEN M<br>90 GOLDFINCH DRIVE<br>BROCKTON, MA 02301 | P-0007829 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAITZIDIS, NITSA<br>144 ROCKLAND STREET<br>BROCKTON, MA 02301 | P-0007895 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAM, TONU<br>21 VAUXHALL PLACE<br>CHAPEL HILL, NC 27517-8618 | P-0002258 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAMA, LAWSON K<br>KALAMA, SYLVIA L<br>94-804 KAAHOLO ST<br>WAIPAHU, HI 96797 | P-0013864 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALANJIAN, SHANT<br>1817 RIVER BEND DR<br>REDLANDS, CA 92374 | P-0022276 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALANQUIN, DIANA L<br>2400 NE MOUNTAIN WILLOW DR.<br>BEND, OR 97701 | P-0034823 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALAZIEH, SAMER<br>4203 ROYAL BIRKDALE DRIVE<br>CARY, NC. 27518 | P-0022804 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALBACH, JOSEPH J<br>NO ADDRESS PROVIDED | P-0036849 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALCHENKO, IRYNA A<br>4908 KIRBY RD.<br>CLINTON, MD 20735 | P-0017129 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALCHENKO, IRYNA A<br>4908 KIRBY RD.<br>CLINTON, MD 20735 | P-0017258 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kalemaris, Jr, Stanley G<br>6 Burlington Ave<br>Melville, NY 11747 | 678 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALENICH, NICHOLAS P<br>13136 ASHNUT LANE<br>OAK HILL, VA 20171 | P-0025169 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KALGHATGI, SUMUKH<br>162 BURGUNDY HILL LN<br>MIDDLETOWN, CT 06457 | P-0003464 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALHOR, MARY<br>532 19TH AVE APT 3<br>SEATTLE, WA 98122 | P-0039804 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KALHORN, JENNIFER<br>5780 SUMMIT MEADOW DRIVE<br>ST. CHARLES, MO 63304 | P-0020315 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KALIKSTEIN, GITTEL<br>18 LYNCREST DR.<br>MONSEY, NY 10952 | P-0020951 | 10/31/2017 | TK Holdings Inc., *et al*. | $8,500.00 | | | | | $8,500.00 |
| KALINA, ROGER J<br>11484 VISTA DE BONITA CANADA<br>LA MESA, CA 91941 | P-0026872 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KALINOWSKI, ANDRE<br>KALINOWSKI, ANDRE G<br>4925 BEVERLY BLVD<br>APT 21<br>LOS ANGELES, CA 90004 | P-0018538 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kalinowski, Ben Wallace<br>3716 Cass Elizabeth<br>Waterford, MI 48328 | 1189 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KALIS, ANTHONY T<br>KALIS, MARIANE L<br>1714 BEARS DEN RD.<br>YOUNGSTOWN, OH 44511 | P-0034310 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KALISH, BONNIE<br>9882 CENTER RD<br>TRAVERSE CITY, MI 49686 | P-0036854 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KALISH, KELLYN<br>83 MALLOWHILL RD<br>SPRINGFIELD, MA 01129 | P-0038994 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KALISKI, LEONARD J<br>KALISKI, LYNN A<br>702 LAKESIDE DRIVE<br>PALATINE, IL 60067 | P-0022988 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KALKASKA SCREW PRODUCTS INC<br>775 RABOURN ROAD NE<br>KALKASKA, MI 49646 | 4981 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| KALKSTEIN, JOSEPH H<br>220 FOREST CT.<br>ZION CROSSROADS, VA 22942 | P-0056670 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KALLAS, BETTY M<br>6037 LEE RD<br>WINNECONNE, WI 54986 | P-0050567 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KALLESHAKUMAR, PALAKSHAPPA<br>2645 SONOMA PL<br>SANTA CLARA, CA 95051 | P-0013844 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KALNAY, GEORGE C<br>119 BREWER ROAD<br>SUMERVILLE, GA 30747 | P-0030535 | 11/22/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| KALTEIS, ROBERT M<br>612 LONGFELLOW DR<br>O FALLON, IL 62269 | P-0004795 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KALTSAS, ANTONIO<br>17572 RAY<br>RIVERVIEW, MI 48193 | P-0021652 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KALUCKI, LISA D<br>159 N HOPE CHAPEL RD<br>JACKSON, NJ 08527 | P-0015774 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALUKA, JESSE E<br>1811 BROOMHURST LANE<br>APEX, NC 27502 | P-0003787 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KALVENAS, EDWARD S<br>4852 GLEN MEADOW CT SE<br>GRAND RAPIDS, MI 49546 | P-0012821 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KALVESMAKI, JOEL D<br>KALVESMAKI, LOLETTE M<br>406 GAITHER ST<br>GAITHERSBURG, MD 20877-2063 | P-0026664 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAM, CHRISTINE S<br>CHOICE, PAMELA<br>7881 GLORIA LAKE AVE<br>SAN DIEGO, CA 92119 | P-0032986 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMAKAWIWOOLE, EVELYN<br>1126 F 19TH AVENUE<br>HONOLULU, HI 96816 | P-0013083 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALU, DAVID N<br>KAMALU, ROXANNE S<br>46-363 HOLOKAA PLACE<br>KANEOHE, HI 96744 | P-0013354 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALU, ROXANNE S<br>KAMALU, DAVID N<br>46-363 HOLOKAA PLACE<br>KANEOHE, HI 96744 | P-0013353 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALVAND, EHSAN<br>4558 BRITT RD<br>TUCKER, GA 30084 | P-0017663 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMALVAND, MARIA R<br>4558 BRITT ROAD<br>TUCKER, GA 30084 | P-0017679 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMATH, MADHUKAR<br>9210 DEERCROSS PKWY<br>APT 2B<br>BLUE ASH, OH 45236 | P-0000850 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KAMATH, RAVINDRA S<br>3127 CHAPPELWOOD DR<br>PEARLAND, TX 77584 | P-0038196 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMBITCH, JOANN M<br>2830 HOLMES AVE.<br>SPRINGFIELD, IL 626704 | P-0023913 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMEGO, ANNE L<br>31730 BELMONT STREET<br>FARMINGTON HILLS, MI 48336 | P-0045843 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMENA, DENISE C<br>KAMENA, GLEN A<br>DENISE KAMENA<br>P.O. BOX 101<br>FAIR OAKS, CA 95628 | P-0048514 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KAMERMAN, JOSHUA<br>69 JARED DRIVE<br>WHITE PLAINS, NY 10605 | P-0005520 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAMIEN, KIRK W<br>201 NARROW LANE<br>NORTH KINGSTOWN, RI 02852 | P-0044578 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMIN, DANE J<br>KAMIN, CARYN T<br>12812 SARALA PLACE<br>ST. LOUIS, MO 63131-2000 | P-0017590 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMIN, DANE J<br>KAMIN, CARYN T<br>12812 SARALA PLACE<br>ST. LOUIS, MO 63131-2000 | P-0018325 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMINSKI, ARLENE M<br>KAMINSKI, EDWARD T<br>1405 SPRING VALLEY DRIVE<br>CAROL STREAM, IL 60188 | P-0009596 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMINSKI, BRYAN<br>PO BOX 795756<br>DALLAS, TX 75379 | P-0016151 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMINSKI, DYLAN O<br>KAMINSKI, GLEN S<br>FILED AS NEXT OF KIN<br>N7233 AUGUST DRIVE<br>ELKHORN, WI 53121 | P-0037854 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMINSKI, WILLIAM J<br>2033 WORTHINGTON AVE.<br>BETHLEHEM, PA 18017 | P-0013316 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMINSKY, KAREN J<br>610 E GLENCOE PL<br>BAYSIDE, WI 53217 | P-0004275 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMINSKY, RICHARD A<br>17001 DAWN FLOWER CV<br>AUSTIN, TX 78738 | P-0043602 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMITONO, GALE<br>96-218 WAIAWA ROAD, #63<br>PEARL CITY, HI 96782 | P-0053547 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMITONO, GALE<br>96-218 WAIAWA ROAD, #63<br>PEARL CITY, HI 96782 | P-0053549 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kamm, David<br>164 Captain Eames Circle<br>Ashland, MA 01721 | 2287 | 11/11/2017 | TK Holdings Inc. | $1,100.00 | | | | | $1,100.00 |
| KAMM, DAVID J<br>164 CAPTAIN EAMES CIRCLE<br>ASHLAND, MA 01721 | P-0023045 | 11/12/2017 | TK Holdings Inc., *et al*. | $1,100.00 | | | | | $1,100.00 |
| KAMM, ELIZABETH<br>20 OAK FOREST LANE<br>TEXARKANA, TX 75501 | P-0046480 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMMER, KENNETH L<br>238 JUSTICE WAY<br>ELKTON, MD 21921 | P-0009566 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMMERICH, DALE G<br>KAMMERICH, RONDA K<br>323 MAGNOLIA VALLEY DRIVE<br>OFALON, MO 63366 | P-0027831 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAMMERMAN, MARCY H<br>21704 FALL RIVER DRIVE<br>BOCA RATON, FL 33428 | P-0019865 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAMMINGA, JAMES E<br>KAMMINGA, KATHY J<br>6444 NEIBAUER RD<br>BILLINGS, MT 59106 | P-0022691 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPA, JAMES L<br>13928 RIVERSIDE<br>LIVONIA, MI 48154 | P-0015263 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPRATH, ROBERT W<br>KAMPRATH, LOUISE P<br>3233 MUEHLEISEN ROAD<br>DUNDEE, MI 48131 | P-0043540 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPS, NICHOLE M<br>WASSMUND, ZACHARY W<br>10568 MT. EVANS DR.<br>PEYTON, CO 80831 | P-0009915 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPURIES, ANDREW J<br>37 BLOCK<br>MASSAPEQUA PARK, NY 11762 | P-0017789 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMPURIES, ANDREW<br>37 BLOCK BLVD<br>MASSAPEQUA PARK, NY 11762 | P-0052999 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMROWSKI, BRUCE<br>172 EGGLESTON LN<br>WESTPORT, NY 12993 | P-0045765 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAMSLER, TONI<br>4666 CARLTON GOLF DRIVE<br>LAKE WORTH, FL 33449 | P-0008442 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAN, BENJAMIN M<br>21 AMETHYST LANE<br>PATERSON, NJ 07501-3366 | P-0007470 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANAGALI, SAGAR P<br>2591 HOLIDAY HOUSE ROAD<br>UNIT 17<br>ST JOSEPH, MI 49085 | P-0014318 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANATANI, KIRK W<br>17031 ABITA AVE<br>PRAIRIEVILLE, LA 70769 | P-0017958 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANAZAWA, LYNNE T<br>255 VISTA DE SIERRA<br>LOS GATOS, CA 95030-6320 | P-0039196 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDLER, JAMES A<br>617 ORCHID DR<br>BAKERSFIELD | P-0026264 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011284 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011303 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011312 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANDRA, JOHN P<br>8330 ROSE RIDGE DR. NE<br>ROCKFORD, MI 49341 | P-0011341 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANE, ADAM P<br>2 MEGHAN LANE<br>OCEAN VIEW, NJ 08230 | P-0041376 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, BRADLEY<br>8402 W LARKSPUR DR<br>PEORIA, AZ 85381 | P-0010918 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, DAVID C<br>KANE, DEBRA A<br>8 NASHUA WAY<br>OCALA, FL 34482 | P-0002174 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, EDMUND B<br>18 LAKERIDGE DRIVE<br>GEORGETOWN, MA 01833 | P-0034156 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, EDWARD R<br>4736 EDISON STREET<br>SAN DIEGO, CA 92117-6741 | P-0044579 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, EDWIN<br>KANE, ANGELA<br>9596 UNIONVILLE ROAD<br>EASTON, MD 21601 | P-0051633 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, JESSE T<br>251 AMHURST STREET<br>IOWA CITY, IA 52245 | P-0037207 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, JOHN M<br>18 LAKERIDGE DRIVE<br>GEORGETOWN, MA 01833 | P-0025814 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, LAVERNE<br>610 DEHAVEN COURT<br>GLENSHAW, PA 15116 | P-0032422 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KANE, MARK S<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049107 | 12/27/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94566 | P-0047029 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94566 | P-0047227 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047018 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047196 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047244 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047284 | 12/26/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047296 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047310 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047318 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047543 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047550 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047559 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047569 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047575 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047583 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047589 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047629 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047642 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047647 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047652 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047656 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047663 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047669 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047674 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047682 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047690 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047902 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047910 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0047928 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0048010 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0048019 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049094 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049101 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049111 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049122 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049129 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049138 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049142 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049160 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049163 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049168 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049255 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049277 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049287 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049298 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049308 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049315 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049492 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049521 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049536 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049568 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049582 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049594 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049601 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049613 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049812 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049823 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049837 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049850 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049859 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049868 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049879 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0050627 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0050652 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK AVENUE<br>EMERYVILLE, CA 94608 | P-0047180 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARK<br>EMERYVILLE, CA 94608 | P-0048032 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE & TEA<br>1400 PARTK AVE<br>EMERYVILLE, CA 94608 | P-0049156 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MARK S<br>PEETS COFFEE 7 TEA<br>1400 PARK AVE<br>EMERYVILLE, CA 94608 | P-0049552 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KANE, MCHENRY J<br>10 BLUEBERRY LANE<br>OYSTER BAY, NY 11771 | P-0004697 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, MICHAEL B<br>106 THORNDIKE ST<br>APT 1<br>CAMBRIDGE, MA 02141 | P-0025350 | 11/14/2017 | TK Holdings Inc., et al. | $982.00 | | | | | $982.00 |
| KANE, MICHAEL J<br>701 77TH AVE N #56659<br>ST PETERSBURG, FL 33702 | P-0003613 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, OLIVER T<br>20 CORNELIA DRIVE<br>GREENWICH, CT 06830 | P-0027574 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, ROBERT F<br>6210 SUN BLVD. #601<br>ST. PETERSBURG, FL 33715 | P-0005015 | 10/26/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| KANE, RYAN P<br>6468 S. XANADU WAY<br>CENTENNIAL, CO 80111 | P-0007904 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANE, SANDRA N<br>25 OVERLOOK DR<br>ACTON, MA 01720 | P-0038187 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANEHIRA, ERIN M<br>123 KAIOLOHIA WAY<br>HONOLULU, HI 96825 | P-0050779 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANELIDIS, JOHN R<br>2400 E. COMMERCIAL BLVD.<br>SUITE 706<br>FORT LAUDERDALE, FL 33308 | P-0000586 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANELIDIS, NICK J<br>2400 E. COMMERCIAL BLVD.<br>SUITE 706<br>FORT LAUDERDALE, FL 33308 | P-0000555 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANELLITSAS, DEMETRIUS<br>9495 BLIND PASS RD.<br>APT 1008<br>ST. PETE BEACH, FL 33706 | P-0001997 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANES, PANOS J<br>522 CLAIREMONT AVENUE<br>DECATUR, GA 30030-1834 | P-0004741 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANES, PANOS J<br>522 CLAIREMONT AVENUE<br>DECATUR, GA 30030-1834 | P-0004752 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANESHIRO, MICHAEL<br>18512 MANHATTAN PLACE<br>TORRANCE, CA 90504 | P-0017116 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANESHIRO, ZACHARY<br>8475 SW HURON CT<br>TUALATIN, OR 97062 | P-0019231 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, CHLOE<br>2540 TAMARACK AVE<br>SANGER, CA 93657 | P-0026416 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, GRACE H<br>601 GETTYSBURG PLACE<br>SANDY SPRINGS, GA 30350 | P-0012747 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, JI HOON<br>1071 TEKMAN DR.<br>SAN JOSE, CA 95122-4211 | P-0013863 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, KABIR S<br>CASTANO, MARIA J<br>24542 CHRISTINA COURT<br>LAGUNA HILLS, CA 92653 | P-0023424 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KANG, MIN S<br>10900 TOPEKA DR.<br>PORTER RANCH, CA 91326 | P-0035638 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, MIN S<br>10900 TOPEKA DR.<br>PORTER RANCH, CA 91326 | P-0035645 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, MIN S<br>KANG, JA O<br>10900 TOPEKA DR.<br>PORTER RANCH, CA 91326 | P-0035635 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, MIN<br>717 COEUR D ALENE<br>VENICE, CA 90291 | P-0043695 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, SOPHIE S<br>1110 ANDERSON AVENUE<br>APT #1<br>FORT LEE, NJ 07024 | P-0049135 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANG, SOPHIE S<br>1110 ANDERSON AVENUE<br>APT #1<br>FORT LEE, NJ 07024 | P-0050593 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANIEWSKI, NANCY R<br>14453 S. KOLIN<br>MIDLOTHIAN, IL 60445 | P-0022661 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANISS, DONNA G<br>8409 E 3RD STREET<br>TUCSON, AZ 85710 | P-0006340 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANLIBAS, TULIN<br>6000 NE 22ND WAY, #4F<br>FORT LAUDERDALE, FL 33308 | P-0040213 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANSFIELD, MARENIS<br>7057 W RIVER TRAIL<br>MARANA, AZ 85658 | P-0004751 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANTAR, MICHAEL D<br>KANTAR, THERESE B<br>50675 TUMBLEWEED TRAIL<br>GRANGER, IN 46530 | P-0028591 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kanter, Elizabeth B.<br>700 46th Street<br>Sacramento, CA 95819 | 2222 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KANTER, MELANIE<br>12120 TEXAS AVE.<br>APT #302<br>LOS ANGELES, CA 90025 | P-0034801 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANTER, SCOTT D<br>6659 NW 128 WAY<br>PARKLAND, FL 33076 | P-0004444 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANTER, SCOTT D<br>6659 NW 128 WAY<br>PARKLAND, FL 33076 | P-0006426 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANTER, STANLEY J<br>8 OVERLOOK ROAD<br>BARRINGTON, RI 02806 | P-0020662 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kanter, Stanley J.<br>8 Overlook Road<br>Barrington, RI 02806 | 4859 | 2/20/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KANTHER, MANFRED<br>1410 COLWELL LANE<br>CONSHOHOCKEN, PA 19428 | P-0018285 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANTI, ANJANA<br>9033 MAPLE GROVE DR<br>SUMMERVILLE, SC 29485 | P-0013920 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANTI, SANTI<br>4901 WILLET DR.<br>ANNANDALE, VA 22003 | P-0019660 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANTI, SANTI<br>4901 WILLET DR.<br>ANNANDALE, VA 22003 | P-0019676 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANTIS, DEAN A<br>MICRO JET NETWORK, INC.<br>890 SW 56TH AVENUE<br>PLANTATION, FL 33317 | P-0003081 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANTIS, DEAN A<br>MICRO JET NETWORK, INC.<br>890 SW 5TH AVENUE<br>PLANTATION, FL 33317 | P-0003087 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER C<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FL 32563-9235 | P-0007945 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER C<br>KANTRALES, JESSICA H<br>475 CHINQUAPIN DRIVE<br>GULF BREEZE, FL 32563-9235 | P-0007999 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KANTRALES, PETER D<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FD 32563-9235 | P-0007953 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTRALES, PETER D<br>KANTRALES, SOPHIA A<br>4757 CHINQUAPIN DRIVE<br>GULF BREEZE, FL 32563-9235 | P-0007966 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANTZ, ANDREW P<br>KANTZ, DIANE M<br>3065 19TH AVENUE<br>MARION, IA 52302-1412 | P-0030301 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANVICK, GARY E<br>KANVICK, CINDI L<br>1151 CENTENNIAL STREET<br>BILLINGS, MT 59105-2259 | P-0027202 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANZ, ORRIN D<br>230 BUTLER ROAD<br>MONSON, MA 01057 | P-0044932 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KANZLER, TORI L<br>949 SANTA YNEZ WAY<br>SACRAMENTO, CA 95816 | P-0021195 | 11/9/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| KAO, HSIEN-KANG M<br>185 ESTANCIA DR. #422<br>SAN JOSE, CA 95134 | P-0013736 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAO, LINDA S<br>711 HOLMES STREET<br>STATE COLLEGE<br>STATE COLLEGE, PA 16803 | P-0031057 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAO, LINDA S<br>711 HOLMES STREET<br>STATE COLLEGE, PA 16803 | P-0031052 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPADIA, SHAILESH<br>13010 OLD WINDMILL DR<br>RICHMOND, TX 77407 | P-0039942 | 12/13/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| KAPEC, DAVID N<br>KAPEC, LESLIE W<br>DAVID NEAL KAPEC<br>8436 NW 6TH AVE<br>GAINESVILLE, FL 32607-1406 | P-0001963 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPER, JOSEPH M<br>423 SOUTH STREET<br>GORHAM, ME 04038 | P-0006522 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPFF, RICHARD E<br>1752 ARBOR HILL DR.<br>COLUMBUS, OH 43229 | P-0045691 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAPIC, HILMO<br>30 TIOGA CIR<br>ROCHESTER, NY 14616 | P-0046861 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kapic, Zija<br>10317 Mustang Wells Drive<br>Fort Worth, TX 76126 | 2229 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| KAPLAN, AVE<br>2917 MUESERBUSH COURT<br>LANHAM, MD 20706 | P-0042389 | 12/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAPLAN, GARY M<br>445 DIAMOND STREET<br>APT. 3<br>SAN FRANCISCO, CA 94114 | P-0043333 | 12/20/2017 | TK Holdings Inc., *et al.* | $500.00 | | | | | $500.00 |
| KAPLAN, HEATHER N<br>19451 OPAL LN<br>SANTA CLARITA, CA 91350 | P-0052851 | 12/28/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPLAN, IRA A<br>18356 HAMPSHIRE LN<br>SAN DIEGO, CA 92128 | P-0020085 | 11/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPLAN, JAY<br>1 SHAWNEE PASS<br>WESTFIELD, NJ 07090 | P-0005927 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPLAN, KRISTIN M<br>12780 W WAKEFIELD DR<br>BEACH PARK, IL 60083 | P-0027195 | 11/16/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPLAN, KRISTIN M<br>12780 W WAKEFIELD DR<br>BEACH PARK, IL 60083 | P-0027222 | 11/16/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPLAN, LEE<br>STROM, JUDITH A<br>2175 PINEWOOD ROAD<br>DULUTH, MN 55803-8722 | P-0042379 | 12/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPLAN, LENDA J<br>542 MANZANITA STREET<br>CHULA VISTA, CA 91911 | P-0020885 | 11/9/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPLAN, RHONDA<br>639 EAST BROADWAY<br>LONG BEACH, NY 11561 | P-0026498 | 11/16/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPLAN, RHONDA<br>9 FRANKLIN AVENUE<br>BAYVILLE, NY 11709 | P-0042301 | 12/19/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPLAN, RICHARD P<br>1446 SOUTH OAKHURST DRIVE<br>LOS ANGELES, CA 90035 | P-0031888 | 11/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPLAN, STANLEY P<br>17100 BOCA CLUB BLVD.<br>UNIT #3<br>BOCA RATON, FL 33487 | P-0028191 | 11/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPLAN, STEVEN P<br>4 GOLDEN RD<br>SUFFERN, NY 10901-3219 | P-0024863 | 11/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPLAN, WILLIAM<br>KAPLAN, MADELEINE<br>2651 HILL PARK DRIVE<br>SAN JOSE, CA 95124 | P-0041579 | 12/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPOCIUS, DAVID A<br>7260 W COLLEEN CT<br>MONEE, IL 60449 | P-0028507 | 11/19/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPOCIUS, DAVID A<br>7260 W COLLEEN CT.<br>MONEE, IL 60449 | P-0028502 | 11/19/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KAPOOR, DIVYE<br>727 BAY RD<br>MENLO PARK, CA 94025 | P-0056526 | 2/4/2018 | TK Holdings Inc., *et al.* | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAPSALIS, JOHN<br>2102 LUCAYA BEND M4<br>COCONUT CREEK, FL 33066-1141 | P-0021029 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAPTAN, SHARON M<br>6478 CARSON DRIVE<br>EAST SYRACUSE, NY 13057 | P-0011528 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAPUST, ERIC D<br>NO ADDRESS PROVIDED | P-0008491 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAPUST, KATHRYN N<br>203 HIGH ROCK ST<br>NEEDHAM, MA 02492 | P-0008498 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAR, MANGHA<br>LAVINA HASSAMAL MELWANI<br>7121 WEAKLY COURT<br>CHARLOTTE, NC 28212-6991 | P-0057995 | 5/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARADIMAS, VLADA<br>530 FAIRVIEW AVE<br>APT 12<br>LOS ANGELES, CA 91007 | P-0014767 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARAHALIOS, ANASTASIOS G<br>630 N FRANKLIN<br>UNIT 405<br>CHICAGO, IL 60654 | P-0052896 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARAKACHOS, JAIME L<br>41 RONALD DR<br>DECATUR, IL 62526 | P-0004031 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARAKADAS, IOANNIS<br>PO BOX 1019<br>RIVERSIDE, CT 06878 | P-0035167 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARAKAPLAN, ISIN<br>1844 LINCOLN AVE<br>NORTHBROOK, IL 60062 | P-0049408 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KARAKAPLAN, MUSTAFA U<br>1844 LINCOLN AVE<br>NORTHBROOK, IL 60062 | P-0049455 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| Karam, William V<br>64 Bunce School Rd<br>Lyons, CO 80540 | 1750 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARANTZA, JEFFREY S<br>13711 PANHANDLE RD<br>HAMPTON, GA 30228 | P-0006866 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARANTZA, JEFFREY S<br>44 COURTNEYS LN<br>FAYETTEVILLE, GA 30215 | P-0053611 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARAPTIAN, ALBERT M<br>KARAPTIAN, ARGELIA<br>601 1ST STREET 9<br>HERMOSA BEACH, CA 90254 | P-0019640 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Karas, Melissa<br>7354 Dartmouth Avenue<br>University City, MO 63130 | 1909 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARASEK, BLANKA<br>21620 196TH AVE SE<br>RENTON, WA 98058 | P-0032729 | 11/27/2017 | TK Holdings Inc., *et al*. | $25,330.00 | | | | | $25,330.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARASIK, MIKHAIL<br>13301 MONTECITO<br>TUSTIN, CA 92782 | P-0042013 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARATSU, JANE E<br>1535 5TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0034774 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARATSU, JANE E<br>1535 5TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0037162 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARDASIS, CHRISTOPHER T<br>2430 WHITE OAK DR.<br>NORTHBROOK, IL 60062 | P-0041699 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARDASZ, STANLEY J<br>4267 HOLT RD<br>BLAND, MO 65014 | P-0006569 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARDELL, VERN E<br>KARDELL, ANITA _<br>66918 COUNTY RD 27<br>FAIRFAX, MN 55332 | P-0031779 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARDON, FREDRIC M<br>2 PERRY LANE<br>ITHACA, NY 14850 | P-0012710 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAREL, CRAIG D<br>KAREL, DEBORAH R<br>2632 GROVELAND AVE<br>DELTONA, FL 32725 | P-0005091 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAREL, DEBORAH R<br>2632 GROVELAND AVE<br>DELTONA, FL 32725 | P-0018370 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kargapolov, Dmitriy<br>11 Little Brook Ln<br>Monroe, NJ 08831 | 2631 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARIM, HASAN<br>381 BROADWAY<br>APT 2-C<br>DOBBS FERRY, NY 10522 | P-0056268 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARIMI, HATIM<br>14017 SOUTH LAKERIDGE DRIVE<br>PLAINFIELD, IL 60544 | P-0033771 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARIMI, KATHY<br>100 CIFF DRIVE APT2<br>LAGUNA BEACH, CA 92651 | P-0029207 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARIMI, SHAWHIN<br>1751 W WALKER ST<br>APT 2108<br>LEAGUE CITY, TX 77573 | P-0034747 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARISON, SANDRA L<br>3101 KENSINGTON AVE., APT. 40<br>RICHMOND, VA 23221 | P-0036757 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARKI, AKARAJ<br>697 SOUTH AVE<br>ROCHESTER, NY 14620 | P-0045775 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARL, CHAD J<br>33 E RACINE ST<br>JANESVILLE, WI 53545 | P-0027890 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARL, EUGENE E<br>3623 MILFORD PLACE<br>CARLSBAD, CA 92010 | P-0019831 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARLIN, GARY<br>27 MANDRAKE ROAD<br>MONROE TOWNSHIP, NJ 08831 | P-0008571 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARLIN, GARY<br>27 MANDRAKE ROAD<br>MONROE TOWNSHIP, NJ 08831 | P-0008719 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Karma Automotive LLC<br>The Dragich Law Firm PLLC<br>17000 Kercheval Ave, Suite 210<br>Grosse Pointe, MI 48230 | 3612 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KARMEL, ANIL<br>6443 OVERBROOK STREET<br>FALLS CHURCH, VA 22043 | P-0008947 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARMOL, DAVID L<br>3680 INDIAN RD<br>OTTAWA HILLS, OH 43606-2427 | P-0054569 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARNES, LINDA D<br>131 ARCADIA DRIVE<br>GRASS VALLEY, CA 95945 | P-0014858 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Karolle-Berg, Julia<br>Matthew Berg<br>3270 Bradford Road<br>Cleveland Heights, OH 44118 | 1895 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAROTKO, DESIREE N<br>25689 LETICIA DR<br>VALENCIA, CA 91355 | P-0026166 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARP, JASON<br>4344 FARMDALE AVENUE<br>STUDIO CITY, CA 91604 | P-0056430 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARP, MARY JANE<br>KARP, ROBERT<br>391 HIGHLANDS DR<br>WILLISTON, VT 05495 | P-0008690 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARP, MATTHEW B<br>240 TRAILMORE COURT<br>ROSWELL, GA 30076 | P-0012687 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARP, ROBERT T<br>101 CORTE DEL PRADO<br>WALNUT CREEK, CA 94598 | P-0025259 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARP, ROBERT T<br>101 CORTE DEL PRADO<br>WALNUT CREEK, CA 94598 | P-0025396 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Karpel, Alan & Arlene<br>Law Office of Zelner & Karpel<br>Donald E. Karpel, Esq.<br>16633 Ventura Blvd.<br>Suite 735<br>Encino, CA 91436 | 2148 | 11/8/2017 | TK Holdings Inc. | $3,500,000.00 | | | | | $3,500,000.00 |
| KARPF, JOYCE<br>119 WATER STREET<br>NEWBURYPORT, MA 01950 | P-0042265 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KARPF, RAE<br>7 CULVER DRIVE<br>NEW CITY, NY 10956 | P-0002670 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KARPISEK, GALIN T<br>KARPISEK, GALIN<br>18436 POPPLETON CIRCLE<br>OMAHA, NE 68130 | P-0051151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPISEK, GALIN<br>18436 POPPLETON CIRCLE<br>OMAHA, NE 68130 | P-0051327 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARPULEON, JUDITH M<br>KARPULEON, GARY L<br>4501 TURNBERRY LANE<br>LAKE WALES, FL 33859 | P-0051941 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARR, GREGORY C<br>2297 SULPHUR LICK RD<br>CHILLICOTHE, OH 45601 | P-0001771 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARRAS, MATTHEW J<br>226 HEMLOCK AVENUE<br>ROMEOVILLE, IL 60446 | P-0006948 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARRIEM, ALI<br>2953 82ND AVE CT EAST<br>EDGEWOOD, WA 98371 | P-0055580 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARRIEM, TALI H<br>4850 LONGFELLOW DRIVE<br>NEW ORLEANS, LA 70127 | P-0033051 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARSCHNEY, GEORGE F<br>173 BLUE MOUNTAIN ROAD<br>CAMANO ISLAND, WA 98282 | P-0015714 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARSCHNEY, JONATHAN C<br>1226 NE 140TH STREET<br>SEATTLE, WA 98125 | P-0019668 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARST, SUE A<br>20379 W. COUNTRY CLUB DR.<br>#2331<br>AVENTURA, FL 33180 | P-0004891 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KART, BARRY H<br>300 FOX CHAPEL RD<br>APT 602<br>PITTSBURGH, PA 15238-2327 | P-0026736 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARTTIKEYA, ARUL<br>91 CHERRY BROOK DRIVE<br>PRINCETON, NJ 08540 | P-0008629 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARUS, DENNIS W<br>KARUS, SHARON L<br>336 SAINT ANNES PARKWAY<br>HUDSON, WI 54016 | P-0037177 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KARUTZ, FREDERICK P<br>516 S RAMMER AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0005551 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASARJIAN JR, LEVON<br>THE KASARJIAN FAMILY TRUST<br>6109 E BAR Z LANE<br>PARADISE VALLEY, AZ 85253-1719 | P-0004401 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASARJIAN, DAVID A<br>1235 WEST BASELINE ROAD #116<br>TEMPE, AZ 85283 | P-0032555 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kasbergen, Adrian<br>6903 Augusta Pines Cove<br>Spring, TX 77389 | 817 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASCHAK, PATRICIA<br>36 ERIK DR.<br>FORDS, NJ 08863 | P-0013904 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KASE, KARLA D<br>112 CRESTVIEW TERRACE, APT. 2<br>BRIDGEPORT, WV 26330 | P-0007567 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KASE, ROBERT D<br>15 WEBB CREEK PLACE<br>THE WOODLANDS, TX 77482 | P-0002617 | 10/23/2017 | TK Holdings Inc., *et al*. | $400.00 | | | | | $400.00 |
| KASEE, MARILYN R<br>20184 W RIVER RD<br>GRAND RAPIDS, OH 43522 | P-0011946 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KASHANI, KOUROSH<br>119 BULL MOUNTAIN ROAD<br>ASHEVILLE, NC 28805 | P-0003702 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KASHANIAN, MAJID<br>P O BOX 187<br>SAN CARLOS, CA 94070 | P-0029285 | 11/20/2017 | TK Holdings Inc., *et al*. | $10,500.00 | | | | | $10,500.00 |
| KASHATUS, JEREMY D<br>106 BLUEBELL DR<br>EAST STROUDSBURG, PA 18301 | P-0031716 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KASHIRAMKA, KOMAL<br>12035<br>179TH PL NE<br>REDMOND, WA 98052 | P-0022579 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KASHYAP, ABHINAV<br>KASHYAP, ANSHUL S<br>5318 159TH PL NE<br>REDMOND, WA 98052 | P-0026942 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KASHYAP, CHANDRAMOUL V<br>KASHYAP, DIVYA<br>17134 NW COUNTRYRIDGE DR<br>PORTLAND, OR 97229 | P-0015743 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KASI, SAIMIR<br>51 LEE AVE<br>HARRINGTON PARK, NJ 07640 | P-0041214 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KASINGER, DONNA<br>KASINGER, DONNA M<br>3803 HIGHLAND AVE<br>KANSAS CITY | P-0050764 | 12/27/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| KASKIN, DAVID E<br>108 WOODTHRUSH ROAD<br>SUMMERVILLE, SC 29485 | P-0032558 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KASKIN, DAVID E<br>108 WOODTHRUSH ROAD<br>SUMMERVILLE, SC 29485 | P-0032874 | 11/24/2017 | TK Holdings Inc., *et al*. | $850.00 | | | | | $850.00 |
| KASMAN, LONNIE H<br>7 PARK PL<br>CHESTER, NY 10918 | P-0050971 | 12/27/2017 | TK Holdings Inc., *et al*. | $3,253.00 | | | | | $3,253.00 |
| KASPER, ROBERT J<br>KASPER, LILLIAN E<br>12 SCOTT WAY<br>PLATTSBURGH, NY 12903 | P-0027606 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KASRAVI, SHEILA<br>1141 ROBEY AVE<br>DOWNERS GROVE, IL 60516 | P-0008095 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KASS, PATTI 25-B HILLSIDE TERRACE WHITE PLAINS, NY 10601 | P-0047602 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSA, MICHAEL T KASSA, DARLENE C 3 WYNGATE LANE SIMSBURY, CT 06070 | P-0004129 | 10/25/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| KASSAB, JOHN A 524 HUSICK LN. ALTOONA, PA 16601 | P-0022368 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSABIAN, JO-ANN S 45 AUDUBON AVE PROVIDENCE, RI 02908-1001 | P-0040263 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASSABIAN, JO-ANN S 45 AUDUBON AVE PROVIDENCE, RI 02908-1001 | P-0040269 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kassis, Lorene 5706 N. Mozart St. Chicago, IL 60659 | 1558 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASSIS, SHLOMO 2098 WRIGHTS MILL CIR. NE ATLANTA, GA 30324-2791 | P-0020680 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kassner, Eileen B 8 Maria Court Rexford, NY 12148 | 1491 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kassner, Mark A 8 Maria Court Rexford, NY 12148 | 1486 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAST, KENNETH N 19243 MEADOWOOD CIR HUNTINGTON BEACH, CA 92648 | P-0022546 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kastan, Aliza David L. Perkins 909 N. Miami Beach Blvd., Ste. 201 N. Miami Beach, FL 33162 | 4585 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KASTE, MARTIN O RADIL, AMY R 8025 41ST AVE NE SEATTLE, WA 98115 | P-0015571 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTEN, JOHN F MCKENNA, LAURIE C 31 HIGH STREET ROCKPORT, MA 01966 | P-0056715 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTNER, DEBORAH 6199 W MEGAN ST CHANDLER, AZ 85226 | P-0054372 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTON, RHEA 38 SEVEN OAKS CIRCLE HOLMDEL, NJ 07733 | P-0007393 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASTON, RHEA 38 SEVEN OAKS CIRCLE HOLMDEL, NJ 07733 | P-0007396 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KASZUBOWSKI, T J 39765 WALDORF CLINTON TWP, MI 48038 | P-0051818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATAI, PETER I<br>147 BERKLEY COURT<br>DEERFIELD, IL 60015 | P-0010226 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATAOKA, BEEBE R<br>KATAOKA, YUKIKO<br>306 EAST LEMON AVENUE<br>ARCADIA, CA 91006 | P-0032960 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATARE RAMESWARA, THUKARAM RA<br>13075 SE 26TH STREET APT E202<br>BELLEVUE, WA 98005 | P-0026425 | 11/16/2017 | TK Holdings Inc., et al. | $15,045.88 | | | | | $15,045.88 |
| KATAYANAGI, KOBI R<br>ONEAL-KATAYANAGI, JAMIE<br>7857 NEYLAND WAY<br>SACRAMENTO, CA 95829 | P-0056980 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATCH, CYNTHIA<br>961 OSAGE RD<br>VICTORIA, TX 77905 | P-0002220 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATCHMAR, GREGORY N<br>607 SE 41ST AVE #21<br>PORTLAND, OR 97214 | P-0018377 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATELY WRIGHT, MARILYN M<br>4777 GROUSE RUN DR APT 266<br>STOCKTON, CA 95207 | P-0044328 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATERNDAHL, JOHN P<br>5545 WEST 133RD STREET<br>HAWTHORNE, CA 90250 | P-0043332 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Katers, Michael G<br>2484 Manitowoc Rd<br>Green Bay, WI 54311 | 3409 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KATHREIN, JOHN R<br>6361 EMERALD BAY CT.<br>FORT MYERS, FL 33908 | P-0052673 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATKE, CHRISTINA M<br>1348 127TH LANE NE<br>BLAINE, MN 55434 | P-0028192 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATKE, CHRISTINA M<br>1348 127TH LANE NE<br>BLAINE, MN 55434 | P-0028196 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATO, AILI<br>4483 TEXAS STREET<br>SAN DIEGO, CA 92116 | P-0019797 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATO, CHARLES S<br>3161 NORTH WILSON WAY<br>APT 15<br>STOCKTON, CA 95205 | P-0026315 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATO, TIMOTHY A<br>94-242 ANIANI PL.<br>APT. 8<br>WAIPAHU, HI 96797 | P-0036952 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Katogir, Rene<br>1200 Country Club Drive<br>Unit 3205<br>Largo, FL 33771 | 4247 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KATONA, ZSUZSA K<br>517 2ND AVE<br>SAN MATEO, CA 94401 | P-0036342 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATSANOS, NICHOLAS V<br>KATSANOS, CHRISTINA<br>8 FARVIEW AVENUE<br>RANDOLPH, NJ 07869 | P-0005427 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATTAN, JULIE L<br>57 TOP OF THE RIDGE<br>MAMARONECK, NY 10543 | P-0027104 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATTE, VIDYASAGAR D<br>737 W BODE CIR<br>APT 211<br>HOFFMAN ESTATES, IL 60169 | P-0036117 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Katten & Temple LLP<br>542 S. Dearborn St. 14th Fl.<br>Chicago, IL 60605 | 3301 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KATTS, BRENDA J<br>545D COVERED BRIDGE PKWY<br>PRATTVILLE , ALABAMA 36066 | P-0005053 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATTS, BRENDA J<br>545D COVERED BRIDGE PKWY<br>PRATTVILLE, AL 36066 | P-0005011 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, DAVID A<br>8401 HILLSIDE AVENUE<br>LOS ANGELES, CA 90069 | P-0044463 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Katz, Eileen G<br>2019 S. Hollywood Street<br>Philadelphia, PA 19145 | 1730 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KATZ, ELIZABETH D<br>629 BURTS PIT ROAD<br>FLORENCE, MA 01062 | P-0031388 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, ELIZABETH D<br>629 BURTS PIT ROAD<br>FLORENCE, MA 01062 | P-0031398 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, IRA P<br>IRA PERRY KATZ<br>22 SPRINGWOOD PLACE<br>HOLLAND, PA 18966 | P-0046450 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, IRVING -<br>42 WILLETS POND PATH<br>ROSLYN, NY 11576 | P-0031426 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, JULIE<br>108 TALLWOOD LANE<br>GREEN BROOK, NJ 08812 | P-0009391 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, JUSTIN<br>11904 GREY HOLLOW COURT<br>ROCKVILLE, MD 20852 | P-0013979 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MALLORY F<br>2251 GRENADIER DR<br>SAN PEDRO, CA 90732` | P-0052405 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MARK A<br>3661 W. SHIELDS AVE, #218<br>FRESNO, CA 93722 | P-0048590 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, MARK<br>PO BOX 3226<br>RANCHO SANTA FE, CA 92067 | P-0031108 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KATZ, MATTHEW<br>KATZ, CHANA<br>5903 KEY AVE<br>BALTIMORE, MD 21215 | P-0018988 | 11/7/2017 | TK Holdings Inc., et al. | $2,029.00 | | | | | $2,029.00 |
| KATZ, RONALD S<br>PO BOX 1287<br>SCARSDALE, NY 10583 | P-0009197 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, ROYA C<br>335 AUBURN AVE<br>SIERRA MADRE, CA 91024 | P-0032526 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, ROYA<br>335 AUBURN AVE<br>SIERRA MADRE, CA 91024 | P-0032591 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, TOM<br>10 NEWMAN CT<br>P.O. BOX 287<br>CROMPOND, NY 10517 | P-0025723 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZ, TOM<br>10 NEWMAN CT<br>P.O. BOX 287<br>CROMPOND, NY 10517 | P-0026708 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZEL, MARY C<br>1000 LANSDOWNE ROAD<br>NC/28270<br>CHARLOTTE | P-0001899 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZEN, SONYA W<br>665 BOXBERRY HILL RD<br>E FALMOUTH, MA 02536 | P-0053811 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZMAN, JOANNA<br>2200 N. CENTRAL RD.<br>APT. 12G<br>FORT LEE, NJ 07024 | P-0017248 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KATZMANN, BRENDA S<br>KATZMANN, KRIS M<br>2653 - 180TH TRAIL<br>PANORA, IA 50216 | P-0058016 | 6/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUCNIK, JONATHAN<br>RALLO, JOANNA<br>313 VICTORIA STREET<br>BERTHOUD, CO 80513 | P-0055326 | 1/20/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| KAUF, DEBORAH<br>10 BARK MILL TERRACE<br>MONTVILLE, NJ 07045 | P-0024014 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFFMAN, CHARLES F<br>5101 RIVER ROAD<br>APT 1813<br>BETHESDA, MD 20816 | P-0006216 | 10/27/2017 | TK Holdings Inc., et al. | $13,500.00 | | | | | $13,500.00 |
| KAUFFMAN, DONALD C<br>KAUFFMAN, JOANNE A<br>8457 SAND CHERRY LANE<br>LAUREL, MD 20723-1094 | P-0017988 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFFMAN, DONALD C<br>KAUFFMAN, JOANNE A<br>8457 SAND CHERRY LANE<br>LAUREL, MD 20723-1094 | P-0018001 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAUFMAN, DAVID H<br>419 SHADY RIDGE DR<br>MONROEVILLE, PA 15146 | P-0016395 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, DAVID<br>310 WEST WAYNE PLACE<br>WHEELING, IL 60090 | P-0039664 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, JUSTIN<br>REYES, MARLEN<br>2356 LISCUM ST<br>SANTA ROSA, CA 95407 | P-0053021 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, LISA P<br>6124 NE CLEVELAND AVE<br>PORTLAND, OR 97211 | P-0028877 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, MICHAEL C<br>22672 CARAVELLE CR<br>BOCA RATON, FL 33433201 | P-0039442 | 12/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| KAUFMAN, SHELDON M<br>20 RICKLAND DRIVE<br>RANDOLPH, NJ | P-0038191 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, SHELDON M<br>20 RICKLAND DRIVE<br>RANDOLPH, NJ 07869-4338 | P-0038194 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN, WILLIAM M<br>301 BROOKSBY VILLAGE DRIVE<br>UNIT 412<br>PEABODY, MA 01960 | P-0006790 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMANN, BRIAN W<br>18 MARTIN STREET<br>CARTHAGE, NY 13619 | P-0044247 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMANN, CHERYL A<br>18 MARTIN STREET<br>CARTHAGE, NY 13619 | P-0044169 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMANN, SETH T<br>18 MARTIN STREET<br>CARTHAGE, NY 13619 | P-0044191 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMANN, SUZANNE L<br>23705 SW ROSEDALE RD<br>BEAVERTON, OR 97078-8516 | P-0024349 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUFMAN-WHITE, KAREN<br>199 PADDOCK ROAD<br>EAST DURHAM, NY 12423 | P-0038797 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUHANE, WILLIAM<br>KAUHANE, JENNIFER<br>12134 NE 141ST STREET<br>KIRKLAND, WA 98034 | P-0021305 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUKL, BRENT A<br>7175 E DELABALME RD<br>COLUMBIA CITY, IN 46725 | P-0019478 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUL, ANSHU<br>528 CHATHAM PARK DRIVE<br>APARTMENT 1A<br>PITTSBURGH, PA 15220 | P-0046500 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, AMANDEEP<br>620 SUNNYHILL DRIVE<br>TURLOCK, CA 95382 | P-0054638 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAUR, BHUPINDER<br>9234 COTTON CREEK COURT<br>SACRAMENTO, CA 95829 | P-0055685 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, BHUPINDER<br>9234 COTTON CREEK COURT<br>SACRAMENTO, CA 95829 | P-0055688 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, INDERJIT<br>11344 OLD ROUTE 16<br>WAYNESBORO, PA 17268 | P-0049926 | 12/27/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| KAUR, JASPAL<br>8516 ARROWROOT CIR<br>ANTELOPE, CA 95843 | P-0031453 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, LAKHVIR<br>115-72 LEFFERTS BLVD.<br>SOUTH OZONE PARK, NY 11420 | P-0042464 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, MANDEEP<br>136 BEACON DRIVE<br>MILPITAS, CA 95035 | P-0024475 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Kaur, Naginder Kaur<br>1017 N Canyon Dr.<br>Modesto, CA 95351 | 1964 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAUR, RUPINDER<br>7672 PEKOE WAY<br>SACRAMENTO, CA 95828 | P-0055686 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUR, SHAREEN<br>2571 COLOMA LANE<br>TRACY, CA 95376 | P-0049104 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F<br>2425 SAGE RD APT #148<br>HOUSTON, TX 77056 | P-0055570 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F<br>2425 SAGE RD APT #148<br>HOUSTON, TX 77056 | P-0055572 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSAR, MALIK F<br>2425 SAGE RD APT #148<br>HOUSTON, TX 77056 | P-0055578 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSCH, JILL M<br>18215 HAYES PLZ<br>OMAHA, NE 68135 | P-0042562 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSER, BREMDA L<br>3071 REMINGTON RIDGE ROAD<br>COLUMBUS, OH 43232 | P-0001908 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSHAL, ARADHANA<br>PANDALAI, PRAKASH<br>8493 GREIDER WAY<br>ORLANDO, FL 32827 | P-0041898 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAUSHIK, ANKIT<br>NO ADDRESS PROVIDED | P-0053336 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVALOV, ANDREW R<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008141 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVALOV, ANDREW R<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008150 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAVALOV, ANDREW R<br>3 GARNET LANE<br>WEST WINDSOR, NJ 08550 | P-0008155 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, CAREN C<br>18156 KENNER DRIVE<br>PRAIRIEVILLE, LA 70769 | P-0013341 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, DANIEL J<br>KAVANAUGH, PHYLLI B<br>57 SZETELA DRIVE<br>CHICOPEE, MA 01013 | P-0011480 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, DANIEL J<br>KAVANAUGH, PHYLLIS B<br>57 SZETELA DRIVE<br>CHICOPEE, MA 01013 | P-0011499 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVANAUGH, MATTHEW W<br>KAVANAUGH, MATT<br>4162 PRADO DE LAS CABRAS<br>CALABASAS, CA 91302 | P-0021164 | 11/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KAVARY, NAZANIN<br>1717 NORTH VERDUGO ROAD<br>APT 412<br>GLENDALE, CA 91208 | P-0019856 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVESH, SHIRLEY<br>SHIRLEY KAVESH<br>16 N. POND RD.<br>WHIPPANY, NJ 07981 | P-0004465 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVICH, ROBERT T<br>5466 RIDGE RD<br>LOCKPORT, NY 14094 | P-0028603 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAVLOCK, COREY<br>2323 LOCUST ST.<br>#512<br>ST. LOUIS, MO 63103 | P-0050294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWAMAMI, MARTHA M<br>4202 HEPPNER LANE<br>SAN JOSE, CA 95136 | P-0029999 | 11/20/2017 | TK Holdings Inc., et al. | $809.29 | | | | | $809.29 |
| KAWAMURA, RICARDO T<br>1912 N ORCHARD ST.<br>CHICAGO, IL 60614 | P-0010171 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWAR, ANNA N<br>18244 BARROSO ST<br>ROWLAND HEIGHTS, CA 91748 | P-0052374 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWASAKI, KAZUHIKO<br>1000 GREENFIELD CIRCLE<br>STATE COLLGE, PA 16801 | P-0049359 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWASH, TALAL<br>341 IRONHILL TRACE<br>WOODSTOCK, GA 30189 | P-0039317 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAWECKI, BARBARA R<br>6714 E LA MARIMBA STREET<br>LONG BEACH, CA 90815 | P-0018985 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAY, AMANDA E<br>12677 DRAKE ST NW<br>COON RAPIDS, MN 55448 | P-0029659 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kay, Jack<br>5635 Warren - Sharon Rd.<br>Brookfield, OH 44403 | 4514 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAY, JACOB B<br>1019 62ND ST.<br>EMERYVILLE, CA 94608 | P-0051827 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kay, Kim<br>4909 Vega Court East<br>Fort Worth, TX 76133 | 1096 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KAY, TAMMY A<br>109 ONEAL ST<br>BELTON, SC 29627 | P-0004160 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAYAL, SWETA<br>2004 BERKLEY RIDGE DR<br>MC DONALD, PA 15057 | P-0052518 | 12/28/2017 | TK Holdings Inc., *et al*. | $550.00 | | | | | $550.00 |
| KAYAL, SWETA<br>2004 BERKLEY RIDGE DR<br>MCDONALD, PA 15057 | P-0053892 | 1/3/2018 | TK Holdings Inc., *et al*. | $1,550.00 | | | | | $1,550.00 |
| KAYDO, MAX A<br>237 NORTH MILL ST<br>NEW SALEM, PA 15468 | P-0037810 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAYE, ROBERT A<br>6915 HOLEMAN AVE<br>BLAINE, WA 98230 | P-0017393 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAYE, ROCHELLE<br>7855 STANWAY PLACE WEST<br>BOCA RATON, FL 33433 | P-0054472 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAYLOR, DANIEL<br>16133 HILLVALE AVE<br>MONTE SERENO, CA 95030 | P-0013750 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAYLOR, ELIZABETH A<br>419 GULF VIEW AVENUE<br>LONG BEACH, MS 39560 | P-0022947 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAYLOR, LARA A<br>KAYLOR, DARIN G<br>PO BOX 8938<br>MAMMOTH LAKES, CA 93546 | P-0042156 | 12/19/2017 | TK Holdings Inc., *et al*. | $183.60 | | | | | $183.60 |
| KAYS, ANTHONY D<br>2103 GRANT COURT<br>GREENWOOD, MO 64034 | P-0043262 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAYS, DANNY L<br>4441 S DAVIDSON DR<br>INDEPENDENCE, MO 64055 | P-0017303 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAYSER, MICHAEL J<br>KAYSER, MAUREEN F<br>2865 XANTHUS LN N<br>PLYMOUTH, MN 55447-1572 | P-0049184 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAZALAS, GEORGE<br>134 W MANILLA AVENUE<br>PITTSBURGH, PA 15220 | P-0057680 | 3/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAZEN, IRWIN<br>5825 GLENMERE AVE<br>LAS VEGAS, NV 89131 | P-0045521 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAZMI, FARAZ<br>3864 JAMIE CT<br>COLLEGEVILLE, PA 19426 | P-0034438 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KAZMIERCZAK, ANDREW D<br>8183 HEYWARD DRIVE<br>INDIANAPOLIS, IN 46250 | P-0047184 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KAZMIERCZAK, DAVID A<br>KAZMIERCZAK, SALLY A<br>62467 OAK ROAD<br>SOUTH BEND, IN 46614 | P-0046712 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZMIERSKI, PETER J<br>8 OIL CITY RD.<br>SUSSEX, NJ 07461 | P-0010483 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZNICA, JEANNETTE M<br>2440 OWEN DRIVE<br>WILMINGTON, DE 19808 | P-0025827 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KAZOS, CONSTANTINE<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043569 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KAZOS, CONSTANTINE<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043868 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Ke, Hui<br>10200 Colechester Street<br>Fredericksburg, VA 22408-9951 | 4664 | 1/8/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KEAN, MICHAEL L<br>8966 LAKE RIDGE DRIVE<br>LEWIS CENTER, OH 43035 | P-0000121 | 10/19/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KEANE, PATRICK B<br>520 POLARIS ST.<br>RENO, NV 89521 | P-0025219 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| KEANEALT, KIELY D<br>ALT, THOMAS M<br>1829 GOLDENROD LANE<br>VISTA, CA 92081 | P-0022578 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEANEALT, KIELY D<br>ALT, THOMAS M<br>1829 GOLDENROD LANE<br>VISTA, CA 92081 | P-0022598 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEANEALT, KIELY D<br>ALT, THOMAS M<br>1829 GOLDENROD LANE<br>VISTA, CA 92081 | P-0022607 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNES, DIANA<br>1180 E WESTERFIELD PLACE<br>OLATHE, KS 66061 | P-0031371 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEARNEY, BEATRICE IHUAKU<br>7414 FOREST EDGE<br>LIVE OAK, TX 78233 | P-0001547 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KEARNEY, JOHN M<br>KEARNEY, MARY A<br>2856 PALISADE DRIVE<br>DULUTH, MN 55811 | P-0015221 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kearns, Brent<br>22138 Phoenix Ct.<br>Farmington Hills, MI 48336 | 2536 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEARNS, DAVID T<br>305 SCHWARTZ AVE<br>PITTSBURGH, PA 15209 | P-0052944 | 12/27/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEARNS, KENNETH P<br>49 MACK RD<br>MIDDLEFIELD, CT 06455 | P-0036860 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEARNY MESA ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047769 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEARNY MESA ACURA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056894 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEARNY MESA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047838 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEARNY MESA TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056744 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEARSE, BRENDAN P<br>306 GOLD STREET, 12TH FLOOR<br>BROOKLYN, NY 11201 | P-0043987 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEARSE, DAMIKA G<br>2996 N. ASHFORD AVE<br>RIALTO, CA 92377 | P-0052395 | 12/28/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| KEARSE, MELIAH<br>5101 BAYPORT LANDING<br>SUFFOLK, VA 23435 | P-0008551 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEATING, COURTNEY<br>3801 MARQUETTE PLACE<br>3U<br>SAN DIEGO, CA 92106 | P-0054657 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEATING, JOANNE P<br>52 FERNCROFT ROAD<br>WABAN, MA 02468 | P-0054585 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 S 9TH AVE<br>ARCADIA, CA 91006 | P-0056902 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>3111 SO 9TH AVE<br>ARCADIA, CA 91006 | P-0044099 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>KEATING, BEVERLY L<br>3111 S. 9TH AVE<br>ARCADIA, CA 91006 | P-0057057 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>KEATING, BEVERLY<br>3111 SO. 9TH AVE<br>ARCADIA, CA 91006 | P-0039070 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>KEATING, BEVERLY<br>3111 SO. 9TH AVE<br>ARCADIA, CA 91006 | P-0040784 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEATING, KENNETH J<br>KEATING, BEVERLY<br>3111 SO. 9TH AVE<br>ARCADIA, CA 91006 | P-0057202 | 2/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Keating, Kenneth J.<br>3111 S. 9th Ave<br>Arcadia, CA 91006 | 4158 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Keating, Kenneth J.<br>3111 S. 9th Ave<br>Arcadia, CA 91006 | 4825 | 2/8/2018 | Takata Americas | | $0.00 | $0.00 | | | $0.00 |
| Keating, Kenneth J.<br>3111 S. 9th Ave<br>Arcadia, CA 91006 | 4827 | 2/9/2018 | TK Finance, LLC | $15,560.00 | $0.00 | $0.00 | | | $15,560.00 |
| Keating, Kenneth James<br>3111 S. 9th Ave<br>Arcadia, CA 91006 | 4821 | 2/8/2018 | Takata Protection Systems Inc. | | $0.00 | $0.00 | | | $0.00 |
| KEATING, LAURA<br>8 W 70TH TER<br>KANSAS CITY, MO 64113 | P-0030549 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEATING, PAUL C<br>KEATING, CYNTHIA J<br>312 CHERRY DR N<br>SURFSIDE BEACH, SC 29575 | P-0012875 | 11/2/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| KEATING-SCHROOT, SHAUNA L<br>4747 SANIBEL LANE<br>LIBERTY TOWNSHIP, OH 45011 | P-0028478 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAVIN, BILLIEJO<br>106 WENDY HILL WAY<br>PIEDMONT, SC 29673 | P-0030395 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8616 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024609 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024235 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024602 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024604 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024605 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024606 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024608 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024611 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024613 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024615 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077 | P-0024640 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE APT 2N<br>SKOKIE, IL 60077-1907 | P-0024280 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE, APT 2N<br>SKOKIE, IL 60077 | P-0024610 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEAZIRIAN, JOHN<br>8916 BRONX AVE, APT 2N<br>SKOKIE, IL 60077 | P-0024642 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KECK, AMY L<br>12 WINGATE ST.<br>WELLSBORO, PA 16901 | P-0007796 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEDDY, MYRTIE<br>34021 J ST<br>BARSTOW, CA 92311-6422 | P-0032168 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEDHARNATH, PADMAPRIYA<br>4337 SHELBY DRIVE<br>RIVERSIDE, CA 92504 | P-0038788 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEE, SEIKO S<br>2614 SE 133 AVE<br>VANCOUVER, WA 98683 | P-0039546 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEE, SEIKO S<br>2614 SE 133 AVE<br>VANCOUVER, WA 98683 | P-0039592 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEECH, ELIZABETH D<br>P.O. BOX 5186<br>S. SAN FRANCISCO, CA 94083-5186 | P-0026274 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEECK, NANCY A<br>KEECK JR, WALTER R<br>119 ASHLEY LANE<br>LEHIGHTON, PA 18235 | P-0011798 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEDI, RAMONA<br>PO BOX 481<br>LOMA LINDA, CA 92354 | P-0021736 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEFE, JUDITH G<br>9 EAST MAIN STREET<br>HOPKINTON, MA 01748 | P-0028950 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEFE, MARK L<br>1720 SANDPIPER STREET<br>MERRITT ISLAND, FL 32952 | P-0032964 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEGAN, BRIAN<br>4875 FM 535<br>CEDAR CREEK, TX 78612 | P-0000719 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEGAN, JAMES B<br>98 SABLE RIDGE LN<br>ROCHESTER, NY 14612-1491 | P-0033241 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEEGAN, JULIE A<br>440 CHAUNCEY CT<br>ALEXANDRIA, VA 22314 | P-0015083 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEELE, BENJAMIN J<br>KEELE, CHRISTY M<br>4501 WINTHROP AVE<br>INDIANAPOLIS, IN 46205 | P-0002401 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEELE, ROBYN M<br>315 EAST CENTER<br>ROSE HILL, NC 28458 | P-0037169 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEELEY, LISA<br>140 FOREST STREET<br>PEMBROKE, MA 02359 | P-0027403 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEELEY, STEPHEN W<br>2350 N TERRY ST SPC<br>EUGENE, OR 97402 | P-0007922 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEELEY, STEVEN D<br>507 VAN BUREN ST<br>WATERLOO, WI 53594 | P-0045506 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEEN, DONNA M<br>11408 CEDAR RUN ROAD<br>S PRINCE GEORGE, VA 23805 | P-0012712 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEEN, FRANK E<br>KEEN, ELLEN C<br>19801 EYOTA RD<br>APPLE VALLEY, CA 92308-4560 | P-0032392 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEENAN, JEFFRIE<br>7930 ESTERO BLVD, UNIT 809<br>FORT MYERS BEACH, FL 33931 | P-0011951 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEENAN, PATRICK L<br>1322 CR 442<br>LK PANASOFFKE, FL 33538-5301 | P-0021811 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEENAN, SHEILA V<br>782 TANGLEWOOD DR<br>SHOREVIEW, MN 55126 | P-0044019 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEENAN, SUZANNE<br>7930 ESTERO BLVD UNIT 809<br>FORT MYERS BEACH, FL 33931 | P-0011943 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Keene, Bobby<br>Attn: Blue Truck Stuff Recall Stuff<br>110 Gladwyne Ct<br>Milton, GA 30004 | 1028 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEENE, DONNIE<br>9111 FOX HILL RACE COURT<br>MECHANICSVILLE, VA 23116 | P-0039526 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEENE, SCOTT E<br>103 MAIN ST.<br>LOT # 18<br>NORTH READING, MA 01864 | P-0006520 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEENER, CONSTANCE R<br>1011 W. BUTLER ROAD. APT. 207<br>GREENVILLE, SC 29607 | P-0045319 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEENER, JOYCE A<br>KEENER, CHARLES L<br>1734 MUIRFIELD DR<br>GREEN COVE SPRIN, FL 32043 | P-0017030 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEENEY, SHAWN D<br>HESTER-KEENEY, JENNIE M<br>6031 115TH AVENUE NORTH<br>PINELLAS PARK, FL 33782 | P-0006258 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEENUM, JOHNNY H<br>105 WEST GRAND AVE<br>MUSCLE SHOALS, AL 35661 | P-0002313 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEENUM, JOHNNY H<br>105 WEST GRAND AVE<br>MUSCLE SHOALS, AL 35661 | P-0056373 | 2/1/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| KEER, RICHARD B<br>211 E OHIO ST<br>#1808<br>CHICAGO, IL 60611 | P-0010624 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEESLER, HOWARD P<br>KEESLER, DOROTHY L<br>1845 NW 7TH AVE<br>CAPE CORAL, FL 33993 | P-0001142 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEETH, CAROL J<br>KEETH, WILLIAM L<br>9605 PEMBERLY LN<br>FAIRFAX STATION, VA 22039 | P-0011113 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEETON, RICHARD B<br>27821 32ND PLACE S.<br>AUBURN, WA 98001 | P-0018160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEFFELEW, KEFFELEW<br>TK HOLDINGS INC<br>KEFFELEW KEFFELEW<br>3115 BAGLEY AVE # 7<br>LOS ANGELES, CA 90034 | P-0057409 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEGLOVITS, JOANNE M<br>2136 W RIVER OF FORTUNE DRIVE<br>SAINT GEORGE, UT 84790-4876 | P-0023792 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEHE, EDWIN E<br>16620 N AGATE KNOLL PL<br>FOUNTAIN HILLS, AZ 85268-1518 | P-0046904 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEHE, LISA K<br>2831 FLORES STREET #205<br>SAN MATEO, CA 94403 | P-0013648 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEHOE, DOREEN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043811 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KEHREIN, JOHN W<br>3702 AFSHARI CIRCLE<br>FLORISSANT, MO 63034 | P-0042296 | 12/19/2017 | TK Holdings Inc., et al. | $10,400.00 | | | | | $10,400.00 |
| KEHRER, STACEY D<br>628 LAWMAN AVENUE<br>BRIDGEPORT, WV | P-0042948 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIFFER, BEVERLY A<br>KEIFFER, EDWIN<br>1083 WATERFORD DE<br>DALLAS, TX 75218 | P-0047658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEIG, ARLENE C<br>8997 CROOKED STICK COURT<br>NAPLES, FL 34113 | P-0022127 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEILER, LOUIS C<br>551 PARK DRIVE<br>KENILWORTH, IL 60043 | P-0042227 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEIM, LAWRENCE E<br>516 MILL RD.<br>GOLDSBORO, NC 27534 | P-0019550 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEIM, PATSY L<br>200 REIFF ROAD<br>OLEY, PA 19547 | P-0008966 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>KEIME, JULIE M<br>383 W. PINEHURST TRAIL<br>DAKOTA DUNES, SD 57049 | P-0041289 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>KEIME, JULIE M<br>383 W. PINEHURST TRAIL<br>DAKOTA DUNES, SD 57049 | P-0041290 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>KEIME, JULIE M<br>383 W. PINEHURST TRAIL<br>DAKOTA DUNES, SD 57049 | P-0041296 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEIME, TERRY J<br>KEIME, JULIE M<br>383 W. PINEHURST TRL.<br>DAKOTA DUNES, SD 57049 | P-0041293 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEIPER, JOEL T<br>3812 MILLER WAY S<br>BLOOMFIELD, MI 48301 | P-0016771 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEIPER, TYLER J<br>W11991 497TH AVE<br>PRESCOTT, WI 54021 | P-0048219 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEISLER, CHRISTINA K<br>KEISLER, BARNEY R<br>505 WINDY RD<br>GILBERT, SC 29054 | P-0033837 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEITEL, BOONCHUAY<br>3620 PACIFIC DRIVE<br>COLORADO SPRINGS, CO 80910 | P-0010291 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEITH, ANDREA N<br>BONIFONTE, ANTHONY J<br>3267 RACCOON VALLEY RD<br>GRANVILLE, OH 43023 | P-0004268 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEITH, ARTHUR R<br>624 TOMBSTONE AVE.<br>FLAGSTAFF, AZ 86001 | P-0007777 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEITH, DAWN<br>PO BOX 301496<br>ESCONDIDO, CA 92030 | P-0035587 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEITH, JAMES E<br>2621 RED BUD WAY<br>NEW BRAUNFELS, TX 78132 | P-0031166 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEITH, KELLY A<br>GRANT, FLETCHER A<br>AMERICAN CREDIT ACCEPTANCE<br>7125 MARLEY CIRCLE<br>STALEY, NC 27355 | P-0016459 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEITH, RASHIDA<br>PO BOX 44331<br>BATON ROUGE, LA 70804 | P-0030451 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEITH, STEPHANIE A<br>5 HORIZON DRIVE<br>NORWALK, CT 06854 | P-0046040 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEITHLY, JAMES S<br>411 BROOK MEADOW CT<br>TROY, MO | P-0041416 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELADA, MINA A<br>53 ELIZABETH STREET<br>SOUTH BOUND BROO, NJ 08880 | P-0009228 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELBAUGH, KONAN<br>1906 EAST HUNTINGTON DRIVE<br>TEMPE, AZ 85282 | P-0004242 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELEHER, CHRISTOPHER P<br>6007 FAIRVIEW AVENUE<br>DOWNERS GROVE, IL 60516 | P-0022687 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELEHER, SUSAN L<br>1980 COMMONWEALTH AVE<br>APT 24<br>BRIGHTON, MA 02135/5824 | P-0038995 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLAHER, SANDRA M<br>P.O. BOX 89034<br>TAMPA, FL 33689 | P-0047251 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| KELLEHER, JR, WILLIAM E<br>KELLEHER, TERESA M<br>C/O COHEN & GRIGSBY, P.C.<br>625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3152 | P-0050645 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLEHER, JR, WILLIAM E<br>KELLEHER, TERESA M<br>C/O COHEN & GRIGSBY, P.C.<br>625 LIBERTY AVENUE<br>PITTSBURGH, PA 15222-3152 | P-0050765 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLEHER, TRACEY M<br>13147 DEERPATH WAY<br>BATON ROUGE, LA 70816 | P-0013234 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLEHER, WILLIAM J<br>2158 LA CANADA CREST DR #4<br>LA CANADA, CA 91011 | P-0018707 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLER, AMY N<br>30 BLOSSOM LANE<br>SCHUYLKILL HAVEN, PA 17972 | P-0009977 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLER, AMY N<br>30 BLOSSOM LANE<br>SCHUYLKILL HAVEN, PA 17972 | P-0009984 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLER, ANNE-BEATRI M<br>3501 LOWELL ST. NW<br>WASHINGTON, DC 20016 | P-0055497 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLER, BARBARA E<br>309 PARKERVIEW ST.<br>SPRINGFIELD, MA 01129 | P-0033628 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Keller, Christian<br>86 Seacountry Lane<br>Rancho Santa Margarita, CA 92688 | 1837 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Keller, Eve<br>3727 E Pleasant Run Pkwy South Dr<br>Indianapolis, IN 46201 | 2634 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLER, GLORIA A<br>111 CLEAVELAND RD. APT. 77<br>PLEASANT HILL, CA 94523 | P-0025977 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, JEFFREY<br>857 WHITNEY DR.<br>NISKAYUNA, NY 12309 | P-0030572 | 11/22/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| KELLER, JOEL<br>310 POOL ST<br>BIDDEFORD, ME 04005 | P-0041636 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, JOEL<br>310 POOL ST<br>BIDDEFORD, ME 04005 | P-0041652 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, JOEL<br>310 POOL ST.<br>BIDDEFORD, ME 04005 | P-0041702 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, JONATHAN D<br>1252 BERRY CREEK DR UNIT 403<br>MOUNT PLEASANT, SC 29466-7542 | P-0028977 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, KAREN A<br>332 LOCUST STREET<br>ROARING SPRING, PA 16673 | P-0018842 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MARTHA H<br>RIPLEY, RONALD K<br>6064 POST OAK GREEN LN<br>HOUSTON, TX 77055-5500 | P-0011735 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MARTHA H<br>RIPLEY, RONALD K<br>6064 POST OAK GREEN LN<br>HOUSTON, TX 77055-5500 | P-0011758 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MARTHA<br>RIPLEY, RONALD K<br>6064 POST OAK GREEN LN<br>HOUSTON, TX 77055-5500 | P-0011706 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, MICHAEL H<br>15507 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268 | P-0005924 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KELLER, NANCY J<br>1233 SKY RIDGE DRIVE<br>PITTSBURGH, PA 15241 | P-0015998 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, NANCY L<br>8922 MT. TABOR ROAD<br>MIDDLETOWN, MD 21769 | P-0043465 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER, ROBERT S<br>2635 CASTLE CREST DRIVE<br>CASTLE ROCK, CO 80104 | P-0016916 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLER,SR., JEFFREY J<br>4317 DRUCK VALLEY RD.<br>HELLAM, PA 17406-8738 | P-0054765 | 1/15/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KELLER-HUTCHISON, KRISTEN M<br>HUCHISON, GEORGE P<br>1311 SHERWOOD FOREST COURT<br>WATERFORD, MI 48327 | P-0018250 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kellett, Ronald J<br>314 Pine Ave<br>Aurora, IL 60505 | 4408 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY, ANTHONY S<br>55 N MAIN STREET<br>MONTGOMERY, PA 17752 | P-0015706 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, BRIAN L<br>4636 SE RIVER DRIVE<br>MILWAUKIE, OR 97267 | P-0046336 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, DARLENE R<br>12700 STAFFORD ROAD, APT. 117<br>STAFFORD, TX 77477 | P-0005223 | 10/26/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| KELLEY, DARLENE R<br>12700 STAFFORD ROAD, APT. 117<br>STAFFORD, TX 77477 | P-0024907 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| KELLEY, ERICK J<br>15921 2ND PL. W<br>LYNNWOOD, WA 98087 | P-0056693 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, EVAN S<br>24 JUNIPER LN<br>HOLDEN, MA 01520 | P-0056501 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, GARRETT<br>4727 LORI LANE<br>PACE, FL 32571 | P-0056466 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, GARY W<br>ESTATE OF CHRISTINA KELLEY<br>16850 DRIVER COLLINS RD.<br>MOUNT ORAB, OH 45154 | P-0043631 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, GWENDOLYN T<br>2409 AUDUBON TRACE<br>NEW ORLEANS, LA 70122 | P-0028378 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, HOWARD E<br>202 N CREST DR<br>RAYMORE, MO 64083 | P-0042848 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JAMES T<br>6304 EVERMAY DR<br>MCLEAN, VA 22101 | P-0007852 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JAMES T<br>6404 EVERMAY DR.<br>MCLEAN, VA 22101 | P-0007847 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JAMES T<br>6404 EVERMAY DR.<br>MCLEAN, VA 22101 | P-0007855 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JESSICA L<br>10113 W 34TH ST #102<br>MINNETONKA, MN 55305 | P-0028799 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JOHN H<br>39 JUBILEE DRIVE<br>CLARKSBORO, NJ 08020 | P-0039683 | 12/12/2017 | TK Holdings Inc., et al. | $726.48 | | | | | $726.48 |
| KELLEY, JOHN L<br>1013 TRUMAN RD<br>EAST NORRITON, PA 19403 | P-0048003 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, JOHN L<br>1013 TRUMAN RD<br>EAST NORRITON, PA 19403 | P-0048059 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, KAREN M<br>1013 TRUMAN RD<br>EAST NORRITON, PA 19403 | P-0048029 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLEY, LINDA D<br>1 TRIMONT LANE<br>APT. 1800A<br>PITTSBURGH, PA 15211 | P-0028904 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, MANDY L<br>2077 ATLANTIC DR<br>RAPID CITY, SD 57703 | P-0019765 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, MARK J<br>119 N BRYANT AVE<br>VENTNOR CITY, NJ 08406 | P-0012839 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, MICHAEL J<br>45-450 HOENE PLACE, #A<br>KANEOHE, HI 96744 | P-0038960 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kelley, Sheila K.<br>102 Fairhaven Road #12<br>Mattapoisett, MA 02739 | 2782 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLEY, TRICIA D<br>202 N CREST DR<br>RAYMORE, MO 64083 | P-0042840 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLEY, TRICIA KELL D<br>202 N CREST DR<br>RAYMORE, MO 64083 | P-0042853 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLIHER, CAROLYN A<br>22 FREDERICK DR<br>WILMINGTON, MA 01887 | P-0016098 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLIHER, MICHAEL D<br>2896 NORTHGLEN DR<br>COLUMBUS, OH 43224 | P-0017750 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KELLIHER, RITA A<br>2990 WOODS EDGE WAY<br>FITCHBURG, WI 53711 | P-0009910 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLNER, STEFANIE<br>113 BRICKELL WAY<br>LAFAYETTE, LA 70508 | P-0023644 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLNHAUSER, ROBERT L<br>KELLNHAUSER, HELEN M<br>10 LOWER LAKE RD<br>DANBURY, CT 06811-4347 | P-0025630 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, CARA C<br>1715 W 39TH STREET<br>CHATTANOOGA, TN 37409 | P-0010648 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, DAVID W<br>162 MEETING ST.<br>PROVIDENCE, RI 02906 | P-0019459 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, DAVID W<br>KELLOGG, DOROTHY Q<br>162 MEETING ST.<br>PROVIDENCE, RI 02906 | P-0019463 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, DOROTHY Q<br>162 MEETING ST.<br>PROVIDENCE, RI 02906 | P-0019470 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, GEORGE H<br>5617 S PERCH DR<br>FLORAL CITY, FL 34436 | P-0049050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLOGG, KRISTINA M<br>KELLOGG, RYAN R<br>1007 N WILLOW ST<br>ELLENSBURG, WA 98926 | P-0033907 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOGG, MELISSA S<br>901 LINCOLN ROAD APT 28<br>YUBA CITY, CA 95991 | P-0040823 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOM, DARINA H<br>984 HILDEBRAND CIR<br>FOLSOM, CA 95630 | P-0018932 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLOM, DARINA<br>984 HILDEBRAND CIR<br>FOLSOM, CA 95630 | P-0057624 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY JR., DONALD W<br>58 MATTERN RD<br>PRESTON, CT 06365 | P-0020610 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ALISON M<br>1616 EAST OAKLAND AVENUE<br>BLOOMINGTON, IL 61701 | P-0006534 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ALYSON M<br>190 BARDEN HILL ROAD<br>HILLSBOROUGH, NH 03244 | P-0025029 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANDREW P<br>750 EAST CIRCLE ROAD<br>PHOENIX, AZ 85020 | P-0004277 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANGELA M<br>65 WILLIAM STREET<br>NORWALK, CT 06851 | P-0048332 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANN K<br>25 PROSPECT STREET<br>DOVER, NH 03820 | P-0006370 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ANNE<br>1741 ANNABELAS DR<br>PANAMA CITY BEAC, FL 32407 | P-0019372 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, AUGUSTINE J<br>9 CADENCE COURT<br>MORRISTOWN, NJ 07960-6982 | P-0053288 | 12/29/2017 | TK Holdings Inc., et al. | $860.00 | | | | | $860.00 |
| KELLY, CATHERINE T<br>193 HAWLEYS CORNERS RD<br>HIGHLAND, NY 12528 | P-0045489 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CATHERINE T<br>193 HAWLEYS CORNERS RD<br>HIGHLAND, NY 12528 | P-0045565 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CATHERINE T<br>193HAWLEYS CORNERS RD<br>HIGHLAND, NY 12528 | P-0045558 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CHARADE M<br>238 S. MADISON STREET<br>2ND FLR<br>ALLENTOWN, PA 18102 | P-0011160 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, CHRISTINE N<br>12 SPRING STREET<br>MADRID, NY 13660 | P-0014384 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, DANIEL L<br>KELLY, PATRICIA G<br>17 LORING ROAD<br>HOPKINS, MN 55305 | P-0011181 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, DANIELLE M<br>743 HILL STREET<br>LANOKA HARBOR, NJ 08734 | P-0042859 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, DEBRA D<br>16 PEQUANNOCK ROAD<br>GOOSE CREEK, SC 29445 | P-0010839 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, EUGENE J<br>3 SUNSET ROAD<br>AVERILL PARK, NY 12018 | P-0012063 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, EUGENE J<br>3 SUNSET ROAD<br>AVERILL PARK, NY 12018 | P-0012074 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, FRANCINE<br>P. O. BOX 713<br>WINTER PARK, FL 32790 | P-0021478 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kelly, Gregory M<br>242 Garfield Ave<br>Grand Forks, ND 58201 | 2562 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLY, JACQUELYN M<br>7403 CORSAIR CT<br>ARLINGTON, TX 76016 | P-0021336 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, JAMES J<br>2570 DUNCAN STREET<br>DIXON, CA 95620 | P-0048709 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO BOX 355<br>NEW CITY, NY 10956 | P-0056397 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO BOX 355<br>NEW CITY, NY 10956 | P-0056398 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO BOX 355<br>NEW CITY, NY 10956 | P-0056399 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, JAMES M<br>PO BOX 355<br>NEW CITY, NY 10956 | P-0056400 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, JAMES R<br>1155 LAKESIDE DRIVE<br>VICKSBURG, MS 39180-9347 | P-0012346 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, JEFFREY S<br>KELLY, SHERRY J<br>4049 HUNTSCROFT LANE<br>WINSTON-SALEM, NC 27106 | P-0046250 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, JESSICA L<br>8 TORY DRIVE<br>SHREWSBURY, MA 01545 | P-0038634 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, JOHN P<br>430 S. WESTERN AVE.<br>#509<br>DES PLAINES, IL 60016 | P-0021710 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, JOHN T<br>65 BARBARA DRIVE<br>RANDOLPH, NJ 07869-4144 | P-0022942 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, JOSEPH C<br>2208 GOOD HOPE RD SE<br>WASHINGTON, DC 20020 | P-0039116 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, JOSEPH<br>329 N MELROSE DR UNIT H<br>VISTA, CA 92083 | P-0032424 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KAREY A<br>1274 BATHPORT WAY<br>JTHBK1E66C2502131<br>CORONA, CA 92881 | P-0024143 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KATANYA S<br>86 SUNCREST TERRACE NW<br>CONCORD, NC 28027 | P-0038190 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KATHLEEN A<br>310 SELLERS STREET<br>OAK ISLAND, NC 28465 | P-0002333 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KEVIN P<br>16 PEQUANNOCK ROAD<br>GOOSE CREEK, SC | P-0010382 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KIMBERLY A<br>5916 EL MIO DR.<br>LOS ANGELES, CA | P-0017734 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, KRISTIN<br>810 BURGESS STREET<br>PHILADELPHIA, PA 19116 | P-0017042 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, MICHAEL P<br>1816 OLD MILL ROAD<br>MERRICK, NY 11566 | P-0007745 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, MICHAEL P<br>KELLY, CARLA M<br>1816 OLD MILL ROAD<br>MERRICK, NY 11566-1508 | P-0027917 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICIA A<br>107 SPRUCETREE DR.<br>MCLEANSVILLE, NC 27301 | P-0033081 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICIA G<br>KELLY, DANIEL L<br>17 LORING ROAD<br>HOPKINS, MN 55305 | P-0011177 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICK M<br>ORTIZ, BELEN<br>1544 S. COLEMAN COURT<br>BLOOMINGTON, IN 47401 | P-0007359 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PATRICK M<br>ORTIZ, BELEN<br>1544 S. COLEMAN COURT<br>BLOOMINGTON, IN 47401 | P-0023866 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PAUL A<br>14 KENMAR ROAD<br>BUDD LAKE, NJ 07828 | P-0006848 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, PAUL A<br>14 KENMAR ROAD<br>BUDD LAKE, NJ 07828 | P-0020624 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ROBERT G<br>6917 LINDERO LN<br>RANCHO MURIETA, CA 95683 | P-0014766 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELLY, ROBERT J<br>124 EASTLAND DR.<br>LAFAYETTE, IN 47905 | P-0015109 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELLY, RONALD D<br>30218 POINT MARINA DRIVE<br>CANYON LAKE, CA 92587 | P-0020074 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, SHONDA R<br>5517 BEAUFORT INLET CT<br>RALEIGH, NC 27610 | P-0055607 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, STEVEN M<br>162 LEEWARD CT<br>VALLEJO, CA 94591 | P-0011637 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, SUZANNE E<br>1834 N SIDNEY PL<br>TUCSON, AZ 85712 | P-0050086 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kelly, Tammy L.<br>7916 Norriton Circle NW<br>North Canton, OH 44720 | 2138 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KELLY, TIMBER K<br>106 NORTH ANGELA DRIVE<br>HAILEY, ID 83333 | P-0008494 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, TIMOTHY J<br>KELLY, IDA M<br>33 PEACHTREE LANE<br>ROSLYN HEIGHTS, NY 11577 | P-0047507 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY, WHITNEY D<br>8184 COPPERAS HILL DR<br>NORTH CHARLESTON, SC 29406 | P-0026657 | 11/13/2017 | TK Holdings Inc., *et al*. | $2,777.00 | | | | | $2,777.00 |
| KELLYBREW, JORDAN D<br>1621 CHERRY STREET<br>C8<br>CONWAY, AR | P-0010989 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY-MACK, ZONDRIAN<br>2201 LORECO STREET APT. 403<br>BOSSIER, LA 71112 | P-0049049 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLYMAN (HELTON, KAREN L<br>1943 MARTINA WAY<br>CULPEPER, VA 22701 | P-0054367 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELLY-POZNASKY, KAI NAHU<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043181 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELMAN, THOMAS A<br>323 MAPLE HEIGHTS RD.<br>MARSHALL, WI 53559 | P-0042162 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELSCH, BRIAN<br>26 HENRY COTTON RD<br>CENTER CONWAY, NH 03813 | P-0010885 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELSEY, JAYCOB R<br>1003 MOBLEY MILL RD SE<br>DALTON, GA 30721 | P-0054860 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kelsey, Rian<br>25212 Aqua Drive<br>Elkhart, IN 46514 | 2099 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| KELSO, FELICIA<br>305 AQUA LYNN DRIVE<br>FORT WASHINGTON, MD 20744 | P-0005175 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KELSOE, JAMES T<br>2373 PACER DR<br>NORCO, CA 92860 | P-0055944 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KELTNER, KYLIE M<br>2464 F STREET<br>UNIT C<br>SAN DIEGO, CA 92102 | P-0018458 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTON, RICHARD<br>2716 OCEAN PARK BLVD #3006<br>SANTA MONICA, CA 90405 | P-0046624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTON, RICHARD<br>THE KELTON FOUNDATION<br>2716 OCEAN PARK BLVD #3006<br>SANTA MONICA, CA 90405 | P-0046628 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KELTOUM BARKAT, AMAL<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0000269 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KELTOUM BARKAT, AMAL<br>10144 LONG BEACH STREET<br>PORT CHARLOTTE, FL 33981 | P-0000291 | 10/19/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| KEMBA SOLOMON, VICTORIA<br>12778 GROUSE STREET<br>COON RAPIDS, MN 55448 | P-0021202 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMETHER, NOREEN<br>ADAMS, MEGAN<br>28 SHARA LANE<br>PENNINGTON, NJ 08534 | P-0013913 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMKER, NITA R<br>2105 SLATER DR<br>MURFREESBORO, TN 37128 | P-0043214 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kemp & Peyerk-Sterling, LLC<br>Silverman & Morris, P.L.L.C,<br>Geoffrey L. Silverman, Esq.<br>30500 Northwestern Hwy., #200<br>Farmington Hills, MI 48334 | 3110 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| KEMP, AIMEE R<br>273 PERRILLOUX ROAD<br>MADISONVILLE, LA 70447 | P-0026236 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, CYNTHIA I<br>1313 HANSHAW RD<br>ITHACA, NY 14850 | P-0010761 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, JANET<br>230 BURNSIDE DR.<br>TONAWANDA, NY 14150 | P-0039980 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, JANET<br>230 BURNSIDE DR.<br>TONAWANDA, NY 14150 | P-0039986 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, KECIA<br>KEMP, KECIA D<br>BOX 1631<br>PITTSBURG, CA 94565 | P-0020338 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, KEVIN<br>3513 SANDHURST DRIVE<br>FLOWER MOUND, TX 75022 | P-0025558 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, KEVIN<br>3513 SANDHURST DRIVE<br>FLOWER MOUND, TX 75022 | P-0025561 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEMP, MATTHEW J<br>1255 ALCOVY STATION ROAD<br>COVINGTON, GA 30014 | P-0024627 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEMP, MEOSHIA D<br>135 S TANGLEWOOD DR<br>MINDEN, LA 71055 | P-0018715 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEMP, SHERENE A<br>108 CARLSON STREET<br>PILOT MOUND, IA 50223 | P-0029886 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEMP, WILLIAM R<br>KEMP, KARYL R<br>8031 N HIGHLAND AVE<br>KANSAS CITY, MO 64118 | P-0029811 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEMP, WILLIAM R<br>KEMP, KARYL R<br>8031 N HIGHLAND AVE<br>KANSAS CITY, MO 64118 | P-0029821 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEMPA, ROBERT<br>33117 MEADOW/ GREEN COURT<br>LEESBURG, FL 347 | P-0000216 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEMPER, GEORGE W<br>2320 PRIMROSE VALLEY CT<br>RALEIGH, NC 27613-8539 | P-0001398 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEMPERMAN, DEBBIE I<br>15 BOWNE ST<br>EAST BRUNSWICK, NJ 08816 | P-0034830 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEMPERMAN, HUBERT J<br>15 BOWNE ST<br>EAST BRUNSWICK, NJ 08816 | P-0034826 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEMPFER-DIXON, GAIL G<br>785 OSAGE AVE<br>MELBOURNE, FL 32935 | P-0000856 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KEMSLEY, DEBRA L<br>1372 WHISPERING SPRINGS CIRCL<br>PALATINE, IL 60074 | P-0024935 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENARD, LESTER<br>3317 TULIP DR.<br>HAZEL CREST, IL 60429 | P-0017714 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENCH, JODIE<br>3029 E GARNET LANE<br>ORANGE, CA 92869 | P-0020479 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDALL, ANA M<br>963 SPANISH WELLS DRIVE<br>MELBOURNE, FL | P-0027268 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDALL, ROBERT D<br>KENDALL, KELLY B<br>112 LAKE SHORE DR<br>WILLIAMSBURG, IA 52361 | P-0055498 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDALL, TROY W<br>7933 WINTER VIEW CT.<br>EL CAJON, CA 92021 | P-0042604 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDALL, WILLIAM B<br>11601 MONTANA AVE.<br>APT. 5<br>LOS ANGELES, CA 90049-4687 | P-0029258 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENDLE, MATTHEW S<br>2326 N WOOSTER AVE<br>DOVER, OH 44622 | P-0034652 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENDRICK, ADRIANNE M<br>10920 HUNTERS CHASE RD.<br>NEEDVILLE, TX 77461 | P-0056676 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, ELLEN S<br>ELLEN S KENDRICK<br>300 HORSEBACK HOLLOW<br>AUSTIN, TX | P-0032156 | 11/27/2017 | TK Holdings Inc., et al. | $4,880.00 | | | | | $4,880.00 |
| KENDRICK, JACQUELINE A<br>3341 W 95TH AVE<br>WESTMINSTER, CO 80031 | P-0035693 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, LESTER M<br>828 2ND AVE<br>PINOLE, CA 94564 | P-0038900 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, RICK<br>813 N 1ST AVENUE<br>LAUREL, MS 39440 | P-0015437 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, RONALD E<br>4228 PLEASANT ACRES DRIVE<br>BATAVIA, OH 45103 | P-0016255 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRICK, RONALD E<br>KENDRICK, BETTY L<br>4228 PLEASANT ACRES DRIVE<br>BATAVIA, OH 45103 | P-0054529 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENDRIX, KIM<br>37 HAWTHORNE DRIVE<br>417<br>BEDFORD, NH 03110 | P-0052148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENGLE, TREVOR R<br>2165 ANSERVILLE AVENUE<br>HENDERSON, NV 89044 | P-0005115 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNADY, GEORGE B<br>KENNADY, DIANNE Y<br>267 GOLD KING DRIVE<br>VALLEY SPRINGS, CA 95252 | P-0033952 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kennard, David<br>225 Rhonda Way<br>Mill Valley, CA 94941 | 1607 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENNARD, MARK A<br>203 LIBBY CIRCLE WEST<br>WILLIS, TX 77378 | P-0003372 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEALLY, PHILIP J<br>15 FREEDOM WAY<br>MERRIMAC, MA 01860 | P-0030025 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEALLY, PHILIP J<br>15 FREEDOM WAY<br>MERRIMAC, MA 01860 | P-0032408 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, ANNEE<br>KENNEDY, STEPHEN<br>1915 BRILL DR.<br>LUTZ, FL 33549 | P-0034803 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, APRIL J<br>245 KENNEDY ROAD<br>GRIFFIN, GA 30223 | P-0023910 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, BETH I<br>2640 BERKSHIRE DR.<br>GENEVA, IL 60134 | P-0043714 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, BRANDON 183 THOMPSON ST F6 NEW YORK, NY 10012 | P-0008953 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN R 117 CROW PLACE CLAYTON, CA 94517 | P-0029277 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN R KENNEDY, KATHLEEN M | P-0029299 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN KENNEDY, KATHLEEN | P-0029291 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, BRIAN KENNEDY, KATHLEEN | P-0029304 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, CARROLL C 15 OAKWOOD LN GREENWICH, CT 06830 | P-0044008 | 12/21/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| KENNEDY, CATHERINE 180 HILLSIDE AVENUE, APT K2 LEONIA, NJ 07605 | P-0028038 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kennedy, Cheritha 1900 Oakdale Road Apt 123 Modesto, CA 95355 | 2403 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KENNEDY, DAVE C KENNEDY, DENISE M 1836 GREYSTONE TRAIL ORLANDO, FL 32818 | P-0020270 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, ELIZABETH E ELIZABETH E. KENNEDY 705 DE LA TOBA ROAD CHULA VISTA, CA 91911 | P-0048799 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, FLOYD B 616 MALLARD RUN LANE POBOX 104 WARFORDSBURG, PA 17267 | P-0020823 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, HAROLD L KENNEDY, CYNTHIA 1135 W HUFFAKER RENO, NV 89511 | P-0003614 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, JAMES D 1335 KENILWORTH STREET MANY, LA 71449 | P-0006746 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE R 101 HALFWAY RD JAMESTOWN, PA 16134 | P-0037278 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE 41 HARDING DR BERKELEY HEIGHTS, NJ 07922 | P-0051161 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE 41 HARDING DR BERKELEY HEIGHTS, NJ 07922 | P-0051526 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, JEANNE 41 HARDING DR BERKELEY HEIGHTS, NJ 07922 | P-0052562 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, JULIETTE D<br>2112 KRAMER DRIVE<br>NEW IBERIA, LA | P-0042175 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, KAREN J<br>3869 HEARTWOOD LN<br>MASON, OH 45040 | P-0030060 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, KATHLEEN M<br>10922 W CORONADO CRT<br>FRANKLIN, WI 53132 | P-0025276 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, KATHY J<br>22819 17TH AVE S<br>DES MOINES, WA 98198-7602 | P-0031061 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, KERRY P<br>KENNEDY, JACKSON P<br>209 MAGNOLIA BLUFF DR<br>COLUMBIA, SC 29229 | P-0002274 | 10/23/2017 | TK Holdings Inc., *et al*. | $77,661.00 | | | | | $77,661.00 |
| KENNEDY, KEVIN M<br>280 STEVENSON DRIVE<br>PLEASANT HILL, CA 94523 | P-0012468 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, LAURA L<br>SAINT FRANCIS CREDIT UNION<br>2532 E. NEWTON PL<br>TULSA, OK 74110 | P-0033654 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, LINDA L<br>1625 DOZIER CIRCLE SE<br>PALM BAY, FL 32909 | P-0052444 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, LINDA L<br>1625 DOZIER CIRCLE SE<br>PALM BAY, FL 32909 | P-0052478 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, LINDA L<br>1625 DOZIER CIRCLE SE<br>PALM BAY, FL 32909 | P-0053847 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, LISA L<br>530 CITADEL WAY<br>RENO, NV 89503 | P-0002124 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, MAVERETTE A<br>108 NW AVENS ST.<br>PORT ST LUCIE, FL 34983 | P-0052995 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, MICHAEL C<br>KENNEDY, NANCY M<br>30 CHELSEA STREET<br>UNIT 611<br>EVERETT, MA 02149 | P-0019185 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, PATRICIA E<br>2901 PRAIRIE ROSE CT<br>OKLAHOMA CITY, OK 73120 | P-0052611 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEDY, PAULINE C<br>30 COLLINS AVE<br>PENN YAN, NY 14527 | P-0032660 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kennedy, Rosalind Ann<br>9653 Stonecrest Blvd.<br>San Diego, CA 92123 | 3822 | 12/3/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| KENNEDY, SHANI J<br>2355 LAPIS LANE<br>SANTA ROSA, CA 95404 | P-0048804 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNEDY, SHIRLEY A<br>766 1ST STREET<br>#39<br>GILROY, CA 95020 | P-0013198 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, SIMON<br>86 COMMON ST<br>WATERTOWN, MA 02472 | P-0006519 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, STEPHEN R<br>KENNEDY, JEANNE R<br>101 HALFWAY RD<br>JAMESTOWN, PA 16134 | P-0034466 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, STEPHEN R<br>KENNEDY, JEANNE R<br>101 HALFWAY RD<br>JAMESTOWN, PA 16134 | P-0036157 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, SUSAN<br>GOLDMAN, JERRY<br>2420 ISABELLA ST<br>EVANSTON, IL 60201 | P-0042545 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, THOMAS J<br>41 HARDING DR<br>BERKELEY HEIGHTS, NJ 07922 | P-0050795 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 CLINTON AVE<br>AKRON, OH 44301 | P-0047815 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 CLINTON AVE<br>AKRON, OH 44301 | P-0048108 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 CLINTON AVE.<br>AKRON<br>, OH 44301 | P-0048325 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, TRACEY L<br>418 CLINTON AVE.<br>AKRON, OH | P-0048131 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, VICKY L<br>600 SW 19TH ST.<br>CHEHALIS, WA 98532-4006 | P-0024099 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM F<br>112 N BIRCH ROAD<br>UNIT 303<br>FORT LAUDERDALE, FL 33304 | P-0036766 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM J<br>KENNEDY, SANDRA R<br>1612 MONUMENT AVENUE<br>PORT ST. JOE, FL 32456 | P-0027823 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY, WILLIAM J<br>KENNEDY, SANDRA R<br>1612 MONUMENT AVENUE<br>PORT ST. JOE, FL 32456 | P-0027829 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNEDY-SANDHOFF, SARA K<br>1108 HUNTER DRIVE<br>NORWALK, IA 50211 | P-0046343 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENNELLY, FIONA<br>7241 VIA MARIPOSA SUR<br>BONSALL, CA | P-0035230 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENNELLY, PATRICIA L<br>265 RIVERBROOK AVE<br>LINCROFT, NJ 07738 | P-0054060 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNELLY, ROBERT K<br>265 RIVERBROOK AVE<br>LINCROFT, NJ 07738 | P-0054058 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNELLY, ROBERT K<br>265 RIVERBROOK AVE<br>LINCROFT, NJ 07738 | P-0054059 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNELLY, VIRGINIA B<br>18701 FLYING TIGER DR. # 119<br>CANYON COUNTRY, CA 91387-8252 | P-0019139 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNER, JOSEPH L<br>JOSEPH KENNER<br>3765 SHERBROOKE CT<br>ATLANTA, GA 30349 | P-0046561 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNETH G. DAEMICKE, LTD.<br>6125 TIMBER RIDGE COURT<br>INDIAN HEAD PARK, IL 60525-3759 | P-0007658 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNETH, BARBARA A<br>19699 SW MOUNTAINEER WAY #232<br>BEND, OR 97702 | P-0033001 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEY, WILLIAM C<br>2654 CASTILLO CIR<br>THOUSAND OAKS, CA 91360-1301 | P-0051683 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEY, JAMES M<br>1324 PLESANT STREET<br>ATHOL, MA 01331 | P-0033967 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNEY, REYNOLDS<br>3908 CORAL PT<br>COLORADO SPRINGS, CO 80917 | P-0035040 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNY, CARMELINA<br>19 NAVESINK AVE<br>MIDDLETOWN, NJ 07748 | P-0006647 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNY, CYNTHIA<br>KENNY, TODD<br>6 MAPLE CT.<br>RYE BROOK, NY 10573 | P-0022350 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENNY, JAMES M<br>417 LENNOX DRIVE<br>FULLERTON, CA 92835-3543 | P-0027512 | 11/15/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KENNY, JODY<br>35 SUMMERFIELD CT<br>#223<br>HILTON HEAD, SC 29926 | P-0004535 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kenny, Lynn Marie<br>C/O Brittany Great<br>9212 W. Russell #205, Bldg 3<br>Las Vegas, NV 89148 | 1838 | 11/8/2017 | TK Holdings Inc. | $200,000.00 | | | | | $200,000.00 |
| KENNY, MATTHEW C<br>101 WALNUT ST<br>WESTERNPORT, MD 21562 | P-0010620 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KENO, KENZIE E<br>16190 LOWELL ST<br>APT 310<br>SOUTHGATE, MI 48195 | P-0025311 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KENO, KENZIE E<br>16190 LOWELL ST<br>APT 310<br>SOUTHGATE, MI 48195 | P-0025316 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENSINGER, MICHAEL W<br>MICHAEL W KENSINGER<br>45583 CLUBHOUSE DRIVE<br>TEMECULA, CA 92592 | P-0020172 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, CAROL H<br>6 TWIN BRIDGE CT.<br>DALLAS, TX 75243-6235 | P-0048480 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, CHRISTOPHER T<br>2397 TROLAND RD<br>TALLAHASSEE, FL 32308 | P-0017317 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KENT, DEBRA J<br>17 NICHOL LANE<br>NASHUA, NH 03062 | P-0018832 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, ELIZABETH<br>DAVIS, KENT<br>1746 AKAAKOA ST.<br>KAILUA, HI 96734 | P-0031205 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035358 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035385 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035414 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENT, GEORGE<br>1642 SCOTT ROAD<br>CANTON, GA 30115 | P-0035415 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kent, Grace<br>4534 Mages ave<br>Philadelphia, PA 19135 | 1061 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KENT, TONYA<br>5413 WHEATCROSS PLACE<br>RALEIGH, NC 27610 | P-0038927 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENTY, RAMONICA<br>1535 NW 181ST ST<br>MIAMI, FL 33169 | P-0025774 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENTZINGER, VINCENT G<br>915 W MARGATE TER APT 1<br>CHICAGO, IL 60640 | P-0027983 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENYON, JOLENE R<br>KENYON, KENNETH H<br>558 S. HILLCREST DR.<br>VERONA, WI 53593 | P-0012105 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KENYON, ROBERT G<br>66 ELIZABETH RD<br>GENEVA, OH 44041-9144 | P-0004270 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEOGH, ALEXANDRA S<br>516 5TH STREET<br>BOULDER CITY, NV 89005 | P-0026014 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEOGH, ROBERT J<br>KEOGH, LISA A<br>190 CAMPMEETING RD<br>WILLOW GROVE, PA 19090 | P-0017656 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEOUGH, COLLEEN M<br>633 MILAN AVE<br>SOUTH PASADENA, CA 91030 | P-0022085 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPAA, LAURIE A<br>P.O. BOX 363<br>KEALAKEKUA 96750 | P-0040234 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPAA, LAURIE A<br>P.O. BOX 363<br>KEALAKEKUA, HI 96750 | P-0035966 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPCZYNSKI, DARIUSZ J<br>KEPCZYNSKI, DEREK J<br>572 KENTUCKY DR<br>ROCHESTER HILLS, MI 48307 | P-0056095 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kephart, Melissa Ann<br>PO Box 2286<br>6675 East Alsea Hwy<br>Waldport, OR 97394 | 5077 | 1/3/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KEPLEY-MCNUTT, ELIZABETH J<br>404 CABIN HOLLOW RD<br>APT A<br>DILLSBURG, PA 11019 | P-0029708 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPLINGER, BRYN D<br>267 E TAYLOR ST<br>HUNTINGTON, IN 46750 | P-0014919 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEPPLER, MARILYN J<br>115 CREEKSIDE DR<br>ROCHESTER, NY 14622 | P-0013645 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kerber, Elizabeth Ann<br>261 Sherwood Forest Road<br>River Falls, WI 54022 | 1771 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kerber, Kurt<br>261 Sherwood Forest Road<br>River Falls, WI 54022 | 1393 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kerber, Kurt E.<br>261 Sherwood Forest Road<br>River Falls, WI 54022 | 1397 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERBYSON, ROBERT J<br>5955 GREELEY AVE NE<br>ROCKFORD, MI 49341 | P-0040657 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERBYSON, ROBERT J<br>5955 GREELEY AVE NE<br>ROCKFORD, MI 49341 | P-0040659 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERCHOFER, JOHN M<br>1569 COLUMBIANA LISBON RD<br>COLUMBIANA | P-0007880 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERECZMAN, DALE R<br>7480 SW 49TH COURT<br>PORTLAND, OR 97219 | P-0021646 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERESZTURY, ROBERT A<br>104 FOXTAIL DR.<br>PITTSBURGH, PA 15239 | P-0017064 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KEREWSKY, SHOSHANA D<br>KEMP, NANCY T<br>2230 W. 27TH AVE<br>EUGENE, OR 97405 | P-0032239 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEREZMAN, CORI L<br>935 COUNTRY WOOD COURT<br>WELLINGTON, FL 33414 | P-0010750 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERI, FOX<br>602 FRONT STREET<br>MARION MA | P-0006288 | 10/27/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| KERN LIEBERS MÉXICO, S.A DE C.V.<br>11080 EL TEPEYAC<br>AV PARQUE INDUSTRIAL O´DONELL<br>QUERETARO INTERNATIONAL AIRPORT<br>EL MARQUES, QUERETARO 76250<br>MEXICO | 56 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Kern Liebers México, S.A. DE C.V.<br>11080 El Tepeyac<br>AV Parque Industrial O´Donell<br>Querétaro International Airport<br>Querétaro 76250<br>Mexico | 55 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Kern Liebers México, S.a. de C.V.<br>Miguel Garcia Aranda, Finance Director<br>11080 El Tepeyac AV Parque Industrial<br>O´Donell Querétaro International Airport<br>El Marques, Querétaro 76250<br>Mexico | 54 | 8/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Kern Liebers Pieron Inc<br>24505 Indoplex Circle<br>Farmington Hills, MI 48335 | 49 | 8/1/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| KERN LIEBERS TEXAS INC<br>400 E. NOLANA LOOP<br>PHARR, TX 78577 | 50 | 8/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| KERN, HAVILYN<br>592 RAILROAD AVE<br>NEVADA CITY, CA 95959 | P-0042946 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, JACOB M<br>927 ECHO RIDGE DRIVE<br>DUNCAN, SC 29334 | P-0042630 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, JACOB M<br>927 ECHO RIDGE DRIVE<br>DUNCAN, SC 29334 | P-0042633 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, JUSTIN M<br>12477 N BOSCOMBE DRIVE<br>MARANA, AZ 85653 | P-0001766 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, KATHERINE<br>10500 SILKWOOD CT<br>SAINT LOUIS, MO 63114 | P-0022721 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, PAUL A<br>997 SMOKERISE BLVD<br>PORT ORANGE, FL 32127 | P-0019693 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERN, RICHARD F<br>21728 ARRIBA REAL<br>34 G<br>BOCA RATON, FL 33433 | P-0004358 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERN, RICHARD F<br>21728 ARRIBA REAL<br>34 G<br>BOCA RATON, FL 33433 | P-0024645 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERNAN, BARBARA B<br>4 CANDLEMAKER COURT<br># 106<br>PIKESVILLE, MD 21208 | P-0008743 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERNAN, JOSEPH<br>114300 BLACK BASS LN<br>CHECOTAH, OK 74426 | P-0036662 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERNAN, JOSEPH<br>114300 BLACK BASS LN<br>CHECOTAH, OK 74426 | P-0036667 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERNAN, PATRICK J<br>5889 EUREKA RD.<br>ROME, NY 13440 | P-0043585 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERNER, FELIX<br>2834 ROCK BRIDGE RD<br>MARIETTA, GA 30066 | P-0005437 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERNER, KATHERINE A<br>COMETA, THOMAS<br>6130 THORNHILL DRIVE<br>OAKLAND, CA 94611 | P-0014534 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Kerns, Heidi<br>5468 Old Griffin Road<br>Chesnee, SC 29323 | 1177 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Kerns, Heidi<br>5468 Old Griffin Road<br>Chesnee, SC 29323 | 1641 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KERNS, ROGER N<br>687 W. SECOND ST<br>XENIA, OH 45385 | P-0030240 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERNS, THOMAS L<br>754 BUNNER RIDGE RD<br>FAIRMONT, WV 26554 | P-0028280 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERR, CORSHEENA<br>P.O BOX 622<br>WELDON, NC 27890 | P-0056440 | 2/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERR, EVITA D<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026643 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERR, EVITA D<br>DE LEON, IBARRA<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026638 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERR, EVITA<br>4992 BROOKSIDE AVE<br>FONTANA, CA 92336 | P-0026639 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERR, REBECCA L<br>14605 E 111TH PL N<br>OWASSO, OK 74055 | P-0030859 | 11/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KERR, ROBERT D<br>1038 LONGWOOD DRIVE<br>WOODSTOCK, GA 30189 | P-0007354 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KERR, ROGER D<br>KERR, SHARON K<br>113 MALVERN DR<br>NORMAL, IL 61761 | P-0052151 | 12/27/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| KERR, WILLIAM B<br>6406 SILVER MESA DR., UNIT F<br>HIGHLANDS RANCH, CO 80130-5879 | P-0035472 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERRIGAN, KENDALL L<br>275 W. GORDON ST.<br>COAL CITY, IL 60416 | P-0024978 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERR-SUTTON, CORSHEENA<br>PO BOX 622<br>WELDON, NC 27890 | P-0002495 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSHNER, GRAY<br>PO BOX 1961<br>GRANTS, NM 87020 | P-0043293 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSHNER, JUNE E<br>KERSHNER, GRAY<br>PO BOX 1961<br>GRANTS, NM 87020 | P-0043289 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSHNER, KATHRYN<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027340 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSTEIN, ALAN B<br>13214 FIJI WAY<br>UNIT K<br>MARINA DEL REY, CA 90292 | P-0012171 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERSTEIN, RICHARD J<br>595 FAIRWAY CT NE<br>FT WALTON BEACH, FL 32547-1809 | P-0051586 | 12/27/2017 | TK Holdings Inc., et al. | $13,628.00 | | | | | $13,628.00 |
| KERSTEN, RICHARD C<br>KERSTEN, ALICE M<br>3004 MAGNOLIA AVE<br>LONG BEACH, CA 90806-1366 | P-0056983 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERWIN, ADRIAN T<br>915 ONAHA STREET<br>HONOLULU, HI 96816 | P-0011121 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KERWIN, RAYMOND<br>41 E EMAUS ST<br>MIDDLETOWN, PA 17057 | P-0011493 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KERWINPECK, DEBORAH K<br>940 LOMA VERDE AVE<br>PALO ALTO, CA 94303 | P-0015623 | 11/4/2017 | TK Holdings Inc., et al. | $375.00 | | | | | $375.00 |
| KERWOOD, GARY S<br>KERWOOD, ELIZABETH A<br>2750 PEAVINE PINES CT.<br>RENO, NV 89523 | P-0008103 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESHISHIAN, EMMA<br>212 S JACKSON ST. # 10<br>GLENDALE, CA 91205 | P-0054260 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESLER, MARTHA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044006 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KESNER, RENEE<br>65 MAYHEW DRIVE<br>S. ORANGE, NJ 07079 | P-0057168 | 2/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 MIDDLESBOROOUGH CT<br>FORT COLLINS<br>, CO 80525-2331 | P-0010728 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 MIDDLESBOROOUGH CT<br>FORT COLLINS<br>, CO 80525-2331 | P-0010741 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSEL, KURT G<br>2812 MIDDLESBOROUGH CT<br>FORT COLLINS, CO 80525-2331 | P-0010719 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSELL, DAVID L<br>538 MIDVALE WAY<br>MILL VALLEY, CA 94941 | P-0016085 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSELL, DAVID L<br>538 MIDVALE WAY<br>MILL VALLEY, CA 94941 | P-0027445 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSELMAN, LORI W<br>WINKLER, SHELDON<br>8672 EAST EAGLE CLAW DRIVE<br>SCOTTSDALE, AZ 85266-1058 | P-0038036 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSLER, ADRIENNE<br>PO BOX 2270<br>CAPE MAY, NJ 08204 | P-0019834 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSLER, ADRIENNE<br>PO BOX 2270<br>CAPE MAY, NJ 08204 | P-0029065 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSLER, ANTHONY J<br>KESSLER<br>754 OLD HANOVER RD<br>SPRING GROVE, PA 17362 | P-0039510 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047592 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047654 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047676 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSLER, CARL<br>14004 BURNING BUSH LANE<br>SILVER SPRING, MD 20906 | P-0047695 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSLER, CAROLYN E<br>4938 PARK MANOR EAST<br>APT 3206<br>SHELBY TOWNSHIP, MI | P-0037631 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSLER, DANIEL K<br>20906 BLOOMING PEAR CT.<br>CYPRESS, TX 77433 | P-0044109 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KESSLER, DANIEL K<br>20906 BLOOMING PEAR CT.<br>CYPRESS, TX 77433 | P-0044111 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KESSLER, DANIEL K<br>20906 BLOOMING PEAR CT.<br>CYPRESS, TX 77433 | P-0044118 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, GLENNA S<br>3226 PAWDICK CT.<br>PLACERVILLE, CA 95667 | P-0047034 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, JONATHAN A<br>690 VICTOR WAY APT. 2<br>MOUNTAINVIEW, CA 94040 | P-0032721 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, JONATHAN L<br>7435 LASCALA DRIVE<br>HUDSON, OH 44236-1888 | P-0030303 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, KENDALL A<br>1240 HEARTWOOD DR.<br>ROHNERT PARK, CA | P-0018803 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, MICHAEL D<br>9394 GREENTHREAD LN<br>ZIONSVILLE, IN 46077 | P-0030358 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, NOLAN W<br>4616 BOSAL COURT<br>ELK GROVE, CA 95758 | P-0048410 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESSLER, RICHARD D<br>53 FRANKLIN ST<br>NORTHPORT, NY 11768 | P-0053492 | 1/1/2018 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| KESTERSON, LAURA J<br>3883 BUCHANAN AVE SP#139<br>RIVERSIDE, CA | P-0020486 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KESTERSON, LESLIE A<br>20614 STONE OAKY PARKWAY<br>APT 1821<br>SAN ANTONIO, TX 78258 | P-0001838 | 10/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| Kesterson, Terry L<br>126 Pinehaven Pl<br>Hot Springs, AR 71913 | 2419 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KESWANI, ANIL J<br>1835 CADDINGTON DR UNIT 66<br>RANCHO PALOS VER, CA 90275 | P-0015376 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETCHAM, EDWARD J<br>KETCHAM, ALICIA<br>14062 MAZATLAN WAY<br>POWAY, CA 92064 | P-0055984 | 1/28/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KETCHAM, KOSIMA X<br>701 LAKEWOOD DR<br>ALVARADO, TX 76009 | P-0022755 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETCHERSIDE, MICHELLE L<br>1404 19TH STREET<br>1<br>WOODWARD, OK 73801 | P-0013919 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETCHUM, PATRICIA A<br>1601 BAY ST<br>UNIT 203<br>TAUNTON, MA 02780 | P-0009820 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTERER, LINCOLN E<br>6691 MEADOW GLEN DR S<br>WESTERVILLE, OH 43082 | P-0049294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KETTERING, FRANCES A<br>4491 BINFIELD CIRCLE<br>UNIONTOWN, OH 44685 | P-0007819 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTERING, JUDITH A<br>601 SEMPLE DRIVE<br>NORTH HUNTINGDON, PA 15642 | P-0035976 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KETTLEHUT, ALLAN<br>7309 RAVENSWOOD RD<br>GRANBURY, TX 76049 | P-0003324 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, MEGAN P<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051186 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M<br>KEVILLE, LISA A<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051077 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M<br>KEVILLE, LISA A<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVILLE, PETER M<br>KEVILLE, LISA A<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051862 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEVIN A FUCIARELLI MDPC<br>BOX 25051<br>SCOTTSDALE, AZ 85255 | P-0048580 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3138 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3161 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3164 | 11/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3165 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3166 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3167 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3169 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3173 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3174 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3206 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3207 | 11/22/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3262 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3563 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3578 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3580 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3586 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3590 | 11/27/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3593 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3601 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3641 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3652 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3668 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3693 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kevin Herlihy, Intended Administrator of the Estate of Denis Herlihy, deceased<br>Sullivan Papain Block McGrath & Cannavo P.C.<br>Frank V. Floriani<br>120 Broadway<br>New York, NY 10271 | 3713 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| KEWISH, JULIA<br>6005 BUCKHORN RD<br>GREENSBORO, NC 27410 | P-0018352 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEY ENVIRONMENTAL INC<br>200 THIRD AVENUE<br>CARNEGIE, PA 15106-2600 | P-0047648 | 12/26/2017 | TK Holdings Inc., et al. | $171.00 | | | | | $171.00 |
| KEY FORD, LLC D/B/A WORLD FOR<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058269 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEY FORD, LLC D/B/A WORLD FOR<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049633 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYES, ALBERT<br>5323 BLANEY WAY<br>DALLAS, TX 75227 | 1658 | 11/3/2017 | TK Holdings. | $46,000.00 | | | | | $46,000.00 |
| Keyes, Albert<br>5323 Blaney Way<br>Dallas, TX 75227 | 2168 | 11/3/2017 | TK Holdings Inc. | $46,000.00 | | | | | $46,000.00 |
| KEYES, ANDREW J<br>2602 FREDERICK AVE<br>APT. 8<br>ST. JOSEPH, MO 64506 | P-0020896 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYES, MARTHA B<br>4158 AZALEA COURT<br>SNELLVILLE, GA 30039 | P-0056516 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYLES, CARMELLA<br>22 KEATS RD<br>SHORT HILLS, NJ 07078 | P-0017036 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYLES, MICHAEL<br>22 KEATS RD<br>SHORT HILLS, NJ 07078 | P-0017018 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYS, BERYL A<br>3383 MONAGHAN ST<br>DUBLIN | P-0048791 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEYS, BEVERLY J<br>505 1ST AVE<br>APT 402<br>TWO HARBORS, MN 55616 | P-0022793 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KEYS, SHARON L<br>921 SE 21ST AVE<br>CAPE CORAL, FL 33990 | P-0002064 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KEZAR, DANIEL L<br>1857 VISTA POINTE<br>HENDERSON, NV 89012 | P-0021892 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHATUROV, NATASHA L<br>26355 CLIFF GIBSON RD<br>MARSTON<br>MARSTON, NC 28363 | P-0034597 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHACHIKYAN, SAHAK<br>2307 PASEO DE CIMA<br>GLENDALE, CA 91206 | P-0022155 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHIKYAN, SAHAK<br>2307 PASEO DE CIMA<br>GLENDALE, CA 9126 | P-0022157 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHACHIYAN, MARIA<br>149 HEATH MEADOW PL<br>SIMI VALLEY, CA 93065 | P-0042451 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHADER, MUSTAFA S<br>P.O. BOX 574<br>SANDY, UT 84091 | P-0002697 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALEELUDDIN, MANSOOR<br>KHALEELUDDIN, HINA<br>1123 ELM GROVE DR<br>ALLEN, TX 75002 | P-0007700 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFA, AWATIF A<br>3800 POWELL LANE UNIT 504<br>FALLS CHURCH, VA 22041 | P-0043898 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFA, AWATIF A<br>3800 POWELL LANE UNIT 504<br>FALLS CHURCH, VA 22041 | P-0044034 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFE, GEORGES<br>4577 WINTERGREEN DRIVE<br>TROY, MI 48098 | P-0013337 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIFE-MARJIEH, DANA<br>3 HASTINGS CLOSE<br>HASTINGS ON HUDS, NY 10706 | P-0013343 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Khalil, Ali<br>20854 Richmond Dr.<br>Northville, MI 48167 | 2787 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHALIL, RICHARD<br>P.O. BOX 2453<br>BARSTOW, CA 92312 | P-0031611 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALIL, SAWSAN<br>P.O. BOX 2453<br>BARSTOW, CA 92312 | P-0031612 | 11/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KHALIL, YASMINE F<br>5909 JELLICO AVENUE<br>ENCINO, CA 91316 | P-0057835 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHALLOUF, ABDALHAMID<br>PREMIER AMERICA<br>2285 W BROADWAY<br>L228<br>ANAHEIM, CA 92804 | P-0023157 | 11/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KHAMUDIS, ALEX<br>5460 WHITE OAK AVE. #G316<br>ENCINO, CA 91362 | P-0046366 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAMUDIS, ALEXANDER<br>5820 LOGWOOD RD<br>WESTLAKE VILLAGE, CA 91362 | P-0048803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHAN, ATIF A<br>6019 S INGLESIDE AVE<br>APT 804<br>CHICAGO, IL 60637 | P-0028175 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHAN, BAHADER<br>12334 VIA DE PALMAS DR.<br>MORENO VALLEY, CA 92555 | P-0036979 | 12/4/2017 | TK Holdings Inc., *et al.* | $2,170,000.00 | | | | | $2,170,000.00 |
| Khan, Saira<br>10232 Hickory Ridge Rd #402<br>Columbia, MD 21044 | 4759 | 1/26/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KHANANI, MOHAMMED Z<br>10323 SW 20TH ST<br>MIRAMAR, FL 33025 | P-0003509 | 10/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Khandhadia, Paresh<br>c/o Moss Law, PLC<br>Attn: Leigh D. Moss, Esq.<br>4190 Telegraph Rd., Suite 3000<br>Bloomfield Hills, MI 48302 | 2041 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Khang, Tong<br>192 Wheelock Pkwy W<br>Saint Paul, MN 55117-3658 | 2367 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kharadjian, Harutyun H.<br>7932 Allott Avenue<br>Panorama City, CA 91402 | 2182 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KHAS, TODD<br>NO ADDRESS PROVIDED | P-0055362 | 1/20/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KHASIN, IRINA<br>220 HIGH ST<br>ACTON, MA 01720 | P-0023368 | 11/12/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KHATAMI, PEDDY<br>KHATAMI, LINDA<br>1954 ALVINA DR<br>PLEASANT HILL, CA 94523 | P-0028438 | 11/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KHATAMI, PEDDY<br>KHATAMI, LINDA<br>1954 ALVINA DR<br>PLEASANT HILL, CA 94523 | P-0028441 | 11/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KHATRI, IBRAHIM<br>6 OSWEGATCHIE RD<br>WATERFORD, CT 06385 | P-0006005 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KHAWAJA, GLORIA L<br>HASSAN, KHAWJA<br>POBOX 553<br>TRACY, CA 95378 | P-0054119 | 1/7/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KHAWAJA, IMRAN<br>130 LESLIE PLACE<br>SCOTT DEPOT, WV 25560 | P-0001278 | 10/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KHAWAJA, IMRAN<br>130 LESLIE PLACE<br>SCOTT DEPOT, WV 25560 | P-0001284 | 10/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KHAWAJA, TAQI<br>ALI, JAUVERIA<br>6 GREGORY LANE<br>FRANKLIN PARK, NJ 08823 | P-0021489 | 11/10/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| KHELIF, KAIS<br>DEPT OF REVENUE<br>2525 COUNTY ROAD 3 SW<br>COKATO, MN 55321 | P-0019420 | 11/8/2017 | TK Holdings Inc., *et al.* | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KHIM, DAVID L<br>1358 BENNETT AVE<br>LONG BEACH, CA 90804 | P-0041500 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHIM, SAMBATH P<br>1358 BENNETT AVE<br>LONG BEACH, CA 90804 | P-0041183 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHIRMAN, ERIN E<br>KHIRMAN, JONATHAN C<br>456 ST. FRANCIS DRIVE<br>DANVILLE, CA 94526 | P-0015603 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHODAVERDI, ELMIRA<br>1811 N VERDUGO RD APT C<br>GLENDALE, CA 91208 | P-0051782 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOKHER, USMAN<br>13 CELESTIAL CT<br>ROSEVILLE, CA 95678 | P-0014863 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOLODYUK, VIKTOR<br>13016 104TH ST.<br>VANCOUVER, WA 98682 | P-0027230 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KHOMIAK, LUDMILA<br>209 SE 15TH STREET<br>DANIA BEACH, FL 33004 | P-0001038 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHORASSANI, SEDIGHEH<br>90 HILLTOP ACRES<br>YONKERS, NY 10704-2849 | P-0037580 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOSRAVY, DAVOOD<br>KHOSRAVY, BARBARA L<br>3400 W. ELEPHANT HEAD RD.<br>GREEN VALLEY, AZ 85622 | P-0003165 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOURY, CHRISTIANE<br>4000 KINNAMON RD<br>APT 101<br>CLEMMONS, NC 27012 | P-0057234 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOURY, KATHRYN L<br>7558 W THUNDERBIRD RD<br>STE 1-416<br>PEORIA, AZ 85381 | P-0038442 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOURY, KRISTEN D<br>2540 WOODBOURNE PLACE<br>CAPE CORAL, FL 33991 | P-0046491 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOWAJA, AMEER<br>6942 ARCHER TRAIL<br>INVER GROVE HGHT, MN 55077 | P-0035041 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHOWJA, HEENA<br>207 S. CALLE SEVILLE #1<br>SAN CLEMENTE, CA 92672 | P-0032227 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHRAMOV, DMITRII<br>DMITRII KHRAMOV<br>1120 N. FULLER AVE. APT. 202<br>WEST HOLLYWOOD, CA 90046 | P-0019871 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHULLAR, REVA<br>364 STARLIGHT CREST DR.<br>LA CANADA, CA 91011-2839 | P-0056060 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KHUU, VICTOR J<br>7645 BELLE ROSE CIR<br>ROSEVILLE, CA 95678 | P-0044590 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIBIT, HENRY J<br>KIBIT, SARASWATI R<br>2500 NW HIGH HEAVEN RD.<br>MCMINNVILLE, OR 97128 | P-0035985 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICK, FRED C<br>155 NE ELM TERRACE<br>JENSEN BEACH, FL 34957 | P-0009308 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICK, FRED C<br>155 NE ELM TERRACE<br>JENSEN BEACH, FL 34957 | P-0009396 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICKER, JAMES R<br>1539 IVY DRIVE<br>HERNANDO, MS 38632 | P-0032002 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KICKLIGHTER, CHARLTON D<br>1014 BIRDFORD LAKE ROAD<br>GLENNVILLE, GA 30427 | P-0005139 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD SR, TYRONE<br>P O BOX 546<br>CHATOM, AL 36518 | P-0021306 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD STAMPS, JOYIKA D<br>1109 MULE DEER DR<br>ARLINGTON, TX 76002 | P-0025296 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, ANDREW M<br>1176 BURDETTE RD.<br>GRAY COURT, SC 29645 | P-0046216 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, KIMBERLI M<br>8461 NW 24 STREET<br>SUNRISE, FL 33322 | P-0000405 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, TANESHIA P<br>2298 ODONNELL BLVD<br>GULFPORT, MS 39507 | P-0035725 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, THERESA M<br>KIDD, JOHNSTON S<br>18096 NW SYLVANIA LN.<br>PORTLAND, OR 97229 | P-0029368 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIDD, WILLIAM B<br>2723 SUNNY LANE SE<br>MARIETTA, GA 30067 | P-0008495 | 10/29/2017 | TK Holdings Inc., et al. | $110.00 | | | | | $110.00 |
| Kidwell, Christina L.<br>5824 W. 117<br>Carkondale, KS 66414 | 4041 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEDA, CAROL E<br>5633 HAMILTON ROAD<br>PITTSBURGH, PA 15236 | P-0011646 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEDA, CHRISTINE F<br>5633 HAMILTON ROAD<br>PITTSBURGH, PA 15236 | P-0018343 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, BRIAN L<br>P.O. BOX 9085<br>FORT WAYNE, IN 46899-9085 | P-0052695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, CHRISTINE M<br>3182 KENSINGTON ROAD<br>AVONDALE ESTATES, GA 30002 | P-0005078 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIEFER, GARY W<br>320 BOWMAN DRIVE<br>WEST DEPTFORD, NJ 08096 | P-0029118 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIEFER, JOHN R<br>290 NORTH ALMENAR DRIVE<br>GREENBRAE, CA 94904 | P-0014777 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEFER, JOHN R<br>290 NORTH ALMENAR DRIVE<br>GREENBRAE, CA 94904 | P-0014786 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEFER, KARIN A<br>773 CHANTRY CIRCLE<br>SIMI VALLEY, CA 93065 | P-0037258 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEFER, KELLIE L<br>23921 AULT ROAD<br>PERRYSBURG, OH 43551 | P-0036265 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEFFER, NATHAN A<br>2600 UNIVERSITY AVE SE #400<br>MINNEAPOLIS, MN 55414 | P-0032871 | 11/24/2017 | TK Holdings Inc., *et al* . | $2,500.00 | | | | | $2,500.00 |
| Kieffer, Nathan Andrew<br>2600 University Ave S.E #400<br>Minneapolis, MN 55414 | 1917 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEHLMEIER, BRENDA L<br>2919 SHANNON RD.<br>ERIE, PA 16510 | P-0036534 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEHLMEIER, JEFFREY T<br>PO BOX 891161<br>OKLAHOMA CITY, OK 73189 | P-0031554 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEHN, CASSY<br>16530 GLENSHIRE DR<br>TRUCKEE, CA 96161 | P-0027560 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIEKHAEFER, CHRISTINE S<br>2255 SAM EVANS PL<br>ASHLAND, OR 97520 | P-0046618 | 12/26/2017 | TK Holdings Inc., *et al* . | $275.00 | | | | | $275.00 |
| KIEL, ROBERT B<br>78093 CALLE NORTE<br>LA QUINTA, CA 92253 | P-0050001 | 12/27/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| Kiel, Tonya<br>7720 Thomas Rd. Apt . 1701<br>Mobile, AL 36695 | 3731 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIELANOWICZ, EDWARD M<br>KIELANOWICZ, ANN Y<br>9955 OXFORD CT<br>MOKENA, IL 60448 | P-0013952 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIELER, BRUCE W<br>P.O. BOX 471<br>WHARTON, TX 77488 | P-0051411 | 12/27/2017 | TK Holdings Inc., *et al* . | $70.20 | | | | | $70.20 |
| KIELTY, SUSAN M<br>1502 THOMPSON AVE.<br>LIBERTY MO. 64068 | P-0045297 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIELY, BRIDGET C<br>239 STONEHEDGE LANE<br>ROCKFORD, IL 61107 | P-0017617 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIENTZ, KRAIG K<br>6322 N TARRYTOWN ST<br>PARK CITY, KS 67219-1716 | P-0027166 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| KIENZLE, WALTER W<br>808 KENT CIR<br>BARTLETT, IL 60103 | P-0005111 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIER, SHAZZAN T<br>16SW 9ST APT 202<br>FORT LAUDERDALE, FL 33315 | P-0014093 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIERAS, KIM<br>1812 S CALUMET AVE<br>CHICAGO, IL 60616 | P-0011016 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIERNA, KAREN<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054863 | 1/16/2018 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| KIERNAN, BRIAN G<br>435 CARPENTERS COVE LANE<br>DOWNINGTOWN, PA 19335 | P-0009387 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIESEL, ROBERT F<br>KIESEL, BARBARA M<br>1125 RAWLINSVILLE RD.<br>WILLOW STREET, PA 17584 | P-0016197 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIESKOWSKI, PEGGY J<br>1227 SOUTH COVE LANE<br>VESTAVIA HILLS, AL 35216 | P-0047361 | 12/22/2017 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| Kiestler, Cassie<br>PO Box 7122<br>Knoxville, TN 37921 | 496 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIEU, TU M<br>1754 GELBKE LANE<br>CONCORD, CA 94520 | P-0028091 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIGER, NORMAN L<br>KIGER, DIANA A<br>7691 BELGRAVE AVE<br>GARDENGROVE, CA 92841 | P-0027882 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIGHT, ALBERT B<br>CREDIT ACCEPTANCE<br>126 ROLLINGWOOD CIRCLE<br>ROME, GA 30165 | P-0021426 | 11/10/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| KIGHT, CINDY B<br>5333 W. FEDORA AVE<br>FRESNO, CA 93722 | P-0040118 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kijanko, Elizabeth E<br>7 Applewood Dr<br>Shelton, CT 06484 | 3801 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KILARU, SHREE D<br>1831 COVINGTON WOODS LANE<br>LAKE ORION, MI 48360 | P-0054068 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILARU, SHREE D<br>KILARU, SAROJANI B<br>1831 COVINGTON WOODS LANE<br>LAKE ORION, MI 48360 | P-0055851 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBANE, JANET R<br>KILBANE, THOMAS P<br>10633 GETTYSBURG RD<br>NEWBURGH, IN 47630 | P-0005351 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILBRIDE, MICHAEL R<br>25 MAMMOTH RD<br>HOOKSETT, NH 03106 | P-0042615 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KILBURG, STEVEN E<br>614 WEST SLIFER STREET<br>APT 10<br>PORTAGE, WI 53901 | P-0033899 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILBURN, JAMES E<br>490 CHIEF CREEK ROAD<br>LAWRENCEBURG, TN 38464 | P-0024997 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILCULLEN, MICHAEL<br>471 BARN SWALLOW DRIVE<br>LINDENHURST, IL 60046 | P-0022498 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILE, JEFFREY L<br>618 E 3RD ST<br>BERWICK, PA 18603 | P-0040569 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILEY, STEVEN W<br>405 BOYCE AVE<br>ALAMOGORDO, NM 88310-4315 | P-0023779 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kiley, Steven W.<br>405 Boyce Ave<br>Alamogordo, NM 88310 | 1314 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| KILGORE JR, CHARLES R<br>694 HIGHLAND OAKS LANE SE<br>MABLETON, GA 30126 | P-0004918 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILGORE, JAMES R<br>916 PONY FARM RD<br>KITTANNING, PA 16201 | P-0004934 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILGORE, JAMES R<br>916 PONY FARM RD<br>KITTANNING, PA 16201 | P-0005093 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILIAN, LORNA E<br>6707 POWERS CT<br>SHELBY TOWNSHIP, MI 48317-2235 | P-0038635 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILIAN, YVONNE<br>5200 POLK ST<br>HOLLYWOOD, FL 33021 | P-0005744 | 10/26/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| KILKER, MARK S<br>5897 69TH AVE N<br>PINELLAS PARK, FL 33781 | P-0007233 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILLAM, FREDERICK W<br>KILLAM, JEANNE A<br>12017 MARBLEHEAD DRIVE<br>TAMPA, FL 33626 | P-0042206 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILLAM, FREDERICK W<br>KILLAM, JEANNE A<br>12017 MARBLEHEAD DRIVE<br>TAMPA, FL 33626 | P-0042986 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILLAM, PATRICIA R<br>WATERS, SARAH B<br>3576 OLD ATMORE<br>FLOMATON, AL 36441 | P-0024076 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILLEEN, CRYSTAL<br>1635 MOLUF ST<br>DEKALB, IL 60115 | P-0015600 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KILLEEN, KEVIN<br>MCNIEL, BETTY<br>14224 SE 45TH PL<br>BELLEVUE, WA 98006 | P-0032584 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KILLGO, LAURA<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043993 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KILLIAN, EZRA A<br>400 WEST MAIN ST<br>BISMARCK, MO 63624 | P-0007794 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLIAN, PACE J<br>KILLIAN, KARI J<br>2066 CALIFORNIA CIRCLE<br>PROVO, UT 84606 | P-0010153 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLIAN, STEPHANIE A<br>3416 ENGLISH OAKS DRIVE NW<br>KENNESAW, GA 30144 | P-0007086 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLINGBECK, GLEN L<br>14911 EL CAMINO REAL<br>DEL MAR, CA 92014 | P-0040069 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLINGER, BRENT<br>1126 25TH AVE N<br>ST PETERSBURG, FL 33704 | P-0003770 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLION, RAY C<br>2351 SANTA CRUZ DRIVE<br>ATWATER, CA 95301 | P-0014450 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLMAN, KATHLEEN<br>40840 CR 25 LOT 140<br>LADY LAKE, FL 32159 | P-0015646 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILLMER, KENT B<br>202 NUTMEG LANE<br>JENNINGS, LA 70546 | P-0014726 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMARTIN, SEAN E<br>4244 OLD COURSE DRIVE<br>CHARLKOTTE, NC 28277 | P-0003395 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMARTIN, SEAN E<br>4244 OLD COURSE DRIVE<br>CHARLOTTE, NC 28277 | P-0003385 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMER, WILLIAM B<br>28345 JULEP RD.<br>BROOKFIELD, MO 64628 | P-0041967 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILMNICK, JAMY H<br>901 CENTER STREET<br>UNIT 303<br>DES PLAINES, IL 60016-6558 | P-0018248 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILPATRICK, PATRICIA K<br>9278 MORRISON RD<br>LULA, GA 30554 | P-0051067 | 12/26/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| KILROY, JEAN M<br>5647 LOS PALOS CR<br>BUENA PARK, CA 90620 | P-0027250 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KILROY, KEVIN P<br>4 TIMBERWOOD DRIVE<br>UNIT 101<br>LEBANON, NH 03766 | P-0032215 | 11/27/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| KIM, ALAN G<br>141 S. SEGOE RD.<br>MADISON, WI 53705-4936 | P-0040844 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, ALAN G<br>KIM JR., ALAN<br>141 S. SEGOE RD.<br>MADISON, WI 53705-4936 | P-0040845 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ALEXANDER J<br>2022 E. 7TH ST.<br>#7<br>LONG BEACH, CA 90804 | P-0021356 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, BRIAN<br>4319 HARBOR RIDGE ROAD NE<br>TACOMA, WA | P-0036847 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, BRUCE<br>426 S. CEDARCREST DR<br>SCHAUMBURG, IL 60193 | P-0024458 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, BRUCE<br>426 S. CEDARCREST DR<br>SCHAUMBURG, IL 60193 | P-0024468 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kim, Catherine<br>17092 Edgewater Lane<br>Huntington Beach, CA 92649 | 2967 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, CHANGDUK<br>1387 NESTWOOD WAY<br>MILPITAS, CA 95035 | P-0035658 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, CHWI WOON<br>1920 S. 3RD ST. APT 66<br>WACO, TX 76706 | P-0049221 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, CHWI-WOON<br>1920 S. 3RD ST. APT 66<br>WACO, TX 76706 | P-0049195 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, CLARA J<br>KIM, JENNIE H<br>5016 VIA CUPERTINO<br>CAMARILLO, CA 93012 | P-0050846 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, DENNIS D<br>10572 E BELLA VISTA DR<br>SCOTTSDALE, AZ 85258 | P-0046853 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, DONG S<br>9616 SHADOW OAK DRIVE<br>MONTGOMERY VILLA, MD 20886-1126 | P-0041261 | 12/17/2017 | TK Holdings Inc., et al. | $980.10 | | | | | $980.10 |
| KIM, DONGMIN<br>14307 ROXBURY LAKE DR<br>GLENELG, MD 21737 | P-0017855 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ELLIOTT S<br>1112 E OAK ST.<br>LOUISVILLE, KY 40204 | P-0000058 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, ETHAN K<br>2102 CASTLEBURG DR<br>APEX, NC 27523 | P-0001475 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, EUGENE H<br>4600 FAIRBANKS DR APT 1818<br>EL PASO, TX 79924 | P-0033068 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, EUN J<br>5155 VAN KLEECK ST<br>APT 7E<br>ELMHURST, NY 11373 | 4483 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, EUN J<br>5155 VAN KLEECK STREET APT 7E<br>ELMHURST, NY 11373 | P-0051879 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, GEORGE S<br>32 PROSPECT AVE<br>MONTCLAIR, NJ 07042 | P-0036490 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, GRACE K<br>326 S. MANHATTAN PLACE<br>APT. 204<br>LOS ANGELES, CA 90020 | P-0039750 | 12/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KIM, GUN WOO<br>15642 SAND CANYON AVENUE<br>#52530<br>IRVINE, CA 92619 | P-0044139 | 12/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KIM, HELEN<br>12436 CASCADE CANYON DR.<br>GRANADA HILLS, CA 91344 | P-0046545 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, HONG C<br>5639 LICK RIVER LANE<br>GAINESVILLE, VA 20155 | P-0026265 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, IL JOO<br>17025 PIRES AVENUE<br>CERRITOS, CA 90703 | P-0041479 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, IN WOO<br>221 N. KETCH DRIVE<br>SUNRISE, FL 33326 | P-0054592 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAEBEOM<br>1118 SHUMARD DR.<br>STILLWATER, OK 74074 | P-0053740 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAMES<br>KIM, ELLYN<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039498 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAMES<br>KIM, ELLYN<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039501 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAMES<br>KIM, ELLYN<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039503 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JAMES<br>KIM, ELLYN<br>843 COMET DRIVE<br>FOSTER CITY, CA 94404 | P-0039505 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JENNIE H<br>5016 VIA CUPERTINO<br>CAMARILLO, CA 93012 | P-0050866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JENNIE H<br>KIM, JAY I<br>5016 VIA CUPERTINO<br>CAMARILLO, CA 93012 | P-0050890 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JEONGHWA L<br>KIM, TAE W<br>4402 GLENN ROSE ST.<br>FAIRFAX, VA 22032 | P-0011748 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, JIHYUN<br>5682 ASHLEIGH WALK DR<br>SUWANEE, GA 30024 | P-0003623 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JOHN<br>28377 CONSTELLATION RD<br>VALENCIA, CA 91355 | P-0017683 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JOSEPH J<br>502 W HUNTINGTON COMMONS RD<br>441<br>MOUNT PROSPECT, IL 60056 | P-0016870 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JUNG H<br>735 NW ADWICK DR<br>BEAVERTON, OR 97006 | P-0034157 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, JUNG<br>735 NW ADWICK DR<br>BEAVERTON, OR 97006 | P-0034153 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KANARY<br>930 N TAMIAMI TRAIL #405<br>SARASOTA, FL 34236 | P-0002163 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KANARY<br>930 N TAMIAMI TRAIL #405<br>SARASOTA, FL 34236 | P-0002171 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KEVIN A<br>88 GREENWICH STREET APT 816<br>NEW YORK, NY 10006 | P-0028023 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KYONG D<br>KIM, KARLEEN<br>30518 CANNES PLACE<br>CASTAIC, CA 91384 | P-0047379 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, KYUNG SUN<br>25749 BARNETT LANE<br>STEVENSON RANCH, CA 91381 | P-0039738 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, MILA<br>KIM, MICHAEL<br>95-668 WIKAO ST #J203<br>MILILANI, HI 96789 | P-0042681 | 12/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KIM, MONA N<br>540 JAY CT.<br>MONTEBELLO, CA 90640 | P-0053573 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, MOON J<br>NO ADDRESS PROVIDED | P-0015178 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, MYUNGHWA<br>3344 GOLDEN CURRANT BLVD<br>FORT COLLINS, CO 80521 | P-0024495 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, PETER<br>806 S DATE AVE<br>ALHAMBRA, CA 91803 | P-0033536 | 11/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KIM, PETER<br>806 S DATE AVE<br>ALHAMBRA, CA 91803 | P-0037124 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KIM, PHILLIPL J<br>2581 ARVIA ST<br>11<br>LOS ANGELES, CA 90065 | P-0020351 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIM, RYAN KYUNG<br>3131 S HOOVER ST.<br>5404D<br>LOS ANGELES, CA 90089 | P-0024522 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SI<br>39-19 205TH STREET<br>SIDE DOOR<br>BAYSIDE, NY 11361 | P-0046316 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SIMON J<br>1625 E G ST<br>APT 4C<br>ONTARIO, CA 91764 | P-0053020 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SIMON J<br>KIM, LISA<br>1625 E G ST<br>APT 4C<br>ONTARIO, CA 91764 | P-0053019 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SO YEON<br>1406 BROOKFIELD DR<br>ANN ARBOR, MI 48103 | P-0057470 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SO YEON<br>1406 BROOKFIELD DR<br>ANN ARBOR, MI 48103 | P-0057471 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SOO D<br>5682 ASHLEIGH WALK DR<br>SUWANEE, GA 30024 | P-0003601 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SUNHAM<br>420 SOUTH CHAUNCEY AVENUE<br>NICHOLS APARTMENTS 2<br>WEST LAFAYETTE, IN 47906 | P-0054837 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, SYLVIA<br>1725 BIRCH PL APT 306<br>SCHAUMBURG, IL 60173 | P-0012045 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, TAE<br>NO ADDRESS PROVIDED | P-0022116 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kim, Taehyun<br>250 Toscana Blvd<br>Granger, IN 46530 | 1192 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kim, Wonae<br>17307 Santa Clara St.<br>Fountain Valley, CA 92708 | 5056 | 10/22/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIM, YALE<br>600 BURLINGTON CIRCLE APT 306<br>WHEELING, IL 60090 | P-0011929 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM, YANG H<br>15792 ROLLING RIDGE DR.<br>CHINO HILLS, CA 91709 | P-0045269 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kim, Youmee<br>14107 Deanna Ct<br>Gardena, CA 90247 | 4188 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIMBALL, SHERRIE A<br>KIMBALL, FRANK<br>124 COPPERSTONE CIRCLE<br>CLARKSVILLE, TN 37043 | P-0049526 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMBEL, WILLIAM J<br>KIMBEL, PHYLLIS E<br>172 BOUNTY LANE<br>VACAVILLE, CA 95687 | P-0037398 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLEY, JACQULYN<br>8408 STONEBRIDGE WAY<br>TYLER, TX 75703 | P-0002154 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLIN, DAVID P<br>2028 NE DILL CT<br>LEES SUMMIT, MO 64086 | P-0008916 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLIN, DAVID P<br>2028 NE DILL CT<br>LEES SUMMIT, MO 64086 | P-0008924 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLIN, KAYLA J<br>79 D STREET<br>SALT LAKE CITY, UT 84103 | P-0029658 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBERLING, DIANE R<br>613 HIDDEN CREEK LANE<br>NORTH AURORA, IL 60542 | P-0020749 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBLE X41113, HAROLD K<br>CFRC E. 7000 RC KELLY ROAD<br>ORLANDO, FL 32831 | P-0052838 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBLE, EUNIS<br>EUNIS KIMBLE<br>3285 FRASER COURT<br>KISSIMMEE, FL 34746 | P-0052301 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBLE, STEPHEN B<br>4623 BOARDWALK DRIVE<br>BELLINGHAM, WA 98226 | P-0052774 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBLE, WAYNE A<br>6673 COVEY CT.<br>RIVERDALE, GA 30296 | P-0043385 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBROUGH, CATHY<br>805 MOUNTAINVIEW DRIVE<br>GARDENDALE, AL 35071 | P-0025530 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMBROUGH, DONTANIEL J<br>KIMBROUGH, THREESA M<br>503 CARDINAL AVE.<br>OSWEGO, IL 60543 | P-0006913 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kimbrough, Dontaniel J.<br>503 Cardinal Ave.<br>Oswego, IL 60543 | 940 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIMERY, MIKAEL D<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014448 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMES, STEVEN H<br>2504 NINTH AVENUE<br>PARKERSBURG, WV 26101 | P-0024131 | 11/6/2017 | TK Holdings Inc., et al. | $647.57 | | | | | $647.57 |
| KIMMELL, LANCE L<br>472 GREENHAVEN CIRCLE<br>AKRON, OH 44333 | P-0008425 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMMERLE, BERNARDINA C<br>KIMMERLE, GARY W<br>16176 REGENCY RANCH RD<br>RIVERSIDE, CA 92504 | P-0021519 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIMMES, ROBERT P<br>767 HAMMOND PLACE<br>THE VILLAGES, FL 32162 | P-0045637 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMMETT, ANN MARIE<br>7 BREEZY KNOLL DRIVE<br>BLOOMFIELD, CT 06002 | P-0052815 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMMEY, HARVEY A<br>11724 FM 17<br>GRAND SALINE, TX 75140 | P-0019241 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMPLE, MELANIE L<br>KIMPLE, BRET T<br>19845 PORCUPINE DRIVE<br>BEND, OR 97702 | P-0035900 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM'S ELECTRIC, INC.<br>13619 N. MAIN ST.<br>JACKSONVILLE, FL | P-0025203 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIM'S ELECTRIC, INC.<br>13619 N. MAIN ST.<br>JACKSONVILLE, FL 32218 | P-0025209 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMS TAYLOR, LASHONDA R<br>105 LOVE DR<br>MONROE | P-0002564 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMSEY, KAREN M<br>5380 FISHTAIL PALM AVE<br>COCOA, FL 32927 | P-0021402 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMSEY, WILLIAM P<br>11862 POINT ROCK WAY<br>GOLD RIVER, CA 95670 | P-0058393 | 6/10/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIMWANG, KATHERINE<br>10609 MELVICH LANE<br>DUBLIN, CA 94568 | P-0026525 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINANE, ANN M<br>1725 WOODGLEN RD<br>SANDY, UT 84092 | P-0032349 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINCAID, CHRISTOPHER J<br>KINCAID, MARY B<br>7 RIVERBEND PLACE<br>WASHINGTON, MO 63090 | P-0027427 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINCAID, ESTHER<br>7000 PARADISE RD<br>APT #2025<br>LAS VEGAS, NV 89119 | P-0024269 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINCER, JONATHAN S<br>8011 AMBASSADOR DRIVE<br>WESTBOROUGH, MA 01581 | P-0029813 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, ERIC<br>KINDER, LESLIE<br>8506 SE 72ND ST<br>MERCER ISLAND, WA 98040 | P-0015618 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KINDER, ERIN L<br>4415 N GRADUATE AVE<br>APT. 2308<br>SIOUX FALLS, SD 57107 | P-0018471 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kinder, Gary<br>27304 Ivory Road<br>Maryville, MO 64468 | 1154 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINDER, LESLIE<br>KINDER, ERIC<br>8506 SE 72ND ST.<br>MERCER ISLAND, WA 98040 | P-0015613 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KINDER, RONALD L<br>375 HOLLOW HILL RD<br>WAUCONDA, IL 60084 | P-0009337 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, RONALD L<br>375 HOLLOW HILL RD<br>WAUCONDA, IL 60084 | P-0042914 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDER, TRACY M<br>39 TORTUGA CAY<br>ALISO VIEJO, CA 92656 | P-0024790 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINDRED, SUSAN<br>10443 W. 83RD AVENUE<br>ARVADA, CO 80005 | P-0035094 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINF, TAMI L<br>45318 GOODPASTURE RD<br>LOWELL, OR 97488 | P-0039697 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING ALBERT, NANDRYCKA<br>570 SAND PINE CIRCLE<br>MIDWAY, FL 32343 | P-0017022 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING III, SAMUEL L<br>4533 BOB JONES DR<br>VA BEACH, VA 23462 | P-0025571 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING JR, ROBERT H<br>KING, CANDIS D<br>17 BALMORAL DR<br>POPLARVILLE, MS 39470 | P-0016922 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING SR, JOHN C<br>100 GREEN HILL DR.<br>PETAL, MS 39465 | P-0013290 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, AARON L<br>KING, CHI P<br>23315 S. HARPER ROAD<br>PECULIAR, MO 64078 | P-0032323 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ANDREW<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043943 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KING, ANGEL K<br>3308 AUBURN LN<br>HAMPTON, VA 23666 | P-0014525 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ANTHONY J<br>W2808 CRESTWOOD CT<br>APPLETON, WI 54915 | P-0015832 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, APRIL A<br>13924 MARQUESAS WAY<br>APT 2504<br>MARINA DEL REY, CA 90292 | P-0017643 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ASHANTE N<br>22315 SW 114TH COURT<br>MIAMI, FL 33170 | P-0051295 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, BELINDA<br>508 CAMBRIDGE COURT<br>ROANOKE RAPIDS, NC 27870 | P-0041202 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| King, Brenden<br>1408 Arthur St Apt H<br>Klamath Falls, OR 97603 | 3348 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, BRIAN W<br>K.C. COUNTERTOPS<br>904 NE SALA LANE<br>BLUE SPRINGS, MO 64014 | P-0018361 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, BRITTANY N<br>20210 CORTINA VALLEY DR<br>CYPRESS, TX 77433 | P-0028747 | 11/19/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| KING, CAROL A<br>6200 FM 586<br>BANGS, TX 76823 | P-0034575 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CARRIE K<br>2801 SWEETGRASS LANE<br>MONROE, NC 28112 | P-0000946 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| King, Charles<br>4326 Hwy 9<br>Springfield, AR 72157 | 1139 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, CHARLES E<br>198 ASH ROAD<br>BRIERFIELD, AL 35035 | P-0005098 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHERYL A<br>56 E. MAIN ST #3<br>WAKEMAN<br>HTTPS://PRIMECLE, OH 44889 | P-0021104 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHERYL E<br>156 PRESTON LANE<br>CLAYTON, DE 19938 | P-0037585 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHERYL E<br>156 PRESTON LANE<br>CLAYTON, DE 19938 | P-0037663 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHRISTINA A<br>KING, ROBERT<br>PO BOX 244<br>SUMMERDALE, PA 17093 | P-0049376 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CHRISTINA A<br>KING, ROBERT<br>PO BOX 244<br>SUMMERDALE, PA 17093 | P-0049831 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, CODY A<br>3310 ARLINGTON PLACE<br>MARIETTA, GA 30062 | P-0022436 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DAVID D<br>1945 GREEN ST<br>SAN FRANCISCO, CA 94123 | P-0018896 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DAVID M<br>SPIRES-KING, SHERI M<br>169 CARL HAVARD ROAD<br>LUCEDALE, MS 39452 | P-0013303 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DAVID<br>KING, JANET<br>10160 GRANITE HILL DRIVE<br>PARKER, CO 80134 | P-0020350 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DEBBIE S<br>601 LOXLEY COURT<br>JACKSONVILLE, NC 28546 | P-0015006 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, DEBORAH A<br>6055B MCHENRY STREET<br>BURLINGTON, WI 53105 | P-0004995 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DELOIS<br>1483 DEMO AVE<br>MEMPHIS, TN 38116 | P-0011955 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DENNIS H<br>35933 FORESTVILLE<br>FARMINGTON HILLS, MI 48331 | P-0012262 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DENNIS K<br>3206 ASHE CREEK DR.<br>LEAGUE CITY, TX 77573 | P-0009841 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DIANA M<br>PO BOX 7244<br>ARLINGTON, TX 76005 | P-0037349 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, DONNA M<br>22 TOWER AVE.<br>EAST PROVIDENCE, RI 02914 | P-0033305 | 11/29/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| KING, DUANE M<br>4000 BRADFORD LN<br>JOHNSON CITY, TN 37601 | P-0007813 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ELIZABETH A<br>PO BOX 552<br>SANTA YSABEL, CA 92070-0552 | P-0043712 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ERIC<br>P.O. BOX 9278<br>BERKELEY, CA 94709-0278 | P-0033595 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ERICKA J<br>3513 WYANDOTTE ST<br>APT 1N<br>KANSAS CITY, MO 64111 | P-0051777 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| King, Ernest G<br>3609 Tattershall Drive<br>Greensboro, NC 27410 | 3458 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, FEDERICA L<br>3072 PINENUT DRIVE<br>APOPKA, FL 32712 | P-0001562 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, FELICIA<br>1113 JAMIE DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0035539 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, FELICIA<br>1113 JAMIE DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0035611 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, FRANCIS M<br>529 E PERKINS CREEK RD<br>SENECA, SC 29678 | P-0003927 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, GLYNN<br>7305 SPURGEON CT<br>N RICHLAND HILLS, TX 76180 | P-0056343 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, GLYNN<br>7305 SPURGEON CT<br>N RICHLAND HILLS, TX 76180 | P-0056374 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, HERMAN O<br>OLIPHANT, CLAUDIA A<br>3542 KINDLING DRIVE<br>AUGUSTA, GA 30906 | P-0043341 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, JAMES R<br>KING, ANNE<br>1105 196 TH PLACE<br>LONG BEACH, WA 98631 | P-0017965 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, JAMES W<br>1587 BRENTWOOD DR<br>MARIETTA, GA 30062 | P-0032656 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, JANICE S<br>10850 E STEVENSON LAKE RD<br>COLEMAN, MI 48618 | P-0037522 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, JASMINE C<br>PO BOX 566<br>HANA, HI 96713 | P-0055911 | 1/26/2018 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| KING, JASMINE C<br>PO BOX 566<br>HANA, HI 96713 | P-0055912 | 1/26/2018 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| KING, JASMINE C<br>PO BOX 566<br>HANA, HI 96713 | P-0055913 | 1/26/2018 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| KING, JEFFERY S<br>420 DENNIS HARRIS RD<br>MACON, NC 27551 | P-0054929 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, JOAN P<br>3923 CARSON STREET<br>SAN DIEGO, CA 92117 | P-0044323 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, KARL W<br>4009 DEEPWOOD STREET<br>COLLEYVILLE, TX 76034 | P-0050848 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, KATRESS S<br>2715 TEXAS ELM CT<br>FRESNO, TX 77545 | P-0044764 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, KENNETH<br>1001 LINDGREN BLVD<br>SANIBEL, FL 33957 | P-0021946 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, KIMBERLY A<br>5925 E. BLUEBONNET CT<br>ORANGE, CA 92869 | P-0027127 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, KIMBERLY B<br>1507 SHELLFORD LANE<br>ACCOKEEK, MD 20607 | P-0025176 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, KIMBERLY<br>4018 ABERCORN DR<br>SUFFOLK, VA 23435 | P-0037286 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, KRISTAL<br>37 BAYSIDE DR<br>FREDERICKSBURG, VA 22405 | P-0032884 | 11/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| King, Lisa<br>3525 Kidd Lane<br>Charlotte, NC 28216 | 3219 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, LISA C<br>3525 KIDD LANE<br>CHARLOTTE, NC 28216 | P-0030727 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, LISA J<br>1864 HARBISON CANYON ROAD<br>EL CAJON, CA 92019 | P-0018291 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, LORETTA<br>1118 HARLAN STREET<br>INDIANAPOLIS, IN 46203 | P-0010820 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, LORI B<br>KING, JEFFERY S<br>237 CREEK WALK DRIVE<br>WALKERSVILLE, MD 21793 | P-0053518 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MARY E<br>406 SUMMER TREE LANE<br>SPRINGTOWN, TX 76082 | P-0022668 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHAEL R<br>209 5TH AVE<br>HELENA, MT 59601 | P-0034744 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHAEL R<br>3431 RIVER GARDENS CIR<br>PENSACOLA, FL 32514 | P-0008213 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHAEL R<br>KING, KIM F<br>3431 RIVER GARDENS CIR<br>PENSACOLA, FL 32514 | P-0008206 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHELLE L<br>1011 N 9TH ST #20<br>COTTAGE GROVE, OR 97424 | P-0013067 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MICHELLE L<br>1011 N 9TH ST #20<br>COTTAGE GROVE, OR 97424 | P-0028172 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, MONICA<br>6243 BIRKDALE DRIVE<br>WEST CHESTER, OH 45069 | P-0053382 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NANCI A<br>3310 ARLINGTON PLACE<br>MARIETTA, GA 30062 | P-0022432 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NANCY M<br>4009 DEEPWOOD STREET<br>COLLEYVILLE, TX 76034 | P-0050905 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NOAH M<br>735 S LAGOON DRIVE<br>GILBERT, AZ 85233 | P-0040760 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, NOAH M<br>735 SOUTH LAGOON DRIVE<br>GILBERT, AZ 85233 | P-0040758 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, PAULA T<br>KING, VERNON A<br>15 CARRIAGE HOUSE WAY<br>THE WOODLANDS, TX 77384 | P-0005227 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH G<br>6352 SALTSBURG RD<br>PITTSBURGH, PA 15235 | P-0055722 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH<br>6352 SALTSBURG RD<br>PITTSBURGH, PA 15235 | P-0055724 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RANDOLPH<br>ROBINSON-KING, PATRICIA A<br>944 EAST 217TH STREET APT 1<br>BRONX, NY 10469 | P-0008429 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, RICHARD H<br>4547 MOSSBROOK CIRCLE<br>SAN JOSE, CA 95031 | P-0027721 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, ROBIN<br>9699 MANOR VIEW CODE<br>CORDOVA, TN 38018 | P-0045318 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, RONNIE L<br>6198 NEW PARIS ELD RD<br>NEW PARIS, OH 45347 | P-0035847 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SANDRA A<br>P.O. BOX 441<br>PICKFORD, MI 49774 | P-0023377 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHARON R<br>KING, WARREN T<br>2135 KELLINGTON DRIVE<br>MCDONOUGH, GA 30253 | P-0026057 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHERRI A<br>209 WEST FERNER STREET<br>MARSHALLTOWN, IA 50158 | P-0018068 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHERRI A<br>209 WEST FERNER STREET<br>MARSHALLTOWN, IA 50158 | P-0027635 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, SHERRY L<br>14108 ROSE LANE ROAD<br>OMAHA, NE 68138 | P-0025819 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| King, Shirley<br>807 Westchester Blvd<br>Westchester, IL 60154 | 3981 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, STACEY D<br>5406 LURAY LANE<br>CHARLESTON, WV 25313 | P-0008334 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, STEPHANIE A<br>1220 TASMAN DR<br>SPC 16<br>SUNNYVALE, CA 94089 | P-0026111 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, TAMI L<br>45318 GOODPASTURE RD<br>LOWELL, OR 97488 | P-0039687 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, TAMI L<br>45318 GOODPASTURE RD<br>LOWELL, OR 97488 | P-0039690 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| King, Thomas James<br>415 S. Meadow St.<br>Oshkosh, WI 54902 | 1944 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KING, TINA<br>3610 W 61ST ST.<br>LOS ANGELES, CA 90043 | P-0016772 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, TROY P<br>7009 HIGHWAY 90<br>DELAPLAINE, AR 72425 | P-0033027 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VALARIE J<br>153 EAST PINE ST.<br>ALTADENA, CA 91001 | P-0018170 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING, VERNON A<br>KING, PAULA T<br>15 CARRIAGE HOUSE WAY<br>THE WOODLANDS, TX 77384 | P-0005215 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING, VICKI
7105 CHURCH CREEK CIR NW
STANWOOD, WA 98292 | P-0019389 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, VICTOR C
KING, KATHLENE J
16107 WIMBLEDON FOREST DR
SPRING, TX 77379 | P-0055181 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, VICTOR C
KING, KATHLENE J
16107 WIMBLEDON FOREST DR
SPRING, TX 77379 | P-0055236 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, VIVIAN C
P.O. BOX 442133
FT WASHINGTON, MD 20749 | P-0032652 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, WILLIAM C
HUDSON, DOROTHY E
2001 KIMBERLY LANE
GREENWOOD, MO 64034 | P-0023092 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, WILLIAM L
PO 3052
RUNNING SPRINGS, CA 92382 | P-0039771 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, WILLIAM M
1204 ALABAR LN
CAPE CORAL, FL 33909 | P-0000316 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, WILLIAM M
KING, MISTY D
1204 ALABAR LN
CAPE CORAL, FL 33909 | P-0000272 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, WILLIAM R
KING, KELLY R
2804 W 125TH ST
LEAWOOD, KS 66209 | P-0033864 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING, WILLIAM V
640 AMERICAS CUP CV
ALPHARETTA, GA 30005 | P-0005459 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING-ANDERS, HENRIETTA
12824 HIGH CREST
BLACK JACK, MO 63033 | P-0029842 | 11/21/2017 | TK Holdings Inc., *et al*. | $7,011.00 | | | | | $7,011.00 |
| KINGERY, DEREK
5080 MARSHALL DR.
OMAHA, NE 68137 | P-0036289 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINGHAM, CORY E
1089 GREEN ROAD
LAKE CHARLES, LA 70611 | P-0022708 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINGI, RONALD
1018 EASTGLEN DRIVE
LA VERNE, CA 91750 | P-0041278 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KING-LEVERETT, COURTNEY M
2964 MEAH LANE
BOZEMAN, MT 59718 | P-0016654 | 11/5/2017 | TK Holdings Inc., *et al*. | $474.12 | | | | | $474.12 |
| KINGSLEY, DANIEL L
33390 ROUTE 6
PITTSFIELD, PA 16340 4746 | P-0027737 | 11/16/2017 | TK Holdings Inc., *et al*. | $900.00 | | | | | $900.00 |
| KINGSON, PETER
1550 E CLARK 225
YPSI, MI 48198 | P-0045391 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KING-STANLEY, CAMILLIA<br>1741 DEKATHALON WAY<br>HUNTSVILLE, AL 35816 | P-0038276 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGSTON, MICHAEL L<br>KINGSTON, EVA C<br>PO BOX 19<br>604 S HARRISON ST<br>PHILO, IL 61864 | P-0007697 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGSTON, MICHAEL L<br>KINGSTON, EVA C<br>PO BOX 19<br>604 S HARRISON ST<br>PHILO, IL 61864 | P-0007713 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KING-TAYLOR, MARY A<br>13933 LEETON CIRCLE<br>CHANTILLY, VA 20151 | P-0046055 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINGTON, KAREN<br>109 AMMONITE LN<br>JARRELL, TX 76537 | P-0046567 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINKER, ROB J<br>537 EAGLE ROCK DRIVE<br>PONTE VEDRA, FL 32081 | P-0004001 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINMAN, DANIEL L<br>20310 PINELLAS PARK CT<br>SPRING, TX 77379 | P-0021730 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINMAN, JAMES W<br>141 RIVOLI RIDGE DRIVE<br>MACON, GA 31210 | P-0043797 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNA, MICHELLE L<br>145 WICOMICO COURT<br>NEW MARKET, MD 21774 | P-0055184 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNALLY, NANCY M<br>KINNALLY, WILLIAM<br>14312 PARADISE TREE DR<br>ORLANDO, FL 32828-6422 | P-0040775 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNAMAN, CHRISTY D<br>52 E RICH AVE<br>SPOKANE, WA 99207 | P-0022818 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNE, LIANA M<br>KINNE, WAYNE E<br>8795 N VALLEY OAK DR<br>PRESCOTT, AZ 86305-7719 | P-0028115 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNE, LIANA M<br>KINNE, WAYNE E<br>8795 N VALLEY OAK DR.<br>PRESCOTT, AZ 86305-7719 | P-0023622 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEAR, EVAN P<br>911 CALLAWAY STREET<br>SAINT JOSEPH, MN 56374 | P-0009833 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEAR, RYAN B<br>1889 THORNDALE CIR<br>FRISCO, TX 75034 | P-0002114 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, CARL D<br>KINNEY, SHIRLEY A<br>17124 HODGES ROAD<br>HILLIARD, FL 32046 | P-0042953 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINNEY, DANIEL J<br>2603 20TH ST NE<br>MANVEL, ND 58256 | P-0011306 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, ISMAEL<br>NOT APPLICABLE<br>2254 MIRA MONTE ST<br>CORONA, CA 92879 | P-0038593 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, NICHOLAS<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043781 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KINNEY, PAMELA<br>2218 MAPLEGATE DRIVE<br>MISSOURI CITY, TX 77489 | P-0053810 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, SHERRI A<br>21 LITTLE RIVER DRIVE<br>GORHAM, ME 04038 | P-0005607 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, SHIRLEY A<br>KINNEY, CARL D<br>17124 HODGES ROAD<br>HILLIARD, FL 32046 | P-0042933 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNEY, VIOLET<br>SABOL, JOHN<br>BOX 1432<br>LA MESA, CA 91944-1432 | P-0046080 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNISON, CHRISTINA L<br>18606 NE 128TH STREET<br>KEARNEY, MO 64060 | P-0022989 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINNUNEN, SEAN B<br>736 DELAWARE AVE.<br>APT D<br>GRAFTON, WI 53024 | P-0006836 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINOV, PAVEL<br>9826 WOODRIDGE DRIVE<br>EDEN PRAIRIE, MN 55347 | P-0028482 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINOV, PAVEL<br>9826 WOODRIDGE DRIVE<br>EDEN PRAIRIE, MN 55347 | P-0031147 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSELL, LIZ J<br>4639 HURON AVENUE<br>SAN DIEGO, CA 92117-6208 | P-0027544 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KINSELL, LIZ J<br>4639 HURON AVENUE<br>SAN DIEGO, CA 92117-6208 | P-0029050 | 11/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KINSELLAGH, EMMET B<br>6600 MOORCROFT AVE<br>WOODLAND HLS, CA 91303 | P-0039919 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSEY, OLLIE<br>3185 CONTRA LOMA BLVD<br>APT. 105<br>ANTIOCH, CA 94509 | P-0014834 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KINSEY, ROBERT N<br>CIAVARELLE, NICCOLE<br>SANTANDER CONSUMER<br>300 BLUE MOON CROSSING<br>APT 6107<br>POOLER, GA 31322 | P-0005816 | 10/26/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KINSINGER, SCOTT E<br>KINSINGER, BETTY J<br>195 11TH AVENUE<br>MEYERSDALE, PA 15552 | P-0011264 | 10/31/2017 | TK Holdings Inc., *et al*. | $983.66 | | | | | $983.66 |
| KINSLER, LANNE M<br>2ND CLAIM. 1ST HAD MISTAKES<br>703 S GROVE RD<br>RICHARDSON<br>TX, TX 75081 | P-0054043 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINSLER, LANNE M<br>703 S GROVE RD<br>RICHARDSON, TX 75081 | P-0054039 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINSTLE, TINA M<br>4560 1/2 S. DIXIE HWY<br>LIMA, OH 45806 | P-0051408 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINSTLE, TONI L<br>KINSTLE, KARL P<br>2250 AVALON DRIVE<br>LAS CRUCES, NM 88005 | P-0044271 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINZEL, CHARLES J<br>4530 NW SALISHAN DR<br>PORTLAND, OR 97229-2740 | P-0018509 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KINZELMAN, NICOLE L<br>748 N BROADWAY ST.<br>MEDINA, OH 44256 | P-0027729 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIOWSKI, GEORGE D<br>12509 FM 130<br>HUGHES SPRINGS, TX 75656-5534 | P-0003478 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIPFER, LAURA A<br>4479 BOEING LANE<br>NORTH PORT, FL 34287 | P-0051487 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIPHART, RIDLON T<br>KIPHART, CARIN A<br>7885 WHITE SANDS BLVD<br>NAVARRE, FL 32566 | P-0042197 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIPLING, JEREMY<br>54 BEVERLY RD<br>NATICK, MA 01760 | P-0016568 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIPP, BRANDON R<br>506 VOGT CT S<br>POWELL, OH 43065 | P-0002818 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIPP, KARRI S<br>506 VOGT CT S<br>POWELL, OH 43065 | P-0002807 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIPPUR, MERRIE M<br>7942 E IOWA AVE<br>DENVER, CO 80231 | P-0016509 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIPPUR, MERRIE M<br>7942 E IOWA AVE<br>DENVER, CO 80231 | P-0016513 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIRBY JR., JOHN L<br>295 TOWN FARM ROAD<br>NEW GLOUCESTER, ME 04260 | P-0005587 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIRBY, BRIAN P<br>KIRBY, BRIAN<br>3111 EAGLE CREEK DR<br>BLOOMINGTON, IL 61704 | P-0032528 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRBY, GARY L<br>1600 ARCHER CIR<br>SHERMAN, TX 75092 | P-0026102 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, GREG D<br>11 VALLEY BROOK DRIVE<br>ROME, GA 30161 | P-0039080 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kirby, Jacqueline<br>4258 Burkhart West Dr Apt A<br>Indianapolis, IN 46227 | 2704 | 11/14/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KIRBY, JOHN M<br>610 RAGWOOD RD<br>ARLINGTON, TX 76002 | P-0002408 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kirby, Nu Le<br>201 S Kingsley St<br>Anaheim, CA 92806 | 1945 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRBY, VICKI L<br>6635 N SUTHERLAND RIDGE PL<br>TUCSON, AZ 85718 | P-0003669 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, WILLIAM H<br>13375 W. SADDLEBOW DRIVE<br>RENO, NV 89511 | P-0001181 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRBY, WILLIAM H<br>13375 W. SADDLEBOW DRIVE<br>RENO, NV 89511 | P-0001184 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kirchdorfer, Robert<br>631 Cherry St<br>Denver, CO 80220 | 2321 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kirchdorfer, Robert<br>631 Cherry Street<br>Denver, CO 80220 | 2308 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kircher Construction<br>310 Sycamore Street<br>Brookville, OH 45309 | 968 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRCHER, CHARLES E<br>930 RAINBOW RIDGE ST<br>LAS CRUCES, NM 88007-4744 | P-0005248 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCHER, STEVEN E<br>17374 WALNUT STREET<br>FOUNTAIN VALLEY, CA 92708-2754 | P-0020702 | 11/9/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| KIRCHER, STEVEN E<br>17374 WALNUT STREET<br>FOUNTAIN VALLEY, CA 92708-2754 | P-0020713 | 11/9/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| KIRCHHOEFER, JOHN D<br>AMERIFLIGHT MGMT SERVICES<br>11 S BROWN AVE<br>ORLANDO, FL 32801 | P-0010797 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCHHOEFER, JOHN D<br>AMERIFLIGHT MGMT SERVICES<br>11 S BROWN AVE<br>ORLANDO, FL 32801 | P-0025143 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRCHHOFF, JAMES<br>2801 DARLINGTON DRIVE<br>PLANO, TX 75093 | P-0002208 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCHHOFF, PATRICK T<br>2267 RENTON LN<br>SPRING HILL, FL 34609 | P-0001603 | 10/22/2017 | TK Holdings Inc., et al. | $470.00 | | | | | $470.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRCOS, MARC 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017826 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCOS, MARC 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017833 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCOS, MARC 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017843 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCOS, MARC 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017853 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCOS, MARC 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017864 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCOS, MARC 3965 SACRAMENTO DR LA MESA, CA 91941 | P-0017870 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| KIRCUS, PENNY L 415 ROCKY ROAD SYLACAUGA, AL 35151 | P-0021025 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, ASHLEY K 182 JOAQUIN DRIVE DANVILLE, CA 94526 | P-0018732 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, ASHLEY KIRK, ROBERT 182 JOAQUIN DRIVE DANVILLE, CA 94526 | P-0018724 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, ASHLEY KIRK, ROBERT 182 JOAQUIN DRIVE DANVILLE, CA 94526 | P-0018736 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, JEFFREY P KIRK, JULIE E JEFFREY KIRK 1290 CROW HAVEN CT COLFAX, CA 95713 | P-0029598 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, JENNIFER 11010 SUMMIT AVE SANTEE, CA 92071 | P-0053413 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W 154 N SUMMIT DR MASSAPEQUA, NY 11758 | P-0003334 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W 154 N SUMMIT DR MASSAPEQUA, NY 11758 | P-0003339 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W 154 N SUMMIT DR MASSAPEQUA, NY 11758 | P-0003344 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRK, KEITH W 154 N SUMMIT DR MASSAPEQUA, NY 11758 | P-0003473 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKBRIDE, JOSHUA D 71134 OAKTREE LN ROMEO, MI 48065 | P-0037566 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRKBRIDE, JOSHUA D<br>71134 OAKTREE LN<br>ROMEO, MI 48065 | P-0037567 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKBRIDE, JOSHUA D<br>71134 OAKTREE LN<br>ROMEO, MI 48065 | P-0037569 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKHAM, MICHAEL A<br>214 ARCHER DR<br>SANTA CRUZ, CA 95060 | P-0034939 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKHUFF, RONALD J<br>105 WILSON CIRCLE<br>CARROLLTON, GA 30117 | P-0042709 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKINDALL, ARTHUR S<br>KIRKINDALL, MELISSA W<br>105 CAMBRIDGE TRAIL<br>MADISON, AL 35758 | P-0002479 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKLAND, MICHELLE R<br>2008 LARKSPUR DRIVE<br>LEXINGTON, KY 40507 | P-0018441 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKLAND, OCTAVIA S<br>196 SUNCREST DR<br>VERONA, PA 15147 | P-0038484 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKLAND, TASHONDA<br>TK HOLDINGS INC/ TAKATA<br>322 SEMINOLE CT<br>PAHOKEE, FL 33476 | P-0022200 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKMAN, REBECCA I<br>MATTHEWS, RICHARD I<br>1 KNOX HILL ROAD<br>MORRISTOWN, NJ 07960 | P-0011008 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kirkner, Maureen S.<br>405 Ann St.<br>Phoenixville, PA 19460 | 5053 | 10/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIRKPATRICK, BENJAMIN R<br>1007 EAST CLARK STREET<br>WEST FRANKFORT, IL 62896 | P-0019250 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKPATRICK, ISAAC P<br>1501<br>PORTLAND AVE S<br>MINNEAPLOIS, MN 55404 | P-0012035 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKPATRICK, LELYN J<br>6020 OAK MONT CT<br>KERNERSVILLE, NC 27284 | P-0025565 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKSEY, BIANCA A<br>ASHLEY KIRKSEY, BIANCA<br>4925 2ND AVE<br>LOS ANGELES, CA 90043 | P-0054381 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKWOOD, EMILY W<br>1000 W WASHINGTON BLVD 241<br>CHICAGO, IL 60607 | P-0045891 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRKWOOD, JOCELYN A<br>14612 ARMIN AVE<br>LAKEWOOD, OH 44107 | P-0037974 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRLIN, SHAUN N<br>18490 E. COLGATE CIR.<br>AURORA, CO 80013 | P-0023003 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIRMSER, OLIVIER J<br>93 MOUNTAIN VIEW RD.<br>WARREN, NJ 07059 | P-0005914 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRNER, LISA A<br>403 S. MAIN STREET<br>H-200<br>DOYLESTOWN, PA 18901 | P-0025904 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCH, JAN L<br>549 GREYSTONE TRAIL<br>MARIETTA, GA 30068 | P-0043784 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCH, JOHN C<br>KIRSCH, CAROL M<br>343B CAROL LYNN DR<br>WILLOW STREET, PA 17584 | P-0038181 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHBAUM, DAVID A<br>11133 N. LOCUST<br>KANSAS CITY, MO 64155 | P-0051246 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHEN, CHARLES B<br>12 JO ANN DRIVE<br>OLD BETHPAGE, NY 11804 | P-0025729 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHEN, KAREN C<br>12 JO ANN DRIVE<br>OLD BETHPAGE, NY 11804 | P-0027398 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSCHNER, RICHARD B<br>KIRSCHNER, AMY F<br>5017 WINDLEIGH PLACE<br>SAINT LOUIS, MO 63128 | P-0012590 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRSHNER, ARI<br>6644 N DRAKE AVENUE<br>LINCOLNWOOD, IL 60712 | P-0010561 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KIRVEN SMITH, JOEANN M<br>1507 MANORWAY STREET<br>TYLER, TX 75702 | P-0012647 | 11/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| KIRVEN, WEDNESDAY R<br>6232 ORANGE ST.<br>LOS ANGELES, CA 90048 | P-0023139 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KIRVEN-SMITH, JOEANN M<br>1507 MANORWAY STREET<br>TYLER, TX 75702 | P-0015274 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISELEWICH, RUTH C<br>2018 GREENBERRY RD<br>BALTIMORE, MD 21209 | P-0031067 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, GARY A<br>1249 ST HWY152<br>DILLONVALE, OH 43917 | P-0010482 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, JOHN P<br>10672 OAKTON RIDGE COURT<br>OAKTON, VA 22124 | P-0039228 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, JOHN P<br>10672 OAKTON RIDGE COURT<br>OAKTON, VA 22124 | P-0042077 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISH, SHERRY R<br>6146 BRAYMOORE DRIVE<br>GALENA, OH 43021 | P-0033413 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KISHIDA, GAIL J<br>KISHIDA, GARY T<br>88 PIIKOI STREET<br>APT. 3905<br>HONOLULU, HI 96814 | P-0013627 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISHORE, NANDA<br>8200 BENT TREE SPRINGS DR<br>PLANO, TX 75025 | P-0001484 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS JR, JOHN S<br>1960 CAWLEY AVE<br>BETHLEHEM, PA 18020-5552 | P-0047014 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS, LANCE R<br>3 NAUSET LANE<br>UNIONVILLE, CT 06085 | P-0051235 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS, LANCE R<br>3 NAUSET LANE<br>UNIONVILLE, CT 06085 | P-0051236 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISS, TAFLINE L<br>28508 GILCHRIST DR<br>WILLOWICK, OH 44095 | P-0017319 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kissel, Gregory J<br>3193 Boudinot Ave<br>Cincinnati, OH 45211-7022 | 205 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KISSEL, TIA B<br>KISSEL, JACQUELINE E<br>10013 NORMIE LANE<br>LOUISVILLE, KY 40229 | P-0027476 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KISSICK, LEAH L<br>P,O, BOX 3861<br>GETTYSBURB, PA 17325 | P-0022122 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kissik, Kathy<br>1544 Michigan Avenue Apartment #2<br>Miami Beach, FL 33139 | 966 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| KISTLER, DALE<br>10512 BROOK LN SW<br>LAKEWOOD, WA 98499 | P-0054036 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITAMURA, PAUL E<br>23115 MARINE VIEW DR. S.<br>DES MOINES, WA 98198 | P-0048073 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHEN, LOWELL T<br>SINCLAIR, KATHERINE A<br>302 ANDOVER PLACE SOUTH<br>UNIT G145<br>SUN CITY CENTER, FL 33573 | P-0049499 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHEN, LOWELL T<br>SINCLAIR, KATHERINE A<br>302 ANDOVER PLACE SOUTH<br>UNIT G145<br>SUN CITY CENTER, FL 33573 | P-0049520 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHENS, LINDA C<br>1118 SMITH CIRCLE<br>CONYERS, GA 30012 | P-0048987 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KITCHENS, LINDA C<br>1118 SMITH CIRCLE<br>CONYERS, GA 30012 | P-0048993 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KITCHENS, PAMELA J<br>79960 NASSAU PLACE<br>BERMUDA DUNES, CA 92203-1415 | P-0018403 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KITSIS, ALEKSANDR<br>6568 MAPLEWOOD DR., #201<br>CLEVELAND, OH 44124 | P-0043014 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KITSIS, ALEKSANDR<br>6568 MAPLEWOOD DR., #201<br>CLEVELAND, OH 44124 | P-0043111 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KITSIS, ELVIRA<br>6568 MAPLEWOOD DR., #201<br>CLEVELAND, OH 44124 | P-0042998 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KITTAY, ERIC<br>201 INDEPENDENCE LANE<br>PE<br>PEACHTREE CITY, GA 30269 | P-0028079 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KITTENDORF, KATHRINE E<br>565 BROWNING TERRACE<br>SEBASTIAN, FL 32958-5913 | P-0000297 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KITTLER, LONNIE E<br>218 ANN STREET<br>MOUNDVILLE, AL 35474 | P-0058139 | 7/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KITTLES, DANDREA V<br>26 PATRICK HENRY LANE<br>MILFORD, DE 19963 | P-0031331 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KITTREDGE, PATRICIA K<br>KITTREDGE, WILLIAM C<br>50 PIERCE STREET<br>UNIT 42<br>PLAINVILLE, CT 06062 | P-0041934 | 12/18/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| KITTRELL, CHARLES S<br>203 SAN CARLOS DR.<br>SARALAND, AL 36571 | P-0004694 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KITTS, MARJORIE G<br>3116 CUNNINGHAM ROAD<br>B8<br>KNOXVILLE, TN 37918 | P-0024751 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KITTS, STEPHEN T<br>TRAVIS KITTS<br>5618 N BROADWAY SUITE 103<br>KNOXVILLE, TN 37918 | P-0025605 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KIVETT, HOLLEY D<br>KIVETT, HOBART J<br>801 E 24TH ST<br>LYNN HAVEN, FL 32444 | P-0000162 | 10/19/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| KIVLEY, JOSEPHENE K L<br>RICHARDS, IAN A<br>6555 102ND AVE NE<br>KIRKLAND, WA 98033 | P-0020087 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kivo, Patricia A<br>162 Broadway<br>Bethpage, NY 11714 | 2435 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIVRAK, BURHAN<br>2420 BURGOS COURT<br>CARLSBAD, CA 92009 | P-0030452 | 11/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KIYANENKO CHIET, ELENA V<br>4674 SIENA CIRCLE<br>WELLINGTON, FL 33414 | P-0055936 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kizer, Ann Cox<br>2308 Chadbourne Dr.<br>Plano, TX 75023 | 511 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KIZZIAH, CATHY L<br>6943 NEW HAMPSHIRE AVENUE<br>HAMMOND, IN 46323 | P-0014366 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KJER, STEPHANIE<br>SULLIVAN, JESSICA<br>890 HAMILTON DR.<br>PLEASANT HILL, CA 94523 | P-0055029 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>KLAAS, M R<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025114 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>KLAAS, M R<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025119 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>KLAAS, M ROBIN<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025000 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAAS, DONALD R<br>KLAAS, M ROBIN<br>15586 CENTURY LAKE DR<br>CHESTERFIELD, MO 63017 | P-0025007 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Klahn, Andrew<br>34805 Sweet Bells Drive<br>Winchester, CA 92596 | 2037 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLAMIK, WAYNE S<br>KLAMIK, THERESE A<br>3320 E. WOODVIEW AVE<br>OAK CREEK, WI 53154 | P-0004395 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAMIK, WAYNE S<br>KLAMIK, THERESE A<br>3320 E. WOODVIEW AVE<br>OAK CREEK, WI 53154 | P-0004407 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAMMER, RAYMOND H<br>2756 N. 94TH STREET<br>MILWAUKEE, WI 53222 | P-0028886 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAMSER, ANDREW S<br>PO BOX 4394<br>HOMER, AK 99603 | P-0026194 | 11/15/2017 | TK Holdings Inc., et al. | $2,140.00 | | | | | $2,140.00 |
| KLANN, MARK A<br>1686 MAPLE CREEK CT.<br>ROCHESTER, MI 48306 | P-0041941 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLARNER, DONALD E<br>1718 BELLE MEADE RD<br>ENCINITAS, CA 92024 | P-0017502 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KLARQUIST JR, KENNETH S<br>KLARQAUIST, LINDA L<br>14932 NW GILLIHAN ROAD<br>PORTLAND, OR 97231 | P-0030211 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLAS, PAMELA E<br>KLAS, JAMES D<br>3024 WOODLAND TRAIL<br>MIDDLETON, WI 53562 | P-0038411 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASEK, GEORGE J<br>2809 VAN HISE AVE<br>MADISON, WI 53705 | P-0011730 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN, MEGHAN L<br>7589 SYLVAN CREEK COURT<br>CITRUS HEIGHTS, CA 95610 | P-0018499 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN, RAYMOND B<br>7589 SYLVAN CREEK COURT<br>CITRUS HEIGHTS, CA 95610 | P-0018398 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN, RAYMOND B<br>7589 SYLVAN CREEK COURT<br>CITRUS HEIGHTS, CA 95610 | P-0018664 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLASSEN-BRUNNER, ANNE C<br>7501 DATE ROAD<br>STEVENSVILLE, MI 49127 | P-0013252 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAUS, CAROL E<br>111 NEEDLE POINTE DR<br>GUYTON, GA 31312 | P-0006238 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAUS, CAROL E<br>111 NEEDLE POINTE DR<br>GUYTON, GA 31312 | P-0006244 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAUSEGER, WILLIAM R<br>KLAUSEGER, LAURIE A<br>4201 FOREST AVE<br>DOWNERS GROVE, IL 60515 | P-0009028 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLAWON, JEFF S<br>P.O. BOX 6133<br>PINE MOUNTAIN CL, CA 93222 | P-0034135 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEBANER, ARKADIY<br>3252 BROMLEY LANE<br>AURORA, IL 60502 | P-0023165 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLECK, THERESA L<br>220 N WESTMORE AVE<br>LOMBARD, IL 60148 | P-0036985 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEE, MARC H<br>57 MARION DRIVE<br>NEW ROCHELLE, NY 10804 | P-0006681 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEE, RYAN M<br>8858 N. TREASURE MOUNTAIN DR<br>TUCSON, AZ 85742 | P-0039473 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEEN, THOMAS O<br>1900 S OCEAN DR<br>APT 411<br>FORT LAUDERDALE, FL 33316-3724 | P-0018066 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEER, JOHN<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027343 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEESCHULTE, JEFFREY C<br>9197 GREENBACK LN<br>SUITE E<br>ORANGEVALE, CA 95662 | P-0056339 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIMAN, CAREY D<br>10180 GROVE LAN<br>COOPER CITY, FL 33328 | P-0001392 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ADAM<br>KLEIN, LAUREL<br>2390 PENATIQUIT AVE<br>SEAFORD, NY 11783 | P-0036364 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, ALLAN W<br>KLEIN, SARAH R<br>2070 LUBNA DRIVE<br>CHRISTIANSBURG, VA 24073 | P-0004296 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, AVERY B<br>2111 SOUTH GREEN ROAD<br>SOUTH EUCLID, OH 44121-3350 | P-0035545 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BENJAMIN E<br>KLEIN, LORA J<br>13145 SW 113TH PLACE<br>DUNNELLON, FL 34432 | P-0001255 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BERNARD J<br>8644-17 EAGLE RUN DR<br>BOCA RATON, FL 33434 | P-0005699 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BEVERLY<br>119 PARK ST<br>SAFETY HARBOR, FL 34695 | P-0035159 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BEVERLY<br>119 PARK ST<br>SAFETYHARBOR, FL 34695 | P-0035215 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BRADLEY N<br>842 PRAIRIE BROOK COURT<br>HOUSTON, TX 7706 | P-0006191 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, BRADLEY N<br>NO ADDRESS PROVIDED | P-0006196 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, DAN<br>46 QUOBAUG AVE<br>OXFORD, MA 01540 | P-0019872 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, DAVID<br>PO BOX 40<br>DANA POINT, CA 92629 | P-0027178 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, DOROTHY C<br>988 MCGUIRE DRIVE<br>TOMS RIVER, NJ 08753 | P-0016409 | 11/5/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |
| KLEIN, ELIZABETH M<br>5706 DENALI ST<br>ANCHORAGE, AK 99518 | P-0012988 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, GARY A<br>580 WALNUT STREET<br>APT 1111<br>CINCINNATI, OH 45202 | P-0036074 | 12/5/2017 | TK Holdings Inc., et al. | $42,000.00 | | | | | $42,000.00 |
| KLEIN, GARY M<br>1447 JODELLE COURT NORTH<br>KEIZER, OR 97303 | P-0015608 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, HOWARD<br>119 PARKST<br>SAFETY HARBOR, FL 34695 | P-0035162 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIN, HOWARD<br>119 PARKST<br>SAFETYHARBOR, FL 34695 | P-0035211 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, JEFFREY S<br>1924 SHERIDAN AVE<br>#37<br>ESCONDIDO, CA 92027 | P-0014961 | 11/4/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Klein, Joanna C<br>3114 Douglas Fir Drive<br>New Braunfels, TX 78130 | 333 | 10/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| KLEIN, KATHERINE R<br>164 REGENCY DRIVE<br>COLUMBIA, SC 29212 | P-0018555 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Klein, Lesley<br>Law Offices of Jason Turchin<br>2883 Executive Park Drive, Suite 103<br>Weston, FL 33331 | 2949 | 11/21/2017 | TK Holdings Inc. | $750,000.00 | | | | | $750,000.00 |
| KLEIN, LESLEY<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043542 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| KLEIN, RANDAL<br>26 ADDISON DRIVE<br>SHORT HILLS, NJ 07078 | P-0008373 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, RANDAL<br>26 ADDISON DRIVE<br>SHORT HILLS, NJ 07078 | P-0008379 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, RICHARD M<br>P O BOX 183<br>YORKTOWN HEIGHTS, NY 10598 | P-0014479 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>KLEIN, CLAIRE M<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0035590 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>KLEIN, CLAIRE M<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0036263 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>KLEIN, CLAIRE M<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0040419 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>KLEIN, CLAIRE M<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0040423 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>KLEIN, CLAIRE M<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0040426 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLEIN, ROBERT F<br>KLEIN, CLAIRE M<br>P. O. BOX 185<br>BEAUMONT, CA 92223 | P-0041094 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIN, ROBYN R<br>KLEIN, JOSHUA F<br>1613 MARIETTA WAY<br>VIRGINIA BEACH, VA 23456 | P-0011960 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIN, SONDRA K<br>8439 E PARKMONT CT<br>WICHITA, KS | P-0013205 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINBRODT, BEVERLY W<br>KLEINBRODT, PETER A<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0046457 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINBRODT, PETER A<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0039657 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINBRODT, PETER A<br>KLEINBRODT, BEVERLY W<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0045304 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINE, KIMBERLEE A<br>1031 KENT GARDENS<br>LITITZ, PA 17543 | P-0031175 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINHEKSEL, MICHAEL E<br>KLEINHEKSEL, CHRISTINE A<br>2104 MELROSE AVE.<br>ANN ARBOR, MI 48104 | P-0044561 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINKNECHT, PETER J<br>960 REEF RD<br>VERO BEACH, FL 32963 | P-0049735 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINMAN, GARY D<br>2549 N 80TH STREET<br>MESA, AZ 85207 | P-0058181 | 8/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINMAN, GARY D<br>2549 N. 80TH STREET<br>MESA, AZ 85207 | P-0027460 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINSCHMIDT, LORI L<br>6104 54TH ST. N.<br>OAKDALE, MN 55128 | P-0016226 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINTANK II, RICHARD C<br>MORRISOKLEINTANK, HELEN J<br>1490 VELMEADE LANE<br>DAVIDSONVILLE, MD 21035 | P-0049232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEINTANK II, RICHARD C<br>MORRISOKLEINTANK, HELEN J<br>1490 VELMEADE LANE<br>DAVIDSONVILLE, MD 21035 | P-0049627 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin<br>Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2079 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin<br>Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2082 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin<br>Colin Kleis<br>34 North Santa Cruz Avenue<br>Los Gatos, CA 95030 | 2161 | 11/8/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2875 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2877 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2878 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2989 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3011 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3012 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3016 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3018 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3022 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3023 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3036 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Colin Colin Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3038 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2020 | 11/9/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2036 | 11/9/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2070 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2080 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2084 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2159 | 11/8/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2215 | 11/9/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2223 | 11/9/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2237 | 11/9/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2307 | 11/9/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2309 | 11/9/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2851 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2883 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3024 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Katelyn Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3031 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2075 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2081 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2083 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2852 | 11/19/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2884 | 11/19/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2887 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2888 | 11/19/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 2961 | 11/19/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3027 | 11/19/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3028 | 11/19/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3029 | 11/19/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3033 | 11/19/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3039 | 11/19/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3041 | 11/19/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Kleis, as successor-in-interest to the estate of Peter Kleis, Madeline Madeline Kleis 34 North Santa Cruz Avenue Los Gatos, CA 95030 | 3042 | 11/19/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLEIS, COLIN<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024305 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIS, KATELYN<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024239 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEIS, MADELINE<br>34 N SANTA CRUZ AVE<br>LOS GATOS, CA 95030 | P-0024316 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEKERS, CARL I<br>2611 SOUTH 105TH AVENUE<br>OMAHA, NE 68124 | P-0046931 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEMENT, KARL<br>NO ADDRESS PROVIDED | P-0038615 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEMER, HELEN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043863 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KLEMISH, JEREMY A<br>17004 ACACIA WAY<br>CLEARLAKE OAKS, CA 95423 | P-0029477 | 11/20/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| KLEMM, ROBERT E<br>1540 N LAUREL AVE<br>UPLAND, CA 9178Y | P-0026428 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEMME, ANDREA M<br>117 S BUCHANAN CT<br>LOUISVILLE, CO 80027 | P-0038943 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEMP, MICHAEL J<br>5533 CATALPA COURT<br>LOOMIS, CA 95650Q | P-0013740 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KLENDA, GREGORY B<br>276 S. PERSHING ST.<br>WICHITA, KS 67218 | P-0013943 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Klenner, Edward E<br>23150 Collins St<br>Woodland Hills, CA 91367 | 1444 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLESMITH, DENNIS C<br>N33 W7161 BUCHANAN ST<br>CEDARBURG, WI 53012 | P-0008328 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLETER, ROCHELLE S<br>10 RUBY LANE<br>EAST HANOVER, NJ 07936 | P-0011392 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLEY, ELEANOR<br>11108 BROOKLEY DR<br>LOUISVILLE, KY 40229 | P-0000140 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIBER, ALICIA D<br>630 ALAMO ST<br>VIDOR, TX 77662 | P-0002680 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLICKER, KARL D<br>4327 HONEY VISTA CIRCLE<br>TAMPA, FL 33624 | P-0017825 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIEGMAN TRSTEE, HAROLD E<br>KLIEGMAN TRSTEE, LAURA A<br>LARGEMOUTH BASS TRUST<br>PO BOX 2417<br>MAMMOTH LAKES, CA 93546 | P-0052996 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLIESEN, BRIAN E<br>357 GRAND CANYON DRIVE<br>WHITE ROCK, NM 87547 | P-0056705 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIESEN, BRIAN E<br>357 GRAND CANYON DRIVE<br>WHITE ROCK, NM 87547 | P-0057687 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIMENKO, TETYANA<br>KLABENES, TODD<br>5943 E 96TH COURT<br>TULSA, OK 74137 | P-0000179 | 10/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KLIMKOWSKI, ANDREW<br>28842 VIA BUENA VISTA<br>SAN JUAN CAPISTR, CA 92675 | P-0034137 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIMOWICZ, GARY J<br>KLIMOWICZ, HELEN M<br>1218 OKLAHOMA AVENUE<br>PITTSBURGH, PA 15216 | P-0035514 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLIN, DANIEL J<br>145 NATCHAUG DR<br>GLASTONBURY, CT 06033-1915 | P-0051801 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINDUKHOVA, POLINA G<br>2154 SKYLARK COURT APT 3<br>UNION CITY, CA 94587 | P-0050631 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KLINE, BRIAN A<br>HIGHTOWER, ASHLIE A<br>400 LAKESIDE LANE<br>SANFORD, NC 27332 | P-0025921 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, ERIK A<br>429 GANDY DANCER CT<br>HAGERSTOWN, MD 21740 | P-0038627 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, GARY M<br>103 LAFAYETTE DRIVE<br>ELKTON, MD 21921 | P-0026430 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, GARY M<br>103 LAFAYETTE DRIVE<br>ELKTON, MD 21921 | P-0026497 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, LOUIS L<br>12 LARSON ROAD<br>MILFORD, MA 01757 | P-0034237 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, ROBIN R<br>49 JACKSON AVENUE<br>DOVER, NJ 07801 | P-0011099 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, SUSAN E<br>491 FRENCHVILLE ROAD<br>FRENCHVILLE, PA 16836 | P-0026909 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINE, TY<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043986 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KLINE, VALERIE A<br>328 WAKEFIELD RD<br>HAGERSTOWN, MD 21740 | P-0041187 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINEDINST, ROBERT C<br>107 COPLEY MOUNTAIN DRIVE<br>DURHAM, NC 27705 | P-0049952 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLING, MARLIN K<br>KLING, ANN<br>930 SOUTHPORT LOOP<br>BISMARCK, ND 58504 | P-0055707 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Klingebiel, Daniel<br>60 Merced Ave<br>San Francisco, CA 94127 | 1289 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLINGENSCHMITT, MICHELLE L<br>MICHELLE KLINGENSCHMITT<br>12502 LOQUAT WAY<br>TAMPA, FL 33626 | P-0001696 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINGENSMITH, MARK W<br>10830 179TH CT NE<br>REDMOND, WA 98052 | P-0031513 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINGER, RICHARD<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043635 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KLINGER, ROBERT C<br>12967 MAHOGANY CT<br>FRISCO, TX 75033 | P-0032300 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINGER, SHIRLENE K<br>2134 DERRY ST<br>HARRISBURG, PA | P-0018237 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINK, LINDA<br>416 BRYAN DRIVE<br>CORAOPOLIS, PA 15108 | P-0031060 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINK, ROBERT A<br>32915 46TH CT SW<br>FEDERAL WAY, WA 98023 | P-0020148 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINK, ROBERT A<br>KLINK, PATRICIA A<br>32915 46TH CT SW<br>FEDERAL WAY, WA 98023 | P-0020145 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054560 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054561 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054562 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054571 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054573 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054574 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLINKA, GARY L<br>KLINKA, RYAN L<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054559 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLINKA, TRISHA M<br>228 MANDELLA COURT<br>NEENAH, WI 54956 | P-0054570 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Klinman, Richard<br>1580 Flint Hill Road<br>Coopersburg, PA 18036 | 1091 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLITZMAN, LAWRENCE S<br>1391 SAWGRASS CORP PARKWAY<br>SUNRISE, FL 33323 | P-0052710 | 12/28/2017 | TK Holdings Inc., *et al*. | $232.00 | | | | | $232.00 |
| Klob, Kecia Gwynne<br>Klob & Larrison Attorneys<br>Timothy M. Klob, Esq.<br>145 Lee Byrd Road<br>Loganville, GA 30052 | 3885 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Klob, Timothy Minthorn<br>Klob & Larrison Attorneys<br>145 Lee Byrd Road<br>Loganville, GA 30052 | 3881 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOCEK, ROBERT D<br>101 CANTON ST<br>NORTH EASTON, MA 02356 | P-0005416 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLOCH, TERRI L<br>19837 GALILEO AVE<br>BEND, OR 97702 | P-0044129 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLOCKENGA, RICHARD K<br>1112 SW SUMMIT HILL DR.<br>LEES SUMMIT, MO 64081 | P-0053805 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLOENHAMER, JANET S<br>3381 MANDY LN<br>SPRING VALLEY, CA 91977 | P-0028817 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLONOWSKI, SHANNON L<br>2529 BAYVIEW DRIVE<br>NASHVILLE, TN 37217 | P-0014350 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLOOS, JONATHAN D<br>1567 COUNTY ROAD D E UNIT E<br>MAPLEWOOD, MN 55109 | P-0011252 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLOOS, OTILIA P<br>5652 OZARK AVE. NORTH<br>OAK PARK HEIGHTS, MN 55082 | P-0011079 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLOOSTER, TORIN<br>325 FARRADAY RD<br>DURANGO, CO 81303 | P-0005667 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLOPFENSTEIN, DANIEL P<br>404 N. WILEY ST.<br>CRESTLINE, OH 44827 | P-0005494 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLOPFENSTEIN, DANIEL P<br>405 N WILEY ST.<br>CRESTLINE, OH 44827 | P-0005498 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KLOPOTOWSKA, IRENA<br>16864 W BELLEVIEW ST<br>GOODYEAR, AZ 85338 | P-0008073 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Klos, Kenneth<br>383 Castleton Circle<br>Tallahassee, FL 32312 | 4770 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLOSSNER, DYLAN T<br>3 CALLE CALUROSA<br>SAN CLEMENTE, CA 92673 | P-0023260 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLOSTERMAN, JULIE A<br>4230 REDDING RIDGE DRIVE<br>MINNETONKA, MN 55345 | P-0021355 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLOTZBACH, JOHN C<br>10154 ELLERBE ROAD<br>SHREVEPORT, LA 71106 | P-0008228 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Klu, Peter<br>4817 Manitoba Dr #203<br>Alexandria, VA 22312 | 3335 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KLUBERTANZ, ANDREW M<br>206 WESTCOTT STREET<br>PARDEEVILLE, WI 53954 | P-0047057 | 12/26/2017 | TK Holdings Inc., et al. | $25,922.00 | | | | | $25,922.00 |
| KLUBERTANZ, MARIA<br>6414 TONKINESE TRAIL<br>MADISON, WI 53719-1876 | P-0048353 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUBERTANZ, WILLIAM<br>6414 TONKINESE TRAIL<br>MADISON, WI 53719-1876 | P-0048156 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUBOV, SARAH K<br>KLUBOV, TIMOFEY D<br>800 S NORMANDIE AVE<br>APT 121<br>LOS ANGELES, CA 90005 | P-0055901 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUCK, RICHARD P<br>5 BABSON STREET<br>GLOUCESTER, MA 01930 | P-0007473 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUCOVSKY, SONJA S<br>6106 OAK CLUSTER CIRCLE<br>TAMPA, FL 33634 | P-0054961 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUDJIAN, MELISSA J<br>9404 MOONDANCER CIRCLE<br>ROSEVILLE, CA 95747 | P-0021717 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUDJIAN, MELISSA J<br>9404 MOONDANCER CIRCLE<br>ROSEVILLE, CA 95747 | P-0021728 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUG, FREDRICKA<br>553 SHADOWBROOK CT<br>DAVIDSONVILLE, MD 21035 | P-0012688 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUG, ISAAC H<br>9891 CARRINGTON LANE<br>JOHNS CREEK, GA 30022 | P-0044107 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUG, KEVIN L<br>KLUG, LORI A<br>5765 TOMAH DR.<br>COLORADO SPRINGS, CO 80918 | P-0033686 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KLUG, VAUGHN R<br>17 WOOD ROAD<br>MORRISTOWN, NJ 07960 | P-0042279 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KLUN, TRAVIS F<br>209 4TH STREET NW<br>CROSBY, MN 56441 | P-0050100 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KLUS, ZEVAHN A<br>2943 HOPE ST<br>KLAMATH FALLS, OR 97603 | P-0057949 | 5/16/2018 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| KLUSMAN, JAMES A<br>3660 E BRIANDEAN CT<br>OAK CREEK, WI 53154 | P-0004923 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KLUTH, PAMELA S<br>17311 SE 288TH ST<br>KENT, WA 98042 | P-0034719 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KMIECIK, DARIUSZ<br>2399 MONTEREY AVE.<br>MARTINEZ, CA 94553 | P-0013578 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNACK, JASON P<br>1832 NIAGARA AVENUE<br>NIAGARA FALLS, NY 14305 | P-0012980 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAIDE, LORI A<br>1840 N. BEAVER TRAIL DR.<br>GREEN BAY, WI 54303 | P-0027494 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAKE, CHRISTINE A<br>9004 ASSEMBLY DR<br>WALKERSVILLE, MD 21793 | P-0005631 | 10/26/2017 | TK Holdings Inc., et al. | $9,999.99 | | | | | $9,999.99 |
| KNAPP MARON, APRIL<br>5 GIFFORD ST<br>TUCKAHOE<br>, NY 10707 | P-0010560 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, CHRISTIAN J<br>16115 ONAWAY RD<br>SHAKER HEIGHTS, OH 44120 | P-0009351 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, CHRISTIAN J<br>16115 ONAWAY RD<br>SHAKER HEIGHTS, OH 44120 | P-0009357 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, DIANA G<br>5216 FLEMING RD<br>ATWATER, CA 95301 | P-0032158 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, EUGENE J<br>1539 CARROLL STREET<br>WANTAGH, NY 11793 | P-0017795 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, KEITH A<br>217 RAVINE ROAD<br>HINSDALE, IL 60521 | P-0009076 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, MONICA J<br>KNAPP, KEITH A<br>217 RAVINE ROAD<br>HINSDALE, IL 60521 | P-0009075 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, RAYMOND E<br>3319 27 AVE<br>KENOSHA, WI 53140 | P-0004815 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAPP, WILLIAM A<br>441 E. MAIN ST.<br>PEN ARGYL, PA 18072 | P-0011444 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNASINSKI, MARY K<br>13765 W NATIONAL AVE<br>APT 107<br>NEW BERLIN, WI 53151-4542 | P-0013806 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNAUSE, MICHAEL P<br>24A WEST GRANADA AVENUE<br>HERSHEY, PA 17033 | P-0051399 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNECHT, JAMIE<br>1900 S FERNCREEK AVE<br>ORLANDO, FL 32806 | P-0033753 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNECHT, ROBERT J<br>330 GRANDVILLE COURT<br>VONORE, TN 37885 | P-0029334 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNEE, JUDITH<br>1414 C ST SE<br>WASHINGTON, DC | P-0043171 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNEEN, JASON S<br>KNEEN, JASON<br>STRYKER MEDICAL<br>1429 BRADFORD STREET<br>PORTAGE, MI 49024 | P-0011262 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNEEN, JASON S<br>KNEEN, JASON<br>STRYKER MEDICAL<br>1429 BRADFORD STREET<br>PORTAGE, MI 49024 | P-0011408 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNEFATY, MICHAEL M<br>2006 MORNING VIEW DR<br>EUGENE, OR 97405 | P-0012987 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNEFATY, MICHAEL M<br>2006 MORNING VIEW DR<br>EUGENE, OR 97405 | P-0013012 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNEISLY, VIRGINIA L<br>7791 HEDGESVILLE RD<br>HEDGESVILLE, WV 25427 | P-0010349 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNEISLY, VIRGINIA L<br>7791 HEDGESVILLE RD<br>HEDGESVILLE, WV 25427 | P-0010352 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNEISS, DEBBIE<br>K & P MECHANICAL SOLUTIONS<br>2050 TIGERTAIL BLVD BAY O<br>DANIA BEACH, FL 33004 | P-0039091 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNEISS, DEBBIE<br>K & P MECHANICAL SOLUTIONS<br>2050 TIGERTAIL BLVD BAY O<br>DANIA BEACH, FL 33004 | P-0039097 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNEISS, DEBBIE<br>K & P MECHANICAL SOLUTIONS<br>2050 TIGHERTAIL BLVD<br>DANIA BEACH, FL 33004 | P-0039138 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNEISS, EDGAR M<br>279 SLOCUM AVE<br>EXETER,, PA 18643 | P-0011791 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNELLINGER, NANNETTE M<br>40 LOCK VIEW CT<br>FRANKFORT, KY 40601 | P-0003913 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNEPP, JOANNE C<br>KNEPP, JAMES P<br>7 LAKE SUCCESS DRIVE<br>PALM COAST, FL 32137-9556 | P-0003751 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNERR, ADAM M<br>5813 S LAKEWOOD AVENUE<br>C/O DENISE MOODY<br>TULSA, OK 74135 | P-0009360 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNETSCH, JAMES A<br>KNETSCH, SUSAN J<br>4426 WOODLAND AVE<br>DULUTH, MN 55803 | P-0027082 | 11/16/2017 | TK Holdings Inc., *et al*. | $34,480.00 | | | | | $34,480.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNIEFEL, GRANT J<br>8316 W 98TH ST<br>OVERLAND PARK, KS 66212 | P-0015260 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIFE, JOSEPH J<br>3883 LINDA RD APT D<br>HILLIARD, OH 43026 | P-0000485 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGGE, GUY S<br>MENDES KNIGGE, HULDA C<br>524 S. 3RD<br>MEDFORD, OK 73759 | P-0046829 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, ADRIAN N<br>17481 ORANGE GROVE RD<br># 2<br>GULFPORT, MS 39503 | P-0005611 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, CATHY V<br>420 SAYBROOK DRIVE<br>N. CHESTERFIELD, VA 23236-3622 | P-0049718 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, DANIEL L<br>254 JEFFIE LN<br>SHEPHERDSVILLE, KY 40165 | P-0007836 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, DANNY A<br>301 HUDDLESTON ST<br>LELAND, MS 38756 | P-0042839 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, DORREA L<br>32 ROBIN DR<br>HAUPPAUGE, NY 11788 | P-0032499 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, EDGAR A<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0049285 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, EDWARD S<br>114 WESTHAVEN DRIVE<br>PADUCAH, KY 42001 | P-0004493 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, GLEN E<br>356 E BELVIEW AVE<br>MURRAY, UT 84107 | P-0048549 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, HAROLD A<br>39 MALLARD DR<br>PORT JERVIS, NY 12771 | P-0044525 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, INDIGO S<br>5971 SW 61ST CT<br>SOUTH MIAMI, FL 33413 | P-0014328 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JAMES J<br>4509 NE KINGSTON DRIVE<br>LEE'S SUMMIT, MO 64064 | P-0009385 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JAMES J<br>4509 NE KINGSTON DRIVE<br>LEE'S SUMMIT, MO 64064 | P-0009394 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JAMES<br>12131 HERMON DRIVE<br>TUSTIN, CA 92782 | P-0020817 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JANET G<br>NO ADDRESS PROVIDED | P-0009779 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, JOANNA E<br>645 CLEMSON LANE<br>LAWRENCEVILLE, GA 30043 | P-0029066 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT, JOHNATHAN A<br>14378 E 430 RD<br>CLAREMORE, OK 74017 | P-0023274 | 11/12/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KNIGHT, JONATHAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044096 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KNIGHT, KELLY A<br>SESE, CRISTALLE Y<br>4327 BABCOCK AVE<br>STUDIO CITY, CA 91604 | P-0038416 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KENNETH J<br>KNIGHT, RACHEL C<br>673 POWDER HORN RD<br>SAINT MARYS, GA 31558 | P-0045828 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KENNETH J<br>KNIGHT, RACHEL C<br>673 POWDER HORN RD<br>SAINT MARYS, GA 31558 | P-0045844 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KRISTINA A<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0049290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, KRISTINA A<br>7406 HOGAN DR<br>YPSILANTI, MI 48197 | P-0050978 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, LAFUNDRA<br>4276 SW 124TH TERRACE<br>MIRAMAR, FL 33027 | P-0035253 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, LEONARD E<br>26 N. MAIN ST.<br>APT. 304<br>SAINT ALBANS, VT 05478 | P-0005461 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, MICHAEL D<br>205 PEBBLE CREEK DRIVE<br>JACKSONVILLE, AL 36265-8929 | P-0042602 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, PAUL<br>KNIGHT, SUSAN<br>11 CORTLAND DRIVE<br>SALEM, NH | P-0022829 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, RAQUEL<br>7124 AMERICAN WAY<br>APT D<br>INDIANAPOLIS, IN 46256 | P-0003031 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, ROBERT A<br>KNIGHT, KAREN M<br>KNIGHT RVBL LVG TRUST<br>649 S 1ST ST.<br>DUNSMUIR, CA 96025 | P-0020690 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, ROBERTA L<br>2405 CHERYL LANE<br>MODESTO, CA 95350 | P-0019563 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, SYLVIE<br>200 JOSH CT.<br>GREER, SC 29651 | P-0046766 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHT, THOMAS R<br>21815 ROTHERHAM DRIVE<br>SPRING, TX 77388 | P-0055981 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNIGHT-JOINER, MELANIE A<br>3526 ROCKY POINT DRIVE<br>HOPKINSVILLE, KY 42240 | P-0043604 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNIGHTON, ELLIOT<br>1221 CLOVIS AVE<br>GRANTS, NM 87020 | P-0029743 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Knipp, Diana<br>9430 Riverview Ave.<br>Lakeside, CA 92040 | 2698 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNISTAUTAS, ANTHONY<br>118 OAK CREEK DR<br>LEAGUE CITY, TX 77573 | P-0006430 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNITMESH TECHNOLOGIES<br>GREENFIELD<br>FLINTSHIRE CH8 9DP<br>UNITED KINGDOM | 4997 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| KNIZLEY, KIMBERLY<br>1601 NW 98TH STREET<br>GAINESVILLE, FL 32606 | P-0001518 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOCHE, REBECCA H<br>3725 CRANE ROAD<br>PORT REPUBLIC, MD 20676 | P-0022426 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOCHENHAUER, THOMAS J<br>812 INSPIRATION LN<br>ESCONDIDO, CA 92025 | P-0027021 | 11/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KNOCHENHAUER, THOMAS J<br>812 INSPIRATION LN<br>ESCONDIDO, CA 92025 | P-0027026 | 11/16/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KNOERR, KENNETH M<br>KNOERR, DOLLIE R<br>3311 COLONY DR.<br>MESQUITE, TX 75150 | P-0031461 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOFF, IRMA<br>14201 UPPER FREDERICKTOWN RD<br>FREDERICKTOWN, OH 43019 | P-0000441 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, CLIFFORD W<br>BOX 1103<br>HOOD RIVER, OR 97031 | P-0022497 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, HILDEGARD<br>139 FOXTAIL DRIVE<br>SANTA MONICA, CA 90402 | P-0046821 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, JAN K<br>1866 GREEN TREE LANE<br>DUNCANVILLE, TX 75137 | P-0048754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, MARK A<br>209 N PRESCOTT<br>WICHITA, KS 67212 | P-0049959 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOLL, THOMAS L<br>609 WOODLAWN AVE.<br>SANDUSKY, OH 44870-5542 | P-0021017 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0036767 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0036771 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOOT, MELISSA M<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0039786 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOOT, MELISSA M<br>105 27TH STREET DRIVE SE<br>CEDAR RAPIDS, IA 52403 | P-0039892 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOPF, JUNE S<br>1 HARBOURSIDE DRIVE<br>APT. 1504<br>DELRAY BEACH, FL 33483 | P-0024657 | 11/6/2017 | TK Holdings Inc., et al. | $26,039.00 | | | | | $26,039.00 |
| KNORR, KEVIN<br>712 NE 22ND DRIVE<br>WILTON MANORS, FF 33305 | P-0010519 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNORR, KIM A<br>502 MORNINGSIDE AVENUE<br>MADISON, WI 53716-1737 | P-0023364 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNORR, RAMONA<br>RAMONA KNORR<br>8815 STEEPLECHASE DRIVE<br>KNOXVILLE, TN 37922 | P-0018690 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTEN, THOMAS P<br>6363 PERSHING AVENUE<br>UNIVERSITY CITY, MO 63130 | P-0004388 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTT, LESLIE F<br>1997 WEDGEWOOD DRIVE<br>STONE MOUNTAIN, GA 30088 | P-0055784 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTT, MARILIYN A<br>910 CONLEY DR<br>MECHANICSBURG, PA 17055*5160 | P-0047109 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTT, MARILYN A<br>KNOTT, DILWYN J<br>910 CONLEY DR<br>MECHANICSBURG, PA 17055-5160 | P-0047102 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTTS, JOCELYN N<br>3204 MANCHACA RD #701<br>AUSTIN, TX 78704 | P-0024920 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOTWELL, SALLY E<br>KNOTWELL, WILLIAM J<br>651 WILDERNESS DR.<br>MARSHFIELD, MO 65706 | P-0012969 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, CHARLES R<br>USTACH-KNOWLES, DEBORAH L<br>1212 CROWS FOOT RD<br>MARRIOTTSVILLE, MD 21104 | P-0030806 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, CHARLES R<br>USTACH-KNOWLES, DEBORAH L<br>1212 CROWS FOOT RD<br>MARRIOTTSVILLE, MD 21104 | P-0030807 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, ELAINE A<br>KNOWLES, TERRENCE<br>4010 SW 30 TERRACE<br>GAINESVILLE, FL 32608 | P-0001839 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KNOWLES, ELAINE A<br>KNOWLES, TERRENCE<br>4010 SW 30 TERRACE<br>GAINESVILLE, FL 32608 | P-0021974 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNOWLES, KRISTIN N 2070 OLDHAM RD HARTSVILLE, TN 37074 | P-0013422 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOWLES, KRISTIN N 2070 OLDHAM RD HARTSVILLE, TN 37074 | P-0013429 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Knowles, Rachel 1109 Laurel Ave Palo Alto, CA 94303 | 5041 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Knowles, Rachel 1109 Laurel Ave Palo Alto, CA 94303 | 5042 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KNOWLES, TRACY L 2788 190TH ST FT DODGE, IA 50501 | P-0039994 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOWLTON, ANDREW G 218 SYCAMORE VILLAGE TERRACE MIDLOTHIAN, VA 23114 | P-0009540 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOWLTON, KIMBERLEY A P. O. BOX 1464 319 E. RYAN ST. SUNDANCE, WY 82729 | P-0045922 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOX, ALAN A P. O. BOX 8678 NEWPORT BEACH, CA 92658 | P-0034928 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOX, CATHERINE Y 14711 AEGEAN WAY SELMA, TX 78154 | P-0031048 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Knox, Lisa 1615 Hoover Ave. South Bend, IN 46615-1312 | 1213 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNOX, NORMA J 3017 HIGHRIDGE TRAIL GRAND PRAIRIE, TX 75052 | P-0002632 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOX, PAMELA K 610 VIELE RD RED CREEK, NY 13143 | P-0056338 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOX, ROBERT J 816 PRINCE JAMES COURT VIRGINIA BEACH, VA 23453 | P-0008736 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Knox, Victor 1040 Ulmstead Circle Arnld, MD 21012 | 893 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KNOX, ZELDA M 28514 U.S. HIGHWAY 11 KNOXVILLE, AL 35469 | P-0051141 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNOXVILLE, JASON D KNOXVILLE, NICOLE N 275 EVINS MILL RD SMITHVILLE, TN 37166 | P-0019656 | 11/8/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| KNOXVILLE, JASON D KNOXVILLE, NICOLE N 275 EVINS MILL RD SMITHVILLE, TN 37166 | P-0029039 | 11/17/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| KNUTH, RICHARD L 889 BETHEL SCHOOL RD CLOVER, SC 29710 | P-0042345 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KNUTSEN, NANCY J<br>261 SHIRLEY AVENUE<br>STATEN ISLAND, NY 10312 | P-0049440 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,713.00 | | | | | $2,713.00 |
| KNUTSEN, NANCY J<br>261 SHIRLEY AVENUE<br>STATEN ISLAND, NY 10312 | P-0049486 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNUTSON, DANIEL T<br>410 GROVELAND AVE<br>APT 1505<br>MINNEAPOLIS, MN 55403 | P-0014915 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KNUTSON, MARK E<br>KNUTSON, MARGARET M<br>608 HOOPER COURT<br>JORDAN, MN 55352 | P-0052239 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KO, JAE-HAC<br>7990 IMPERIAL TREASURE ST.<br>LAS VEGAS, NV 89139 | P-0009066 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KO, MUI SEL<br>1320 LYNWOOD STREET<br>LA HABRA, CA 90631 | P-0023464 | 11/12/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KO, POWEN<br>4412 LAGUNA GARDEN AVE<br>LAS VEGAS, NV 89115 | P-0031227 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036228 | 12/5/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036230 | 12/5/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036234 | 12/5/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036239 | 12/5/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KO, SAM<br>561 MONTICELLO TERRACE<br>FREMONT, CA 94539 | P-0036241 | 12/5/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KO, SUNNY<br>1256 VALLE CT<br>TORRANCE, CA 90502 | P-0040400 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KO, WALTER W<br>1591 FUNSTON AVENUE<br>SAN FRANCISCO, CA 94122-3530 | P-0016967 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOACH, CELESTE<br>2701 NW 125TH ST<br>VANCOUVER, WA 98685 | P-0039934 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOBA, GERALD M<br>11844 56TH PL S<br>SEATTLE, WA 98178 | P-0038130 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOBAYASHI, LOIS E<br>KOBAYASHI, PAUL D<br>PO BOX 1141<br>OAKDALE, CA 95361 | P-0050553 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| KOBAYASHI, THOMAS J<br>1023 SPRUCE COURT<br>DENVER, CO 80230 | P-0033295 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOBELCO ADVANCED COATING (AMERICA) INC.<br>VICKY WANG<br>1007 COMMERCE CT.<br>BUFFALO GROVE, IL 60089 | 462 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOBELL, STACEY L<br>13883 OSPREY LINKS ROAD<br>APT. 141<br>ORLANDO, FL 32837 | P-0003303 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBERG, JOHN A<br>KOBERG, MARYELLEN G<br>42 BRYAN CAVE ROAD<br>SOUTH DAYTONA, FL 32119 | P-0003505 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOBES, STEFFANY J<br>4800 COUNTRY HILL RD<br>LINCOLN, NE 68516 | P-0031921 | 11/26/2017 | TK Holdings Inc., et al. | $375.56 | | | | | $375.56 |
| Kobzeff, Suzanne<br>PO Box 50502<br>Irvine, CA 92619 | 4481 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOCA, MEHMET F<br>3514 25TH STREET #102<br>SAN FRANCISCO, CA 94110 | P-0046517 | 12/25/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| KOCAREK, THOMAS E<br>1537 PLACER CT<br>NAPERVILLE, IL 60565-4134 | P-0010717 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCCER, FRANK<br>233 LEFFLER CIRCLE<br>FLORENCE, NJ 08518 | P-0058408 | 2/27/2020 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, ANGELA<br>254 BOSTON ROAD<br>HINCKLEY, OH 44233 | P-0006262 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, ANGELA<br>254 BOSTON ROAD<br>HINCKLEY, OH 44233 | P-0006273 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, BROCK C<br>586 SOUTH ROUTE 183<br>SCHUYLKILL HAVEN, PA 17972 | P-0042574 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, GLENN R<br>5 NEWPORT DRIVE, #1200<br>HILTON HEAD ISLA, SC 29928 | P-0011516 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, GLENN R<br>KOCH, DEA J<br>5 NEWPORT DRIVE, #1200<br>HILTON HEAD, SC 29928 | P-0018507 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, JUSTIN B<br>1622 TULIP TREE RD<br>FORT WAYNE, IN 46825 | P-0057012 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, RICHARD H<br>KOCH, JUDITH A<br>2245 WELTON POND COURT<br>JEFFERSONTON, VA 22724 | P-0026630 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, ROD D<br>4763 DALE RD<br>OAKDALE, CA 95361 | P-0023061 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCH, SPENCER M<br>17990 CR 144<br>FLINT, TX 75762 | P-0057071 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOCHBECK, KENNETH A 2917 CORTE DEL POTRO SANTA FE, NM 87505 | P-0009860 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHENDOERFER, FRANK KOCHENDOERFER, ULRIKE 301 HORIZON CT. EXTON, PA 19341 | P-0011100 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHER, DALE A 714 HARTS COVE WAY SENECA, SC 29678 | P-0006975 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCHER, DAVID G KOCHER, NANCY B 4 NICKERSON RD LEXINGTON, MA 02421 | P-0023968 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCO AUTOMOTIVE GMBH NIEDERESCHACHER STRASSE #52 DAUCHINGEN D-78083 GERMANY | 3380 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOCSIS, JOHN KOCSIS, MELANIE A 20 HICKORY DR ATHENS, PA 18810 | P-0028954 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCSIS, JOHN KOCSIS, MELANIE A MELANIE KOCSIS 20 HICKORY DR ATHENS, PA 18810 | P-0028006 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOCSIS, MELANIE A 20 HICKORY DR ATHENS, PA 18810 | P-0028995 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODACK, MARC D 6400 BLARNEY STONE CT. SPRINGFIELD, VA 22152 | P-0007115 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODAMA, RICHARD Y KODAMA, SUEKO I 94-407D WAIPAHU ST WAIPAHU, HI 96797 | P-0012092 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODAMA, RICHARD Y KODAMA, SUEKO I 94-407D WAIPAHU ST WAIPAHU, HI 96797 | P-0012264 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODE, RAMA 1215 COUNTRY OAK DR WEXFORD, PA 15090 | P-0054296 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODE, RAMA 1215 COUNTRY OAK DR WEXFORD, PA 15090 | P-0054298 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KODRAS, MARMY M 4802 W AVENIDA DEL REY PHOENIX, AZ 85083 | P-0029078 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOEHLER, MELANIE A KOEHLER, PHILLIP C 12 WOODSIDE DRIVE DANVILLE, CA 94506 | P-0017171 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOEHLER, MELANIE A<br>KOEHLER, PHILLIP C<br>12 WOODSIDE DRIVE<br>DANVILLE, CA 94506 | P-0017373 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOEHLER, PHILLIP C<br>KOEHLER, MELANIE A<br>12 WOODSIDE DRIVE<br>DANVILLE, CA 94506 | P-0017205 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOEHN, BLAKE A<br>3608 N 33RD ST<br>TACOMA, WA 98407 | P-0019953 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOELSCH, DAVID R<br>12124 KINGSGATE DR<br>OKLAHOMA CITY, OK 73170 | P-0024924 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Koelzer, Juanita M.<br>8343 N Spruce Ave.<br>Kansas City, MO 64119 | 2933 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOEMPLE, PATRICIA A<br>115 ANCHOR PLACE 2ND FL<br>GARWOOD, NJ 07027-1101 | P-0010882 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOENIG, DANA A<br>433 LAUREL LEAF DR.<br>WEST COLUMBIA, SC 29169 | P-0046806 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOENIG, EARL R<br>4403 FOREST AVE<br>WATERFORD, MI 48328 | P-0024416 | 11/13/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| KOENIG, JESSE M<br>CONNER-KOENIG, DEONE M<br>11689 RAVEN STREET NW<br>APT.105<br>COON RAPIDS, MN 55433 | P-0053673 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Koenig, Mary Jean<br>4769 Bohannon Street NE<br>Salem, OR 97305 | 1897 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOENITZER, JILL A<br>1955 5TH AVENUE<br>CHETEK, WI 54728 | P-0013614 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOENSE, PETER<br>KOENSE, JANIS R<br>PO BOX 490<br>SPANISH FORK, UT 84660 | P-0054648 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOEPFINGER, PAT<br>1009 SILVER LANE<br>MCKEES ROCKS, PA 15136 | P-0049580 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOEPKE, KARLHEINZ P<br>KOEPKE, AGNES P<br>340 PARKWAY DR<br>WHEATON, IL 60187 | P-0013376 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOEPP, ROSS R<br>35282 HOGAN DRIVE<br>BEAUMONT, CA 92223 | P-0020614 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOEPPEN, DEBORAH L<br>1812 OLIVIA CIRCLE<br>APOPKA, FL 32703 | P-0053916 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOEPPEN, KEVIN M<br>KOEPPEN, VIRGINIA<br>126 RIDGEWAY ROAD<br>WINNFIELD, LA 71483 | P-0003044 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOERNER, KATHRYN D<br>289 THOMAS STREET<br>HURLEY, NY 12443 | P-0031797 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOETHER, ANDREA<br>7 HARMON PLACE<br>NEW CITY, NY 10956 | P-0044419 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOETJE, LUKAS J<br>KOETJE, SHELLY M<br>1245 SE EVANS LOOP<br>TROUTDALE, OR 97060 | P-0054370 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOETJE, SHELLY M<br>KOETJE, LUKAS J<br>1245 SE EVANS LOOP<br>TROUTDALE, OR 97060 | P-0054371 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046575 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046580 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046592 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046596 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046598 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046600 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046602 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046605 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI SOKPA, ALFRED<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046619 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI, SOKPA C<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046591 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFI, SOKPA C<br>4315 CLARION DR<br>CONLEY, GA 30288 | P-0046610 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOFFMAN, JAMES W<br>88 PATTERSON ESTATE ROAD<br>PISGAH FOREST, NC 28768 | P-0020881 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOGANTI, RAJESH<br>4063 CRANDALL CIRCLE<br>SANTA CLARA, CA 95054 | P-0020603 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOGET, JENNIFER A<br>525 CALLIE CT<br>WEST NEWTON, PA 15089 | P-0027088 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOGET, JOHN S<br>525 CALLIE CT<br>WEST NEWTON, PA 15089 | P-0020578 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOGLER, RICHARD H<br>5076 W. JACKSON RD.<br>ENON, OH 45323 | P-0000235 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOH, EVELYN<br>6130 W FLAMINGO RD 203<br>LAS VEGAS, NV 89103 | P-0001362 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOH, SANGWEON<br>3000 S RANDOLPH ST APT 179<br>ARLINGTON, VA 22206 | P-0030168 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHAN, BRIAN J<br>KOHAN, JAMIE D<br>419 KENWOOD AVE<br>LEPANTO, AR 72354 | P-0018576 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHARA, SHARON<br>32 BRADFORD RD.<br>WATSONVILLE, CA 95076 | P-0012272 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHER, RAYMOND K<br>4829 ESTONIA CT<br>PORT ORCHARD, WA 98367 | P-0030965 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHLBECK, MARK<br>1114 SUNNY HILL COURT<br>GREEN BAY, WI 54313 | P-0053817 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHLER, AMY M<br>702 PARK AVE.<br>ELYRIA, OH 44035 | P-0032093 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHLER, ELIZABETH M<br>KOHLER, BRIAN S<br>4109 ARBOR CREEK DRIVE<br>CARROLLTON, TX 75007 | P-0048518 | 12/26/2017 | TK Holdings Inc., *et al*. | $60.00 | | | | | $60.00 |
| KOHLER, GREGORY P<br>16122 MEYRICK CT<br>SPRING, TX 77379 | P-0052324 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| KOHLER, JOHN J<br>6 WOODBRIDGE RD.<br>MARLTON, NJ 08053 | P-0021559 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHLHOFF, DONALD W<br>4449 SHASTA DR.<br>SAGINAW, MI 48603 | P-0034957 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHLHORST-JONES, LAURA<br>216 S RAUTHLAND AVE<br>WAPAKONETA, OH 45895 | P-0038486 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHLWEY, DAVID J<br>19 DUTCH CREEK DR<br>LITTLETON, CO 80123 | P-0008358 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHMESCHER, CAROL A<br>838 BAY HARBOR DR<br>MAINEVILLE, OH 45039 | P-0023292 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOHN, ADRIAN<br>73 CASTLE ROAD<br>NAHANT, MA 01908 | P-0007458 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHN, DANNY<br>1354 BIG PINE DRIVE<br>VALRICO, FL 33596 | P-0039580 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHN, HOWARD B<br>82 COUNTRY CLUB DRIVE<br>MONROE TWP, NJ 08831 | P-0035631 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHN, PETER R<br>FRANCE, LORENA A<br>PETER R KHN<br>22 ARDMORE RD<br>KENSINGTON, CA 94707 | P-0050509 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHN, PETER R<br>FRANCE, LORENA A<br>PETER R KOHN<br>22 ARDMORE RD<br>KENSINGTON, CA 94707-1309 | P-0050574 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHN, PETER R<br>PETER R KOHN<br>22 ADMORE RD<br>KENSINGTON, CA 94707-1309 | P-0050463 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHN, PETER R<br>PETER R KOHN<br>22 ARDMORE RD<br>KENSINGTON, CA 94707-1309 | P-0050546 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHN, RANDI S<br>KOHN, ALAN H<br>25 E SUPERIOR STREET<br>APT 2801<br>CHICAGO, IL 60611 | P-0010598 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHN, ROBERT M<br>1717 MOTT SMITH DRIVE<br>APT. 1604<br>HONOLULU, HI 96822 | P-0028871 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOHRS, JAMES W<br>5320 JOHNS VIEW STREET<br>JOHNS CREEK, GA 30005 | P-0007419 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOINOGLOU, GEORGE<br>370 GREENE AVENUE<br>SAYVILLE, NY 11782 | P-0009411 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOJIMA, YUMIKA<br>PARTRIDGE, WILLIAM T<br>710 GUILDFORD AVE<br>SAN MATEO, CA 94402 | P-0020267 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOKOSZKA, EDWARD M<br>150 HUSSON AVE APT61<br>BANGOR, ME 04401 | P-0042989 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOKOT, ARTHUR<br>210 W 82 ST, APT 4E<br>NEW YORK, NY 10024 | 865 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOKOUROV, DMITRY<br>207 COBBLE STONE DRIVE<br>WINCHESTER, VA 22602 | P-0043210 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOLA, MICHELLE A<br>22 RADIO PL<br>4<br>STAMFORD, CT 06906 | P-0009960 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLACK, DIANE J<br>4841 43RD STREET APT 5K<br>WOODSIDE, NY 11377 | P-0006511 | 10/27/2017 | TK Holdings Inc., et al. | $8,115.00 | | | | | $8,115.00 |
| KOLACZYK, MICHELLE<br>4275 BLUE ROAD<br>CRESTON, CA 93432 | P-0019326 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kolakowski, Clifford<br>86 Sabbath Day Point RD<br>Silver Bay, NY 12874 | 2456 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOLANDAYAN, CHINNAPAN D<br>30 SHADY TREE CT<br>YORK, PA 17402 | P-0041863 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLASA, JOHN R<br>KOLASA, BONIETA G<br>257 SOMERSET STREET<br>STANFORD, KY 40484 | P-0003132 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLB, KRISTINE<br>13 LONA COURT<br>NOTTINGHAM, MD 21236 | P-0015140 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLBER, ADAM J<br>200 W. 79TH ST., #12F<br>NEW YORK<br>NEW YORK, NY 10024 | P-0043468 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLCZUN, TODD E<br>P.O. BOX 453008<br>GROVE, OK 74345 | P-0038140 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kole, Dennis<br>1 Lucinda Lane<br>New Milford, CT 06776 | 2228 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOLE, JULIE A<br>2209 NORTH POINT STREET<br>SAN FRANCISCO, CA 94123 | P-0017838 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLECK, VINCENT E<br>227 WALTHAM CT<br>DAVENPORT, FL 33897 | P-0044374 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLES, MARTIN<br>BRENNER, ANDREA<br>9 DEVONSHIRE LANE<br>GREAT NECK, NY 11023 | P-0002548 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLINCHAK, EUGENE<br>9201 HYDE PARK DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0020009 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLJAT, BRIAN<br>3306 FUTURA DR.<br>ROSWELL, NM 88201 | P-0041508 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLJAT, BRIAN<br>3306 FUTURA DR.<br>ROSWELL, NM 88201 | P-0041513 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOLLACK, KEITH M<br>KOLLACK, PATRICIA K<br>1465 ESTHER AVE<br>WOOD RIVER, IL 62095 | P-0028169 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOLLEDA, COLLEEN E<br>668 MARINERS WAY<br>BOYNTON BEACH, FL 33435 | P-0006261 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLLING, JENNIFER L<br>412 N HANNAH AVE<br>MOUNT MORRIS, IL 61054 | P-0023748 | 11/13/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| KOLLING, KEVIN R<br>37790 RIVER DRIVE<br>LEBANON, OR 97355 | P-0016998 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLLITIDES, ERNEST A<br>164 EAST CLINTON AVENUE<br>TENAFLY, NJ 07670 | P-0054067 | 1/6/2018 | TK Holdings Inc., *et al*. | $560,000.00 | | | | | $560,000.00 |
| KOLLMANN, RANDALL T<br>223 WESTVIEW DR<br>SEALY, TX 77474 | P-0056506 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLODNEY, ROBERT<br>31 RIDGE DRIVE<br>PORT WASHINGTON, NY 11050 | P-0028309 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLODZIEJCZYK, CASEY A<br>104 BRENTWOOD TRAIL<br>ELGIN, IL 60120 | P-0040475 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLODZIEJCZYK, DEBRA A<br>104 BRENTWOOD TRAIL<br>ELGIN, IL 60120 | P-0052327 | 12/27/2017 | TK Holdings Inc., *et al*. | $8,209.96 | | | | | $8,209.96 |
| KOLOR, ISSOFA N<br>302 FLOYD ST<br>HINESVILLE, GA 31313 | P-0018287 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLOSKEE, MICHAEL D<br>3939 W.157TH<br>CLEVELAND, OH 44111 | P-0046481 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLOTA, LAWRENCE M<br>PO BOX 586<br>HANOVER, MD 21076 | P-0017737 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLSKY, DACY M<br>1108 R STREET #507<br>SACRAMENTO, CA 95811 | P-0040811 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLSKY, DACY M<br>1108 R STREET 507<br>SACRAMENTO, CA 95811 | P-0040798 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLSKY, DACY M<br>1108 R STREET 507<br>SACRAMENTO, CA 95811 | P-0040806 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLTVET, STEPHEN R<br>KOLTVET, SHERYL L<br>1200 BLUFFS PLACE<br>AUBURN, CA 95603-6016 | P-0023034 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLYER, PAUL F<br>3672 S RED MAPLE ROAD<br>SALT LAKE CITY, UT 84106 | P-0017175 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLZ, KIMBERLY<br>4881 JODY LYNN DR<br>MENTOR, OH 44060 | P-0012469 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOLZ, RONALD<br>4881 JODY LYNN DR<br>MENTOR, OH 44060 | P-0012464 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOMANDIS, IRENE 531 SOUTH WOODS ROAD HILLSBOROUGH, NJ 08844 | P-0053107 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMARA, MICHAEL G 102 GREENVALE MEWS DR. WESTMINSTER, MD 21157 | P-0007246 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMARA, MICHAEL G. 102 GREENVALE MEWS DR. WESTMINSTER, MD 21157 | P-0007251 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMMAREDDI, MALLIKA 3435 JASMINE AVE APT 14 LOS ANGELES, CA 90034 | P-0038324 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOMUVES, KERRI 179 MT SALEM RD WANTAGE, NJ 07461 | P-0004473 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONASKI, MARK A P.O. BOX 15 CARNATION, WA 98014 | P-0045970 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONDA, SHANKAR KONDA, USHA 16771 HICKORY CREST DR BALLWIN, MO 63011 | P-0046306 | 12/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KONDAM, SAMPATH 5035 BENDING SKY WAY ELLICOTT CITY, MD 21043 | P-0025511 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kondash, Darren Wade 1728 Oldstone Court Rancho Palos Verdes, CA 90275 | 4338 | 12/21/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| KONDO, EVAN Y 98-1803 KUPUKUPU STREET AIEA, HI 96701 | P-0023448 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Konecranes, Inc. Attn: Cathy Dillon 4400 Gateways Blvd. Springfield, OH 45502 | 85 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KONG, ANDREW 37 MONTROSE ST EVERETT, MA 02149 | P-0036827 | 12/6/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KONG, CALVIN KONG, ANNA 1379 46TH AVE SAN FRANCISCO, CA 94122 | P-0026794 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, CHRISTY E 25195 BARENTS LAGUNA HILLS, CA 92653 | P-0055667 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, DANIEL 2450 MARKET STREET APT 105 SAN FRANCISCO, CA 94114 | P-0040012 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, SARY 9019 STACEY COURT STOCKTON, CA 95209 | P-0037456 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONG, SEONG H 6586 CLOVER CIRCLE S. COTTAGE GROVE, MN 55016 | P-0016692 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONICA MINOLTA SENSING AMERICA<br>DANIELLE SORICE<br>101 WILLIAMS DRIVE<br>RAMSEY, NJ 07446 | 182 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KONICKI, KATHLEEN P<br>13325 WEST 167TH STREET<br>HOMER GLEN, IL 60491-6193 | P-0028066 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONIECZKA-DIOP, LISA M<br>4222 MARTIN RD.<br>WARREN, MI 48092 | P-0057933 | 5/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONKEL, GAIL M<br>W175 S7110 LAKE DRIVE<br>MUSKEGO, WI 53150-9413 | P-0044961 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONKLE, ROBERT F<br>KONKLE, JULIE A<br>10253 PRIMROSE DRIVE<br>DAVISON, MI 48423 | P-0019156 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONKLE, ROBERT F<br>KONKLE, JULIE A<br>10253 PRIMROSE DRIVE<br>DAVISON, MI 48423 | P-0019165 | 11/7/2017 | TK Holdings Inc., et al. | $2,450.00 | | | | | $2,450.00 |
| KONNER, KENNETH L<br>144 RAVINE AVENUE<br>WYCKOFF, NJ 07481-2941 | P-0042894 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONNER, KEVAH R<br>7 PETERSVILLE ROAD<br>MOUNT KISCO, NY 10549 | P-0023033 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONOPKA, HENRY<br>11 B THISTLE WAY<br>BROAD BROOK 06016 | P-0039492 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONOVALOV, GE0RGIY T<br>KONOVALOVA, OLHA<br>123 CALLE AMISTAD UNIT 10304<br>SAN CLEMENTE, CA 92673 | P-0023994 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONOVALOV, IGOR<br>211 BRIGHTON 15-TH STREET<br>APT 4A<br>BROOKLYN, NY 11235 | P-0046870 | 12/26/2017 | TK Holdings Inc., et al. | $960.00 | | | | | $960.00 |
| KONRAD, JAMIA S<br>742 22ND AVE<br>SAN FRANCISCO, CA 94121 | P-0033517 | 11/29/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| KONRARDY, PAUL<br>7621 ALDRICH AVE S<br>RICHFIELD, MN 55423 | P-0031630 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONRATH, EMIL J<br>KONRATH, IRENE S<br>3849 WEST 139TH TER<br>LEAWOOD, KS 66224 | P-0015389 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONRATH, KAREN<br>5804 S. AUSTIN AVE<br>CHICAGO, IL 60638 | P-0033171 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONSHAK, JEFFREY D<br>9380 EL BLANCO AVE<br>FOUNTAIN VALLEY, CA 92708 | P-0036627 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KONTNIK, GWENDOLYN J<br>PO BOX 280649<br>LAKEWOOD, CO 80228 | P-0024913 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KONTNIK, JOHN T<br>KONTNIK & COMPANY<br>PO BOX 280649<br>LAKEWOOD, CO 80228 | P-0024917 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KONWINSKI, ANNA M<br>322 EAST BELL STREET<br>CAMDEN, MI 49232 | P-0047845 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOO, CALVIN<br>19-B WESTON AVE<br>SOMERVILLE, MA 02144 | P-0034983 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOODIE, DINA J<br>14 REDWOOD COURT<br>BOYNTON BEACH, FL 33426 | P-0002644 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOOFER, WILLIAM R<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008375 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOOGLER, TIFFANY K<br>81 WATERWHEEL LANE<br>GODWIN, NC 28344 | P-0020737 | 11/9/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| KOOKEN, RONALD D<br>9106 BROADWAY<br>QUINCY, IL 62305 | P-0006727 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOON, DAVID<br>KOON, NANCY<br>406 NW 17TH ST.<br>BATTLE GROUND, WA 98604 | P-0016037 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOON, DAVID<br>KOON, NANCY<br>406 NW 17TH ST.<br>BATTLE GROUND, WA 98604 | P-0016041 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOON, SHARON<br>KOON, RICHARD C<br>9146 OLD CHEMONIE ROAD<br>TALLAHASSEE, FL 32309 | P-0002235 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOONCE, RICHARD F<br>KOONCE, FRANCES L<br>4325 RICHLANDS HWY<br>JACKSONVILLE, NC 28540-8890 | P-0034912 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOONTZ, GEORGE M<br>KOONTZ, MARTHA A<br>4044 MOONRAKER DR<br>PENSACOLA, FL 32507 | P-0000499 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOONTZ, JEFFREY K<br>KOONTZ, CONCEPTA M<br>12838 LAKELAND DRIVE<br>HESSTON, PA 16647 | P-0040934 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOOREMAN, DAVID L<br>53 GROVE ST.<br>MIDLAND PARK, NJ 07432 | P-0013879 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOOREMAN, ROSEMARY M<br>53 GROVE ST.<br>MIDLAND PARK, NJ 07432 | P-0014997 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOORY, WANDA<br>8014 VALLEY STREET<br>OMAHA, NE 68124 | P-0026174 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOOY, PATRICIA A<br>718 NORTH ROWE STREET<br>LUDINGTON, MI 49431 | P-0039171 | 12/12/2017 | TK Holdings Inc., *et al*. | $30.00 | | | | | $30.00 |
| KOOYMAN, JOHN<br>6749 GENEVA AVE. S.<br>COTTAGE GROVE, MN 55016 | P-0011184 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOPACK, ALLAN D<br>3829 CROOKED TREE DRIVE<br>MASON, OH 45040 | P-0010148 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOPACK, ALLAN D<br>3829 CROOKED TREE DRIVE<br>MASON, OH 45040 | P-0010216 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOPCZYK, CINDY A<br>8373 KAY ST.<br>NILES, IL 60714 | P-0022941 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOPEC, MELISSA R<br>2403 POT SPRING ROAD<br>LUTHERVILLE, MD 21093 | P-0006473 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOPECKY, CHRISTOPHER J<br>67 BLACKLAND RD NW<br>ATLANTA, GA 30342 | P-0009629 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOPELMAN, DAVID<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043560 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| KOPERA, ROBERT J<br>6234 VALLEY ROAD<br>BETHESDA, MD 20817 | P-0007297 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOPEY, LEE A<br>1077 GREENLEAF BLVD.<br>APT 216<br>ELKHART, IN 46514 | P-0024276 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOPEY, MATTHEW R<br>1823 MARGARET AVE<br>MISHAWAKA, IN 46545 | P-0023122 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOPINSKI, ADILIA A<br>6506 TOKALON LN<br>ARLINGTON, TX 76002 | P-0001747 | 10/22/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| KOPITSCH, TRACY A<br>KOPITSCH, RAYMOND F<br>2922 S LANG DRIVE<br>BRIMLEY, MI 49715 | P-0010688 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Koplowitz, Bradford<br>624 Morningside Drive<br>Norman, OK 73071 | 190 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOPP, BENJAMIN L<br>2312 CASHUA FERRY ROAD<br>DARLINGTON, SC 29532 | P-0000772 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kopp, Denise<br>21749 Canterbury Avenue<br>Grosse Ile, MI 48138 | 1237 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kopp, Denise<br>21749 Canterbury Avenue<br>Grosse Ile, MI 48138 | 1652 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOPP, EUGENE B<br>KOPP, POLLY H<br>1141 SEAWORTHY ROAD<br>GREENSBORO, GA 30642 | P-0009276 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPP, HELEN J<br>4092 GREYSTONE DR<br>HARRISBURG, PA 17112 | P-0046800 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOPP, MARICHELLE M<br>723 211TH STREET<br>DYER, IN 46311 | P-0038776 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KOPPE, GREGORY J<br>410 NORTH NEWSTEAD AVENUE<br>APARTMENT 7E<br>ST. LOUIS, MO 63108-2640 | P-0005666 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOR, SANDEEP<br>1967 SIMPSON ST<br>ROSEVILLE, MN 55113 | P-0057788 | 3/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORAN, KENNETH S<br>KORAN, KIMBERLY K<br>27203 S 88TH AVE<br>MONEE, IL 60449 | P-0005896 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORBEL, WILLIAM D<br>KORBEL, LAURA R<br>PO BOX 28<br>HARBERT, MI 49115 | P-0012842 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORBOL, JOHN J<br>1555 SCOTT RD.<br>APT. 238<br>BURBANK, CA 91504 | P-0035805 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORBOL, MATTHEW M<br>6147 DELL DRIVE<br>UNIT 4<br>MADISON, WI 53718 | P-0044685 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORBOL, MICHAEL T<br>6147 DELL DRIVE<br>UNIT 4<br>MADISON, WI 53718 | P-0043659 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORCH, JONATHAN H<br>KORCH, URSULA L<br>4307 HUNTER OAKS DR.<br>HIGH POINT, NC 27265 | P-0002151 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORCZ, MATTHEW L<br>3120 HUMPHREY RD<br>VARYSBURG, NY 14167 | P-0028489 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORCZAK, NICHOLAS M<br>3770 PIKE ROAD<br>BATAVIA, NY 14020 | P-0052271 | 12/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KORDA, JUSTIN<br>5117 NE 11TH ST<br>RENTON, WA 98059 | P-0051927 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORDA, JUSTIN<br>5117 NE 11TH ST<br>RENTON, WA 98059 | P-0051936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORDICH, LYNNE<br>2209 E. HUDSON<br>ROYAL OAK, MI 48067 | P-0032166 | 11/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORDICH, LYNNE<br>2209 E. HUDSON<br>ROYAL OAK, MI 48067 | P-0040571 | 12/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| KORDUNER, DEBRA L<br>106 N CROFT AVENUE<br>UNIT 302<br>LOS ANGELES, CA 90048 | P-0026549 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORECKI, DAVID P<br>398 SHADOWBROOK DR<br>WINDSOR, CO 80550 | P-0031833 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOREL, AARON<br>5440 BECKNER ST<br>NORFOLK, VA 23509 | P-0049775 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOREN, KEVIN<br>306 GREENBRIAR LN<br>HAVERTOWN, PA 19083 | P-0044642 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOREN, ROSEMARIE<br>306 GREENBRIAR LN<br>HAVERTOWN, PA 19083 | P-0044633 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORINIS, KATHERINE<br>19 MANNING AVE<br>APT 3<br>BUTLER, NJ 07405 | P-0052976 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORITZ, ANNA<br>535 WILLOW ROAD<br>HENDERSONVILLE, NC 28739 | P-0004659 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORKODILOS, ANITA L<br>76 DEMAIO DRIVE<br>MILFORD CT 06460 | P-0008988 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORMAN, BARRY M<br>KORMAN GROUP<br>1234 KINGS GLEN<br>SAINT LOUIS, MO 63131 | P-0054908 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORMAN, JEFFREY A<br>KORMAN, JANA<br>12306 TIMBER GROVE RD<br>OWINGS MILLS, MD 21117 | P-0040950 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORMAN, JEFFREY A<br>KORMAN, JANA<br>12306 TIMBER GROVE ROAD<br>OWINGS MILLS, MD 21117 | P-0040958 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNACKI, NANCY M<br>1658 URBANA AVE<br>DELTONA, FL 32725 | P-0033014 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNEGAY, TAYLOR D<br>493 GLOUCHESTER DR<br>LOCUST GROVE, GA 30248 | P-0055262 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNGIEBEL, AMY C<br>8130 LANSBURY COURT<br>NORTH CHARLESTON, SC 29420-8310 | P-0001148 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNHISER, ROBERT<br>99 GRAVESEND NECK ROAD<br>BROOKLYN, NY 11223 | P-0023604 | 11/13/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KORNMAN, MAGGIE<br>RIO, DONNA M<br>18 WESTALL AVE<br>18-20 WESTALL AVE<br>OAKLAND, CA 94611 | P-0055720 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORNSTEIN, PENNY A<br>15 RURAL DRIVE<br>SCARSDALE, NY 10583 | P-0022882 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOROL, IHOR<br>7123 THRUSH VIEW LN<br>APT 28<br>SAN ANTONIO, TX | P-0001595 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORSAK, ANDREW J<br>18456 STEWART AVENUE<br>HOMEWOOD, IL 60430-3034 | P-0052935 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORSAKOV, TIM<br>5572 HOBBLE CREEK<br>LAS VEGAS, NV 89120 | P-0011326 | 10/31/2017 | TK Holdings Inc., et al. | $180,000.00 | | | | | $180,000.00 |
| KORSAKOV, TIMUR<br>5572 HOBBLE CREEK<br>LAS VEGAS, NV 89120 | P-0025544 | 11/7/2017 | TK Holdings Inc., et al. | $180,000.00 | | | | | $180,000.00 |
| KORSAKOV, VLADIMIR<br>6250 W FLAMINGO RD APT 133<br>LAS VEGAS, NV 89103 | P-0033317 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORT, JONATHAN A<br>3800 BEAVERCREST DR.<br>APT. 11<br>LORAIN, OH 44053-1782 | P-0047183 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORT, KATHLEEN M<br>7603 SUMMERFIELD ST<br>WESTON, WI 54476 | P-0034961 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Korth, Christopher S.<br>12115 McGee St<br>Kansas City, MO 64145 | 1205 | 11/2/2017 | TK Holdings Inc. | $9,500.00 | | | | | $9,500.00 |
| Korth, Christopher S.<br>2526 Holmes Street<br>Kansas City, MO 64108 | 1208 | 11/2/2017 | TK Holdings Inc. | $17,750.00 | | | | | $17,750.00 |
| KORWEK, CURTIS D<br>2040 MITTENWALD DR<br>APT 406<br>COLORADO SPRINGS, CO 80918 | P-0019775 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORWEK, ELAINE A<br>2040 MITTENWALD DR<br>APT 406<br>COLORADO SPRINGS, CO 80918 | P-0019785 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KORY, DANIEL R<br>NO ADDRESS PROVIDED | P-0038843 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Korycki, Mary A.<br>14 McNamara Ln.<br>Goshen, NY 10924 | 4668 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KORZEP, CHARLES M<br>KORZEP, HEATHER S<br>PO BOX1131<br>FROSTPROOF, FL 33843-1131 | P-0027277 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOS, SUSANNE M<br>18 GREEN SPRINGS DRIVE<br>MADISON, CT | P-0053138 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSACK, ALLAN F<br>3531 CROOKS RD.<br>ROYAL OAK, MI 48073 | P-0017471 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSAKI, BRANDON<br>4 DROVER CT<br>TRABUCO CYN, CA 92679 | P-0029262 | 11/20/2017 | TK Holdings Inc., *et al*. | $26.22 | | | | | $26.22 |
| KOSAREFF, DEBBIE L<br>1855 STRATFORD ST<br>LANCASTER, CA 93534 | P-0031578 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSER, ABRAM G<br>219 PARK AVENUE<br>MOUNT JOY, PA 17552 | P-0022114 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSH, VICTORIA N<br>1105 YARDLEY LANE<br>WILMINGTON, NC 28412 | P-0011157 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSHERZENKO, CHRISTOPHER<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044051 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| KOSINSKI, LEANN R<br>315 AMANDA CT<br>MARIETTA, PA 17547 | P-0028145 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSINSKI, RICHARD H<br>40 MANITOOK DR<br>OXFORD, CT 06478 | P-0007831 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSINSKI, SUSAN A<br>KOSINSKI, RONALD W<br>N12897 12TH AVE<br>NECEDAH, WI 54646 | P-0012981 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSIOROWSKI, PAUL M<br>211 CEDARWOOD STEET<br>ISLIP TERRACE, NY 11752 | P-0053745 | 1/3/2018 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| KOSITS, NICOLE J<br>23 HASTINGS COURT<br>DOWNINGTOWN, PA 19335 | P-0036046 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSKIE, STEVEN J<br>STEVEN J KOSKIE CPA LLC<br>PO BOX 268<br>HOMER, LA 71040 | P-0026608 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSLICI, KAREN J<br>NO ADDRESS PROVIDED | P-0036245 | 12/5/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| KOSLICK, KAREN J<br>1218 W 7 STREET<br>DAVENPORT, IA 52802 | P-0036244 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSLOSKY, CAROLE A<br>317 LODGE ROAD<br>PHILADELPHIA, PA | P-0009852 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSLOSKY, CAROLE A<br>317 LODGE ROAD<br>PHILADELPHIA, PA 19128-4418 | P-0009831 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSMIDIS, SOPHIA<br>4429 CLUSTER DR<br>ORLANDO, FL 32808 | P-0001333 | 10/21/2017 | TK Holdings Inc., *et al*. | $20,565.92 | | | | | $20,565.92 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOSNIK, CAROL A<br>1351 N PLEASANT DR UNIT 1099<br>CHANDLER, AZ 85225 | P-0046707 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSNITZKY, SUZANNE L<br>1 COLLINS AVENUE<br>APT# 206<br>MIAMI BEACH, FL 33139 | P-0049340 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSOGLAZ, ALEXANDER<br>1420 SOMERSET COURT<br>MUNDELEIN, IL 60060 | P-0006038 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSOVAC, PREDRAG<br>4113 CHESTER DR.<br>GLENVIEW, IL 60026 | P-0045710 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSOWSKI, GREGORY M<br>1718 BIESTERFIELD ROAD<br>ELK GROVE VLG, IL 60007 | P-0037036 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSS, PHILLIP A<br>KOSS, MARY B<br>120 N WISCONSIN ST<br>ELKHORN, WI 53121 | P-0006717 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSSY, PHILLIP L<br>KOSSY, VIRGINIA K<br>4449 MONACO ST.<br>SAN DIEGO, CA 92107 | P-0035074 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSSY, PHILLIP L<br>KOSSY, VIRGINIA K<br>4449 MONACO ST.<br>SAN DIEGO, CA 92107 | P-0035080 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSSY, PHILLIP L<br>KOSSY, VIRGINIA K<br>4449 MONACO ST.<br>SAN DIEGO, CA 92107 | P-0035087 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOSTELECKY, ROSANNE<br>6041 NORTH 31ST AVE<br>P, AZ | P-0005527 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kosten, Ilya<br>1223 S. Roxbury Drive #204<br>Los Angeles, CA 90035 | 1513 | 11/6/2017 | Takata Americas | | $0.00 | | | | $0.00 |
| Kosten, Ilya<br>1223 S. Roxbury Drive #204<br>Los Angeles, CA 90035 | 1515 | 11/6/2017 | TK Holdings de Mexico S. de R.L. de C.V. | | $0.00 | | | | $0.00 |
| Kosten, Ilya<br>1223 S. Roxbury Drive #204<br>Los Angeles, CA 90035 | 1542 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Kosten, Ilya<br>1223 S. Roxbury Drive #204<br>Los Angeles, CA 90035 | 1980 | 11/6/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| Kosten, Marina Talesnik<br>1223 S. Roxbury Drive #240<br>Los Angeles, CA 90035 | 1528 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KOSTNER, TERRY L<br>2001 RAMROD AVE<br>#1813<br>HENDERSON, NV 89014 | P-0014274 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOSTRZEWA, DENNIS M<br>KOSTRZEWA, DOLORES M<br>277 TOWER HILL DRIVE<br>ST CHARLES, IL 60175 | P-0008050 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSTURA, KRISTOFOR<br>4911 14TH ST NW<br>WASHINGTON, DC 20011 | P-0052433 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSURU, NAGARAJU<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051817 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSYDAR, THOMAS J<br>95 MAIN STREET<br>OLYPHANT, PA 18447-1331 | P-0049656 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSYDAR, THOMAS J<br>95 MAIN STREET<br>OLYPHANT, PA 18447-1331 | P-0050070 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSZER, GERALD S<br>2200 NORTH CENTRAL ROAD, 6E<br>FORT LEE, NJ 07024 | P-0011848 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOSZOWSKI, ANNMARIE<br>413 OSBORNE LANE<br>WALLINGFORD, PA 19086 | P-0047925 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTARSKI, JOSEPH B<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032560 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTARSKI, JOSEPH B<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032677 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK | P-0032524 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032412 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032678 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTARSKI, STEPHANIE Y<br>KOTARSKI, JOSEPH B<br>16600 WATERFORD POINTE CIRCLE<br>ANCHORAGE, AK 99516 | P-0032679 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTAS, DIANA R<br>P.O. BOX 7304<br>DAYTONA BEACH, FL 32116 | P-0033383 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTHA, MOHAN<br>15720 NE 6TH STREET<br>BELLEVUE, WA 98008 | P-0048158 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTHARI, NAVNEET K.<br>215 OLD COUNTRY RD<br>DEER PARK, NY 11729 | 1566 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOTKE, GABRIELLE<br>700 HIGHSPIRE ROAD<br>GLENMOORE, PA 19343 | P-0049147 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTKE, JASON V<br>83-55 AUSTIN ST APT 1-F<br>KEW GARDENS, NY 11415 | P-0042140 | 12/19/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOTRE, JOHN 15733 PAWNEE STREET OVERLAND PARK, KS 66224 | P-0017136 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTTKE, BARRY W 17804 N MICHAEL RD COLBERT, WA 99005 | P-0013497 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTTMAN, SARA S 1848 S. VIRGINIA AVE. SPRINGFIELD SPRINGFIELD, MO 65807 | P-0038207 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTULA, ALAN M KOTULA, TRACI L PO BOX 408 NEOTSU, OR 97364 | P-0040551 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTULA, MARK A 502 CHARLOTTE AVE ROYAL OAK, MI 48073 | P-0016290 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOTULA, MARK A 502 CHARLOTTE AVE ROYAL OAK, MI 48073 | P-0016301 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOU, ANDY 2557 OLMSTEAD COURT SSF, CA 94080 | P-0026756 | 11/16/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| KOUADIO, ALAIN S 5415 WHISPER COURT CUMMING, GA 30028 | P-0018487 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOUFALIS, STEPHANIE KOUFALIS, STEVEN 75 DEEMER RD EASTON, PA 18042 | P-0025189 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOUJALES, MELINDA N 300GILKESON ROAD APT 6A PITTSBURGH, PA 15228 | P-0014414 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOUK, ROBERT S KOLIMETICS, INC. 5619 CAMPBELL ROAD HOUSTON, TX 77041 | P-0010346 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Koumiss, Alexander 811 Mornington Ct San Ramon, CA 94582-5787 | 2328 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Koumiss, Diana 811 Mornington Ct San Ramon, CA 94582 | 2327 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUNDINYA, LAURA B KOUNDINYA, SANKAR R 14620 FALLING LEAF WAY DARNESTOWN, MD 20878 | P-0005745 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOUNDINYA, SANKAR R KOUNDINYA, LAURA B 14620 FALLING LEAF WAY DARNESTOWN, MD 20878 | P-0005738 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOURCHENKO, RICARDO I 676 108TH AVE N NAPLES, FL 34108 | P-0027694 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOURI, ELLIOT 401 RIVAGE CIR FOLSOM, CA 95630 | P-0028439 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOURI, JULIE<br>KOURI, JONATHAN J<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023382 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOURI, JULIE<br>KOURI, RAYMOND J<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023440 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOURI, JULIE<br>KOURI, RAYMOND J<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023478 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOURI, RAYMOND J<br>KOURI, JULIE<br>169 CASCADE FALLS DRIVE<br>FOLSOM, CA 95630-1557 | P-0023378 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOUSE, SHEILA L<br>KOUSE, RUSSELL L<br>2597 BRUSH HILL CT<br>DAYTON, OH 45449-2829 | P-0022995 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Koutris, Thomas<br>48 Fifth Ave<br>Chambersburg, PA 17201 | 2760 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOUTSOGIANNIS, NICK<br>KOUTSOGIANNIS, LORI<br>423 STOCKTON LOOP<br>WILLIAMSTOWN, NJ | P-0032073 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOUZEZ, BARAAH<br>4300 COUNTRY COLONY<br>EDINBURG, TX 78541 | P-0005497 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOVACH, ELAINE M<br>2526 NE 20TH PL<br>CAPE CORAL, FL 33909 | P-0035067 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOVACH, JAMES R<br>226 DORCHESTER CT.<br>MILFORD, MI 48381 | P-0050132 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOVACH, JAMES R<br>226 DORCHESTER CT.<br>MILFORD, MI 48381 | P-0050171 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOVACH, KRISTIE L<br>KOVACH, ROBERT J<br>6471 E. MINERAL PLACE<br>CENTENNIAL, CO 80112 | P-0007752 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOVACS, LEEANN M<br>31 N. MCCORD RD<br>TOLEDO, OH 43615 | P-0013892 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KOVACS, ROSS R<br>1495 WATER SHINE WAY<br>SNELLVILLE, GA 30078 | P-0047820 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kovacs, Sandy<br>239 Cunard St.<br>Fulton, OH 43321 | 189 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KOVAL, BARI E<br>68 NORTH WILLOW BROOK DR<br>ASHEVILLE, NC 28806 | P-0051071 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOVAL, MARK V<br>68 NORTH WILLOW BROOK DR.<br>ASHEVILLE, NC 28806 | P-0051292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0008079 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0009010 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0010182 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVALCHUK, MONICA K<br>2091 PERCH LN SW<br>NISSWA, MN 56468-2028 | P-0011301 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVEN, SCHUYLER J<br>2106 RIVER GREEN DRIVE NW<br>ATLANTA, GA 30327 | P-0006012 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVESI, FRANK<br>2230 CRUGER AVENUE #1F<br>BRONX, NY 10467 | P-0004665 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVESI, FRANK<br>2230 CRUGER AVENUE #1F<br>BRONX, NY 10467 | P-0019725 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVVURI, RAJA S<br>573 PLAZA PL<br>AURORA, IL 60504 | P-0053142 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOVVURI, RAJA S<br>573 PLAZA PLACE<br>AURORA, IL 60504 | P-0053866 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWAL, MARIA S<br>20 COVE SIDE LANE<br>STONINGTON, CT 06378 | P-0031845 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALCZYK, CAROL A<br>PO BOX 881442<br>SAN DEIGO, CA 92168 | P-0019239 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALCZYK, STANISLAW<br>461 BEACON STREET<br>BOSTON, MA 02115 | P-0054321 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALEWSKI, JOHN<br>2602 WHITETAIL DR.<br>SPRING GROVE, IL 60081 | P-0031322 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, JANINA M<br>13112 LISMORE LN<br>LEMONT, IL 60439 | P-0053063 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, KAREN<br>2700 67TH DRIVE<br>UNION GROVE, WI 53182 | P-0008635 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, RALPH<br>13112 LISMORE LN<br>LEMONT, IL 60439 | P-0053062 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, ROBERT<br>21635 TANGLENOOK ROAD<br>SEDALIA, MO 65301-9011 | P-0005878 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOWALSKI, ROBERT<br>21635 TANGLENOOK ROAD<br>SEDALIA, MO 65301-9011 | P-0005889 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KOYAMA-BREEN, KAREN B<br>BREEN, TONEY L<br>PO BOX 534<br>DAYTON, WY 82836 | P-0035439 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOYEN, ROZA Z<br>10923 VAUXHALL DR<br>ST LOUIS, MO 63146 | P-0016879 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZACKA, KELLEE J<br>KOZACKA, ROBERT F<br>4815 FIORAZANTE AVE<br>ORLANDO, FL 32839 | P-0000046 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZAK, STEPHEN V<br>18272 ALEXANDRA PLACE<br>SANTA ANA, CA 92705-3252 | P-0022566 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZDOY, KSENIA<br>526 HAPPFIELD DRIVE<br>ARLINGTON HEIGHT, IL 60004 | P-0030577 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Koziol, Frank<br>61 Monticello Dr<br>Hilton Head Island, SC 29926 | 4835 | 2/13/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KOZIOL, KENNETH J<br>4221 HICKORY RIDGE BLVD<br>GREENWOOD, IN 46143 | P-0046555 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLENKO, ARKADI<br>1040 STEPHANIE CT APT#216<br>SAN MARCOS, CA 92078 | P-0041105 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, CYNTHIA M<br>40389 MT. VERNON DRIVE<br>STERLING HEIGHTS, MI 48313 | P-0011856 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, DAVID J<br>KOZLOWSKI, SUZANNE K<br>59 BUCKINGHAM DRIVE<br>STAMFORD, CT 06902 | P-0010101 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, DEBRA A<br>25150 N. WINDY WALK DRIVE<br>UNIT 22<br>SCOTTSDALE, AZ 85255 | P-0046542 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZLOWSKI, LINDA M<br>36 CLEARVIEW DRIVE<br>MILFORD, DE 19963 | P-0039406 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZUBEK, MADELINE C<br>250 MIMOSA CIRCLE<br>SARASOTA, FL 34232-1629 | P-0043952 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KOZUSZKO, WILLIAM<br>KOZUSZKO, THERESA M<br>1 ASHLEY COURT<br>WHITTING, NJ 08759 | P-0027724 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KP MOTORS L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058098 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KP MOTORS L.L.C. D/B/A COGGIN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052583 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAESZIG, JONATHAN L<br>425 N. EMERSON AVENUE<br>INDIANAPOLIS, IN 46219 | P-0002231 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAFT, BRIAN M<br>2402 WHITE ASH COURT<br>PLAINFIELD, IL 60586 | P-0016144 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAFTFAHRT-BUNDESAMT<br>HERR BURGKHARDT<br>FORDESTRASE 16<br>FLENSBURG, GM 24944<br>GERMANY | 3913 | 11/28/2017 | TK Holdings Inc. | $15.00 | | | | | $15.00 |
| KRAFT-PALEY, SUSAN<br>212 SHORE DRIVE<br>TARPON SPRINGS, FL 34689-2236 | P-0047997 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Krages, Kimberly Scott<br>21 Mood Ave<br>Sumter, SC 29150 | 4569 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRALJEV, AARON M<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016818 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRALJEV, AARON M<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016820 | 11/5/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| KRALJEV, AARON M<br>11329 SE QUAIL RUN DRIVE<br>HAPPY VALLEY, OR 97086 | P-0016823 | 11/5/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| KRALL, RONALD L<br>KRALL, SUSAN J<br>PO BOX 775727<br>STEAMBOAT SPRING, CO 80477 | P-0029124 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMARITSCH, CAROLYN<br>5 OXFORD ROAD<br>BUDD LAKE, NJ 07828 | P-0056314 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMARITSCH, CAROLYN<br>5 OXFORD ROAD<br>BUDD LAKE, NJ 07828 | P-0056927 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER TRUST, STEVEN M<br>STEVEN KRAMER TRUST 1/15/1999<br>9815 BUICE RD<br>JOHNS CREEK, GA 30022-6324 | P-0004123 | 10/25/2017 | TK Holdings Inc., *et al*. | $9,219.25 | | | | | $9,219.25 |
| KRAMER, DAVID J<br>PO BOX 54<br>KEMPNER, TX 76539 | P-0027566 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER, FRANK H<br>6032 TRAILCREEK AVE<br>PORTAGE, IN 46368 | P-0007450 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER, IRMA L<br>THE WISCONSIN, APT 916<br>5809 NICHOLSON LANE<br>ROCKVILLE, MD 20852 | P-0035967 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER, JACQUELINE K<br>3401 RIVER HILL DR<br>MARNE, MI 49435 | P-0055789 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER, JAMES L<br>301 WRIGHT STREET<br>LOCK HAVEN, PA 17745 | P-0049091 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAMER, JAMES P<br>677 G STREET #145<br>CHULA VISTA, CA 91910 | P-0036943 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER, JASON D<br>2313 COPPERGATE WAY<br>THOMPSONS STATN, TN 37179 | P-0024598 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER, JOAN C<br>4109 ROTUNDA RD.<br>CHARLOTTE, NC 28226 | P-0030519 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER, JOHN N<br>4610 NE 55TH CIRCLE<br>VANCOUVER, WA 98661 | P-0036111 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kramer, Kara<br>5945 Ethan Dr<br>Burlington, KY 41005 | 3723 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAMER, KAYLA A<br>2487 CHAMONIX LANE<br>F4<br>VAIL, CO 81657 | P-0034076 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER, KEITH J<br>3 DORCHESTER ROAD<br>SMITHTOWN, NY 11787 | P-0017311 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER, LOUIS J<br>285 WEST I STREET<br>BRAWLEY, CA 92227 | P-0035689 | 12/4/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| KRAMER, NEAL R<br>2574 NE ROBINSON ST.<br>BEND, OR 97701 | P-0037313 | 12/7/2017 | TK Holdings Inc., *et al*. | $11,961.00 | | | | | $11,961.00 |
| KRAMER, REBECCA<br>51 STONY RUN<br>NEW ROCHELLE, NY 10804 | P-0017884 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT E<br>130 FRIENDS ROAD<br>YORKTOWN HEIGHTS, NY 10598 | P-0004938 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT E<br>130 FRIENDS ROAD<br>YORKTOWN HEIGHTS, NY 10598 | P-0005036 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER, ROBERT E<br>130 FRIENDS ROAD<br>YORKTOWN HEIGHTS, NY 10598 | P-0005074 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kramer, Robert M.<br>5251 N. Northgate Peaks Dr.<br>St. George, UT 84770 | 1761 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAMER, STEPHEN C<br>17527 MEADOW BOTTOMN RD.<br>CHARLOTTE, NC 282776639 | P-0030529 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMER, TRACY L<br>1250 HARNEY AVE<br>OSHKOSH, WI 54901-5439 | P-0047306 | 12/26/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| KRAMMES, KATHRYN A<br>LEDAK, GARY M<br>603 SHADY BROOK CT<br>SOUTHLAKE, TX 76092 | P-0037509 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAMPF, OLEG<br>17501 67TH AVE NORTH<br>MAPLE GROVE, MN 55311 | P-0019286 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAMPITZ, CHRISTINA M<br>TRUGLIO-KIRWIN, MARILYN A<br>31 GROVE STREET<br>CLINTON, CT 06413 | P-0017332 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANDA, MANARI N<br>6627 HONEY HARVEST LN<br>HOUSTON, TX 77084 | P-0012629 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANE, BJORN B<br>2928 S. FERDINAND ST.<br>SEATTLE, WA 98108 | P-0024748 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANJC, SUZAN<br>6620 PARKLAKE DR<br>MASON, OH 45040 | P-0024490 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANJC, SUZAN<br>6620 PARKLAKE DR<br>MASON, OH 45040 | P-0024787 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANTZ, RACHEL<br>2333 BROOKVIEW PLACE<br>ELKINS PARK, PA 19027 | P-0054201 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANTZ, SARAH K<br>20235 KESWICK STREET UNIT 315<br>WINNETKA, CA 91306 | P-0051992 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRANTZ, STAN<br>400 S STEELE ST UNIT 36<br>DENVER, CO 80209 | P-0014444 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KRANTZ, STANLEY H<br>KRANTZ, HENNY J<br>400 S STEELE ST UNIT 36<br>DENVER, CO 80209 | P-0014428 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASIK, MICHAEL<br>1849 N 53RD ST.<br>SEATTLE, WA 98103 | P-0053316 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASITSKAYA, VALENTINA<br>6152 N LEADER AVE<br>CHICAGO, IL 60646 | P-0040440 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNE, VALERIE L<br>659 FRAMINGHAM CT<br>GURNEE, IL 60031 | P-0010354 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, BARRY J<br>4909 W 140TH STREET<br>HAWTHORNE, CA 90250 | P-0017474 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008595 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008606 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008632 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNER, RICHARD D<br>288 CIRRUS WAY<br>KEARNEYSVILLE, WV 25430 | P-0008639 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRASNOW, LAWRENCE R<br>KRASNOW, RUTH E<br>140 GRAND ST<br>REDWOOD CITY, CA 94062 | P-0013319 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRATOVILLE, DAVID H<br>129 N PLUM ST<br>GRANVILLE, OH 43023 | P-0026346 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRATOVILLE, KARIN M<br>129 N PLUM ST<br>GRANVILLE, OH 43023 | P-0026520 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRATSAS, ARZU<br>2420 PINE ISLAND COURT<br>JACKSONVILLE, FL 32224 | P-0023897 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRATSAS, BILL V<br>2420 PINE ISLAND COURT<br>JACKSONVILLE, FL 32224 | P-0023890 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRATSAS, BILL<br>KRATSAS, ARZU<br>2420 PINE ISLAND COURT<br>JACKSONVILLE, FL 32224 | P-0023906 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kratz, Jerry<br>1920 Dean Road Apartment 37<br>Jacksonville, FL 32216 | 321 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRATZ, PAUL J<br>KRATZ, RENATE L<br>707 BROADLANDS LANE<br>POWDER SPRINGS, GA 30127-6404 | P-0023962 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY<br>7187 NEW ROUTE 31<br>BALDWINSVILLE, NY 13027 | P-0034727 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY<br>7187 NEW ROUTE 31<br>BALDWINSVILLE, NY 13027 | P-0034778 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRATZER, LINDSAY<br>7187 NEW ROUTE 31<br>BALDWINSVILLE, NY 13027 | P-0037255 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAUS, J K<br>34 GRANDVIEW TER<br>TENAFLY, NJ 07670 | P-0009269 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAUSE, ANGELA M<br>845 BAYVIEW DRIVE<br>HERMOSA BEACH, CA 90254 | P-0012332 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAUSE, BENJAMIN C<br>16600 58TH AVE N<br>PLYMOUTH, MN 55446 | P-0013713 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAUSE, BRITTANY C<br>KRAUSE, DANIEL J<br>710 EAST PEARL STREET<br>SEYMOUR, WI 54165 | P-0034281 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAUSE, DONALD A<br>KRAUSE, MILLICENT E<br>800 S BREVARD AVE UNIT 222<br>COCOA BEACH, FL 32931-2473 | P-0000160 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAUSE, DONALD W<br>KRAUSE, BETSY A<br>21363 LAKEWOOD TRAIL<br>KIRKSVILLE, MO 63501 | P-0031670 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRAUSE, FAITH S<br>KRAUSE<br>641 PALMARITO, COURT<br>CORAL GABLES, FL 33134 | P-0017770 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAUSE, FLOYD E KRAUSE, FLOYD 641 PALMARITO, COURT CORAL GABLES, FL 33134 | P-0036031 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, GLENN C 2 GLENN DR FLANDERS, NJ 07836 | P-0017542 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, IAN L 477 N WALL ST APT 3 DENMARK, WI 54208 | P-0056049 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, MARLA J 112 VERRET ST APT C NEW ORLEANS, LA 70114 | P-0017159 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSE, ROBERT D 6901 RUNNING DEER CT. GRANBURY, TX 76049 | P-0021342 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSMAN, PAMELA G 40576 REHSE DRIVE CLINTON TOWNSHIP, MI 48038 | P-0025379 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS MAFFEI DE MEXICO S DE RL DE CV PIRINEOS 515 13. PARQUE SANTIAGO QUERETARO C.P. 76115 MEXICO | 2368 | 11/10/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| KRAUSS, DAVID H KRAUSS, DENISE L 4537 N GLENVINA AVE COVINA, CA 91722 | P-0022487 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, DAVID H KRAUSS, DENISE L 4537 N GLENVINA AVE COVINA, CA 91722 | P-0022492 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, DAVID H KRAUSS, DENISE L 4537 N. GLENVINA AVE COVINA, CA 91722 | P-0022482 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAUSS, MITCHELL 9140 N SWAN CIR ST. LOUIS, MO 63144 | P-0006507 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Krausser, Judy K 12559 N Wayfarer Way Oro Valley, AZ 85755-8956 | 2789 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRAUT, ARTHUR KRAUT, MICHELLE 1108 W 8TH ST PANAMA CITY, FL 32401 | P-0037374 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAVITZ, JOSEPH I KRAVITZ, JORI R 1855 S. 165 ST. OMAHA, NE 68130 | P-0031570 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAVITZ, LEONARD R 11922 KIPPER DRIVE ORLANDO, FL 32827 | P-0000289 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| KRAVITZ, ROSALIE K 1038 PEACE ST PELHAM, NY 10803-3430 | P-0008740 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRAWCZYK, EDWARD T<br>9223 SW 12TH STREET<br>LEES SUMMIT, MO 64064 | P-0042492 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, EDWARD T<br>9223 SW 12TH STREET<br>LEES SUMMIT, MO 64064 | P-0042495 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, JESSICA A<br>9223 SW 12TH STREET<br>LEES SUMMIT, MO 64064 | P-0042498 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRAWCZYK, ROBERT K<br>KRAWCZYK, MICHELL M<br>5394 S. BUTTERFIELD WAY<br>GREENFIELD, WI 53221 | P-0004630 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREAMER, NICOLE<br>10351 KENTSDALE DRIVE<br>WALDORF, MD 20603 | P-0034398 | 12/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KREBS III, DAVID H<br>KREBS, LOIS J<br>4274 14TH ST NE<br>NAPLES, FL 34120 | P-0048320 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054594 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054596 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054605 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054606 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054607 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054608 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREBS, MICHAEL<br>569 CRYSTAL LAKE ROAD<br>GILMANTON I W, NH 03837-4622 | P-0054610 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRECH, JEFFREY M<br>1302 CARDINAL LANE<br>ROUND ROCK, TX 78681 | P-0011842 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIDER, VICTOR N<br>362 MIRA FLORES CT<br>CAMARILLO, CA 93012 | P-0020400 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIDER, VICTOR N<br>362 MIRA FLORES CT<br>CAMARILLO, CA 93012 | P-0020413 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIN, DEBORAH<br>401 SW 4TH AVENUE<br>#1203<br>FORT LAUDERDALE, FL 33315 | P-0000599 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREINBERG, GREG<br>3755 S PARNELL<br>CHICAGO, IL 60609 | P-0039399 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KREIS, ALEXANDER T<br>3301 TRACY DRIVE<br>SANTA CLARA, CA 95051 | P-0012315 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREIS, SHERY J<br>836 HILLTOP CIRCLE<br>MCCAYSVILLE, GA 30555 | P-0039872 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREISER, MATTHEW A<br>502 CHELSEA DRIVE<br>IMPERIAL, PA 15126 | P-0015440 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREKEL, ERIC N<br>18500 MACKIE LANE<br>HARTSBURG, MO 65039 | P-0053726 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRELING, CAROLINE<br>PO BOX 550064<br>SOUTH LAKE TAHOE, CA 96155 | P-0033663 | 11/29/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| KRELL, ROBERT D<br>KRELL, CHRISTINA N<br>125 GARDENIA LN<br>MENA, AR 71953 | P-0025314 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMER, ANATOLY<br>1245 LEEDOM RD.<br>HUNTINGDON VALLE, PA 19006 | P-0037632 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMER, JASON E<br>KREMER, REBECCA L<br>634 STEFFEN RD<br>ALEXANDRIA, KY 41001 | P-0041475 | 12/17/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| KREMER, RYAN A<br>10673 LAKE VISTA DR UNIT B<br>SEMINOLE, FL 33772 | P-0041786 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMILLER, JODI<br>2910 BEEVILLE AVE<br>NORTH PORT, FL 34286 | P-0000662 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMPA, MATTHEW<br>8119 BARKSDALE RD<br>TOWSON, MD 21286 | P-0043625 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMPASKY, KERRY M<br>1848 CHEROKEE DR UNIT 1<br>SALINAS, CA 93906 | P-0023135 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREMSKI, BARBARA E<br>999 BOOKCLIFF AVENUE<br>APT I-1<br>GRAND JUNCTION, CO 81501 | P-0009813 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRENKEL, ELIZABETH H<br>413 NE 70TH ST<br>UNIT 211<br>SEATTLE, WA 98115 | P-0021816 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Krepel, Terry D.<br>109 S Rose Ln<br>Columbus , NE 69601-3681 | 3387 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KREPPEL, MILTON M<br>57 TOP OF THE RIDGE<br>MAMARONECK, NY 10543 | P-0011257 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREPS, PAMELA W<br>1226 SIGNAL ROCK RD<br>GRAND JUNCTION, CO 81505 | P-0019890 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KREPS, ROBERT P<br>KREPS, JERILYN D<br>2856 ASHTON TERRACE<br>OVIEDO, FL 32765 | P-0035322 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRESSE, DEBORAH J<br>KRESSE, BRIAN A<br>627 ABBOTT DR<br>MILFORD, DE 19963 | P-0057137 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KREUSER, JAMES A<br>750 INCA ST<br>DENVER, CO 80204 | P-0017962 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| KREUSER, JAMES A<br>750 INCA ST<br>DENVER, CO 80204 | P-0017979 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| KREUSER, JAMES A<br>750 INCA ST<br>DENVER, CO 80204 | P-0017984 | 11/6/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| KREUTZ, VINCENT<br>1876 COUNTY ROAD 10<br>NORWICH, NY 13815 | P-0011378 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIBERNEY, ROBIN<br>12127 BRANDING IRON COURT<br>WELLINGTON, FL 33414 | P-0004125 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEBEL, JAMES B<br>1647 DOGWOOD TRL.<br>MONROE, GA 30655 | P-0037830 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEGBAUM, MARGARET A<br>3411 MISTY LANE COURT SE<br>GRAND RAPIDS, MI 49546 | P-0024006 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEGER, DANIEL J<br>1701 PATRIOTS WAY<br>KENNESAW, GA 30152 | P-0039456 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIEGER, ROY W<br>KRIEGER, LAURA R<br>2604 E SANTA FE AVE<br>FULLERTON, CA 92831 | P-0029183 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIENKE, CHRISTINE M<br>716 - 10TH AVE<br>MENOMINEE, MI 49858 | P-0055627 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIENKE, CHRISTINE M<br>716 - 10TH AVE<br>MENOMINEE, MI 49858 | P-0055629 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRIETE, BRYAN D<br>143 CARL AVE<br>SANTA CRUZ, CA 95062 | P-0026415 | 11/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KRILL, ANN E<br>881 MARTIN LUTHER KING JR BLV<br>APT 10A<br>CHAPEL HILL, NC 27514 | P-0001671 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Krischanovich, Elena<br>3131 83 Street<br>East Elmhurst, NY 11370 | 1417 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRISHER, EFREM R<br>KRISHER, LINDA R<br>115 141ST PL NE<br>BELLEVUE, WA 98007 | P-0046438 | 12/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRISHNAMURTHY, RAMESH<br>4388 SW BELLA PL<br>BEAVERTON, OR 97005 | P-0018564 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRISHNAMURTHY, RAMESH<br>4388 SW BELLA PL<br>BEAVERTON, OR 97005 | P-0018573 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRISHNAN, ARVIND<br>1415 S PARK PL<br>NEW HYDE PARK, NY 11040 | P-0005953 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRISHNAN, SANTOSH S<br>1999 JEFFERSON AVENUE<br>ST. PAUL, MN 55105 | P-0039661 | 12/12/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| KRISS, MARK J<br>KRISS, DEBORAH M<br>100 WILLOW DRIVE<br>FREEDOM, PA 15042 | P-0039203 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRISTINAT, DIANA T<br>PO BOX 14047<br>IRVINE, CA 92623-4047 | P-0028255 | 11/18/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| KRITIKOS, ANTHONY<br>3946 EAST EDEN ROC CIRCLE<br>TAMPA, FL 33634-7418 | P-0000258 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRIVCHER, RICHARD R<br>5915 TWIN CREEKS CT<br>CITRUS HEIGHTS, CA 95621 | P-0035944 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRIVCHER, RICHARD R<br>KRIVCHER, RICHARD JEDD<br>5915 TWIN CREEKS CT<br>CITRUS HEIGHTS, CA 95621 | P-0031576 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRIVOY, CRAIG M<br>1199 BRANDT RD<br>GENEVA, OH 44041 | P-0045141 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRIZAN, CHARITY<br>KRIZAN, PAUL<br>5552 N FR 125<br>SPRINGFIELD, MO 65803 | P-0024484 | 11/13/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| KRIZANEK, DAIAMY<br>932 SQUIRES AVE<br>ENDICOTT, NY 13760 | P-0011401 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRIZMANICH, JULIE J<br>212 ASBURY ST<br>HOUSTON, TX 77007 | P-0020728 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KROEGER, MELANIE J<br>120 DRIFTWOOD<br>NORFOLK, NE 68701 | P-0015902 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KROEGER, ROBERT R<br>66-105 ALENA PLACE<br>WAIALUA, HI 96791 | P-0012660 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KROEKER, EDWIN J<br>4 HICKORY LANE<br>HUDSON, MA 01749 | P-0035672 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KROEMER, KENT A<br>33 BEAUFORT PLACE<br>EAST ROCHESTER, NY 14445 | P-0040133 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KROEMER, KENT A<br>33 BEAUFORT PLACE<br>EAST ROCHESTER, NY 14445 | P-0040138 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KROENING, CHARLENE A<br>KROENING, TIMOTHY M<br>18 WANDER WAY<br>LAKE IN THE HILL, IL 60156 | P-0008411 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROENLEIN, KATI L<br>MILLER, ROBIN J<br>16900 GOEKEN RD<br>GREEN VALLEY, IL 61534 | P-0004684 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROGER-DIAMOND, CATHARINE E<br>7030 LEEWARD ST.<br>CARLSBAD, CA 92011 | P-0029266 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROHN, KURTIS A<br>7270 COLONIAL AFFAIR DR<br>NEW ALBANY, OH 43054 | P-0000953 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROHN, WILLIAM D<br>1168 N. COOPER ROAD<br>NEW LENOX, IL 60451 | P-0025172 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROL, BRANDON<br>5409 HOLLOW CORNERS<br>DRYDEN, MI 48428 | P-0030898 | 11/23/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| KROLL PALHARES, RODRIGO<br>18731 STEWART CIR<br>APT 3<br>BOCA RATON, FL 33496 | P-0046524 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROLL, ALLAN I<br>P. O. BOX 40036<br>DENVER, CO 80204-0036 | P-0054872 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROLL, ALLAN I<br>P. O. BOX 40036<br>DENVER, CO 80204-0036 | P-0054891 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROLL, STACEY<br>19864 PETRINO ST.<br>VENICE, FL 34293 | P-0009279 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROMMES, JAMES W<br>KRONE, MILDRED H<br>420 TAURUS ST<br>MISSION, TX 78572-6516 | P-0042723 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kron, Nathan<br>215 I St. NE 409<br>Washington, DC 20002 | 4009 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KRONENWETTER, PAUL J<br>2830 WILLOW BAY TER<br>CASSELBERRY, FL 32707 | P-0001853 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRONITZ, ANDREW G<br>3685-9 PEACHTREE RD NE<br>ATLANTA, GA 30319 | P-0029619 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRONSTEIN, AMANDA S<br>326 COBBLESTONE DR<br>MAYFIELD HEIGHTS, OH 44143 | P-0054096 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROO, HEATHER M<br>PO BOX 969<br>NEWBERG, OR 97132 | P-0033629 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROON, CAROLINE M<br>417 RIALTO COURT<br>MOUNTAIN VIEW, CA 94043 | P-0032184 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KROPINAK, MARY<br>2432 RIDGE RD<br>VIENNA, OH 44473 | P-0052029 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROPOG, KRISTINA<br>435 N 35TH AVENUE, #385<br>GREELEY, CO 80631 | P-0009854 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSKA, SHELLEY<br>CORDERO, VICTOR A<br>3042 N MADSON PL<br>TUCSON, AZ 85719 | P-0004187 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSKA, SHELLEY<br>CORDERO, VICTOR A<br>3042 N MADSON PL<br>TUCSON, AZ 85719 | P-0004199 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROSS, KIRK G<br>10251 W. 44TH AVE #2-106<br>WHEAT RIDGE, CO 80033 | P-0013628 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KROUCH, GNANH N<br>2408 E SIXTH STREET<br>STOCKTON, CA 95205 | P-0018252 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, ANDREW K<br>3006 PERRY LANE<br>AUSTIN, TX 78731 | P-0034765 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JASON J<br>948 TIMBER RIDGE DRIVE<br>OREGON, WI 53575 | P-0009224 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JEANETTE<br>249 S HICKORY ST<br>GLENWOOD, IL 60425 | P-0025483 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, JEFFREY W<br>ZHU, LI<br>21 BIRCH TREE CT<br>ELMHURST, IL 60126 | P-0005661 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, KATHY T<br>1616 W MONTROSE<br>2N<br>CHICAGO, IL 60613 | P-0028752 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, KRISTINA E<br>374 DAVIS RD<br>MANSFIELD, OH 44907 | P-0016069 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, LINDA C<br>10224 W FOREST HOME AVENUE<br>APT 311<br>HALES CORNERS, WI 53130/2191 | P-0041417 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, ROBERT A<br>3504 LILLARD COURT<br>FAIRFAX, VA 22033 | P-0041834 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUEGER, STEVEN M<br>KRUEGER, LISA R<br>1024 DODGE STREET #403<br>OMAHA, NE 68102 | P-0018046 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, CAROL A<br>RUFFNER, NICHOLAS K<br>6091 OLD HARRISBURG ROAD<br>YORK SPRINGS, PA 17372 | P-0015285 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRUG, DONALD I<br>668 N HELLEMS RD<br>BAD AXE, MI 48413 | P-0017035 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, DONALD I<br>68 N HELLEMS RD<br>, MI 48413 | P-0017031 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUG, MARIA R<br>KRUG, PAUL M<br>1501 N 37 AVENUE<br>HOLLYWOOD, FL 33021 | P-0036922 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUICHUK, BRIAN M<br>16650 FOWLES ROAD<br>MIDDLEBURG HTS., OH 44130 | P-0035407 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRULL, TIMOTHY R<br>319 DUNGANNON BLVD<br>WILMINGTON, NC 28403 | P-0045397 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRULL, TIMOTHY R<br>319 DUNGANNON BLVD<br>WILMINGTON, NC 28403 | P-0047957 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUMMEN SCHRAVEN, GINGER B<br>SCHRAVEN, BRADLEY J<br>7367 NICOLE LN<br>SOBIESKI, WI 54171 | P-0033427 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUPP, DAVID R<br>15 SLAUGHTER DR<br>WAVERLY HALL, GA 31831 | P-0002499 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, BRIAN<br>2607 N 157TH STREET<br>OMAHA, NE 68116 | P-0013489 | 11/2/2017 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |
| KRUSE, DELWYN D<br>KRUSE, BARBARA J<br>2800 67TH ST.<br>DES MOINES, IA 50322 | P-0011535 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, ELIZABETH P<br>53 NEW BOSTON RD.<br>CANDIA, NH 03034 | P-0005581 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, JOHNNETTE J<br>533 HAWKEYE DR. LOT # 5<br>WILLIAMSBURG, IA 52361 | P-0013608 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, KARLA A<br>23770 DUFFIELD RD.<br>SHAKER HEIGHTS, OH 44122 | P-0035859 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRUSE, KOREY J<br>10406 W YOSEMITE DR<br>WICHITA, KS 67215 | P-0013802 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KRYDYNSKI, VINCENT J<br>KRYDYNSKI, LORETTA M<br>10657 W. 154TH STREET<br>ORLAND PARK, IL 60462-6036 | P-0049573 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYDYNSKI, VINCENT J<br>KRYDYNSKI, LORETTA M<br>10657 W. 154TH STREET<br>ORLAND PARK, IL 60462-6036 | P-0049591 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KRYM, ALEKSANDER B<br>1400 AVE S<br>#4B<br>BROOKLYN, NY 11229 | P-0030570 | 11/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KRYSTEK, JOHN E<br>17457 N 60 AVE<br>GLENDALE, AZ 85308 | P-0038071 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRYSZAK, JODI L<br>166 COLLEGE VIEW DRIVE<br>HACKETTSTOWN, NJ 07840 | P-0006732 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRYVOROTOV, ANDREY<br>KRYVOROTOVA, OLENA<br>1301 STEVENSON BLVD<br>APT 131<br>FREMONT, CA 94538 | P-0017785 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRYVOROTOV, DANYLO<br>1301 STEVENSON BLVD<br>APT 131<br>FREMONT, CA 94538 | P-0020425 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRZEMINSKI, MICHAEL M<br>751 PARROT CT.<br>KISSIMMEE, FL 34759-4536 | P-0051630 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KRZYKWA, CINDY L<br>KRZYKWA, KIRK A<br>6800 KEGEL AVE<br>ALTO, MI 49302 | P-0021155 | 11/9/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| KSHIRSAGAR, KEDAR S<br>KSHIRSAGAR, DOLLY K<br>2027 SAFARI HEIGHTS TRAIL<br>EAGAN, MN 55122 | P-0011626 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KTENAS, NICOLE S<br>KTENAS, PAUL<br>16646 W. HILLSIDE CT.<br>LOCKPORT, IL 60441 | P-0009256 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUBA, CHERYL<br>1109 FENNEL GREEN DR<br>SEFFNER, FL 33584 | P-0000488 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUBARYK, SCOTT T<br>6 MILKSHAKE LN<br>ANNAPOLIS, MD 21403 | P-0019616 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUBBS, KIRT J<br>13732 GLEN ABBEY DRIVE<br>CHARLOTTE, NC 28278 | P-0001906 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUBE, ANA<br>MIQUILARENA, CARLOS<br>2401 ANDERSON RD, APT 5<br>CORAL GABLES, FL 33134 | P-0001378 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUBEL, HOWARD<br>104 VILLAGE HILL DRIVE<br>DIX HILLS, NY 11746 | P-0005552 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUBES JR., FRANK<br>2498 COUNTY ROAD 203<br>EAST BERNARD, TX 77435-8707 | P-0028971 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUBES, BRITTANY L<br>P.O. BOX 16672<br>DULUTH, MN 55816 | P-0017138 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUBIK, JAMES M<br>HIGLEY-KUBIK, KARA E<br>1930 S. VALLEY RD.<br>LOMBARD, IL 60148 | P-0034940 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUBLER, KEVIN K<br>33 GREENFIELD STREET<br>POUGHKEEPSIE, NY 12603 | P-0008585 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUBLER, KEVIN K<br>33 GREENFIELD STREET<br>POUGHKEEPSIE, NY 12603 | P-0008603 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kubota, Priscila Paras<br>1942 Del Ciervo Place<br>Camarillo, CA 93012 | 4758 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kubota, Priscila Paras<br>1942 Del Ciervo Place<br>Camarillo, CA 93012 | 4775 | 1/30/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUCH, STACEY A<br>1675 38TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0035567 | 12/4/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KUCH, STACEY A<br>1675 38TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0035612 | 12/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KUCHARIK, DONNA M<br>511 VILLAGE WAY<br>ROYERSFORD, PA 19468 | P-0050901 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kuck, Darren<br>P.O. Box 1063<br>Laurel, MT 59044 | 4760 | 1/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUCZYNSKI, JAMES H<br>284 HALSTEAD AVE<br>SLOAN, NY 14212 | P-0046843 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDAMIK, FRANK J<br>ROCK-KUDAMIK, DONNA L<br>20 HIGH ST<br>LYNDORA, PA 16045 | P-0014552 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDO, NOBUKO<br>590 S. LA LONDE AVENUE<br>LOMBARD, IL 60148 | P-0048315 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDRNA, CHRIS R<br>3655 PLUM CREEK DRIVE<br>SAINT CLOUD, MN 56301 | P-0014237 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDRNA, CHRIS R<br>3655 PLUM CREEK DRIVE<br>SAINT CLOUD, MN 56301 | P-0014243 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUDRYAVTSEV, VADIM<br>54 SENTINEL PL<br>ALISO VIEJO, CA 92656 | P-0037453 | 12/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| KUEBLER, JACOB D<br>1617 E. FAIRLAWN DRIVE<br>URBANA, IL 61802 | P-0023317 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEHL, ROBERTA J<br>60 POND ROAD<br>WOODBURY, NY 11797 | P-0038048 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEHN, SCOTT D<br>3329A S 16TH ST<br>MILWAUKEE, WI 53215-4901 | P-0024614 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUEHNE, JEREMY T<br>42 PLUM TREE COURT<br>PITTSBURG, CA 94565 | P-0013693 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUEI, JEFFREY<br>1022 10TH ST<br>101<br>SANTA MONICA, CA 90403 | P-0044853 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUENZER, DUANE E<br>325 LONGVIEW ROAD<br>MEDINA, OH 44256 | P-0009946 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUENZI, WERNER F<br>306 LARKIN ST.<br>MADISON, WI 53705 | P-0042944 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUENZI, WERNER F<br>306 LARKIN ST.<br>MADISON, WI 53705 | P-0042970 | 12/18/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| KUEPER, JAMES L<br>3007 ENDICOTT AVENUE<br>ST. LOUIS, MO 63114 | P-0016732 | 11/5/2017 | TK Holdings Inc., et al. | $1,185.35 | | | | | $1,185.35 |
| KUFFO, MATILDE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043545 | 12/21/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| KUH, COLLEEN<br>KUH, RILEY<br>8818 KELLUM DRIVE<br>NORTH CHARLESTON, SC 29420 | P-0053977 | 1/5/2018 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KUH, RILEY<br>8818 KELLUM DRIVE<br>NORTH CHARLESTON, SC 29420 | P-0053976 | 1/5/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| KUHL, DAVID E<br>1430 FREEMAN AVE NW<br>ALBUQUERQUE, NM 87107 | P-0016680 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHLMANN, MADELINE A<br>BROCKMAN, PETER R<br>1772 MCCRAREN ROAD<br>HIGHLAND PARK, IL 60035 | P-0042924 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHLMANN, PETER M<br>478 TOWER HILL RD<br>MILLBROOK, NY 12545 | P-0024784 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, JAMES G<br>KUHN, JEAN M<br>6038 FERNDOWN CT<br>MORROW, OH 45152 | P-0004209 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, KRIS J<br>15500 TAMARAC CIRCLE<br>WICHITA, KS 67230 | P-0034806 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, KRISTIAN J<br>9808 NE 148TH ST<br>BRUSH PRAIRIE, WA 98606 | P-0018062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, LAWRENCE E<br>718 PFINGSTEN RD<br>GLENVIEW, IL 60025 | P-0007343 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, MICHELLE M<br>12126 STATE HIGHWAY 55<br>KIMBALL, MN 55353 | P-0033872 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUHN, SHIRLEY J<br>KUHN, FRANK J<br>8810 WALTHER BLVD #3419<br>PARKVILLE, MD 21234-5777 | P-0025221 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUIKEN, DOROTHY A KUIKEN, DALE A 1510 WINTERWOOD AVE SPARKS, NV 89434 | P-0001336 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUITERT, ERIK J 8205 HALLETT COURT FORT COLLINS, CO 80528 | P-0018035 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUJAWSKI, GARY L 7442 S QUAIL CIRCLE, APT 2122 LITTLETON, CO 80127 | P-0006054 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULA, ELIZABETH J 1215 CARPENTER ST APT 1 PHILADELPHIA, PA 19147 | P-0033136 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULA, ROBIN J 4529 FOX AVE NIAGARA FALLS, NY 14305 | P-0047239 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULACZ, ROBERT F KULACZ, CAROL D 93 CROWN STREET TRUMBULL, CT 06611-3101 | P-0034967 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULBACK, E S KULBACK, RACHELLE L 940 CLIFF MINE RD CORAOPOLIS, PA 15108 | P-0014989 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULBACK, E S KULBACK, RACHELLE L 940 CLIFF MINE RD CORAOPOLIS, PA 15108 | P-0014990 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULESZA, JAMES J 15 FARMER RD WINDHAM, NH 03087 | P-0004461 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIBABA, JOHN 6 LEWIS DRIVE BERKLEY, MA 02779 | P-0023336 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULICK, FRANCINE B 55 MERRICK WAY #742 CORAL GABLES, FL 33134 | P-0042138 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIG, JILL A 3 CROOKED DRIVE ENOLA, PA 17025 | P-0049770 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIGA, MORGAN A 433 LOFTUS STREET NEW BEDFORD, MA 02746 | P-0022950 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, JAMES J 0S662 FOREST STREET WINFIELD, IL 60190-1540 | P-0007377 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, JAMES J 0S662 FOREST STREET WINFIELD, IL 60190-1540 | P-0007381 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, JOHN F 730 E COCO PLUM CIR. #8 PLANTATION, FL 33324 | P-0008352 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULIKOWSKI, LINA C 730 E COCO PLUM CIR. #8 PLANTATION, FL 33324 | P-0008482 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KULINOWSKI, KRISTEN M<br>4520 ROSEDALE AVE<br>BETHESDA, MD 20814 | P-0035346 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULKA, GREGORY J<br>171 AUTUMNVIEW ROAD<br>WILLIAMSVILLE, NY 14221-1530 | P-0057934 | 5/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULKA, JEFFREY S<br>6921 DEEPWATER POINT RD<br>WILLIAMSBURG, MI 49690 | P-0043297 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULNIS, JOHN<br>1091 MASSANUTTEN MOUNTAIN DR<br>FRONT ROYAL, VA 22630 | P-0028928 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULOVITZ, MARY L<br>709 CEDAR STREET<br>TALLADEGA, AL 35160 | P-0049903 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KULOW, KATHERINE A<br>KULOW, JEFFREY M<br>96 LAKEVIEW DRIVE NE<br>ATLANTA, GA 30317 | P-0029664 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMA CORPORATION<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046166 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMA CORPORATION<br>19114 HALCON CREST CT<br>GRASS VALLEY, CA 95949 | P-0046167 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ANITA R<br>201 HEIGHTS DR<br>HALEDON, NJ 07508 | P-0030864 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ARVIND<br>931 HILLSIDE LAKE TERRACE<br>APT 106<br>GAITHERSBURG, MD 20878 | P-0034708 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ARVIND<br>931 HILLSIDE LAKE TERRACE<br>APT 106<br>GAITHERSBURG, MD 20878 | P-0034716 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ASHOK<br>603 ELLINGHAM DR<br>KATY, TX 77450 | P-0050712 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, ATUL<br>46 HUNTSMAN HORN CIR<br>SPRING, TX 77380 | P-0011114 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| KUMAR, CHANDA<br>11 ASHFORD LANE<br>HUNTINGTON, NY 11743 | P-0031915 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMAR, NIRDOSH<br>170 TILTON AVE<br>MORGAN HILL, CA 95037 | P-0026626 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kumar, Priyanka<br>430 Navaro Pl<br>#106<br>San Jose, CA 95134 | 3606 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUMAR, SANJIV<br>4 CLOCK TOWER DR<br>WELLESLEY, MA 02481 | P-0007034 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUMBAR, LEE A<br>KEARNEY, CECILIA T<br>453 MARIBELLA COURT<br>SAINT AUGUSTINE, FL 32086 | P-0007296 | 10/28/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| KUMM, CHESTER A<br>5460 ALEXANDRIA DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0038574 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMM, PATRICIA M<br>5460 ALEXANDRIA DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0038588 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMRA, RAVI<br>217 LAURELGLEN CT<br>DANVILLE, CA | P-0051658 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMWONG, TOSPRON<br>8801 WEST GOLF ROAD<br>5H<br>NILES, IL 60714 | P-0055462 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUMWONG, TOSPRON<br>8801 WEST GOLF ROAD<br>5H<br>NILES, IL 60714 | P-0055467 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNAPULI, SARADA<br>8951 BRAESMONT<br>APT # 158<br>HOUSTON, TX 77096 | P-0041071 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNATH, KAREN M<br>3202 PECAN ST<br>ROCKFORD, IL 61114 | P-0035328 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNCA, SHARI L<br>7048 POTEET LN<br>MECHANICSVILLE, VA 23111 | P-0039689 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNCA, SHARI L<br>7048 POTEET LN<br>MECHANICSVILLE, VA 23111 | P-0039695 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNCHALA, SIVA N<br>7025 CHASE RIDGE TRAIL<br>APT. 915<br>FORT WORTH, TX 76137 | P-0041398 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNDEY, SHANNON M<br>901 ROSEMONT AVE<br>FREDERICK, MD 21701 | P-0010146 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kundl, Judith<br>22 Lee Road<br>South Deerfield, MA 01373 | 960 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Kundl, Judith<br>22 Lee Road<br>South Deerfield, MA 01373 | 981 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUNEFF, JESSE M<br>1223 GROVE AVE<br>IMPERIAL BEACH, CA 91932-3666 | P-0032229 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNG, FRANK H<br>258 BARROW STREET<br>APT 3D<br>JERSEY CITY, NJ 07302 | P-0006031 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNG, KRISTINE<br>201 SCHOOL STREET<br>GREEN BROOK, NJ 08812 | P-0009006 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUNGL, JADE 12205 MORRISON STREET MORENO VALLEY, CA 92555 | P-0029222 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNKEL, KEVIN J 3075 N LINCOLN LAKE DRIVE COAL CITY, IL 60416 | P-0025749 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNKEL, MICHELE M 2134 FIELDSTONE DRIVE BETHLEHEM, PA 18015 | P-0013035 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNS, BENJAMIN T 11542 RIVERVIEW RD NE HANOVER, MN 55341 | P-0041875 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNST, JANICE E 1521 DOWN STREET MEDIA, PA 19063 | P-0041551 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L 201 GROVE ST. PO BOX 22 OLSBURG, KS 66520 | P-0034437 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L 201 GROVE ST. PO BOX 22 OLSBURG, KS 66520 | P-0034439 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUNZE, ANGELA L 201 GROVE ST. PO BOX 22 OLSBURG, KS 66520 | P-0034443 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, CYNTHIA L 3920 JEFFERSON CIRCLE PLANO, TX 75023 | P-0012845 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, JENNY 2515 CROW FOOT LANE DIAMOND BAR, CA 91765 | P-0051792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, KENNETH 60 E BEECH DRIVE SCHAUMBURG, IL 60193 | P-0035146 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, KENNETH 60 E BEECH DRIVE SCHAUMBURG, IL 60193 | P-0037227 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, WENDY S 400 NEW PARKSIDE DR CHAPEL HILL, NC 27516 | P-0004000 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUO, WEN-LIANG LIN, PEI-CHIEN 1424 E 54TH ST CHICAGO, IL 60615 | P-0046441 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUONI, KYM 42622 NATIONS STREET SOUTH RIDING, VA 20152 | P-0025529 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUPENDA, ANGELA M P.O. BOX 24506 JACKSON, MS 39225 | P-0030048 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUPROVSKY, TATYANA N VORONIN, NIKOLAY A 1221 NE ELLSWORTH RD, APT 75 VANCOUVER, WA 98664 | P-0047818 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURASIEWICZ, FREDERICK J<br>KURASIEWICZ, BARBARA D<br>109 RIDGE CROSSING<br>WILLIAMSBURG, VA 23188 | P-0023267 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURCH, BENNO F<br>P.O. BOX 868<br>MERRIFIELD, VA 22116 | P-0036333 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUREBAYASHI, KAORI<br>1211 SOUTH 36TH PLACE<br>RENTON, WA 98055 | P-0034921 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUREK, ELLEN K<br>7453 NEWCASTLE GOLF CLUB RD<br>H205<br>NEWCASTLE, WA 98059 | P-0034326 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURKER, STEVEN K<br>11440 HIGH TIMBER DRIVE<br>INDIANAPOLIS, IN 46235 | P-0001086 | 10/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KURLAND, CHERIE M<br>3450 JONES MILL ROAD<br>APARTMENT 306<br>PEACHTREE CORNER, GA 30092 | P-0052841 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044552 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044560 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURNICK JR, ROBERT H<br>670 PLEASANT STREET<br>BIRMINGHAM, MI 48009 | P-0044583 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUROWSKI, ANTHONY J<br>320 N MIDLER AVE<br>APT 7<br>SYRACUSE, NY 13206 | P-0011038 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURSHAN, RACHEL<br>33 HUMPHREY'S COURT<br>PORTSMOUTH, NH 03801 | P-0005639 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURT, DONALD A<br>731 INVERNESS DRIVE<br>LA CANADA, CA 91011 | P-0030141 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTA, MYKOLA<br>VOROBEL, OKSANA<br>12333 83 AVE. APT. 2603<br>KEW GARDENS, NY 11415 | P-0045976 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kurtanich Engineers & Associates, Inc.<br>1126 E State St<br>Sharon, PA 16146-3338 | 4588 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KURTYKA, CHARITY J<br>1714 69TH AVE. W.<br>C408<br>BRADENTON, FL 34207 | P-0038868 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTYKA, CHARITY J<br>1714 69TH AVE. W.<br>C408<br>BRADENTON, FL 34207 | P-0038914 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KURTZ, BERNARD L<br>6644 VIA RIENZO<br>LAKE WORTH, FL 33467 | P-0004474 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, DIANE<br>296 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0056974 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, DOROTHY M<br>2440 CLACK RD<br>MADISON, GA 30650 | P-0020997 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, GARY M<br>KURTZ, CAROL A<br>45894 PATUXENT LANE<br>CALIFORNIA, MD 20619 | P-0048528 | 12/26/2017 | TK Holdings Inc., et al. | $15,559.00 | | | | | $15,559.00 |
| KURTZ, HEATHER M<br>1794 TONINI DR APT # 54<br>SAN LUIS OBISPO, CA 93405 | P-0023349 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, JUDY L<br>KURTZ (DECEASED_, PAUL F<br>1433 CASS RD.<br>MAUMEE, OH 43537 | P-0033196 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, LINDA<br>93 WALMER AVENUE<br>EAST PROVIDENCE, RI 02914 | P-0013438 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, MICHAEL J<br>296 NILES ROAD<br>NEW HARTFORD, CT 06057 | P-0056970 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZ, PAUL J<br>692 MAPLE AVE<br>BRICK, NJ 08724 | P-0033106 | 11/28/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| KURTZ, THOMAS A<br>12535 MASTERS RIDGE DR<br>JACKSONVILLE, FL 32225 | P-0002844 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURTZHALTS, JAMES G<br>127 E SOMERSET AVE<br>TONAWANDA, NY 14150 | P-0045548 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kurunathapillai, Kathirgamathas<br>204 Stephens Lane<br>Mahwah, NJ 07430 | 2955 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KURY, LINDA J<br>15797 MCELROY RD.<br>MEADOW VISTA, CA 95722 | P-0037757 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURYK, DAVID N<br>11200 FIVE SPRINGS ROAD<br>LUTHERVILLE, MD 21093 | P-0035418 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KURZ, ROBERT R<br>KURZ, SALLY L<br>23256 ARELO COURT<br>LAGUNA NIGUEL, CA 92677 | P-0035834 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSCHUK, ALICIA<br>12 SANDALWOOD DRIVE<br>LIVINGSTON, NJ 07039 | P-0034129 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHIN, GEORGE<br>11315 WOODBROOK LN<br>RESTON, VA 20194 | P-0029242 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHNER, MICHAEL J<br>1366 TURNSTONE WAY<br>SUNNYVALE, CA 94087 | P-0014993 | 11/4/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUSHNER, ROBERT A<br>30 VERNON DRIVE<br>PITTSBURGH, PA 15228 | P-0043840 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSHNIR, CHARINNA N<br>2019 WILLOWCREST CIRCLE<br>BALTIMORE, MD 212098 | P-0007204 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSIAK, IWONA<br>6934 64TH PL,<br>RIDGEWOOD, NY 11385 | P-0021253 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTAS, GRETCHEN G<br>KUSTAS, FRANK M<br>6548 MUIRFIELD DRIVE<br>RAPID CITY, SD 57702 | P-0029812 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTER, CAROL<br>3908 VIA MILANO<br>CAMPBELL, CA 95008 | P-0054720 | 1/14/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KUSTER, VONDA<br>1138 JESSE HARBOR AVE<br>HENDERSON, NV 89014 | P-0023532 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTERER, THOMAS L<br>5965 AVALON DRIVE<br>ELKRIDGE, MD 21075 | P-0052984 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUSTER-TABARES, FREDERICK X<br>3908 VIA MILANO<br>CAMPBELL, CA 95008 | P-0046604 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| KUTIK, CAROL<br>1158 RANSOM RD. SE<br>PALM BAY, FL 32909-5342 | P-0051435 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTIK, CAROL<br>1158 RANSOM RD. SE<br>PALM BAY, FL 32909-5342 | P-0053762 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTNER, ABE<br>1434 CY AVENUE<br>CASPER, WY 82604-3512 | P-0035026 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTNER, ABE<br>KUTNER, ALANA J<br>1434 CY AVENUE<br>CASPER, WY 82604-3512 | P-0035065 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTSUWADA, CHIEKO<br>805 S MESA ST #306<br>SAN PEDRO, CA 90731 | P-0055389 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTTLER, LORI L<br>1608 THOMAS ST.<br>P.O. BOX 567<br>REDFIELD, IA 50233 | P-0012310 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTZ, KORY M<br>7645 THOMAS AVE<br>RICHFIELD, MN 55423 | P-0011623 | 11/1/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| KUTZKE, JEAN M<br>304 STEWART DR<br>FREEPORT, IL 61032 | P-0043157 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KUTZLI, LAURA<br>3553 CLAUDIA DR.<br>TOLEDO, OH 43614 | P-0018296 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KUTZ-N, INC. D/B/A COURTESY N EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058281 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUTZ-N, INC. D/B/A COURTESY N HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0050216 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUWABARA, KIYOSHI 235 MARSALA NEWPORT BEACH, CA 92660 | P-0051830 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUWABARA, KIYOSHI 235 MARSALA NEWPORT BEACH, CA 92660 | P-0051857 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUY, CHRISTINE 3977 APPLE BLOSSOM WAY CARMICHAEL, CA 95607 | P-0038142 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUYKENDALL, JAMES W KUYKENDALL, CAROL A 6510 N. ADOLINE AVE. FRESNO, CA 93711 | P-0014040 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUYPER, WANDA J 3790 HUBBLE RD CINCINNATI, OH 45247 | P-0009752 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kuzak, Rebecca Lynn 701 broad St C-11 Elyria, OH 44035 | 916 | 10/30/2017 | TK Holdings Inc. | $2,595.00 | | | | | $2,595.00 |
| KUZINSKI, ANTHONY M 16 MORONGO CT TOMS RIVER, NJ 08757 | P-0010337 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUZMA, JONATHON M 1897 ROCKVALE ROAD LANCASTER, PA 17602 | P-0032703 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUZMINA, ALBINA 240 HOLLIS AVE. APT.28 CAMPBELL, CA 95008 | P-0057158 | 2/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KUZMINA, OLGA 2332 31ST. AVE LOWER UNIT SAN FRANCISCO, CA 94116 | P-0057157 | 2/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Kuzminski, Roxy 1837 North 176th Court Omaha, NE 68118 | 1840 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| KUZNIAR, JANUSZ M 183 GREENDALE RD PHILADELPHIA, PA 19154 | P-0046883 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KV SOLUTIONS CORPORATION P O BOX 1354 YUCAIPA, CA 92399 | P-0053672 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KVALSETH, TARALD O 4980 SHADY ISLAND CIRCLE MOUND, MN 55364 | P-0021294 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KVALSETH, TARALD O KVALSETH, AMY V 4980 SHADY ISLAND CIRCLE MOUND, MN 55364 | P-0018883 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Kwallek, Tanner J<br>6651 Stone View Court<br>Gillette, WY 82718 | 1253 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| KWAN, APRIL<br>1745 NORIEGA STREET<br>SAN FRANCISCO, CA 94122 | P-0018627 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, BOISSEVAIN<br>O'ROURKE, MARGARET K<br>23122 BERDON STREET<br>WOODLAND HILLS, CA 91367 | P-0022499 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, CLIFFORD C<br>2721 AMBER DRIVE SOUTH<br>FORT WORTH, TX 76133 | P-0024768 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, MAN K<br>2721 AMBER DRIVE SOUTH<br>FORT WORTH, TX 76133 | P-0012043 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWAN, NAI TUEN<br>636 VASHON PL NE<br>RENTON, WA 98059 | P-0019356 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWARTIN, ROBERT M<br>KWARTIN, NINA L<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031742 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KWARTIN, ROBERT M<br>KWARTIN, NINA L<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031744 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KWARTIN, ROBERT M<br>KWARTIN, NINA L<br>9908 CHASE HILL CT.<br>VIENNA, VA 22182 | P-0031747 | 11/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| KWEDOR, MARK S<br>1203 SOUTH RIVER STREET<br>MARSHFIELD, MA 02050 | P-0027593 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Kwei, David<br>1308 Simmons Lane<br>Novato, CA 94945 | 2346 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | $0.00 | $0.00 |
| KWIATKOWSKI, AMY M<br>549 S. CROOKS<br>CLAWSON, MI 48017 | P-0015563 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOK, CHI M<br>7 ASPEN DR<br>LIVINGSTON, NJ 07039 | P-0038410 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOK, KIM HUNG A.<br>16640 NE 119TH WAY<br>REDMOND, WA 98052 | P-0024561 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWOKLEUNG, TINME<br>1101 E GARVEY AVE #201<br>MONTEREY PARK, CA 91755 | P-0045785 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| KWON, EUGENE<br>69 SHERWOOD RD<br>TENAFLY, NJ 07670 | P-0041410 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Kwon, Min<br>2333 Dulles Station Blvd. Apt 419<br>Herndon, VA 20171 | 2870 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KWON, SOYOUNG<br>2646 W. JEROME<br>CHICAGO, IL 60645 | P-0052500 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KWON, TAEGUN<br>401 WILLOWRIDGE ST APT E1<br>ARDMORE, OK 73401 | P-0000108 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KWONG, FUNG H<br>15 N. 3RD STREET #303<br>N/A<br>ALHAMBRA, CA 91801 | P-0021399 | 11/10/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| KWONG, JEFFERSON J<br>VUE, SANDY<br>5632 CAZADERO WAY<br>SACRAMENTO, CA 95822 | P-0021312 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KWONG, WAN YU<br>1512 BELLNAP DR<br>ALLEN, TX 75013 | P-0041169 | 12/16/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| KYGER, DENNIS H<br>2880 BICENTENNIAL PKWY<br>SUITE 100 #209<br>HENDERSON, NV 89044 | P-0002131 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLANDER, KELLY<br>2B BLUESTEM COURT<br>GREENSBORO, NC 27405 | P-0020955 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLE, BRIAN D<br>4710 DONAHO ROAD<br>NORTH ZULCH, TX 77872 | P-0024248 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C<br>KYLE, CAROL A<br>19 LINCOLN AVE<br>TOMS RIVER, NJ 08753 | P-0010085 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C<br>KYLE, CAROL A<br>19 LINCOLN AVE<br>TOMS RIVER, NJ 08753 | P-0010094 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLE, KENNETH C<br>KYLE, CAROL A<br>19 LINCOLN AVE<br>TOMS RIVER, NJ 08753 | P-0010100 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLER, PEGGY G<br>1613 MESA VERDE DR<br>ROUND ROCK, TX 78681 | P-0002290 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLE-RIMKUS, LINDA K<br>RIMKUS, RICHARD L<br>9570 PERRETT LANE<br>BELVIDERE, IL 61008 | P-0005464 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYLES, ANTHONY<br>KYLES, JACKIE<br>631 W 102ND STREET<br>LOS ANGELES | P-0021357 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYO, KATHLEEN L<br>9 BIENVENU DRIVE<br>FOOTHILL RANCH, CA 92610 | P-0025066 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYO, KATHLEEN L<br>9 BIENVENU DRIVE<br>FOOTHILL RANCH, CA 92610 | P-0025093 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| KYRIAKODIS, GEORGE J<br>627 MOREBORO ROAD<br>HATBORO, PA 19040 | P-0015444 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYSAR, CHARLES D<br>3588 WOODLAND STREAMS DR<br>GREENWOOD, IN 46143 | P-0037483 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYSAR, CHREE M<br>3588 WOODLAND STREAMS DR<br>GREENWOOD, IN 46143 | P-0037512 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| KYSER, RENEE<br>658 COUNTY ROAD 423<br>OPP, AL 36467 | P-0006146 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036483 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036492 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036494 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036497 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036500 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036503 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036506 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036512 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036518 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| L&G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036603 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| L+G CONSTRUCTION<br>2614 HART STREET<br>NASHVILLE, TN 37207 | P-0036502 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| L2E2 CORPORATION<br>200 ARLINGTON WAY<br>MENLO PARK, CA 94025 | P-0012300 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LA BELLE, VICTOR R<br>LA BELLE, LIEN H<br>401 SOUTH VERMONT AVE<br>GREEN COVE, FL 32043-3720 | P-0030313 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LA BUDA, MARK<br>1620 E. 2ND STREET, APT. 1C<br>BROOKLYN, NY 11230-6937 | P-0019410 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LA PARO, SUSAN P<br>103 OUTRIGGER COURT<br>WILLIAMSBURG, VA 23185 | P-0037658 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA PLANTE, SUZANNE M<br>447 RAINBOW SPRINGS TER<br>ROYAL PALM BEACH, FL 33411 | P-0000374 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| La Pointe Jr, Stanley Earle<br>4077 West Hammer Lane<br>North Las Vegas, NV 89031 | 864 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| La Pointe Jr., Stanley Earle<br>4077 West Hammer Lane<br>North Las Vegas, NV 89031 | 868 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LA PUMA, PETER M<br>5807 FIELD BREEZE ST<br>LAS VEGAS, NV 89148 | P-0054412 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA ROSA, ANGELA<br>9683 HAZEL LAKE DRIVE<br>JACKSONVILLE, FL 32222 | P-0005097 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA, DAVID<br>122 CIRCLE AVE<br>UNIT 102<br>FOREST PARL, IL 60130 | P-0048482 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LA, HOANGHAI<br>TRUONG, KIM-HAO<br>4907 BRESEE AVE<br>BALDWIN PARK, CA 91706 | P-0050443 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAAKO, RAINA M<br>RL PHOTOGRAPHY<br>429 HUBBARD RD<br>LYNNWOOD, WA 98036 | P-0018665 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAATZ, ALAN J<br>LAATZ, ALANE L<br>621 S MADISON AVE<br>LA GRANGE, IL 60525-2804 | P-0007971 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAATZ, ALANE L<br>621 S MADISON AVE<br>LA GRANGE, IL 60525-2804 | P-0007959 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABARCA, NURIS M<br>1551 NW 159 AVENUE<br>PEMBROKE PINES, FL 33028 | P-0057608 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LaBarre, Lauren M.<br>6824 SE 19th Ave.<br>Portland, OR 97202-5638 | 2524 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LABATY, DEBORAH J<br>7507 ASHER PARK DRIVE<br>SAN ANTONIO, TX 78249 | P-0052627 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LABITA, JAMES J<br>34 FERRIS LANE<br>OAK RIDGE<br>, NJ 07438 | P-0010312 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABON, DEVAUGHN<br>4251 SCIOVERDAIE AVENUE<br>BALDWIN HILLS, CA 90008 | P-0027741 | 11/15/2017 | TK Holdings Inc., et al. | $160,000.00 | | | | | $160,000.00 |
| LABONTE, DAXZENOS<br>624 SUNWAY LANE<br>WINTER HAVEN, FL 33880 | P-0000273 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LABOON, JEAN<br>29599 CIRCLE R GREENS DR<br>ESCONDIDO, CA 92026 | P-0015722 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABORATORY CORP OF AMERICA HO<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0047795 | 12/26/2017 | TK Holdings Inc., et al. | $162,517.33 | | | | | $162,517.33 |
| LABORDE, BRIGETTE A<br>5835 HANNAH DR.<br>ALEXANDRIA, LA 71303 | P-0018765 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABORDE, EDWARD P<br>1119 POPE AVE<br>STEELE, AL 35987 | P-0008785 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABORDE, VANA R<br>2851 WALLINGFORD DRIVE #707<br>HOUSTON, TX 77042 | P-0032956 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABOUVE, BENJAMIN<br>3630 S. MONROE ST.<br>TACOMA, WA 98409 | P-0028337 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRADA, ALBERTO<br>LABRADA, ALBERT<br>14823 SW 110TH TERRACE<br>MIAMI, FL 33196 | P-0031293 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRADOR, THERESA E<br>18645 JHATTERAS ST<br>UNIT 201<br>TARZANA, CA 91356 | P-0026889 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRADOR, XERXES A<br>7500 RIVERHILL RD.<br>OXON HILL, MD 20745 | P-0030867 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABREAU, CARLOS R<br>12336 NW 7TH LN<br>MIAMI, FL 33182 | P-0046259 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, ANTON<br>29528 MADERA AVE<br>SHAFTER, CA 93263 | P-0028416 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, ANTON<br>29528 MADERA AVE<br>SHAFTER, CA 93263 | P-0028420 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRENTZ, VALARIE<br>29528 MADERA AVE<br>SHAFTER, CA 93263 | P-0028413 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRIOLA, ANTONIO<br>809 OLD POST ROAD<br>MAMARONECK, NY 10543 | P-0008489 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABRIOLA, MICHAEL M<br>1391 CASCADE CIRCLE WEST<br>CANTON | P-0052773 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABROSE, SUSAN S<br>1334 HOLUB RD<br>SCHULENBURG, TX 78956 | P-0011574 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LABUDA, PATRICIA A<br>1645 9TH. STREET<br>BETHLEHEM, PA 18020 | P-0045508 | 12/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LABUDA, PATRICIA A<br>1645 9TH. STREET<br>BETHLEHEM, PA 18020 | P-0045609 | 12/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LABUZ, RONALD M<br>40 ARLINGTON ROAD<br>UTICA, NY 13501 | P-0021827 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, KAREN A<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011179 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, KAREN A<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011197 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, KAREN A<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011207 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, ROBERT M<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0003065 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACALAMITA, ROBERT M<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011158 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, ROBERT M<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011163 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACALAMITA, ROBERT M<br>566 WYNNEWOOD ROAD<br>PELHAM MANOR, NY 10803 | P-0011165 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACASSE, TIFFANY M<br>5011 24TH AVE<br>KENOSHA, WI 53140 | P-0024967 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055975 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055976 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACAYO, ARTURO<br>763 NW 122ND AVE<br>MIAMI, FL 33182 | P-0055977 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEFIELD, AZIMA<br>2053 W 75TH ST<br>LOS ANGELES, CA 90047 | P-0017316 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lacey, James | 2699 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LACEY, KENNEDY O<br>915 TITHELO ROAD<br>CANTON, MS 39046 | P-0022380 | 11/11/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| LACEY, LAUREN<br>LACEY, VINCENT<br>1235 WILD ROSE COURT<br>MARRIOTTSVILLE, MD 21104 | P-0047070 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEY, RON E<br>P.O. BOX 120097<br>SAN DIEGO<br>, CA 92112 | P-0044261 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACEY, RONALD E<br>P.O. BOX 120097<br>SAN DIEGO<br>, CA 92112 | P-0044259 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACH, JOHN M<br>18 WYNSTONE WAY<br>NORTH BARRINGTON, IL 60010 | P-0051140 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACH, JOHN M<br>18 WYNSTONE WAY<br>NORTH BARRINGTON, IL 60010 | P-0051889 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LACH, NANCY E<br>4700 POLAND PL.<br>RALEIGH, NC 27609 | P-0051213 | 12/27/2017 | TK Holdings Inc., et al. | $3,360.00 | | | | | $3,360.00 |
| LACIURA, PAUL J<br>LACIURA, NAHID B<br>1424 E. MOUNTAIN ST<br>GLENDALE, CA 91207 | P-0047375 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACK;I, JASON M<br>1860 NELSON RANCH LOOP<br>CEDAR PARK, TX 78613 | P-0002162 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKAWANNA RIVER BASIN SEWER<br>MICHAEL MATECHAK<br>PO BOX 280<br>OLYPHANT, PA 18447-0280 | P-0035621 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKEY, KARI A<br>LACKEY, BRIAN L<br>9218 FAIR HILL CT<br>MECHANICSVILLE, VA 23116 | P-0056182 | 1/30/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LACKEY, PAULA L<br>4010 BAY RD<br>FERNDALE, WA 98248 | P-0020370 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACKS, MONICA L<br>2899 COURTLAND BLVD.<br>SHAKER HEIGHTS, OH 44122 | P-0007656 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACLAIRE, JOSEPHINE<br>PO BOX 64<br>PARSHALL, ND 58770 | P-0015373 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACLUYSE, DOUGLAS C<br>3955 N 800 E<br>KOKOMO, IN 46901 | P-0042632 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACONTE, BRUCE N<br>4347 BIG BEND ST<br>SIERRA VISTA, AZ 85650 | P-0005013 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACOUR, AIMEE L<br>307 MARGUERITE BOULECARD<br>LAFAYETTE, LA 70503 | P-0014927 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACOURSE, FAITH A<br>4197 WELDON AVE<br>SPRING HILL, FL 34609 | P-0036647 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACROIX, RICHARD D<br>3053 NE 49TH STREET<br>FT LAUDERDALE, FL 33308 | P-0025912 | 11/7/2017 | TK Holdings Inc., et al. | $11,073.14 | | | | | $11,073.14 |
| LACY, BEVERLEY C<br>LACY, ALFRED J<br>3924 WYTHE AVE<br>RICHMOND, VA | P-0007360 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LACY, CAREN H<br>3216 WINLOCK RD<br>TORRANCE, CA 90505 | P-0018926 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LACY, CHERLYN V<br>PO BOX 2125<br>COPPELL, TX 75019 | P-0026963 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACY, LILLIE<br>2629 E. 121ST<br>CLEVELAND<br>, OH 44120 | P-0021656 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACY, LYN<br>1764 WINDSONG CIRCLE<br>FLAGLER BEACH, FL 32136 | P-0044427 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACY, ROANE M<br>BOX 21625<br>WACO, TX 76702 | P-0026221 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LACY, SARI I<br>22 ULLMAN CT<br>PALM COAST, FL 32164 | P-0028981 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADA, JANUSZ<br>7930 68TH ROAD<br>MIDDLE VILLAGE, NY 11379 | P-0008919 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADD, CASEY J<br>2653 51ST AVE SW<br>SEATTLE, WA 98116 | P-0016687 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADD, JOSH<br>15260 BINNEY ST<br>OMAHA, NE 68116 | P-0014559 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADD, JULIE A<br>6641 TWINRIDGE LN<br>CINCINNATI, OH 45224 | P-0026888 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ladd, Peggy<br>27 Dogwood Drive<br>Richmond, IN 47374 | 1087 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LADD, PEGGY A<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | P-0007738 | 10/28/2017 | TK Holdings Inc., *et al*. | $173.35 | | | | | $173.35 |
| LADD, PEGGY A<br>27 DOGWOOD DRIVE<br>RICHMOND, IN 47374 | P-0030209 | 11/21/2017 | TK Holdings Inc., *et al*. | $173.35 | | | | | $173.35 |
| LADD, SHAWN<br>3737 NORTH APPELL DRIVE<br>PORT CLINTON, OH 43452 | P-0016576 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADEBUSH, BEVERLY<br>3104 PLUTO CIRCLE<br>NORTH FORT MYERS, FL 33903 | P-0000086 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADEN, MYRNA J<br>28-55 BELL BLVD<br>BAYSIDE, NY 11360 | P-0018838 | 11/7/2017 | TK Holdings Inc., *et al*. | $9,030.00 | | | | | $9,030.00 |
| LADENSACK, DEBRA<br>26600 BURG RD. APT #223<br>WARREN, MI 48089 | P-0034032 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LADLOW, LAURA E<br>2643 BREEZEWOOD DRIVE<br>LANCASTER, PA 17601 | P-0016449 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ladron De Guevara, Rebeka<br>10040 SW 111th Street<br>Miami, FL 33176 | 2671 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAESSIG III, WILLIAM F<br>16 CHURCH DR<br>PICKENSVILLE, AL 35447 | P-0032599 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LAFALCE, PAUL<br>LAFALCE, DARLENE<br>4139 PORTAGE LN<br>HOFFMAN ESTATES, IL 60192 | P-0007923 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAN, JOSEPH A<br>141 STONE STREET<br>FORNEY, TX 75126 | P-0024953 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, ANI<br>LAFAVE, NICHOLAS<br>716 BRAEWOOD DR<br>WATERFORD, WI | P-0020579 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, EMILY C<br>297 S NORTHWEST HWY UNIT 6<br>PARK RIDGE, IL 60068 | P-0010411 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAVE, RICHARD F<br>2758 GRANADA DR.<br>APT 3-B<br>JACKSON, MI 49202 | P-0049978 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAYETTE HOTELS<br>155 LITTLEFIELD AVE<br>BANGOR, ME 04401 | P-0051948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFAYETTE, SHIRLEY J<br>BAXTER CREDIT UNION<br>634 LOU LANE<br>GREENVILLE, MS 38701 | P-0054006 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFEVER, SUSAN D<br>9 62ND STREET<br>#4-O<br>WEST NEW YORK, NJ 07093 | P-0031673 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFEN, SHANE<br>514 7TH AVE. NE<br>SLEEPY EYE | P-0021790 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFERTY, CHANDRA D<br>13 CACTI PL<br>CASPER, WY 82604 | P-0032764 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFERTY, JOSEPH T<br>25 CHESTNUT ST<br>APT 4-I<br>NORWALK, CT 06854 | P-0026074 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFFEY, TIMOTHY B<br>8147 LARE ST<br>PHILADELPHIA, PA 19128 | P-0049654 | 12/27/2017 | TK Holdings Inc., et al. | $5,409.86 | | | | | $5,409.86 |
| LAFKO, MARGARET A<br>LAFKO, STEPHEN B<br>850 STATE ST #418<br>SAN DIEGO, CA 92101 | P-0022080 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAFLEICHE, COLEEN<br>91 BRUCK LANE<br>APPLEGATE, CA 95703-9673 | P-0056971 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lafler, Joseph<br>54 Brookside Mnr<br>Goshen, IN 46526 | 1867 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAFLEUR, MARGIE<br>PO BOX 103<br>HUGO, CO 80821 | P-0039644 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFLEUR, MARY F<br>122 PARIS AVENUE<br>AUDUBON<br>, NJ 08106 | P-0016325 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFLEUR, ROBERT A<br>18106 OLIVERIA WAY<br>HOUSTON, TX 77044 | P-0007850 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFLEUR, ROBERT<br>5808 CEDAR CLIFF DR.<br>AUSTIN, TX 78759 | P-0010962 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFLEUR, SHIRLEY<br>1427 WEST BROOME ST<br>LANTANA, FL 33462 | P-0027497 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFLEUR, WILLIAM J<br>2134 TIMBERLANE<br>HARRISON, MI 48625 | P-0051505 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFOND, STEPHEN D<br>8163 TIDAL ROAD<br>NORFOLK, VA 23518 | P-0008768 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFONT, CHARLES R<br>LAFONT, BRUNILDA E<br>4433 S. W. 163 PL.<br>MIAMI, FL 33185 | P-0001288 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFONTANT, CAROL<br>7204 NW 39TH MANOR<br>CORAL SPRINGS, FL 33065 | P-0054069 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFONTANT, CAROL<br>7204 NW 39TH MANOR<br>CORAL SPRINGS, FL 33065 | P-0054070 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFOUNTAIN-SHERE, LEO<br>LAFOUNTAIN-SHERER, LEO<br>2203 WEST FORK ROAD<br>LAPEER, MI 48446-8039 | P-0034225 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFRADEZ-SUMBRY, SHANNON<br>SUMBRY, VINCENT<br>7350 W CENTENNIAL PKWY 1071<br>LAS VEGAS, NV 89131 | P-0033307 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFRANCE, LINDA J<br>7912 N LINKS CIRCLE<br>FOX POINT, WI 53217 | P-0007391 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAFRANCE, ROXY L<br>16 WALDOBORO RD<br>JEFFERSON, ME 04348 | P-0028642 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAGADE, JONATHAN A<br>5214 ALAMOSA PK DR<br>OCEANSIDE, CA 92057 | P-0026641 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAGARDE, ARIEL<br>4917 YALE ST.<br>APT #A<br>METAIRIE, LA 70006 | P-0017224 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAGOD, ISAIAH<br>GARZA, ELIZA GARZA<br>3507 W. ORCHID LANE<br>PHOENIX, AZ 85051 | P-0055106 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAGODNEY, JOHN 120 LONGENBACH AVE NAZARETH, PA 18064 | P-0029429 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAGRECA, KAREN 21 IVY COURT EAST HANOVER, NJ 07936-2909 | P-0042763 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAGRECA, KAREN 21 IVY COURT EAST HANOVER, NJ 07936-2909 | P-0042776 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lagrisola, Jerome R. 474 Zachary Drive Vacaville, CA 95687 | 2940 | 11/17/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | | $0.00 | | $12,000.00 |
| LAGUE, VICTORIA C 2440 SE 5TH COURT HOMESTEAD, FL 33033-5783 | P-0000487 | 10/20/2017 | TK Holdings Inc., *et al*. | $125.00 | | | | | $125.00 |
| LAHEY, DEBRA J 904 ROBINSON AVE PIQUA, OH 45356 | P-0056173 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAHOTI, SACHIN P 16757 CHESTERFIELD FARMS DR. CHESTERFIELD, MO 63005 | P-0010530 | 10/31/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LAHOVSKI, FREDERICK J 2204 EASTON AVE. BETHLEHEM, PA 18017 | P-0056839 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAHR, KAREN A 5701 N 450 E CHURUBUSCO, IN | P-0025744 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAHR, ROBERT R 5701 N. 450 E CHURUBUSCO, IN 46723 | P-0025740 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAI, CHARLES 756 6TH AVE NW ISSAQUAH, WA 98027 | P-0034930 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAI, DANIEL S 20356 VIA VOLANTE CUPERTINO, CA 95014 | P-0017716 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAI, ELLIE S DOUGHERTY, SUMMER M 4604 DEL RIO ROAD SACRAMENTO, CA 95822 | P-0043638 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAI, EONGWEI 1046 DOUGLAS COURT NORCROSS, GA 30093-4728 | P-0023057 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAI, ESTELLA M 5440 LEARY AVE NW 526 SEATTLE, WA 98107 | P-0028459 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAI, GRETCHEN LAI, PHONG 7 CLEARWATER IRVINE, CA 92604 | P-0020418 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAI, LARRY C 7330 MEADE CT FONTANA, CA 92336 | P-0020480 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAI, WILLIAM J 2060 BAY RIDGE AVE BROOKLYN, NY 11204-4629 | P-0027895 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAIATEA, ANA K<br>2200 SPANOS ST APT 4<br>ANTIOCH, CA 94509 | P-0054785 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, JOEY B<br>4860 EISENHOWER AVENUE<br>UNIT 484<br>ALEXANDRIA, VA 22304 | P-0007858 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, JOEY B<br>4860 EISENHOWER AVENUE<br>UNIT 484<br>ALEXANDRIA, VA 22304 | P-0007863 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIL, RICHARD D<br>5510SANDY RUN DRIVE<br>MILTON, FL 32570 | P-0032707 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, DIANE C<br>240 COUNTRY CLUB RD<br>NEWTON CENTER, MA 02459-3115 | P-0042754 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, DIANE C<br>240 COUNTRY CLUB RD.<br>NEWTON, MA 02459 | P-0046773 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAINE, LAURA<br>727 MILLIGAN LANE<br>WEST ISLIP, NY 11795 | P-0007136 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAING, MARY LYNN<br>2130 SUNSET DR.<br>SPC. 141<br>VISTA, CA 92081 | P-0027833 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAING, TERESA P<br>1304 WINDSOR AVENUE<br>WILMINGTON, DE 19804 | P-0050144 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRD, MARCIA<br>2650 MAPLE GROVE AVE<br>MANTECA, CA 96336 | P-0023456 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRD, TROY<br>LAIRD, DENISE<br>2401 GLEN HAVEN RD<br>LAKE OSWEGO, OR 97034 | P-0020910 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAIRTOO, NEIL A<br>214 HIGHWOODS DR<br>SANFORD, NC 27330 | P-0006177 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJARA-EMETERIO, MIGUEL A<br>VENUS GARDENS<br>MORELIA ST 1681<br>SAN JUAN, PR 00926 | P-0045999 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJARA-RADINSON, YAMIRA<br>VENUS GARDENS<br>MORELIA ST 1681<br>SAN JUAN, PR 00926 | P-0046006 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJINESS, LORRAINE K<br>817 LINDA DR<br>TOLEDO, OH 43612 | P-0011560 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAJUBUTU, JOHN O<br>1450 NORTH DEWITT AVENUE<br>CLOVIS, CA 93619 | P-0014857 | 11/3/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAKE, AUSTIN J<br>LAKE, SUSAN<br>16995 SENTINEL LANE<br>LINDALE, TX 75771 | P-0003407 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAKE, RUSSELL<br>2064 HOWLONG AVE<br>GREENVILLE, SC 29609 | P-0003082 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, SHARRON<br>2614 CREEK TERRACE DRIVE<br>MISSOURI CITY, TX 77459 | P-0002714 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAKE, SHAUNA L<br>20 ROSE RIDGE COURT<br>PAWCATUCK, CT 06379 | P-0004650 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lake, Sunny<br>75 Battle Street<br>Philippi, WV 26416 | 4405 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKESIDE DISPOSAL & RECYCLING<br>MIKE DOYLE<br>2000 W BROADWAY<br>MOSES LAKE, WA 98837 | 164 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKESIDE DISPOSAL & RECYCLING<br>MIKE DOYLE<br>2000 W BROADWAY<br>MOSES LAKE, WA 98837 | 165 | 10/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAKIN, DEBRA L<br>PETERS, CHRISTINE A<br>13771 PASADENA ST<br>SANTA ANA, CA 92705-7925 | P-0051097 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAL, DASHI S<br>630 GARDEN HWY, UNIT 301<br>SACRAMENTO, CA 95833 | P-0032592 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAL, REETA<br>LAL, YOGESH<br>12424 RAMONA AVE, APT. H<br>HAWTHORNE, CA 90250 | P-0016363 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lalan, Biken<br>15409 Fernhill Dr<br>Austin, TX 78717 | 331 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LALANI, LAILA N<br>9300 COIT ROAD<br>APT 2020<br>PLANO, TX 75025 | P-0007924 | 10/28/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| LALIK, CLAIRE E<br>LALIK, CHRISTOPHER<br>907 ROYAL OAK LANE<br>BURLESON, TX 76028 | P-0001852 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLEMAND, CAROLYN<br>1111 19 ST NO<br>#2204<br>ARLINGTON, VA 22209 | P-0053101 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLI, EDWARD A<br>8222 W STATE AVE<br>GLENDALE, AZ 85303 | P-0007129 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LALLIER, GILCYA A<br>9 CIRRUS DR #9205<br>ASHLAND, MA 01721 | P-0018485 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAM, CHOW YIN<br>1512 BELLNAP DR<br>ALLEN, TX 75013 | P-0041172 | 12/16/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| LAM, CHUN Y<br>LEE, MAN L<br>5813 MARRIETTA DR<br>FRISCO, TX 75035 | P-0057179 | 2/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, DANH L<br>1929 MAPLEVIEW CT<br>SWANSEA, IL 62226 | P-0034857 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, DAVID<br>928 CHESTNUT LN<br>DAVIS, CA 95616 | P-0020021 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, EMILY<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042603 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, HOA T<br>11407 NE 116TH PL<br>KIRKLAND, WA 98034 | P-0038353 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, JAY Y<br>2704 SHOAL CREEK CIR<br>PLANO, TX 75093-6304 | P-0051574 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, JENITSE J<br>1368 PIERCY COURT<br>LEBANON, TN 37087 | P-0050258 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, JENNIFER W<br>LAM, KAI H<br>483 ROSLYN ROAD<br>EAST WILLISTON, NY 11596 | P-0022128 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, JOHNSON K<br>14751 DUBLIN AVE<br>GARDENA, CA 90249 | P-0056942 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042621 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042622 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, KA YEE<br>788 COUNTRY ROAD<br>MONTEREY PARK, CA 91755 | P-0042628 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, MAN PIO<br>1451 YUKON DR<br>SUNNYVALE, CA 94087 | P-0030926 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, MAN PIO<br>1451 YUKON DR<br>SUNNYVALE, CA 94087 | P-0030927 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, NGHIEP S<br>1123 BRANDYBUCK WAY<br>SAN JOSE, CA 95121 | P-0021887 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAM, NGHIEP S<br>1123 BRANDYBUCK WAY<br>SAN JOSE, CA 95121 | P-0021895 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lam, Oi Chi<br>917 Hart Street<br>Brooklyn, NY 11237 | 2596 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAM, STEVE T<br>LAM, TIFFANY T<br>LAM FAMILY TRUST<br>5402 N. DELTA STREET<br>SAN GABRIEL, CA 91776 | P-0032597 | 11/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LAM, SZE<br>MATHEW, SHEEN<br>2 OAK HILL FARMS RD<br>ELLINGTON, CT 06029 | P-0031757 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAM, TRI<br>77 QUIET WAY LN<br>SUGAR LAND, TX 77498 | P-0053022 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAGNA, DEBORAH E<br>2348 WARWICK DR.<br>CLEARWATER, FL 33763 | P-0000690 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAJ, GERASIMOS<br>311 E 16TH AVE<br>REAR COTTAGE<br>NORTH WILDWOOD, NJ 08260 | P-0008438 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANE, ABDERAHMAN<br>SCHARDT, CHRISTELI<br>7231 EDGEMOOR DRIVE<br>HOUSTON, TX 77074 | P-0055889 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, DANIEL<br>2251 MAHOGANY WAY<br>EAGAN, MN 55122 | P-0044532 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, LORI A<br>PO BOX 148<br>DAWSON, PA 15428 | P-0012259 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, PAUL C<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020871 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMANNA, PAUL C<br>1098 CHARLTON STREET<br>WEST SAINT PAUL, MN 55118 | P-0020882 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DEBRA L<br>LAMAR, JR., WILLIE<br>134 BLACK SPRINGS RD. NE<br>MILLEDGEVILLE, GA 31061-7522 | P-0020688 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DEBRA L<br>LAMAR,JR, WILLIE<br>134 BLACK SPRINGS RD NE<br>MILLEDGEVILLE, GA 31061-7522 | P-0004087 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DORIS L<br>3867 HALIFAX CIRCLE<br>MORRISTOWN, TN 37813 | P-0026003 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMAR, DOROTHY H<br>2549 BEDFORD PLACE<br>MACON, GA 31211 | P-0036830 | 12/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAMAR, KATRINA<br>148 S PHILLIPS AVE<br>WAYNESBORO, PA 17268 | P-0012769 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMARQUE, MARCIA M<br>24 CAPITOL COURT<br>DEERFIELD BEACH, FL 33442 | P-0057939 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMB, KEVIN J<br>KEVIN LAMB<br>2208 N. 140TH ST.<br>SEATTLE, WA 98133 | P-0030558 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMB, MELODIE<br>PO BOX 1967<br>GILBERT, AZ 85299 | P-0024700 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lambacker, Justin<br>6004 W Rosie Lane SE<br>Mableton, GA 30126 | 647 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBARDO, TERRY A<br>7315 WEINGARTZ<br>CENTER LINE, MI 48015 | P-0022140 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBECK, DONALD G<br>20 MIDWAY ROAD<br>NEWNAN, GA 30263-4315 | P-0037000 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERSON, JOSEPH<br>19896 LARK LN<br>MONUMENT, CO 80132 | P-0006248 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, ANN-FRANCS<br>4023 W. 141ST STREET<br>APT. 10<br>HAWTHORNE, CA 90250 | P-0024321 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, ASA M<br>1009 N. COOLIDGE AVENUE<br>GONZALES, LA 70737 | P-0015161 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, BEN M<br>7258 VENTURA DR SE<br>GRAND RAPIDS, MI 49546 | P-0032640 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, BROOKE L<br>5350 DUNLAY DR. , UNIT 3014<br>SACRAMENTO, CA 95835 | P-0026968 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, DEBRA R<br>2004 SUMMIT DRIVE<br>PASO ROBLES, CA 93446 | P-0019234 | 11/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LAMBERT, DIANE T<br>28 OAK DRIVE<br>WOODSTOCK VALLEY, CT 06282 | P-0045458 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, ERIN<br>HENSON, STEPHANIE<br>330 S PARSONS AVE #6<br>MERCED, CA 95341 | P-0054524 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, IL S<br>6509 86TH AVE SE<br>OLYMPIA, WA 98513 | P-0043085 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, JMAES C<br>LAMBERT, TRACY A<br>27 EISENHOWER RD<br>FRAMINGHAM, MA 01701 | P-0005873 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, JUNE C<br>FIELDS, MARJORIE B<br>111 DUCK CREEK LANE<br>GREENWOOD, DE 19950 | P-0014419 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMBERT, JUNE C<br>FIELDS, MARJORIE B<br>111 DUCK CREEK LANE<br>GREENWOOD, DE 19950 | P-0034431 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMBERT, KENNETH L<br>5845 SO. CHARITON AVE.<br>LOS ANGELES, CA 90056 | P-0042636 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBERT, MAURICE G<br>1921 BLUEBIRD AVENUE<br>FORTH WORTH, TX 76111 | P-0025607 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBERT, MELANIE J<br>55 DOWNER AVE #1<br>BOSTON, MA 02125 | P-0023761 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBERT, MIA R<br>LAMBERT JR, WILLIAM L<br>1218 HEREFORD RD<br>RUSKIN, FL 33570 | P-0012000 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lambert, Shannon<br>308 N Rappahannock St<br>Remington, VA 22734 | 2659 | 11/16/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| LAMBERT, TERRI L<br>1009 N. COOLIDGE AVENUE<br>GONZALES, LA 70737 | P-0015180 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBERT, THOMAS J<br>11100 WALDENS POND LN<br>HANOVER, VA 23069-1718 | P-0039094 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBIASE, JASON<br>1632 BIRMINGHAM AVENUE<br>TOMS RIVER, NJ 08757 | P-0016694 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBIE, ANDREW D<br>LAMBIE, KAYLEEN G<br>3002 PRESCOTT STREET<br>HOUSTON, TX 77025 | P-0055514 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lambing, Orval Wayne<br>218 Auburn St.<br>Pittsburgh, PA 15235 | 2479 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lambing, Orval Wayne<br>218 Auburn St.<br>Pittsburgh, PA 15235 | 3062 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMBKA, ROBIN G<br>5577 CHOWNING WAY<br>COLUMBUS, OH 43213 | P-0024806 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMBORGHINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056896 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMDIN, ANN L<br>7673 COLONIAL BEACH ROAD<br>PASADENA, MD 21122 | P-0005318 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMELL, JASON K<br>10238 CANAL ST<br>NEWBURGH, IN 47630 | P-0049131 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMER, DANIEL F<br>1626 ASHMAR LN SW<br>MARIETTA, GA 30064 | P-0003349 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAMIRANDE, ALEC<br>LAMIRANDE, TAMMY<br>1361 ROLAND ROAD<br>CLOQUET, MN 55720 | P-0024208 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMIRANDE, KELLIN<br>LAMIRANDE, TAMMY<br>1361 ROLAND ROAD<br>CLOQUET, MN 55720 | P-0024196 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMKIN, GLORIA J<br>1014 HEDGES<br>SAN ANTONIO, TX 78203 | P-0016937 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMMERS, C J<br>17 FULLER ROAD<br>WILLIAMSBURG, MA 01096 | P-0012814 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMMERTIN, RANDY K<br>192 COVENTRY LANE<br>NORTH SALT LAKE, UT 84054 | P-0003676 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONDIE, LORI L<br>POBOX763<br>ROME, NY 13442 | P-0056467 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, BARRY M<br>100 ANDERER LANE<br>UNIT 1<br>WEST ROXBURY, MA 02132-2229 | P-0011602 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, CHERYL A<br>117 WAIHILI PLACE<br>HONOLULU, HI 96825 | P-0029450 | 11/20/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| LAMONT, DAVID E<br>952 CHISHOLM RIDGE DRIVE<br>ROCKWALL, TX 75032-2656 | P-0035219 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E<br>952 CHISHOLM RIDGE DRIVE<br>ROCKWALL, TX 75032-2656 | P-0035264 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, DAVID E<br>952 CHISHOLM RIDGE DRIVE<br>ROCKWALL, TX 75032-2656 | P-0035267 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMONT, EMILY H<br>2619 TURNBULL ESTATES DRIVE<br>NEW SMYRNA BEACH, FL 32168 | P-0020559 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMORUEUX, RAYMOND J<br>1314 SALTWELL PL<br>FAYETTEVILLE, NC 28314 | P-0017496 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOTHE, DANIEL L<br>38 ALISON RD.<br>ROSELLE, NJ 07203 | P-0035323 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOUR, BERNARD J<br>11517 MID SURREY COURT<br>DALLAS, TX 75229 | P-0004483 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMOUREUX, GARY S<br>725 SW TULIP BLVD<br>PORT ST LUCIE, FL 34953 | P-0001443 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMP, WILLIAM L<br>311 MAIN STREET APT C<br>WADSWORTH, OH 44281 | P-0054879 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPARTER, JEFF L<br>6060 TEXTILE RD.<br>SALINE, MI 48176 | P-0013391 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPASONA, ANTHONY<br>54 APPEL DR<br>SHIRLEY, NY 11967 | P-0004626 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAMPE, JEROME L<br>LAMPE, MARGARET A<br>3396 GREENVALLEY TER<br>CINCINNATI, OH 45239-7128 | P-0018135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPE, JEROME L<br>LAMPE, MARGARET A<br>3396 GREENVALLEY TER<br>CINCINNATI, OH 45239-7128 | P-0018189 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lampo, Heather<br>4916 Avron Blvd.<br>Metairie, LA 70006 | 2807 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER L<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | P-0029189 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPO, HEATHER L<br>4916 AVRON BVLD.<br>METAIRIE, LA 70006 | P-0029185 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPO, III, BERNARD<br>4916 AVRON BLVD.<br>METAIRIE, LA 70006 | P-0029108 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPPA, RYAN R<br>350 CHAPALA ST<br>UNIT 201<br>SANTA BARBARA, CA 93101-8036 | P-0027753 | 11/16/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LAMPRECHT, LISA M<br>52 IROQUOIS AVENUE<br>CHEEKTOWAGA, NY 14206 | P-0013238 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRECHT, MICHAEL A<br>52 IROQUOIS AVENUE<br>CHEEKTOWAGA, NY 14206 | P-0013336 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRON, PENELOPE M<br>23 HATFIELD ROAD<br>HAYDENVILLE, MA 01039 | P-0045467 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPRON, ZACHARY M<br>2014 SPRUNT AVENUE<br>DURHAM, NC 27705 | P-0002832 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMPSON, ROBERT A<br>731 N. STADIUM WAY<br>TACOMA, WA 98403 | P-0057277 | 2/14/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LAMPTON, MEL G<br>803 E CLINTON ST<br>CLINTON, MO 64735 | P-0052226 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMSON, ALAN F<br>132 LAMPLIGHTER DRIVE<br>MANCHESTER, CT 06040 | P-0030399 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAMZ, DEANNA H<br>106 HEMLOCK COURT<br>SLIDELL, LA 70458 | P-0051808 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAN, STEVEN I<br>17119 DASHWOOD CREEK DR.<br>PFLUGERVILLE, TX 78660 | P-0048246 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAN, TIAN<br>1258 BURNHAM DR.<br>SAN JOSE, CA 95132 | P-0016161 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANAUX, VON J<br>SOBER UP<br>1002 W UNIVERSITY AVE<br>APT 53<br>HAMMOND, LA 70401 | P-0026559 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, DAVID G<br>LANCASTER, MARSHA B<br>106 PORTSMOUTH AVE<br>VACAVILLE, CA 95687-4127 | P-0039144 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, DAVID G<br>LANCASTER, MARSHA B<br>106 PORTSMOUTH AVE<br>VACAVILLE, CA 95687-4127 | P-0039186 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, DEBORAH S<br>P.O BOX 993361<br>REDDING, CA 96099-3361 | P-0033147 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, DENISE<br>6207 WELSHIRE PLACE<br>UPPER MARLBORO, MD 20772 | P-0007066 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, DENISE<br>6207 WELSHIRE PLACE<br>UPPER MARLBORO, MD 20772 | P-0007069 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, JUDITH A<br>LANCASTER, TOBY C<br>1927 W. CALLENDER<br>W. PEORIA, IL 61604 | P-0012991 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCASTER, TECHIE B<br>LANCASTER, MALLORY W<br>91-596 PUHILAKA PL<br>EWA BEACH, HI 96706 | P-0024242 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lancer, Richard<br>4271 Kiser Woods Dr See<br>Concord, NC 28025 | 375 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lancer, Samantha<br>4271 Kiser Woods Dr See<br>Concord, NC 28025 | 374 | 10/21/2017 | TK Holdings. | $0.00 | | | | | $0.00 |
| LANCING, MARY P<br>112 MADISON CIRCLE<br>LOCUST GROVE, VA 22508 | P-0046313 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANCTOT, JUDITH<br>41340 FOX RUN ROAD APT EW309<br>NOVI, MI 48377-4908 | P-0052497 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAND ROVER PARAMUS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056749 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDAU, CHARLES<br>68 GOODRIDGE RD<br>REDDING, CT 06896 | P-0010527 | 10/31/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LANDAVERDE, JOSE A<br>3504 WARWICK GLEN DR<br>BROWNSVILLE, TX 78526 | P-0027110 | 11/16/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| LANDAVERDE, JOSE A<br>3504 WARWICK GLEN DR<br>HOUSTON, TX 77042 | P-0027114 | 11/16/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDAVERDE, LAURA V<br>6936 138TH STREET<br>UNIT B<br>KEW GARDENS HILL, NY 11367 | P-0045829 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDAY, CECILE<br>32009 OLDE FRANKLIN DR.<br>FARMINGTON HILLS, MI 48334-1733 | P-0021564 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERER, CHARLES<br>6 TERRACE RD<br>SUFFERN, NY 10901 | P-0016780 | 11/5/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |
| LANDERS ALFA ROMEO FIAT<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047933 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS ALFA ROMEO FIAT<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056897 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048125 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056784 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047704 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS CHRYSLER JEEP DODGE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056720 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS FORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048262 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS FORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056790 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS TRUSTEE, GARY C<br>GCL LIVING TRUST<br>PO BOX 1180<br>HIGLEY, AZ 85236-1180 | P-0016700 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS, DEBRA S<br>2398 ALTA GARDEN LANE #A<br>SACRAMENTO, CA 95825 | P-0041015 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS, TIMOTHY<br>4802 W. HADLOCK ST.<br>BOISE, ID 83703 | P-0007546 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDERS, WINFRED J<br>2216 WEST STRET<br>CONWAY, AR 72032 | P-0013986 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDES, DAVID<br>11638 RIVER RUN PKWY<br>HENDERSON, CO 80640 | P-0013163 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDES, DAVID<br>11638 RIVER RUN PKWY<br>HENDERSON, CO 80640 | P-0013168 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDINGER, JONATHAN D<br>4222 E WINDROSE DRIVE<br>APT 2013<br>PHOENIX, AZ 85032 | P-0007126 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1609 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1817 | 11/7/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1818 | 11/7/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1819 | 11/7/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1820 | 11/7/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1821 | 11/7/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1822 | 11/7/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1824 | 11/7/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1825 | 11/7/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1830 | 11/7/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 1831 | 11/7/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Landis, Gregory P<br>203 Silver Leaf Ridge<br>Harrisburg, PA 17110 | 2143 | 11/7/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| LANDIS, KORI J<br>151 OAKEN WAY<br>MYERSTOWN, PA 17067 | P-0028107 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDIS, MATTHEW D<br>151 OAKEN WAY<br>MYERSTOWN, PA 17067 | P-0028108 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landis, Nicholas M<br>1445 Beacon St<br>Keyser, WV 26726 | 3242 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDIS, RICHARD F<br>LANDIS, SUSAN R<br>6627 MARTINS CREEK RD<br>MURPHY, NC 28906-7098 | P-0044350 | 12/22/2017 | TK Holdings Inc., *et al*. | $35.00 | | | | | $35.00 |
| LANDIS, SCOT L<br>LANDIS, DEBORAH A<br>140 WASHINGTON STREET<br>SHILLINGTON, PA 19607-2558 | P-0040990 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDOLT, RONALD L<br>LAURA HUGHES, BRYAN CAVE LLP<br>211 N. BROADWAY, STE. 3600<br>ST LOUIS, MO 63102 | P-0044624 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M<br>LANDOWSKI, CARLA J<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046356 | 12/25/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| LANDOWSKI, THOMAS M<br>LANDOWSKI, CARLA J<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046359 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M<br>LANDOWSKI, CARLA J<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046396 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M<br>LANDOWSKI, CARLA J<br>1012 E. GLENDALE AVE<br>APPLETON, WI 54911 | P-0046445 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDOWSKI, THOMAS M<br>LANDOWSKI, CARLA J<br>1012 E. GLENDALE AVE.<br>APPLETON, WI 54911 | P-0046410 | 12/25/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| LANDREMAN, STEVEN S<br>4130 45TH AVENUE<br>KENOSHA, WI 53144 | P-0022670 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDRESS, JEROMY A<br>LANDRESS, CYNTHIA R<br>14929 220TH STREET<br>BLANCHARD, OK 73010 | P-0001743 | 10/22/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| Landreville, Steve<br>884 Douglass St<br>San Francisco, CA 94114 | 4263 | 12/24/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LANDRUM, BRIAN B<br>3702 HARVARD AVENUE<br>DALLAS, TX 75205 | P-0006744 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDRUM, CHARLES T<br>LANDRUM, BETH T<br>3554 CLUSTER CT<br>THE VILLAGES, FL 32163 | P-0008215 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDRUM, TONYA J<br>391 ROBERTA RD<br>CONCORD, NC 28027 | P-0055513 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANDRY, BRYAN J<br>304 FAIRFIELD AVENUE<br>GRETNA, LA 70056 | P-0012744 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANDRY, KAREN P LANDRY, DOUGLAS W 105 ALLENDALE DR. BELLAIRE, TX 77401 | P-0010402 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, MICHAEL E 1856 BURGUNDY ST NEW ORLEANS, LA 70116 | P-0045709 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, ROBERT A 4045 READING DRIVE PLANO, TX 75093 | P-0007317 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANDRY, ROBERT A 4045 READING DRIVE PLANO, TX 75093 | P-0007327 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landry, Tammy 7511 Lakewood Drive Erath, LA 70533 | 4426 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDRY, VIRGINIA S 5418 STORMY HILLS SAN ANTONIO, TX 78247 | P-0028726 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Landsberg, Barry S. 610 23rd Street Santa Monica, CA 90402 | 4052 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANDY, DEBORAH L 116 MORTON AVE ALBANY, NY 12202-1409 | P-0015286 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ANGELA M 6741 E 38TH ST TUCSON, AZ 85730 | P-0002757 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ANNE H 536 PARK LANE REIDSVILLE, NC 27320 | P-0039926 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lane, April 3709 Ashcroft Dr Winterville, NC 28590 | 304 | 10/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LANE, APRYL M 35802 TOLEDO COURT FREMONT, CA 94536 | P-0018893 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, BRITTANY 6 SANDY SPRINGS CT APT A COLUMBIA, SC 29210-0771 | P-0057896 | 5/1/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LANE, CHRISTOPHER 491 ALLANA CT. STONE MTN USA, GA 30087 | P-0004446 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, CINDY L 745 AUBURN RIDGE WAY RIVERDALE, GA 30296 | P-0037157 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lane, Gary 2801 Alton Parkway #109 Irvine, CA 92606 | 4449 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LANE, GARY L 2801 ALTON PARKWAY 109 IRVINE, CA 92606 | P-0022247 | 11/10/2017 | TK Holdings Inc., et al. | $330,000.00 | | | | | $330,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANE, GARY W<br>LANE, RAELENE M<br>402 RODEO AVE<br>RODEO, CA 94572 | P-0054994 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, GARY<br>LANE, RAELENE<br>402 RODEO AVE<br>RODEO, CA 94572 | P-0057382 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, GERMAINE<br>LANE, GERMAINE R<br>1584 KEYSTONE DR<br>CONLEY, GA 30288 | P-0006281 | 10/27/2017 | TK Holdings Inc., *et al*. | $120,000.00 | | | | | $120,000.00 |
| LANE, HENRY G<br>POST OFFICE BOX 1834<br>COLUMBIA, MO 65205-1834 | P-0031528 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, ISAAC L<br>NO ADDRESS PROVIDED | P-0040194 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, JILL<br>LANE, RYAN<br>1021 FLINTLOCK RD.<br>DIAMOND BAR, CA 91765 | P-0024669 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, JIM<br>311 JEFFERSON AVE<br>APT 2C<br>URBANA, OH 43078 | P-0025280 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lane, Kevin<br>455 Gaines Circle<br>Cottageville, SC 29435 | 4233 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANE, KEVIN J<br>748 E CHARLEVOIX AVE<br>GILBERT, AZ 85297 | P-0013971 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, KIMBERLY D<br>LANE, DOROTHY J<br>505 WESTSIDE DRIVE<br>LEXINGTON, NC 27292 | P-0054597 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, KIMBERLY R<br>748 E CHARLEVOIX AVE<br>GILBERT, AZ 85297 | P-0013965 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lane, Laura L<br>2044 Swan Drive<br>Costa Mesa, CA 92626 | 3950 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANE, MAXINE M<br>195 ARMUCHEE TRAIL NE<br>ROME<br>GA, GA 30165 | P-0010097 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, NINETTE D<br>DC COURT OF APPEALS COA<br>5130 12TH ST., NE<br>WASHINGTON, DC 20011 | P-0039131 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, PATRICIA A<br>7921 51ST AVENUE NE<br>MARYSVILLE, WA 98270-3813 | P-0044962 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANE, PATRICIA A<br>7921 51ST AVENUE NE<br>MARYSVILLE, WA 98270-3813 | P-0044963 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANE, PATRICIA A<br>7921 51ST AVENUE NE<br>MARYSVILLE, WA 98270-3813 | P-0045140 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LANE, PAUL J<br>866 WASHINGTON ST<br>PO BOX 366<br>WHITMAN, MA 02382 | P-0016015 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, ROBERT C<br>P.O. BOX 716<br>LIVINGSTON MANOR, NY 12758 | P-0055727 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, SAMUEL R<br>12365 BIG LEAF WAY NE<br>RECMOND, WA 98053 | P-0017019 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, THOMAS<br>LANE, MELANIE<br>1780 SHERWOOD DR<br>MIDDLEBURG, FL 32068 | P-0001132 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, THOMAS<br>LANE, MELANIE<br>THOMAS LANE<br>1780 SHERWOOD DR<br>MIDDLEBURG, FL 32068 | P-0001076 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, TIARA M<br>1450 S. PERRIS BLVD<br>APT M77<br>PERRIS, CA 92570 | P-0024160 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, TONYA R<br>3715 BOWIE AVE<br>ODESSA, TX 79762 | P-0005308 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE, WILLIAM A<br>WILLIAM A LANE<br>2596 WESTERHAM WAY<br>THOMPSON STATION, TN 37179 | P-0014776 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE-HALL, TRACY A<br>8992 GARDENER DRIVE<br>JONESBORO, GA 30238 | P-0004679 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANE-PATTERSON, BRITTANY<br>LANE, LASONYA S<br>6 SANDY SPRINGS CT APT A<br>COLUMBIA, SC 29210-0771 | P-0057819 | 4/6/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LANEY, JOSEPH E<br>1343 WALNUT ROAD<br>GATLINBURG, TN 37738 | P-0047431 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANEY, MICHAEL D<br>1104 S.W. 129TH STREET<br>OKLAHOMA CITY, OK 73170 | P-0001472 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, DEBORAH B<br>10 MAYNARD COURT<br>GRAND ISLE, VT 05458 | P-0034635 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, DONNA J<br>520 COVE COURT<br>PORT ORANGE, FL 32127 | P-0009702 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANG, JOHN M<br>484 PINEWOODS AVE<br>TROY, NY 12180 | P-0049818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANG, JUDITH M<br>20800 MARINE DRIVE<br>N/A<br>STANWOOD, WA 98292-7822 | P-0023261 | 11/12/2017 | TK Holdings Inc., *et al*. | $1,100.00 | | | | | $1,100.00 |
| LANG, LEON C<br>8702 NW 83RD STREET<br>KANSAS CITY, MO 64152 | P-0020337 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANG, RICHARD H<br>477 E. WOODBRIDGE AVE.<br>AVENEL, NJ 07001 | P-0007832 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANG, RYAN W<br>5 RUNYAN PLACE<br>CHESTER, NJ 07930 | P-0038019 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGDALE, SHELLI D<br>232 E 11TH STREET<br>352<br>CHATTANOOGA, TN 37402 | P-0009323 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGE, BONNIE E<br>609 VIEWCREST DR.<br>LONGVIEW, TX 75604 | P-0030465 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGE, DONALD A<br>LANGE, LINDA L<br>678 SPLITRAIL PASS<br>BRANSON WEST, MO 65737 | P-0058406 | 1/21/2020 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGE, DONALD A<br>LANGE, LINDA L<br>678 SPLITRAIL PASS<br>BRANSON WEST, MO 65737 | P-0058407 | 1/21/2020 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGE, KEVIN J<br>2237 ISLAND DR<br>MICHIGAN CITY, IN 46360 | P-0020796 | 11/9/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| LANGE, MICHAEL T<br>PO BOX 374<br>COLLINGSWOOD, NJ 08108-0374 | P-0053753 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGE, ROBERT H<br>225 LEXINGTON ROAD<br>GLASTOWBURY, CT 06033 | P-0031082 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGENBERG, DOUGLAS P<br>45 OCTOBER LANE<br>WESTON, MA 02493 | P-0006844 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGER, EUGENE C<br>1692 MANGROVE AVE APT. 109<br>CHICO, CA 95926-2648 | P-0056324 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGER, NIDA<br>PO BOX 1644<br>KAUNAKAKAI, HI 96748 | P-0030021 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGES, MISTY<br>3008 CEDARBROOK DR<br>BELLEVILLE, IL 62221 | P-0008403 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGEVIN, CHRISTINE A<br>630 BANNERMAN LANE<br>FORT MILL, SC 29715 | P-0002616 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LANGEVIN, MARYLOU<br>428 ANDERGAR LANE<br>KENTS STORE, VA 23084 | P-0022681 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGFORD, DARRYL<br>110 EDGEWATER TRAIL<br>FAYETTEVILLE, GA 30215 | P-0018822 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, DARRYL<br>110 EDGEWATER TRAIL<br>FAYETTEVILLE, GA 30215 | P-0018831 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, DARRYL<br>110 EDGEWATER TRAIL<br>FAYETTEVILLE, GA 30215 | P-0018839 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, DARRYL<br>110 EDGEWATER TRAIL<br>FAYETTEVILLE, GA 30215 | P-0018847 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, NIA S<br>4012 ESTERS RD<br>APT 2049<br>IRVING, TX 75038 | P-0003698 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGFORD, NIA S<br>4012 ESTERS RD<br>APT 2049<br>IRVING, TX 75038 | P-0003703 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHALS, PAUL J<br>11600 ROAD Z<br>COLUMBUS GROVE, OH 45830 | P-0043605 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHAM, CLAUDE J<br>LANGHAM, BETTY J<br>24545 PEAVY LANE<br>ROBERTSDALE, AL 36567 | P-0029371 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHOFF, PETER E<br>1305 LINWWOOD AVE.<br>METAIRIE, LA 70003 | P-0052778 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHORN, CRYSTAL G<br>920 DUNAWAY LANE<br>AZLE, TX 76020 | P-0041295 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGHORN, CRYSTAL G<br>920 DUNAWAY LANE<br>AZLE, TX 76020 | P-0057543 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGIT, FLORDELIZA E<br>2229 BELLAGIO ST.<br>DELANO, CA 93215 | P-0056292 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGIT, FLORDELIZA<br>FRANCISCO, EMELY<br>2229 BELLAGIO ST.<br>DELANO, CA 93215 | P-0056293 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGKILDE, LORALEE<br>4228 E. HOPE STREET<br>MESA, AZ 85205 | P-0033750 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGKILDE, LORALEE<br>4228 E. HOPE STREET<br>MESA, AZ 85205 | P-0033752 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, DONNIE R<br>1515 POYDRAS ST., SUITE 1400<br>NEW ORLEANS, LA 70112 | P-0042458 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, ELVIRA V<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031019 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Langley, Elvira Vega<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3288 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANGLEY, HAROLD D<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031008 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Langley, Harold Dean<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3294 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANGLEY, KATHRYN S<br>WHITE, JOHN W<br>2307 3RD AVENUE<br>OPELIRA, AL 36801 | P-0027740 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLEY, MELISSA H<br>1709 CLAIRIDGE AVE<br>KILLEEN, TX 76549 | P-0030237 | 11/22/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LANGLEY, STEPHEN M<br>729 WOLFE RD<br>COLUMBUS, MS 39705 | P-0035668 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLOIS, GILBERT P<br>521 S.W. 68TH BLVD<br>PEMBROKE PINES, FL 33023 | P-0051785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLOIS, JR., LLOYD A<br>LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025715 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLOIS, JR., LLOYD A<br>LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025791 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLOIS, JR., LLOYD A<br>LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025799 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGLOIS, JR., LLOYD A<br>LANDMARK SURVEYING, INC.<br>1513 KUEBEL STREET<br>HARAHAN, LA 70123 | P-0025809 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGNER, AMANDA M<br>11000 HIGHWAY 10 NW LOT 117<br>RICE, MN 56367 | P-0045276 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGNER, ROBERT F<br>11716 SE 229TH PL<br>KENT, WA 98031 | P-0031362 | 11/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LANGRALL, CHARLOTTE H<br>228 CREEKSIDE DRIVE<br>SALISBURG, MD 21804 | P-0041732 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSNER, LORI M<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0034061 | 11/30/2017 | TK Holdings Inc., et al. | $5,673.38 | | | | | $5,673.38 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGSNER, MITCHELL B<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0028937 | 11/17/2017 | TK Holdings Inc., et al. | $3,380.64 | | | | | $3,380.64 |
| LANGSNER, MITCHELL B<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0029757 | 11/20/2017 | TK Holdings Inc., et al. | $4,849.30 | | | | | $4,849.30 |
| LANGSNER, MITCHELL B<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0029762 | 11/20/2017 | TK Holdings Inc., et al. | $4,115.55 | | | | | $4,115.55 |
| LANGSNER, MITCHELL B<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0030326 | 11/21/2017 | TK Holdings Inc., et al. | $3,658.70 | | | | | $3,658.70 |
| LANGSNER, MITCHELL B<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0032404 | 11/27/2017 | TK Holdings Inc., et al. | $2,903.05 | | | | | $2,903.05 |
| LANGSNER, MITCHELL B<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0034053 | 11/30/2017 | TK Holdings Inc., et al. | $3,471.18 | | | | | $3,471.18 |
| LANGSNER, MITCHELL B<br>3 BECKET COURT<br>PRINCETON JNCTN, NJ 08550 | P-0035956 | 12/4/2017 | TK Holdings Inc., et al. | $4,232.10 | | | | | $4,232.10 |
| LANGSNER, MITCHELL B<br>3 BECKET COURT<br>PRINCETON JUNCTN, NJ 08550 | P-0029057 | 11/17/2017 | TK Holdings Inc., et al. | $3,925.10 | | | | | $3,925.10 |
| LANGSNER, MITCHELL B<br>3 BECKETT COURT<br>PRINCETON JNCTN, NJ 08550 | P-0036727 | 12/5/2017 | TK Holdings Inc., et al. | $7,064.03 | | | | | $7,064.03 |
| LANGSTON, IRISH T<br>LANGSTON, BRITTNEY J<br>300 BENGAL RD<br>NEW ORLEANS, LA 70123-5419 | P-0048205 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, JOSEPH F<br>10210 HWY. 243<br>KAUFMAN, TX 75142 | P-0041205 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, KAI S<br>2350 LINCOLN DR.<br>SAN BERNARDINO, CA 92405 | P-0020483 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, LUJAN<br>10210 HWY. 243<br>KAFUMAN, TX 75142 | P-0041210 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, RON<br>LANGSTON, PENNY<br>2509 OLGAS CT.<br>BAKERSFIELD, CA 93304 | P-0022476 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGSTON, SHAWN M<br>304 RIDGE PINE DR<br>CANTON, GA 30114 | P-0033786 | 11/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LANGSTON, W H<br>5406 68TH STREET<br>LUBBOCK, TX 79424-1514 | P-0030310 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGTON, LISA R<br>3110 SUMMERFIELD RIDGE LANE<br>MATTHEWS, NC 28105 | P-0053723 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANGTON, LISA R<br>3110 SUMMERFIELD RIDGE LANE<br>MATTHEWS, NC 28105 | P-0053724 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANGWAY, NANCY J<br>370 ROUTE 28<br>HARWICHPORT, MA 02646 | P-0018812 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANHAM, JANE L<br>522 N7TH ST.<br>OBION, TN 38240 | P-0031627 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANHAM, MAGDALENA S<br>522 N.7TH ST.<br>OBION, TN 38240 | P-0033259 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANHAM, STEVEN E<br>LANHAM, JANE L<br>522 N.7TH ST.<br>OBION, TN 38240 | P-0033243 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANIER, DEON H<br>3502 ANGELUCCI STREET APT 318<br>SAN DIEGO, CA 92111 | P-0041246 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANIER, PATREECE Q<br>2504 SNOW CREEK LANE<br>CHARLOTTE, NC 28273 | P-0028736 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANKFORD, JANNA L<br>LANKFORD, STEPHEN E L<br>1822 PITTS ROAD<br>RICHMOND, TX 77406 | P-0027121 | 11/16/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| LANKFORD, JEFFERSON L<br>450 SHADY LANE<br>WILKESBORO, NC 28697 | P-0015500 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANKFORD, MARY A<br>MARY ANN LANKFORD<br>12204 SE 47 AVE. BELLEVIEW<br>FL 34420 | P-0033640 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lankford, Paul<br>320 Cambridge Road<br>Camden, DE 19934 | 918 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lankford, Shanna<br>193 Pickens Bridge Rd<br>Johnson City, TN 37615 | 379 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LANNING, JOHN B<br>PO BOX 681332<br>RIVERSIDE, MO 64168 | P-0050298 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNING, KARI L<br>7748 WALLACE LANE<br>DENVER, NC 28037 | P-0011588 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNING, MARY P<br>PO BOX 681332<br>RIVERSIDE, MO 64168 | P-0050222 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANNOYE, KLAUDIA<br>KLAUDIA LANNOYE<br>17 E. MICHIGAN AVE<br>PALATINE, IL 60067 | P-0045416 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LANNOYE, MICHAEL<br>17 E. MICHIGAN AVE<br>PALATINE, IL 60067 | P-0045414 | 12/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LANSE, ELLEN A<br>6 YUCCA POD LANE<br>ARENAS VALLEY, NM 88022 | P-0001379 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LANSING, HANY F<br>75 CHESTNUT DR<br>WAYNE, NJ 07470 | P-0005156 | 10/26/2017 | TK Holdings Inc., et al. | $13,961.00 | | | | | $13,961.00 |
| LANSING, LOIS A<br>229 MONTEREY AVE<br>CAPITOLA, CA 95010 | P-0012240 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSINGH, LOIS A<br>229 MONTEREY AVE<br>CAPITOLA, CA 95010 | P-0018584 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSKY, DAVID L<br>1143 CREEK WAY<br>MOUNTAIN VIEW, CA 94040 | P-0011909 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANSKY, GINA<br>ULYANSKIY, YAKOV<br>20939 DOGWOOD ST.<br>DEERFIELD, IL 60015 | P-0010007 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTAU, LISA J<br>LANTAU, NICOLE A<br>20326 HAPPY VALLEY ROAD<br>STANWOOD, WA 98292 | P-0040686 | 12/15/2017 | TK Holdings Inc., et al. | $3,662.69 | | | | | $3,662.69 |
| LANTERI, DEBORAH<br>1085 WALBURK AVE<br>LAYTON, UT 84040 | P-0008842 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTERI, DEBORAH<br>NO ADDRESS PROVIDED | P-0058161 | 8/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTERNIER, DEAN L<br>314 STONEWOOD DR<br>HIXSON, TN 37343-2741 | P-0027289 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTIERI, LYNN M<br>42 HICKORY ROAD<br>NAUGATUCK, CT 06770 | P-0049316 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTOR, TODD B<br>7313 BROXBURN COURT<br>BETHESDA, MD 20817 | P-0018418 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTZ, JANA S<br>LANTZ, RALPH W<br>2444 S MARINER WAY<br>BOISE, ID 83706 | P-0003280 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANTZ, JANA S<br>LANTZ, RALPH W<br>2444 S MARINER WAY<br>BOISE, ID 83706 | P-0003304 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANZ, JERRY L<br>26 CREEK COURT<br>GLASSBORO, NJ 08028 | P-0009798 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LANZOT, JUAN<br>95-117 RAVINE AVE<br>HH 4A<br>YONKERS, NY 10701 | P-0037216 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAO, JIN<br>409 SUNSET AVE<br>SAN GABRIEL, CA 91776 | P-0013814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPAS, VILIUS A<br>4409 GOODRICH RD<br>VALPARAISO, IN 46385 | P-0026390 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAPI, MICHAEL 271 WEST MAIN STREET BERGENFIELD, NJ 07621 | P-0038608 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIER, FREDERICK 529 HIGH POINT AVENUE VIRGINIA BEACH, VA 23451 | P-0014135 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIER, FREDERICK 529 HIGH POINT AVENUE VIRGINIA BEACH, VA 23451 | P-0014153 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIERRE, SHELDON T 2320 E EL CHORRO WAY PALM SPRINGS, CA 92264 | P-0021004 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIKAS, KENNETH J LAPIKAS, PAULINE 7229 W MARKET ST MERCER, PA 16137 | P-0006459 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIN SEPTIC TANK SERVICE INC 3031 W. 40TH STREET ORLANDO, FL 32839 | P-0000161 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIN SEPTIC TANK SERVICE INC 3031 W. 40TH STREET ORLANDO, FL 32839 | P-0000165 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPIN SEPTIC TANK SERVICE INC 3031 W. 40TH STREET ORLANDO, FL 32839 | P-0000168 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPITAN, FANNY I 433 MONTEREY ROAD PACIFICA, CA 94044 | P-0018692 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, ANDREW 99 WHITE OAK RIDGE RD SHORT HILLS, NJ 07078 | P-0011272 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, JANICE PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044089 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAPLANTE, MARY JANE 20 JEWELL LANE WILBRAHAM, MA 01095 | P-0032927 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, ROGER G WELLER GREEN TOUPS & TERRELL P.O BOX 350 BEAUMONT, TX 77704 | P-0027338 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPLANTE, ROGER L WELLER GREEN TOUPS & TERRELL P O BOX 350 BEAUMONT, TX 77704 | P-0027330 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAPOINTE, PATRICK F 6230 EL GRANATE DRIVE HOUSTON, TX 77048 | P-0008894 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LAPORTE, BRIDGETTE A 6915 51ST AVE N LOT 16 ST PETERSBURG, FL 33709 | P-0007044 | 10/27/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| LAPSON, ROBERT 4026 ENFIELD AVE SKOKIE, IL 60076 | P-0006835 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAPSON, ROBERT<br>4026 ENFIELD AVE<br>SKOKIE, IL 60076 | P-0006856 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAQUATRA, MICHAEL A<br>314A FREINDSHIP AVE<br>HELLAM, PA 17406 | P-0009634 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lara, Archibaldo<br>1443 E. Washington Blvd., #187<br>Pasadena, CA 91104 | 4586 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARA, CARMEN C<br>NO ADDRESS PROVIDED | P-0034915 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA, EMILIO A<br>PLEASANT VALLEY AUTOMOTIVE<br>PO BOX 25613<br>LITTLE ROCK, AR 72221 | P-0037275 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA, FRANCISCO J<br>LARA, IRMA I<br>2406 N E STREET<br>SAN BERNARDINO, CA 92405 | P-0055209 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA, LEEANNA<br>4330 E SALISHAN BLVD.<br>TACOMA, WA 98404 | P-0026092 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA, RICARDO E<br>99 PARKVIEW AVE<br>DALY CITY, CA 94014 | P-0015875 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA-BUSTOS, FERNANDO<br>LARA-BUSTOS, LETICIA<br>PO BOX 691<br>HAYWARD, CA 94543-0691 | P-0053799 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA-BUSTOS, FERNANDO<br>LARA-BUSTOS, LETICIA<br>PO BOX 691<br>HAYWARD, CA 94543-0691 | P-0053800 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARAMEY, THOMAS A<br>104 S. CUERNAVACA DR.<br>AUSTIN, TX 78733 | P-0026213 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARAMIE, KATHY A<br>LARAMIE, FREDERICK G<br>544 BELGO ROAD<br>CASTLETON, VT 05735 | P-0010002 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARA-MOORE, RUBY M<br>NO ADDRESS PROVIDED | P-0052174 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Laratro, Richard<br>70 Lake Rd<br>Manhasset, NY 11030 | 933 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Laratro, Richard<br>70 Lake Road<br>Manhasset, NY 11030 | 924 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARCH, JOHN P<br>1368 LOVING ROAD<br>ZION CROSSROADS, VA 22942 | P-0008660 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARCINESE, ASHLEY<br>1213 BATTLEFIELD DRIVE<br>NASHVILLE, TN 37215 | P-0027223 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARD, JENNIFER R<br>3515 33RD STREET<br>MERIDIAN, MS 39307 | P-0012708 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LARDAS, CONSTANTINA<br>3442 PARKVIEW AVENUE<br>PITTSBURGH, PA 15213 | P-0050575 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARDINOIS, JAMES A<br>1233 LAKE ST<br>WHITE LAKE, WI 54491 | P-0020550 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARDINOIS, KARLA RAE<br>1233 LAKE ST<br>WHITE LAKE, WI 54491 | P-0019818 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAREAU, PATRICIA<br>LAREAU, JENNA R<br>85 DUKE DRIVE<br>STRATFORD, CT 06614 | P-0009637 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAREAU, PATRICIA<br>LAREAU, JENNA<br>85 DUKE DRIVE<br>STRATFORD, CT 06614 | P-0009506 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAREDO, VICTOR J<br>J. BARRERA LAW<br>1225 AGNES ST. SUITE B-8<br>CORPUS CHRISTI, TX 78401 | P-0050149 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARENE, CHRISTINE<br>P.O. BOX 15<br>CARNATION, WA 98014 | P-0041037 | 12/16/2017 | TK Holdings Inc., et al. | $5,361.00 | | | | | $5,361.00 |
| LARES, XAVIER R<br>3509 WOOD AVE<br>WACO, TX 76711 | P-0058213 | 10/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARES, XAVIER R<br>GONZALES, ROBERT<br>3509 WOOD AVE<br>WACO, TX 76711 | P-0058214 | 10/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARGE, NICOLAS<br>LARGE, JUAN C<br>10629 BLACK HORSE<br>HELOTES, TX 78023 | P-0006973 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARGE, SETH D<br>3222 CHEVAL WAY<br>LOUISVILLE, KY 40299 | P-0000682 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARIN LEON, JOSE ORLANDO O<br>1045 MISSION DR.<br>COSTA MESA, CA 92626 | P-0054604 | 1/13/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| LARIOSA, BRENDA L<br>LARIOSA, JOSEPH A<br>1982 MELROSE AVE<br>COLUMBUS, OH 43224 | P-0000350 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LARISON II, WAYNE A<br>LARISON, LORI L<br>14862 S. SUMMIT ST.<br>OLATHE, KS 66062 | P-0025382 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARIVIERE, ASHLEY K<br>4500 OVERTON DRIVE<br>PLANO, TX 75074 | P-0001940 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARIVIERE, SETH<br>856 HILLTOP AVE<br>KENT, WA 98031 | P-0020432 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARIVIERE, SETH<br>856 HILLTOP AVE<br>KENT, WA 98031 | P-0020439 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARKIN, CANDICE R<br>4240 EAGLE ROCK CT<br>VIRGINIA BEACH, VA 23456 | P-0011570 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARKIN, CAROLYN S<br>1113 WINDSOR DR.<br>SHOREWOOD, IL 60404-9132 | P-0017944 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Larkin, Edward J.<br>7503 E Sweetwater Ave<br>Scottsdale, AZ 85260 | 530 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARKIN, KATHLEEN A<br>8640 COBB ROAD<br>MANASSAS, VA 20112 | P-0028908 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARKIN, MIKE L<br>PO BOX 158<br>ALTOONA, KS 66710 | P-0019835 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Larkins, Don C<br>3058 Highway 51 South<br>Midway, AL 36053 | 896 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARKINS, JESSICA L<br>309 LEMMON ST<br>SUMTER, SC 29150 | P-0015044 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARKINS, LAURENE C<br>7310 SW HERMOSO WAY<br>TIGARD, OR 97223 | P-0050276 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Larkins, Tracy Renee<br>3058 Highway 51 South<br>Midway, AL 36053 | 712 | 10/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LARMOUR, DENNIS<br>1022 WINWOOD DR.<br>CARY, NC 27511 | P-0017634 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARMOYEUX, MICHAEL C<br>1901 EPPING FOREST WAY SOUTH<br>JACKSONVILLE, FL 32217 | P-0008636 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROCCHIA, VINCENT C<br>74 BUNDY HILL ROAD<br>HOLMES, NY 12531 | P-0009911 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROCCHIA, VINCENT C<br>LAROCCHIA, DEBRA S<br>74 BUNDY HILL ROAD<br>HOLMES, NY 12531 | P-0010031 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROCHE, ROBERT J<br>18120 29TH DR SE<br>BOTHELL, WA 98012-9308 | P-0040767 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROCHE, ROBERT J<br>18120 29TH DR. SE<br>BOTHELL, WA 98012-9308 | P-0040770 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROCHELLE, MARIE C<br>403 CREEKSIDE DRIVE<br>MAYFIELD HEIGHTS, OH 44143 | P-0052664 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAROCQUE, SHAWN S<br>7418 124TH STREET EAST<br>PUYALLUP, WA 98373 | P-0022640 | 11/11/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| Larocque, Steven<br>9070 Chestnut Drive<br>Hickory Hills, IL 60457 | 1927 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAROSA, MICHAEL W<br>1123 REAGAN TERRACE<br>AUSTIN, TX 78704 | P-0014627 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROSE, STEPHEN<br>5100 WOODMAN AVE<br>#202<br>LOS ANGELES, CA 91423 | P-0020848 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROSE, SUSAN M<br>MCCREARY, CHANDA K<br>8 DEANE ST.<br>MAYNARD, MA 01754 | P-0048705 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROUSSE, MARC<br>6622 MARSHALL PLACE DR<br>BEAUMONT, TX 77706-3223 | P-0053438 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAROW, CYNTHIA Y<br>CYNTHIA Y. LAROW<br>21 REVOLUTIONARY RD<br>SUDBURY, MA 01776 | P-0019312 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARRABEE, PAMELA G<br>39 VIOLET COURT<br>HOILMDEL, NJ 07733 | P-0011778 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARRISON, JA J<br>5622 BEECH GROVE DRIVE<br>MILFORD, OH 45150 | P-0006423 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARRY & AMY PEET TRUST<br>LARRY PEET<br>1175 S. BONNIE LANE<br>WATKINS, CO 80137 | P-0007338 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARRY, ALBERT<br>7138 S WOODLAWN AVE<br>CHICAGI, IL 60619 | P-0055341 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARRY, ALBERT<br>7138 S WOODLAWN AVE<br>CHICAGO, IL 60619 | P-0055436 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARRY, ALBERT<br>7138 S WOODLAWN AVE<br>CHICAGO, IL 60619 | P-0055437 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARRY, DENNIS D<br>LARRY, CAROLYN D<br>1 WINDSOR CIRCLE<br>LITTLE ROCK, AR 72209 | P-0012958 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LARRY, NATHANIEL<br>7182 MAGNOLIA PL<br>FONTANA, CA 92336 | P-0018117 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Larsell, Dyan Marie<br>PO Box 47<br>The Dalles, OR 97058 | 3828 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LARSEN, COLLEEN L<br>4413 HELLS BELLS RD<br>CARSON CITY, NV 89701 | P-0001726 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARSEN, CRAIG G<br>LARSEN, LORRAINE J<br>171 21ST AVE SW<br>CEDAR RAPIDS, IA 52404 | P-0051049 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, FRANK I<br>9133 FISHERS POND DIVE<br>UNIT B2<br>CHARLOTTE, NC 28277 | P-0022736 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, JAMES A<br>LARSEN, LAVINA F<br>1554 BLAINE ST<br>WOODBURN, OR 97071 | P-0015805 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, JOEY D<br>416 EAST 9TH STREET<br>SPENCER, IA 51301 | P-0044436 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, LOUIS G<br>LARSEN, VICTORIA A<br>4941 GRAND VIEW LANE<br>FT. MADISON, IA 52627 | P-0046919 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, MARINA G<br>1803 STAGELINE CIR.<br>ROCKLIN, CA 95765 | P-0037886 | 12/9/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LARSEN, MARINA G<br>1803 STAGELINE CIR.<br>ROCKLIN, CA 95765 | P-0042757 | 12/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LARSEN, MARK A<br>LARSEN, LINDA M<br>38155 CLEAR CREEK STREET<br>MURRIETA, CA 92562 | P-0028536 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, MARY J<br>186 DORCHESTER DRIVE<br>SALT LAKE CITY, UT 84103 | P-0008047 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, PAULA<br>1429 S UNIVERSITY BLVD<br>DENVER, CO 80210 | P-0030840 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, SCOTT C<br>875 S 730 W<br>PAYSON, UT 84651 | P-0038513 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, WES S<br>18202 E MICHIELLI AVE<br>SPOKANE VALLEY, WA 99016 | P-0024551 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSEN, WILHELM J<br>3719 FLAT ROCK RUN<br>MISSOURI CITY, TX 77459 | P-0042010 | 12/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LARSON ENTERPRISES, INC.<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048297 | 12/26/2017 | TK Holdings Inc., et al. | $2,382,759.40 | | | | | $2,382,759.40 |
| LARSON, ASHLEIGH C<br>LARSON, JUSTIN S<br>11061 VIKING AVE<br>PORTER RANCH, CA 91326 | P-0045983 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, BENJAMIN C<br>524 N 179TH PL<br>SHORELINE, WA 98133 | P-0017567 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Larson, Chris G<br>16438 Teton Drive<br>Lockport, IL 60441 | 771 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LARSON, CRAIG<br>48 STANLEY STREET<br>LITTLE FALLS, NJ 07424 | P-0012087 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, CURT D<br>2990 PITTMAN GROVE CHURCH ROA<br>RAEFORD, NC 28376 | P-0001170 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, CURT D<br>2990 PITTMAN GROVE CHURCH ROA<br>RAEFORD, NC 28376 | P-0001175 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, ERIC K<br>LARSON, SUZANNE L<br>18698 WHITEHORSE CT<br>OREGON CITY, OR 97045 | P-0050358 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, ERIC W<br>LARSON, JEANNA M<br>190 SUMTER SQUARE<br>BLUFFTON, SC 29910 | P-0029963 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, JON N<br>16 ANCHORAGE PL<br>SOUTH PORTLAND, ME 04106 | P-0017523 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LARSON, MATTHEW K<br>4328 N EHLERS RD<br>MIDLAND, MI 48642 | P-0056838 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, NANCY L<br>520 CALIFORNIA BLVD<br>SUITE 1<br>NAPA, CA 94559 | P-0014676 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, NATHAN A<br>LARSON, TANYA J<br>5168 YANK CT.<br>ARVADA, CO 80002 | P-0014835 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, NATHAN A<br>LARSON, TANYA J<br>5168 YANK CT.<br>ARVADA, CO 80002 | P-0014846 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, PAMELA J<br>823 STILWELL LANE<br>HARPERS FERRY, IA 52146 | P-0015488 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, PAMELA J<br>823 STILWELL LANE<br>HARPERS FERRY, IA 52146 | P-0058017 | 6/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, PATRICE<br>48 STANLEY STREET<br>LITTLE FALLS, NJ 07424 | P-0012257 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, TANYA J<br>LARSON, NATHAN A<br>5168 YANK CT.<br>ARVADA, CO 80002 | P-0014827 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON, WENDY M<br>LARSON, WENDY<br>8139 SUNSET AVENUE #210<br>FAIR OAKS, CA 95628 | P-0037362 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LARSON, WENDY<br>8139 SUNSET AVENUE #210<br>FAIR OAKS, CA 95628 | P-0037318 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARSON-CLEVELAND, HEIDI A<br>32 ACORN COURT<br>NEW LONDON, CT 06320 | P-0004561 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE III, THOMAS L<br>NO ADDRESS PROVIDED | P-0035078 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, LAURA<br>LARUE, NICHOLAUS<br>7906 TRESSA CIRCLE<br>POWELL, TN 37849 | P-0003777 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, RONALD G<br>6 MOCKINGBIRD LANE<br>FORT EDWARD, NY 12828 | P-0017168 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, STEVEN W<br>635 KEEFER PL NW<br>WASHINGTON, DC 20010 | P-0049035 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARUE, TESSA<br>7906 TRESSA CIRCLE<br>POWELL, TN 37849 | P-0003774 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARVA, RODNEY S<br>7270 LINGFIELD DR<br>RENO, NV 89502 | P-0021920 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LARVA, RODNEY S<br>7270 LINGFIELD DR<br>RENO, NV 89502 | P-0021926 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASALA, ANNE M<br>LASALA, PETER F<br>PO BOX 196<br>RIDGWAY, CO 81432 | P-0043222 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lasalde, Melissa<br>5526 Huddleston St<br>Halton City, TX 76137 | 1223 | 11/2/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0012942 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0012957 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0013101 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0013108 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOK COURT<br>ROCK TAVERN, NY 12575 | P-0013116 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCAR, REBE<br>20 LITTLE BROOKCOURT<br>ROCK TAVERN, NY 12575 | P-0013080 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASCHANZKY, KATHRYN A<br>11042 73RD DR<br>LIVE OAK, FL 32060 | P-0001568 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LASCOLA, ANTHONY 828 PENNSYLVANIA AVE OAKMONT, PA 15139 | P-0010595 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASECKI, SUE E W10209 CLOVERLEAF RD HORTONVILLE, WI 54944 | P-0051060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASET, ZOE 38477 BERKELEY COMMON FREMONT, CA 94536 | P-0045648 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASH, DAVID M 714 REYNOLDS LANE REDONDO BEACH, CA 90278 | P-0018000 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lasher, Daniel W. 1836 Graybark Ave Charlotte, NC 28205 | 645 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASHER, REBECCA W 2 HIGH BLUFF DRIVE WEAVERVILLE, NC 28787 | P-0007310 | 10/28/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| LASHLEY, ADRIENNE R 412 PINE GLEN DR ALBANY, GA 31705 | P-0001943 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHLEY, EDRENE D 2915 NORTH TEXAS STREET UNIT 235 FAIRFIELD, CA 94533 | P-0015372 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHLEY, GURNEY I 3231 WALDEN GLEN ESCONDIDO, CA 92027 | P-0052925 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHLEY, JOHN LASHLEY, LINDA F 110 MOORE AVE WEST POINT, MS 39773 | P-0040527 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHWAY, MICHAEL C 1 SAMPSON AVENUE TROY, NY 12180 | P-0037409 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHWAY, MICHAEL C 1 SAMPSON AVENUE TROY, NY 12180 | P-0037412 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASHWAY, TIFFANY S 1 SAMPSON AVENUE TROY, NY 12180 | P-0037404 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lasich, Debra 1 Pine Woods Ln Apt 512 Sutter Creek, CA 95685 | 4640 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASKI, JAMES E 23225 S. HIDDEN LAKE TRAIL CRETE, FL 60417-1795 | P-0025331 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASKIN, ALEXANDER 50 HAWTHORNE DR CHESHIRE, CT 06410 | P-0004774 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lasley, Marks 10818 Skagit Dr. SE Olympia, WA 98501-9515 | 2692 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LASPADA, AMY K 406 WESTMINSTER PLACE FLEMINGTON, NJ 08822 | P-0039100 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LASSER, LYNN<br>5840 TENNISON DR. NE<br>FRIDLEY, MN 55432 | P-0012962 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSER, MARTIN L<br>6764 RIENZO ST<br>LAKE WORTH, FL 33467 | P-0055885 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSETER, SCOTT A<br>LASSETER, DEBORAH L<br>1122 CAHABA FOREST COVE<br>BIRMINGHAM, AL 35242 | P-0003670 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSITER, DAVID B<br>4409 MEETING HOUSE DR.<br>GREENSBORO, NC 27410 | P-0054053 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSITER, GIULIANA E<br>710 WHIPPOORWILL LN<br>DESTIN, FL 32541 | P-0048599 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSITER, MATTHEW H<br>143 CHESTNUT STREET<br>TRYON, NC 28782 | P-0003180 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASSLETT, JONATHAN H<br>17 ORCHARD DRIVE<br>VERNON, NJ 07462 | P-0018861 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LASTER, KATHRYN<br>32862 WINONA ST<br>WESTLAND, MI 48185 | P-0048323 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LASZLO, PETER<br>14 SADDLEBROOK ROAD<br>MILLSTONE TWP., NJ 08535 | P-0030932 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAT CONSTRUCTION, INC.<br>P O BOX 178<br>MCMINNVILLE, OR 97128 | P-0036021 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Latarcha, Tawani Latarcha<br>909 Enterprise Cove Ave Unit 203<br>Orange City, FL 32763 | 2135 | 11/7/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LATEMPT, REBECCA<br>1345 RIVERWOODS<br>SAINTE GENEVIEVE<br>, MO 63670 | P-0006773 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATENDRESSE, DAWN A<br>347 RICE RD<br>WATERFORD, ME 04088 | P-0012683 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATER, STEPHEN F<br>P.O. BOX 2150<br>SOUTHERN PINES, NC 28388 | P-0020498 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAM, GREGORY A<br>3602 BUCHANAN RD<br>TEXARKANA, TX 75501 | P-0057029 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAM, KERBY W<br>2101 SAINT BRIDES RD W<br>CHESAPEAKE, VA 23322 | P-0046719 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAM, PAMELA L<br>LATHAM, RONALD G<br>1025 N. PORTCHESTER AVE.<br>MERIDIAN, ID 83642 | P-0004214 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHAMWILLIAMS, DAISY M<br>3910 WOODVALE ROAD<br>HARRISBURG, PA 17109 | P-0054256 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATHAN, CHRISTOPHER<br>403 PATTON STREET<br>BUTLER, AL 36904 | P-0017378 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHOURIS, KOSTAN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043725 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LATHROP, ALAN F<br>100 FIELDCREST DR<br>NORTH SYRACUSE, NY 13212 | P-0036906 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHROP, APRIL S<br>6890 COUNTY ROAD 32<br>CANANDAIGUA, NY 14424 | P-0011566 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHROP, GRAYLING T<br>226 W RIVER ST<br>PO BOX 263<br>DEERFIELD, MI 49238 | P-0048901 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATHROP, JOHN F<br>512 E 30TH AVE<br>N KANSAS CITY, MO 64116 | P-0038852 | 12/11/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LATHROP, RACHEL A<br>2600 VIRGINIA AVE APT 1<br>SANTA MONICA, CA 90404 | P-0048954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIFI, HAMID<br>5412 BLACKHAWK DRIVE<br>PLANO TX | P-0001937 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIKER, TRONI L<br>P O BOX 28<br>2757 CALHOUN RD 40<br>HARRELL, AR 71745 | P-0030582 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIMER, CHRISTIAN J<br>740 WHITNEY ANN<br>EL PASO, TX 79932 | P-0001138 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIMER, RYAN<br>1106 E LA PALOMA LN<br>ROSWELL, NM 88201 | P-0002201 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATIMORE, KERRI R<br>5388 BLACKBERRY WAY<br>OCEANSIDE, CA 92057 | P-0034424 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATINO, TRACEY A<br>6141 N FRANCISCO<br>2<br>CHICAGO, IL 60659 | P-0021641 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATKA, EARL G<br>LATKA, EILEEN K<br>3105 VICHY AVE<br>NAPA, CA 94558 | P-0027570 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATKA, JUDY A<br>42 TERRACE DRIVE<br>PUEBLO, CO 81001 | P-0012056 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LATKA, RICHARD D<br>8662 LAKE ASHMERE DR.<br>APT 181<br>SAN DIEGO, CA 92119 | P-0028961 | 11/17/2017 | TK Holdings Inc., et al. | $5,000,000,000.00 | | | | | $5,000,000,000.00 |
| LATORELLA, CHRISTOPHER D<br>13 WHITTIER PLACE<br>HAVERHILL, MA 01832 | P-0006484 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LATORELLA, MARY JO LATORELLA, BRUCE R 13 WHITTIER PLACE HAVERHILL, MA 01832 | P-0009503 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LATOUR, JOHN A LATOUR, ALTHEA Z 1616 DAVID DR. METAIRIE, LA 70003 | P-0036393 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LATOUR, JOSHUA M PO BOX 392 ROLLINSFORD, NH 03869 | P-0041657 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LaTour, Randall D 6974 Beery Lane Dublin, OH 43017 | 1745 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LaTour, Randall D 6974 Beery Lane Dublin, OH 43017 | 1769 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LATOURETTE, GEORGE 106 WOODS RD PORT JERVIS, NY 12771 | P-0018655 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LATOURETTE, GEORGE TOYOTA FINANCIAL 106 WOODS ROAD PORT JERVIS, NY 12771 | P-0018670 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LATOURETTE, RICHARD D 5327 BROWNELL ST ORLANDO, FL 32810 | P-0002232 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LATRENTA, NICHOLAS D 646 ORANGEBURGH ROAD RIVERVALE, NJ 07675 | P-0034020 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Latterell, Arthur 10508 SE Malden St Portland, OR 97266 | 3488 | 11/27/2017 | TK Holdings Inc. | | | | | | $0.00 |
| LATTIG, HEIDI A 2605 FRINGE LANE EASTON, PA 18040 | P-0020545 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LATTIG, HEIDI A 2605 FRINGE LANE EASTON, PA 18040 | P-0020546 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LATU, ETIVISE E MONTEREY CREDIT UNION 23 N MADEIRA AVE #B SALINAS, CA 93905 | P-0036866 | 12/7/2017 | TK Holdings Inc., *et al*. | $21,811.89 | | | | | $21,811.89 |
| LAU, CHRISTINA 22132 BUENAVENTURA STREET WOODLAND HILLS, CA 91364 | P-0015899 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, DAVID 706 SAN JUAN OAKS RD BRENTWOOD, CA 94513 | P-0016271 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, DAVID 706 SAN JUAN OAKS RD BRENTWOOD, CA 94513 | P-0016281 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, DEBORAH A 121 RAGSDALE PLACE HONOLULU, HI 96817 | P-0012470 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAU, DENNIS V<br>828 N. 21ST ST.<br>MONTEBELLO, CA 90640 | P-0021941 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, GIM<br>365 BRIDGE STREET<br>APT 14L<br>BROOKLYN, NY 11201 | P-0011291 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, GRACE S<br>2132 GREENDALE DRIVE<br>S SAN FRANCISCO, CA 94080 | P-0025955 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, JAMES M<br>7 EMERALD STREET<br>QUINCY, MA 02169 | P-0046496 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, KARLA<br>19960 RIDGE ESTATE COURT<br>WALNUT, CA 91789 | P-0037812 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lau, Leonard<br>2075 Leiloke Drive<br>Honolulu, HI 96822 | 4583 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAU, LOUIS Y<br>5342 FOXHOUND WAY<br>SAN DIEGO, CA 92130 | P-0033339 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, WING Y<br>299 BAY 10TH STREET<br>BROOKLYN, NY 11228 | P-0042797 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAU, WING Y<br>299 BAY 10TH STREET<br>BROOKLYN, NY 11228 | P-0042802 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUBENDER, GEORGE F<br>28877 GRAYFOXST.<br>MALIBU, CA 90265 | P-0019368 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUBRICK, VICKI L<br>6938 TRANQUILITY LN<br>FENNVILLE, MI 49408 | P-0039327 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUBSCHER, SAMUEL R<br>10739 BELL RD<br>JOHNS CREEK, GA 30097 | P-0034312 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUDE, DAVID J<br>1002 GRANDVIEW DR.<br>NEW LENOX, IL 60451 | P-0009311 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUDE, KATHLEEN T<br>1002 GRANDVIEW DR.<br>NEW LENOX, IL 60451 | P-0010762 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUDENBACH, KRISTA L<br>PAQUETTE, TERRENCE J<br>215 SPRING HILL LN<br>LEBANON, PA 17042 | P-0022690 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUDIERI, JEFFREY S<br>5055 DONOVAN STREET<br>FRANKLIN, TN 37064 | P-0018012 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAUE, GREGORY A<br>LAUE, PATRICIA A<br>607 67TH AVE TERR W<br>BRADENTON, FL 34207 | P-0020913 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUER, SABINE<br>DUBEY, MANVENDRA<br>1221 SAN ILDEFONSO ROAD<br>LOS ALAMOS, NM 87544 | P-0008020 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUFER, LORRAINE C<br>287 STISSING ROAD<br>STANFORDVILLE, NY 12581 | P-0051835 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUFFER, CHAD A<br>143 CLEVELAND ST. SE<br>ATLANTA, GA 30316 | P-0031980 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGHLIN, RALPH T<br>201 WHITE ST.<br>WEISSPORT, PA 18235 | P-0057573 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGHLIN, RALPH T<br>262 E. ABBOTT ST.<br>LANSFORD, PA 18232 | P-0027610 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGHLIN, SUSAN M<br>3401 REMINGTON DR<br>INDIANAPOLIS, IN 46227 | P-0040225 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUGIER, YVETTE M<br>33 W. ONTARIO ST., #47E<br>CHICAGO, IL 60654 | P-0011747 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAULE, BRYAN<br>535 BEECHER AVE<br>CHELTENHAM, PA 19012 | P-0033448 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAULE, BRYAN<br>BRYAN<br>LAULE<br>CHELTENHAM, PA 19012 | P-0033451 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUMATIA, SHAZZELMA K<br>SOLIAI, FREDERICK T<br>246 PANEPO'O PLACE<br>WAHIAWA, HI 96786 | P-0035765 | 12/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LAUMATIA, SHAZZELMA<br>246 PANEPOO PLACE<br>WAHIAWA, HI 96786 | P-0012662 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURAITIS, CHRISTOPHER J<br>3015 ANDORRA WAY<br>OCEANSIDE, CA 92056 | P-0056419 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUREANO, YVETTE<br>YVETTE LAUREANO<br>1726 N TALMAN 2<br>CHICAGO, IL 60647 | P-0051885 | 12/27/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| LAUREL, JEANIE C<br>374 WAUFORD WAY<br>NEW BRAUNFELS, TX 78132 | P-0036929 | 12/5/2017 | TK Holdings Inc., et al. | $14,607.00 | | | | | $14,607.00 |
| LAURENT, BARRY R<br>412 GREENWOOD RD<br>LINTHICUM, MD 21090 | P-0006120 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURENZANA, MERARI A<br>LAURENZANA, MIGUEL A<br>7100 DONA ADELINA AVE SW<br>ALBUQUERQUE, NM 87121 | P-0032622 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURENZANA, MERARI A<br>LAURENZANA, MIGUEL A<br>7100 DONA ADELINA AVE SW<br>ALBUQUERQUE, NM 87121 | P-0036995 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAURIA, DARLEENE L<br>268 GANDY LANE<br>FLOMATON, AL 36441 | P-0009707 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURIE, GERTHA D<br>224 CLARENCE AVENUE<br>PASS CHRISTIAN, MS 39571 | P-0019450 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LAURINA, GERALD A<br>5528 JACKSON ST<br>PITTSBURGH, PA 15206 | P-0034145 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURINAITIS, ANDREW<br>33 MICAH HAMLIN RD.<br>CENTERVILLE, MA 02632 | P-0009380 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURINO, DOROTHY M<br>2109 FRANCES DRIVE<br>POINT PLEASANT, NJ 08742 | P-0003020 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURION, ANN E<br>54 GREEN HOLLOW RD<br>DANIELSON, CT 06239 | P-0004364 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Laurita, Alan J.<br>4463 Bayview Road<br>Bemus Point, NY 14712 | 4331 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Laurita, Alan J.<br>4463 Bayview Road<br>Bemus Point, NY 14712 | 4347 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Laurita, Alan J.<br>4463 Bayview Road<br>Bemus Point, NY 14712 | 4348 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAURITANO, EUGENE J<br>3532 E MODOC CT<br>PHOENIX, AZ 85044 | P-0021314 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LAURITZEN, NELS J<br>57 CRICKHOLLOW COURT<br>HILLSBOROUGH, NJ 08844 | P-0023445 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURSEN, DAVID<br>102 PARKWOOD DR<br>GREENVILLE, SC 29609 | P-0025117 | 11/14/2017 | TK Holdings Inc., et al. | $787.27 | | | | | $787.27 |
| LAURSEN, PATRICK K<br>NO ADDRESS PROVIDED | P-0020627 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAURSEN, SANDRA L<br>670 TANTRA DR<br>BOULDER, CO 80305 | P-0031544 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Laury, Yarquis<br>405 Silver Beech Court<br>Bel Air, MD 21015 | 708 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAUTENBACH, DAVID M<br>10733 WHITE TAIL RUN<br>ORLAND PARK, IL 60467 | P-0018746 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUTIN, ANGELA M<br>21219 LAGO CIRCLE H<br>BOCA RATON, FL 33433 | P-0001614 | 10/22/2017 | TK Holdings Inc., et al. | $1,064.00 | | | | | $1,064.00 |
| LAUTIN, ANGELA M<br>21219 LAGO CIRCLE H<br>BOCA RATON, FL 33433 | P-0001626 | 10/22/2017 | TK Holdings Inc., et al. | $726.00 | | | | | $726.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAUVE, JANE W<br>LAUVE, RICHARD M<br>648 SPINNR CIRCLE<br>MOUNT PLEASANT, SC 29464 | P-0034395 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAUZE, ELISSA A<br>LAUZE, PETER R<br>307 STETSON ROAD<br>LEWISTON, ME 04240 | P-0006457 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVALLEY, MELANIE A<br>61 HIGHLAND RD.<br>MERRIMAC, MA 01860 | P-0042585 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVANDERO, SUSAN<br>S. LAVANDERO<br>P.O. BOX 4254<br>OROVILLE, CA 95965 | P-0051252 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVECCHIA, JULIA<br>66A SUNSET ROAD<br>WHITING, NJ 08759 | P-0007241 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, GREGORY F<br>LAVELLE, LORRI A<br>7954 BLACK CHERRY CT SE<br>CALEDONIA, MI 49316 | P-0022356 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, GREGORY F<br>LAVELLE, LORRI A<br>7954 BLACK CHERRY CT SE<br>CALEDONIA, MI 49316 | P-0022367 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, GREGORY F<br>LAVELLE, LORRI A<br>7954 BLACK CHERRY CT SE<br>CALEDONIA, MI 49316 | P-0022913 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, JOHN K<br>596 SPRUCE ST.<br>BERKELEY, CA 94707 | P-0022285 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVELLE, JOHN K<br>596 SPRUCE<br>BERKELEY, CA 94707 | P-0022287 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVERDURE, GENE<br>1 MARADEAN LANE<br>CARBONDALE, IL 62903 | P-0058197 | 9/1/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LAVIAN, SUSAN<br>8700 BURTON WAY APT 208<br>LOS ANGELES, CA 90048 | P-0023144 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVIN, GLEN M<br>8217 SEDONA SUNSET DRIVE<br>LAS VEGAS, NV 89128 | P-0000227 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVIN, THOMAS V<br>52 SHIPPS WAY<br>DELANCO, NJ 08075 | P-0041005 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAVINE, MEGAN<br>8179 WESTFIELD CIRCLE<br>VERO BEACH, FL 32966 | P-0031956 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lavine, Paul<br>5285 S. Jericho Way<br>Centennial, CO 80015 | 4095 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lavine, Paul<br>5285 S. Jericho Way<br>Centennial, CO 80015 | 4715 | 1/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAVINE, STEVEN D<br>15930 STATE HWY 22<br>EDEN VALLEY, MN 55329 | P-0030557 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LaVoie, Jeffrey T.<br>P.O. Box 274<br>Orleans, MA 02653 | 2804 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAVOIE, SPENCER M<br>423 OAK ST<br>EAST HARTFORD, CT 06118 | P-0032146 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAVY, MARVELL D<br>PO BOX 867<br>ROSEVILLE, CA 95678 | P-0040460 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, ANGELA<br>A MINOR, OBO GH<br>MITCHELL A TOUPS, LTD.<br>P.O BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024723 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, CHRISTOPHER R<br>LAW, DONNA J<br>2155 W 700 S #44<br>UNIT 44<br>CEDAR CITY, UT 84720 | P-0011935 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, ELAINE S<br>501 COTA LANE<br>VISTA, CA 92083 | P-0029417 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, FRAN<br>943 JONES MILL RD<br>CARTERSVILLE, GA 30120 | P-0014742 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, JAY C<br>7057 COLONIAL TPK<br>GLADE HILL, VA 24092 | P-0054337 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, JOANN E<br>1152 23RD AVE<br>LONGVIEW, WA 98632 | P-0021046 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, LAWRENCE<br>80 ALIZE DRIVE<br>KINNELON, NJ 07405 | P-0022652 | 11/11/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| LAW, LAWRENCE<br>80 ALIZE DRIVE<br>KINNELON, NJ 07405 | P-0022657 | 11/11/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| LAW, LINDA<br>1600 FILBERT ST., #35<br>SAN FRANCISCO, CA 94123 | P-0036352 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, MAU WA<br>94 CHESTER STREET<br>APT 11<br>ALLSTON, MA 02134 | P-0045351 | 12/23/2017 | TK Holdings Inc., *et al*. | $3,311.03 | | | | | $3,311.03 |
| LAW, PERRY P<br>48 DORADO TERRACE<br>SAN FRANCISCO, CA 94112 | P-0037906 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, PHYLLIS T<br>448 LISA DRIVE<br>WEST MIFFLIN, PA 15122-3148 | P-0048190 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAW, RANDALL J<br>LAW, MEGAN K<br>1201 3RD AVE NE APT A110<br>ABERDEEN, SD 57401 | P-0050829 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAW, SHANNON L<br>LAW, DANIEL W<br>5883 LIBERTY WAY<br>NINE MILE FALLS, WA 99026 | P-0013763 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAW, STEVEN E<br>1512 E. 37TH ST<br>KANSAS CITY, MO 64109 | P-0043442 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWAL, ABDUL QUDOO A<br>8701 WOODSTAIR DR<br>N. RICHLAND HILL, TX 76182 | P-0036187 | 12/5/2017 | TK Holdings Inc., et al. | $605,000,000.00 | | | | | $605,000,000.00 |
| LAWDER, MICHAEL A<br>116 LEGEND COURT<br>FAIRVIEW HEIGHTS, IL 62208 | P-0029602 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWDER, MICHAEL A<br>116 LEGEND COURT<br>FAIRVIEW HEIGHTS, IL 62208 | P-0029603 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWHEAD, DENNIS W<br>PO BOX 601<br>ROSEVILE, CA 95661 | P-0044891 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWHORN, ANDREW R<br>20350 CROW COURT APT. A<br>SONORA, CA 95370-6945 | P-0024138 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWHORN, ANDREW R<br>20350 CROW COURT APT. A<br>SONORA, CA 95370-6945 | P-0024150 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWHORN, STEVEN<br>231 SOUTHLAND DR.<br>PARIS, KY 40361 | P-0003482 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWHORN, STEVEN<br>231 SOUTHLAND DR.<br>PARIS, KY 40361 | P-0003485 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWING, STEPHEN B<br>2941 MILLER RD<br>POWELL, TN 37849 | P-0056513 | 2/3/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LAWLER III, JOHN P<br>1204 BRASSIE COURT<br>CHESAPEAKE, VA 23320 | P-0052863 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLER III, JOHN P<br>1204 BRASSIE COURT<br>CHESAPEAKE, VA 23320 | P-0052893 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLER, ADRIAN K<br>505 HWY 52 NORTH, SUITE 330D<br>MONCKS CORNER, SC 29461 | P-0028222 | 11/18/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LAWLER, ADRIAN K<br>505 HWY 52 NORTH, SUITE 330D<br>MONCKS CORNER, SC 29461 | P-0028233 | 11/18/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LAWLER, BRYAN K<br>210 DEBBIE LANE<br>RINGGOLD, GA 30736 | P-0008140 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lawless, David<br>3657 S Townline Rd. #6<br>Palmyra, NY 14522 | 1809 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWLESS, DENISE A<br>14188 LORRAINE LANE<br>PO BOX 17<br>HARBORTON, VA 23389 | P-0036932 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lawley, Deidre 2816 Haley Street Bakersfield, CA 93305 | 1676 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWLOR, ELLEN F 206 FOUR KNOT LANE OSPREY, FL 34229 | P-0000292 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD 8 PLEASANT RISE BETHEL, CT 06801 | P-0014108 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD 8 PLEASANT RISE BETHEL, CT 06801 | P-0014147 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWLOR, RICHARD 8 PLEASANT RISE BETHEL, CT 06801 | P-0014155 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE PRINTING (82467) ACT# 102742 PO BOX 886 GREENWOOD, MS 38935-0886 | 171 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWRENCE, ANDREA J 14063 E. TEMPLE DR. APT. 1524 AURORA, CO 80015 | P-0027262 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, ANN M 3631 S CHATTERLEIGH RD WEST VALLEY, UT 84128 | P-0005448 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, BARBARA L 3015 KREIGBAUM RD NW UNIONTOWN, OH 44685 | P-0025055 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lawrence, Billy Glenn 3107 S Chatsworth Cir Mesa, AZ 85212 | 1501 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAWRENCE, CAROLYN L 520 IVEY DRIVE SANDERSVILLE, GA 31082 | P-0025596 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, CHRISTOPHER S 1704 WILLOUGHBY DR BUFORD, GA 30519 | P-0041059 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, DOUGLAS E NO ADDRESS PROVIDED | P-0056629 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, EDWARD J 3811 BARBARA DR STERLING HEIGHTS MI | P-0017636 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, ELNORA 5613 CLARESHOLM GAUTIER | P-0057600 | 3/4/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| LAWRENCE, GABRIELLE 23 SIDNEY DRIVE SAVANNAH, GA 31406 | P-0057185 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, IVY LAWRENCE, WILLIAM 7425 RAVINES AVE LAS VEGAS, NV 89131 | P-0017705 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWRENCE, JAMES E 1511 MANCHESTER DR ELIZABETHTOWN, KY 42701 | P-0002869 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWRENCE, JOHN B<br>2743 FAVOR AVE<br>HELENA, MT 59601 | P-0051970 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, KRISTIN C<br>14916 OLD YORK ROAD<br>PHOENIX, MD 21131 | P-0039921 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, LANCE W<br>LAWRENCE, MICHELLE E<br>128 BISON RD<br>HANOVER, KS 66945 | P-0041979 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, LEROY D<br>970 W RAINES RD<br>MEMPHIS, TN 38109 | P-0017862 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, RICHARD R<br>LAWRENCE, SANDRA R<br>1424 KNOLL DR<br>SHOREVIEW, MN 55126 | P-0052883 | 12/26/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| LAWRENCE, RITA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026901 | 11/10/2017 | TK Holdings Inc., *et al*. | $1,200,000.00 | | | | | $1,200,000.00 |
| LAWRENCE, SANDRA K<br>LAWRENCE, RICHARD R<br>1424 KNOLL DR<br>SHOREVIEW, MN 55126 | P-0052802 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LAWRENCE, SR, REGINALD M<br>11364 WOODSONG LOOP NORTH<br>JACKSONVILLE, FL 32225-1025 | P-0048104 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, VERNON S<br>44 NELSON DRIVE<br>EXETER, RI 02822 | P-0045338 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, VERNON S<br>44 NELSON DRIVE<br>EXETER, RI 02822 | P-0045339 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, WENDY M<br>PO BOX 162563<br>FORT WORTH, TX 76161 | P-0022022 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE, WILLIAM<br>LAWRENCE, IVY<br>7425 RAVINES AVE<br>LAS VEGAS, NV 89131 | P-0017688 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWRENCE-SCHMUDE, MICHELLE L<br>84 FOREST ROAD<br>MOUNTAIN TOP, PA 18707 | P-0031639 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWS JR, JOHN K<br>801 NORTH ST.<br>BATON ROUGE, LA 70802 | P-0045819 | 12/24/2017 | TK Holdings Inc., *et al*. | $8,017.24 | | | | | $8,017.24 |
| LAWS, CHASE P<br>6440 NORTH CENTRAL EXPRESSWAY<br>SUITE 300<br>DALLAS, TX 75206 | P-0018540 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWS-DOUGLAS, CHRISTINE G<br>855 W. JEFFERSON #70A<br>GRAND LEDGE, MI 48837 | P-0053875 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, ANGELO<br>6160 E 25TH LANE<br>YUMA, AZ 85365-1140 | P-0023852 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWSON, DENEAL J<br>645 WATER STREET # 12 A<br>NEW YORK, NY 10002 | P-0048488 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, DENEAL J<br>645 WATER STREET # 12 A<br>NEW YORK, NY 10002 | P-0048538 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, DESIREE A<br>3510 AVENUE H #4A<br>BROOKLYN, NY 11210 | P-0010668 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lawson, Gregory<br>7511 Greenbrook Drive<br>Greenbelt, MD 20770 | 1616 | 11/7/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| LAWSON, HEATHER<br>272 SPRING BRANCH ROAD<br>BRISTOL, VA 24201 | P-0001098 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, JOEL A<br>8318 QUAIL CT<br>INDANAPOLIS, IN 46256 | P-0003991 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, JOSEPH W<br>LAWSON CONSTRUCTION<br>PO BOX 333<br>MASCOUTAH, IL 62258 | P-0056492 | 2/3/2018 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| LAWSON, JOSEPH W<br>PO BOX 333<br>MASCOUTAH, IL 62258 | P-0056485 | 2/3/2018 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| LAWSON, JOSEPH W<br>PO BOX 333<br>MASCOUTAH, IL 62258 | P-0056499 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, JUSTIN E<br>406 10TH STREET<br>FIELDALE, VA 24089 | P-0008834 | 10/29/2017 | TK Holdings Inc., *et al*. | $3,546.81 | | | | | $3,546.81 |
| LAWSON, KELLY J<br>78189 WATTS RD.<br>BUSH, LA 70431 | P-0016986 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, LESLIE<br>LAWSON, SHELLIE<br>42 GROVE LANE<br>ROGERSVILLE, MO 65742 | P-0014287 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, MARY A<br>35 SHEFFIELD<br>LITTLE ROCK, AR 72209 | P-0040785 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, MICHAEL A<br>55 FREMONT PLACE<br>LOS ANGELES, CA 90005 | P-0018381 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, SUSAN L<br>706 COLONEL BURCH ROAD<br>VALLEY FALLS, NY 12185 | P-0032647 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, TAMARA R<br>4663 YANKEE RD<br>ST CLAIR, MI 48079 | P-0025746 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, TERRY A<br>16567 HUGHES RD<br>VICTORVILLE, CA 92395-4533 | P-0030429 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LAWSON, YVETTE<br>1253 BRENTWOOD DRIVE<br>EAST STROUDSBURG, PA 18301 | P-0021534 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAWTON, KENNETH J<br>544 PEEBLES STREET<br>PITTSBURGH, PA 15221 | P-0050995 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWTON, MELISSA A<br>LAWTON, STEPHEN R<br>118 BAY STREET<br>HERCULES, CA 94547 | P-0037675 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWTONE-BOWLES, NICOLE L<br>ULTRESS INC.<br>56 CENTER STREET<br>HIGHLAND FALLS, NY 10928 | P-0026407 | 11/16/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| LAWYER, DWAYNE<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017167 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017200 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017218 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252 | P-0017222 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAWYER, DWAYNE<br>224 ARTHUR DRIVE<br>MCDONOUGH, GA 30252` | P-0017186 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAX, MARTIN<br>45625 VIA CORONA<br>INDIAN WELLS, CA 92210 | P-0022521 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYCOAX, LUTHER W<br>12154 W. SURREY ST.<br>EL MIRAGE, AZ 85335 | P-0010647 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYMAN, CAROL R<br>6281 STATE RT. 52<br>COCHECTON, NY 12726 | P-0010240 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYNE, BERNICE E<br>625 JAMES ST<br>ROSSVILLE, GA 30741 | P-0022190 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LAYNE, THOMAS C<br>9934 OVERLOOK DRIVE NW<br>OLYMPIA, WA 98502 | P-0021150 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYTON, LAURA E<br>611 MCKINWAY<br>SEVERNA PARK, MD 21146 | P-0049814 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYTON, LESLIE W<br>2800 TOWNSHIP RD. 190<br>FREDERICKTOWN, OH 43019 | P-0057555 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYTON, ROBERT L<br>13823 N. 183RD AVE<br>SURPRISE, AZ 85388 | P-0010658 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYTON, RONALD R<br>128 CONNY LANE<br>EVANS CITY, PA | P-0011724 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAYTON, RONALD R<br>128 CONNY LANE<br>EVANS CITY, PA 16033 | P-0011699 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Layton, Sandra T.<br>5300 Chester Ave<br>Apt 22<br>Philadelphia, PA 19143-4929 | 2521 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Layton, Sandra T.<br>5300 Chester Ave<br>Apt 22<br>Philadelphia, PA 19143-4929 | 2340 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAZARETNIK, GENNADY<br>400 S BURNSIDE AVE<br>APT 9D<br>LOS ANGELES, CA 90036-5449 | P-0031618 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZAREV, DMITRIY<br>1583 MCCOY AVE<br>CAMPBELL, CA 95008 | P-0015667 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARIS, CHRISTOS G<br>1628 W. BERWYN AVE.<br>CHICAGO, IL 60640 | P-0024310 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARTO, PAMELA C<br>LAZARTO JR, RONALD<br>4022 STOW WAY<br>NAPLES, FL 34116 | P-0033313 | 11/29/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| Lazarus, Jack<br>118 N Temple Road<br>Natchez, MS 39120 | 1136 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LAZARUS, PETER<br>301 SLEEPY HOLLOW DR<br>MECHANICSBURG, PA 17055 | P-0038691 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARUS, PETER<br>301 SLEEPY HOLLOW DR<br>MECHANICSBURG, PA 17055 | P-0038695 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZARUS, SAMUEL<br>661 NICKLAUS STREET<br>PASO ROBLES, CA 93446 | P-0040111 | 12/13/2017 | TK Holdings Inc., et al. | $1,712.00 | | | | | $1,712.00 |
| LAZCANO, MARIA J<br>14114 DURNESS ST<br>BALDWIN PARK, CA 91706 | P-0032451 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZCANO, RAFAEL<br>14114 DURNESS ST<br>BALDWIN PARK, CA 91706 | P-0032350 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lazdan, Valeriya<br>11622 Porter Valley Dr.<br>Porter Ranch, CA 91326 | 1137 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LAZORE, ALLISON H<br>121 WHITE COTTAGE ROAD<br>HELENA, AL 35080 | P-0008647 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZORE, SCOTT M<br>121 WHITE COTTAGE ROAD<br>HELENA, AL 35080 | P-0008657 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZUN, STEPHEN R<br>LAZUN, SUSAN L<br>909 STONEBRIDGE DRIVE<br>LANCASTER, PA 17601 | P-0037972 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LAZZARI, ANTHONY<br>1141 SW 158 AVENUE<br>PEMBROKE PINES, FL 33027 | P-0002823 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LAZZARO, LOUISE<br>1141 SW 158 AVENUE<br>PEMBROKE PINES, FL 33027 | P-0002815 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LE BLANC, KENNETH E<br>BOGDAN, CAROL M<br>59 MAIN ST UNIT 28-2`<br>DENNIS, MA 02638 | P-0007695 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE DUC, RYAN M<br>1011 JOHNSTON DRIVE<br>AURORA, IL 6006 | P-0045830 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, ALEX M<br>2162 VAN SINGEL LAKE DR SW<br>BYRON CENTER, MI 49315 | P-0037026 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, ANTHONY T<br>51 HOLLINGER WAY<br>MARIETTA, GA 30060-9013 | P-0003326 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| LE, BRANDON<br>1417 N JACKSON ST<br>SANTA ANA, CA 92703 | P-0025834 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LE, HELENE T<br>4704 SHOSHONI AVENUE<br>SAN DIEGO, CA 92117 | P-0026233 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HOANG<br>6005 SILVEROAK CIRCLE<br>STOCKTON, CA 95219 | P-0040080 | 12/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| LE, HONG V<br>245 S. LINHAVEN CIR.<br>ANAHEIM, CA 92804 | P-0044301 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HONG V<br>245 S. LINHAVEN CIR.<br>ANAHEIM, CA 92804 | P-0044344 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, HONGNHUNG T<br>612 34TH STREET<br>RICHMOND, CA 94805 | P-0056938 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, JAMES<br>4742 42ND AVE SW #132<br>SEATTLE, WA 98116 | P-0035787 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, JIMMY H<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045720 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, JIMMY H<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045743 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, JIMMY H<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045745 | 12/23/2017 | TK Holdings Inc., et al. | $1,565.79 | | | | | $1,565.79 |
| LE, JIMMY H<br>5935 SOUTHBROOK COURT<br>SAN JOSE, CA 95138 | P-0045746 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, KIM<br>4750 W 128TH PLACE<br>BROOMFIELD, CO 80020 | P-0010539 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, LIEN X<br>1319 CUMBERLAND AVE<br>SAN LEANDRO, CA 94579 | P-0012619 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LE, MIKE H<br>1513 32ND AVE<br>SACRAMENTO, CA | P-0021398 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, MONG HOA<br>RIZZO, CARL<br>24196 KATHY AVENUE<br>LAKE FOREST, CA 92630 | P-0021163 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, NAM Q<br>6634 WESTBURY OAKS CT<br>SPRINGFIELD, VA 22152 | P-0029479 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LE, NIKKI T<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021277 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, PHUONG T<br>2308 ROBINSON ST<br>REDONDO BEACH, CA | P-0024533 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, PHUONG<br>5000 SHIMMERING PLACE<br>GLEN ALLEN, VA 23060 | P-0008704 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, QUAN V<br>809 PRIVATE RD DR.<br>PORT LAVACA, TX 77979 | P-0057048 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, SANDRA J<br>LEE, JEFFREY D<br>PO BOX 111<br>JAMESTOWN, IN 46147 | P-0057745 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THANH M<br>1408 MILAM WAY<br>N/A<br>CARROLLTON, TX 75006 | P-0023475 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THANH M<br>LY, DUONG T<br>1408 MILAM WAY<br>CARROLLTON, TX 75006 | P-0023471 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THANH<br>4750 W 128TH PLACE<br>BROOMFIELD, CO 80020 | P-0010547 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Le, Tho V.<br>Purdue University<br>Lyles School of Civil Engineering<br>HAMP G167. 550 Stadium Mall Drive<br>West Lafayette, IN 47907-2051 | 4810 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LE, THUY<br>1058 BLUE HILL AVENUE<br>MILTON, MA 02186 | P-0041539 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, THUYHANG V<br>4704 SHOSHONI AVE<br>SAN DIEGO, CA 92117 | P-0026228 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, TRANG T<br>7326 N HUDSON ST<br>PORTLAND, OR 97203 | P-0051912 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, TRANG T<br>7326 N HUDSON ST<br>PORTLAND, OR 97203 | P-0052102 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LE, TUE M<br>7014 LAKE JACKSON DRIVE<br>ARLINGTON, TX 76002 | P-0007817 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LE, UYEN B<br>20302 STARFINDER WAY<br>TAMPA FL 33647 | P-0002615 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEA SR, DARREL<br>LEA, ANGELA<br>6831 CHERRY HILLS RD<br>HOUSTON, TX 77069 | P-0033316 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEA, PATRICIA C<br>117 RUTHLAND AVE.<br>COATESVILLE, PA 19320 | P-0045868 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH SR., ROY A<br>LEACH, THERESA A<br>3809 POLK LANE<br>DEER PARK, TX 77536 | P-0037212 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, ALAN E<br>LEACH, KERI P<br>636 LINWOOD AVENUE<br>STONEWALL, LA 71078 | P-0002761 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leach, Beverly Ann<br>3239 Country Oaks Dr<br>Orange Park, FL 32065 | 2088 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEACH, CAROLE<br>12714 MONTE VISTA AVE<br>CHINO, CA 91710 | P-0020129 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, GEORGE A<br>4477 CEPEDA STREET<br>ORLANDO, FL 32811 | P-0056236 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, GREGORY<br>3239 COUNTRY OAKS DR<br>ORANGE PARK, FL 32065 | P-0013085 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, JAIME L<br>LEACH<br>8336 E CYPRESS ST<br>SCOTTSDALE, AZ 85257 | P-0003949 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, JAIME L<br>LEACH<br>8336 E CYPRESS ST<br>SCOTTSDALE, AZ 85257 | P-0003956 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, MIKI M<br>555 NE 15TH STREET, UNIT 19H<br>MIAMI, FL 33132 | P-0015616 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, ROD S<br>11040 SW 196TH STREET<br>UNIT 412<br>MIAMI, FL 33157 | P-0052284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, ROY A<br>LEACH, THERESA A<br>3809 POLK LANE<br>DEER PARK, TX 77536 | P-0037133 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, SUSAN M<br>2664 HEDWIDGE DRIVE<br>TRAVERSE CITY, MI 49685 | P-0046782 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH, THERESA A<br>LEACH, ROY A<br>3809 POLK LANE<br>DEER PARK, TX 77536 | P-0037087 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEACHMAN, JESSICA A<br>1025 N. MILLER<br>SAGINAW, MI 48609 | P-0048811 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEACH-VARGAS, VICTORIA L<br>5068 SUMMER DR SE<br>ACWORTH, GA 30102 | P-0023151 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEADER, JILLIAN M<br>259 CENTER STREET<br>LEHIGHTON, PA 18235 | P-0039656 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAFE, STEPHEN P<br>7510 JAMESTOWN DR<br>ALPHARETTA, GA 30005 | P-0003926 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAHY, MARIA A<br>GAGAN, TIM H<br>236 AMHERST DR<br>NASHVILLE, TN 37214 | P-0037241 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAHY, MAUREEN B<br>1708 2ND AVENUE<br>SAN MATEO, CA 94401 | P-0015478 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAK, MARYANN<br>ATTY. RALPH DUBLIKAR<br>400 SOUTH MAIN ST.<br>NORTH CANTON, OH 44720 | P-0044392 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAKE, ALLISON M<br>4601 YORKSHIRE TRL<br>PLANO, TX 75093 | P-0008511 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAL, DANITZA M<br>2174 G. CLEVELAND AVE.<br>CALEXICO, CA 92231 | P-0043449 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAL, JESUS<br>1700 QUARTZ ST<br>PENITAS, TX 78576 | P-0033210 | 11/28/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Leal, Linda E<br>304 Angus Drive<br>Cedar Park, TX 78613 | 3804 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEAL, MANUEL R<br>145 DANDRIDGE CT. SUITE 100<br>STAFFORD, VA 22554 | P-0052601 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAL, ROBERTO<br>415 OAK LEAF DRIVE<br>DUNCANVILLE, TX 75137 | P-0006794 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEALI, DANIEL A<br>6826 29TH PLACE<br>BERWYN, IL 60402 | P-0052409 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAN, MARCO S<br>USABIAGA ZABALET, MILENA<br>807 ULLOA APT#2<br>SAN FRANCISCO, CA 94127 | P-0014945 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEANARDI, SUZANNE G<br>1331 S. WASHINGTON AVE.<br>PARK RIDGE, IL 60068 | P-0028112 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAP, JEFFREY<br>446 WEST 55TH STREET APT 2D<br>NEW YORK, NY 10019 | P-0009578 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAPHART II, MARION E<br>108 RUSTIC CROSSING<br>LEXINGTON, SC 29073-7257 | P-0050462 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEAPHART, JANICE D<br>108 RUSTIC CROSSING<br>LEXINGTON, SC 29073-7257 | P-0050776 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAR, BRYANT W<br>24084 ST JOHN RD<br>GULFPORT, MS 39503 | P-0006887 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARAS, META L<br>8296 PORTOFINO DR, UNIT 305<br>DAVENPORT, FL 33896 | P-0054353 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, BENJAMIN P<br>1045 COLUMBINE ROAD<br>ASHEVILLE, NC 28803 | P-0005507 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, CAROLE L<br>19970 WINNERS CIRCLE<br>YORBA LINDA, CA 92886 | P-0022089 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, PANELA<br>LEARY<br>14 LARKSPUR DRIVE<br>NEW BADEN, IL 62265 | P-0016362 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEARY, PATRICK J<br>43 SWAN POINT RD<br>RINDGE, NH 03461 | P-0030275 | 11/21/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| LEASE, BRENT<br>3317 WENDHURST AVENUE<br>MINNEAPOLIS, MN 55418 | P-0041521 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASE, BRENT<br>LEASE, TRUMAN<br>3317 WENDHURST AVENUE<br>MINNEAPOLIS, MN 55418 | P-0041520 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASE, SANDRA W<br>LEASE, MICHAEL E<br>545 MILLCROSS ROAD<br>LANCASTER, PA 17601 | P-0054312 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASE, SYLVIA<br>3317 WENDHURST AVENUE<br>MINNEAPOLIS, MN 55418 | P-0041519 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEASSEAR, SAVANDRA<br>PO BOX 79109<br>HOUSTON, TX 77279 | P-0051129 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEATH, KAREN J<br>639 SPARROW DRIVE<br>SURFSIDE BEACH, SC 29575 | P-0055702 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEATHERWOOD, JERRY L<br>LEATHERWOOD, KAROL H<br>10 SPRING TREE DR<br>SIMPSONVILLE, SC 29681 | P-0015097 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leavell, Clint<br>9050 CR173<br>Iola, TX 77861 | 3990 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEAVELL, WILLIAMN R<br>LEAVELL, MARY M<br>26927 BOYCE MILL ROAD<br>GREENSBORO, MD 21639 | P-0024757 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEAVEN, CHRISTINA R<br>409 TICONDEROGA ROAD<br>VIRGINIA BEACH, VA 23462 | P-0050886 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEAVER, JENNIFER<br>LEAVER, JAMES T<br>2183 SCOTT ROAD<br>BLOOMVILLE, NY 13739 | P-0057857 | 4/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEAVITT, NELSON S<br>4385 OAKWOOD<br>OKEMOS, MI 48864 | P-0011794 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEAVY, ANDREW C<br>9665 NW 49TH PLACE<br>CORAL SPRINGS, FL 33076 | P-0002295 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEAZIER, DIANNA L<br>YOTTER, GABRIEL W<br>942 S DEERFIELD LN<br>GILBERT, AZ 85296 | P-0006593 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBARON, CHARLES W<br>485 OAKDALE ROAD NE APT C44<br>ATLANTA, GA 30307 | P-0005002 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBARON, DAVID L<br>PO BOX 344<br>130 W 500 N<br>FOUNTAIN GREEN, UT 84632 | P-0003545 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC JR, PERCY J<br>2440 NECHES AVE<br>PORT ARTHUR, TX 7642 | P-0038649 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, AGATHA A<br>3001 SULLEN PL<br>NEW ORLEANS, LA 70131 | P-0041638 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, ANASTASIA G<br>9031 OLIVE STREET<br>NEW ORLEANS, LA 70118 | P-0028716 | 11/19/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LEBLANC, ANASTASIA G<br>9031 OLIVE STREET<br>NEW ORLEANS, LA 70118 | P-0028720 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, ANASTASIA G<br>9031<br>OLIVE STREET<br>NEW ORLEANS, LA 70118 | P-0032727 | 11/27/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LEBLANC, DARLA J<br>LEBLANC, CEDRIC J<br>721 80TH AVE SE<br>NORMAN, OK 73026 | P-0008182 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, DEANNA<br>1101 MARIE STREET<br>BRENHAM, TX 77833 | P-0039389 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, DYLAN J<br>1238 MADISON ST<br>HOLLYWOOD, FL | P-0022563 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEBLANC, HENRY J<br>611 S. CLOVERDALE AVE<br>APT 408<br>LOS ANGELES, CA 90036 | P-0038921 | 12/11/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LEBLANC, STEPHANIE E<br>23 VICTOR STREET<br>APT 2<br>HAVERHILL, MA 01832 | P-0022532 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEBLANC, TYLER M<br>CARRUTH LEBLANC, CHRISTINE C<br>1917 VIA ESTUDILLO<br>PALOS VERDES EST, CA 90274 | P-0049670 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBOLD, MORGAN<br>50664 LIVINGSTON DR<br>NORTHVILLE, MI 48168 | P-0016408 | 11/5/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| LEBRECHT, KATHLEEN<br>LEBRECHT, HORST<br>20421 N DATE PALM WAY<br>SURPRISE, AZ 85387 | P-0007287 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lebron, Carlos<br>584 Boxwood Pl.<br>St. Augustine, FL 32086 | 480 | 10/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| LEBRUN, KRYSTAL<br>21 FRANKLIN ST<br>APT. 2<br>PEABODY, MA 01960 | P-0009938 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEBUS, STEVE O<br>LEBUS, JENNY<br>7489 ROLLINGDELL DRIVE<br>CUPERTINO, CA 95014 | P-0028876 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHMAN, CAROL L<br>3809 E. MANDEVILLE PLACE<br>ORANGE, CA 92867 | P-0026255 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHNER, AMY L<br>4230 OLD PITTSBURGH ROAD<br>WAMPUM, PA | P-0018519 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHNER, DIANA L<br>LECHNER, KARL S<br>11431 - 302ND AVE. N.E.<br>CARNATION, WA 98014 | P-0033042 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHNER, LANCE<br>NO ADDRESS PROVIDED | P-0019381 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECHUGA, BRYANT<br>6608 DUNSMUIR CIRCLE<br>LAS VEGAS, NV 89108 | P-0000380 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECKEY, NATHAN R<br>24066 NW 2ND LN<br>NEWBERRY, FL 32669 | P-0023553 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECKIE, JOYCE G<br>14348 RIVERSIDE DRIVE<br>UNIT 6<br>SHERMAN OAKS, CA | P-0024335 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECLAIR, RONALD C<br>311 PRESENTEER TRL<br>APEX, NC 27539-6529 | P-0007599 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECLAIR, RONALD P<br>LECLAIR, PATRICIA M<br>176 WASHINGTON ST<br>ROCHESTER NH 03839 | P-0020664 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LeClair, Susan<br>PO Box 706<br>St. Albans, VT 05478 | 567 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LECLERC, ERNEST R 9 GENEST AVENUE PROSPECT, CT 06712 | P-0027755 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LECO Corporation Attn: Corporate Credit Manager 3000 Lakeview Ave St. Joseph, MI 49085 | 17 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDAK, GARY M KRAMMES, KATHRYN A 603 SHADY BROOK CT SOUTHLAKE, TX 76092 | P-0037506 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDAK, STEPHANIE K 8008 WILDCAT PASS AUSTIN, TX 78757 | P-0037559 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDBETTER, CLINT D 119 GEORGETOWN LN FORT SMITH, AR 72908 | P-0031452 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDBETTER, CLINT 119 GEORGETOWN LN FORT SMITH, AR 72908 | P-0031454 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDBETTER, MARQUESS H 3487 DURANT RIVER DR LAS VEGAS, NV 89122 | P-0055804 | 1/25/2018 | TK Holdings Inc., et al. | $7,958.03 | | | | | $7,958.03 |
| LEDDEN, VIRGINIA A 31 NILAND LANE DEPTFORD, NJ 08096 | P-0007584 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leder, Edward 423 E. Magnolia Dr Morrisville, PA 19067 | 1174 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDER, JOHN E 10920 RODOPHIL RD AMELIA COURT HOU, VA 23002-5610 | P-0006768 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDER, JOHN E 10920 RODOPHIL ROAD AMELIA, VA 23002 | P-0031172 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDER, JOHN E 10920 RODOPHIL ROAD AMELIA, VA 23002 | P-0045536 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDERMAN, JASON M SCHRATWIESERLEDE, JEANNE M 141 ENGLEWOOD AVENUE UNIT 3 BRIGHTON, MA 02135 | P-0033275 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDESMA, MARIA H 1655 E SEMORAN BLVD SUITE 1 APOPKA, FL 32703 | P-0043201 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDET, DARLENE 1401 S WILSON AVENUE METAIRIE, LA 70003 | P-0012677 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDET, MICHELLE M 3512 CHARRY DRIVE BAKER, LA 70714 | P-0026647 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDEZMA, JOSHUA TK HOLDINGS INC. 6932 AGRA STREET COMMERCE, CA 90040 | P-0023401 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ledford, Christa<br>230 Waverly Way<br>Burlington, NC 27215 | 3438 | 11/27/2017 | TK Holdings Inc. | $131.68 | | | | | $131.68 |
| Ledford, Christa<br>230 Waverly Way<br>Burlington, NC 27215 | 3473 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEDNA, SANDRA L<br>2437 ELMHURST BLVD.<br>KENNESAW, GA 30152 | P-0007210 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDOUX, DENNIS E<br>3225 AVILLA VINCINTAGE RD<br>ALEXANDER, AR 72002 | P-0024087 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDUC, DONNA M<br>1195 WORTHINGTON RIDGE<br>BERLIN, CT 06037 | P-0017010 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEDUC, NORMAN E<br>STREETER, BONNIE L<br>110 BETHEL OAKS LN<br>DELTONA, FL 32738 | P-0037692 | 12/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEDUC, NORMAN E<br>STREETER, BONNIE L<br>110 BETHEL OAKS LN<br>DELTONA, FL 32738 | P-0042274 | 12/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEE - HOLDEN, CAROL L<br>22925 ROCKCRESS ST.<br>CORONA, CA 92883 | P-0020186 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lee Charles Castelo Trust<br>Wanda Castelo<br>3465 S. Gaylord Court, A-217<br>Englewood, CO 80113 | 4842 | 2/15/2018 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| LEE IV, EDWARD B<br>1111 POPLAR GROVE CT<br>MOUNT AIRY, MD 21771 | P-0007487 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE MYERS, KAREN D<br>MYERS, JEFFREY F<br>1050 COUNTY ROAD 1350 E<br>TOLONO, IL 61880-9514 | P-0024017 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE TITUS, TAYLOR<br>5621 HARBORAGE DR<br>FT MYERS, FL 33908 | P-0028987 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, A M<br>22855 N 91 PLACE<br>SCOTTSDALE, AZ 85255 | P-0028341 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ADRIENNE S<br>1650 PIIKOI STREET APT 201<br>HONOLULU, HI 96822 | P-0046168 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ALICIA L<br>2306 ANGUS ROAD APT. B<br>CHARLOTTESVILLE, VA 22901 | P-0030232 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ALVA M<br>995 FLAMMANG AVE<br>BRAWLEY, CA 92227 | P-0049930 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, AMBER M<br>C/O FEYISSA 1001 4TH AVENUE<br>SUITE 3200<br>SEATTLE, WA 98154 | P-0034448 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, ANDREW S<br>575 DRIGGS AVENUE<br>APT 2<br>BROOKLYN, NY 11211-2911 | P-0036959 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ANDY Y<br>2704 VILLAS WAY<br>SAN DIEGO, CA 92108 | P-0024492 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ANTHONY E<br>LEE, JOANNE<br>PO BOX 236<br>KURTISTOWN, HI 96760 | P-0042635 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ANTHONY<br>4546 QUEEN ANNE DRIVE<br>UNION CITY, CA 94587 | P-0013783 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, AUDREY<br>1361 STARBUCK STREET<br>FULLERTON, CA 92833 | P-0042667 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, B STEPHEN<br>1725 BRADNER PL S<br>SEATTLE, WA 98144 | P-0031270 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, B STEPHEN<br>1725 BRADNER PL S<br>SEATTLE, WA 98144 | P-0031289 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BERTHA L<br>202 2ND AVE SW<br>LAFAYETTE, AL 36862 | P-0040141 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BOMSHIK<br>20425 VIA VOLANTE<br>CUPERTINO, CA 95014 | P-0023346 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BRIAN E<br>292 JACKSONVILLE ROAD<br>POMPTON PLAINS, NJ 07444 | P-0046293 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, BRIAN<br>1015 ESSEX ST SE<br>311<br>MINNEAPOLIS, MN 55414 | P-0052101 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CALEB LEE<br>SEO, MOON<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035265 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CALEB<br>SEO, MOON<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035257 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CALEB<br>SEO, MOON<br>3509 BLUEBELL LANE<br>APT. 21<br>JACKSON, MI 49201 | P-0035263 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CARMEN C<br>7228D HAWAII KAI DRIVE<br>HONOLULU, HA 96825 | P-0012640 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, CAROLE S<br>1235 E. OCEAN BLVD. #9<br>LONG BEACH, CA 90802 | P-0019663 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, CATHERINE M<br>1505 VICKSBURG DR<br>BELLEVILLE, IL 62221 | P-0049781 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CATHERINE M<br>19H MAPLE STREET<br>BRUNSWICK, ME 04011 | P-0008193 | 10/29/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| LEE, CATHERINE<br>LEE, SIMON<br>2581 ARVIA ST<br>11<br>LOS ANGELES, CA 90065 | P-0020349 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CHANG LUNG<br>632 MILLSPRING DR<br>DURHAM, NC 27705 | P-0035005 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CHANG Y<br>50 HIGHGATE CIRCLE<br>ITHACA, NY 14850 | P-0013094 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CHARLES E<br>736 S KIERAN DR<br>GREENSBURG, IN 47240 | P-0014007 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lee, Cheung<br>24 Barbarba Drive<br>Syosset, NY 11791 | 1354 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, CHINGJIUI<br>419 N ALHAMBRA AVE APT C<br>MONTEREY PARK, CA 91755 | P-0023450 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CHINGWEN<br>36 SABER LN<br>WILLIASMVILLE, NY 14221 | P-0015929 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CHOR WAH<br>8903 DARCY HOPKINS DR<br>CHARLOTTE, NC 28277 | P-0034065 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, CLAUDIA M<br>626 RIVERSIDE DRIVE<br>UNIT 20N<br>NEW YORK, NY 10031 | P-0053074 | 12/27/2017 | TK Holdings Inc., *et al*. | $433,188.96 | | | | | $433,188.96 |
| Lee, Claudia Marie<br>626 Riverside Drive<br>Unit 20N<br>New York, NY, 10031 | 4564 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| LEE, DAMONG<br>29 HASSAYAMPA TRAIL<br>HENDERSON, NV 89052 | P-0056045 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, DANIEL<br>300 GORGE RD<br>APT 46<br>CLIFFSIDE PARK, NJ 07010 | P-0037731 | 12/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| LEE, DAVID<br>4425 46TH AVE N<br>ST PETERSBURG, FL 33714 | P-0028543 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, DAVID<br>4425 46TH AVE N<br>ST PETERSBURG, FL 33714 | P-0028547 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lee, Dean<br>22213 McClarren Street<br>Grand Terrace, CA 92313 | 3397 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, DICKEY H LEE, MEGAN H 1420 KEEAUMOKU ST B4 HONOLULU, HI 96822 | P-0026749 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, EDWIN K 715 CLEVELAND ST. OAKLAND, CA 94606 | P-0051091 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, EDWIN K 715 CLEVELAND ST. OAKLAND, CA 94606 | P-0051139 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ELAINE 322 CHESTER ST OAKLAND, CA 94607-1220 | P-0029544 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, ELEANOR A 134 SOUTH ROSLYN STREET DENVER, CO 80230 | P-0005694 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, EMILY S 210 W. FIAT ST CARSON, CA 90745 | P-0031230 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, EMILY S 210 W. FIAT ST CARSON, CA 90745 | P-0031237 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GILBERT K 3464 ORIOLE PL FREMONT, CA 94555 | P-0024541 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GLORIA H 1320 W PORTER AVE FULLERTON, CA 92833 | P-0043874 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GLORIA H 1320 W. PORTER AVE FULLERTON, CA 92833 | P-0044101 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GLORIA H LEE, KENNETH M 1320 W. PORTER AVE FULLERTON, CA 92833 | P-0044422 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, GREGORY PENN 8937 MARQUETTE DR GROSSE ILE MI | P-0024675 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, HANS LEE, COURTNEY 337 SAN RAFAEL AVE BELVEDERE, CA 94920 | P-0052360 | 12/27/2017 | TK Holdings Inc., et al. | $20,274.98 | | | | | $20,274.98 |
| LEE, HEE K 5189 BRAWNER PLACE ALEXANDRIA, VA 22304 | P-0006778 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, HENG 945 EMERSON ST PALO ALTO, CA 94301 | P-0022870 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lee, Holden Chew Gick 477 41st Avenue San Francisco, CA 94121 | 4002 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, HYUNG J 8830 EAST GARDEN VIEW DRIVE ANAHEIM, CA 92808 | P-0021372 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, IRIS J<br>1440 SULPHUR AVE<br>ST. LOUIS, MO 63110 | P-0034429 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, IVAN<br>15416 NEWTON ST<br>HACIENDA HEIGHTS, CA 91745 | P-0045214 | 12/22/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| LEE, I-WEI<br>12605 LAMP POST LANE<br>POTOMAC, MD 20854 | P-0016472 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JACK D<br>PO BOX 271243<br>FLOWER MOUND, TX 75027 | P-0051670 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| LEE, JAMES A<br>10727 FULLER AVE<br>KANSAS CITY, MO 64134 | P-0033731 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JAMES E<br>27 SILVERWOOD LN<br>POMONA, CA 91766 | P-0028317 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JANICE<br>931 MASSACHUSETTS AVENUE<br>APT 404<br>CAMBRIDGE, MA 02139 | P-0046404 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEANETTE<br>3783A NOBLES ST<br>PENSACOLA, FL 32514/6333 | P-0048809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY D<br>LEE, SANDRA J<br>PO BOX 111<br>JAMESTOWN, IN 46147 | P-0057746 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY F<br>4177 ERIKA CT<br>PENSACOLA, FL 32526 | P-0015320 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JEFFREY S<br>17108 LABURNUM CT<br>DERWOOD, MD 20855 | P-0014563 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOON SEOK<br>9821 INDINA HILLS DR<br>AUSTIN, TX 78717 | P-0003729 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOON SEOK<br>9821 INDINA HILLS DR.<br>AUSTIN, TX 78717 | P-0003697 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOSEPH C<br>8714 45TH PL. APT. 2F<br>LYONS, IL 60534 | P-0006962 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JOSEPHINE<br>2439 17TH AVE<br>SAN FRANCISCO, CA 94116 | P-0014816 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JUN SUNG<br>2354 YALE AVE E<br>APT. #203<br>SEATTLE, WA 98102 | P-0024116 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, JUNG YONG<br>20435 ANZA AVE.<br>APT. 20<br>TORRANCE, CA 90503 | P-0051844 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, KAREN W<br>1526 LOUISA CT.<br>PALO ALTO, CA 94303 | P-0015305 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KELVIN<br>7420 NEWCASTLE GOLF CLUB RD<br>A<br>NEWCASTLE, WA 98059 | P-0017699 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KEVIN Z<br>NO ADDRESS PROVIDED | P-0031459 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KIMBERLY R<br>LEE, JASON T<br>1422 ASHLEY CREEK DRIVE<br>MATTHEWS, NC 28105 | P-0001859 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KIRSTEN<br>8001 ENGLEWOOD CREST DRIVE<br>YAKIMA, WA 98908 | P-0020157 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KRISTEN A<br>13147 DESTINO PL<br>CERRITOS, CA 90703 | P-0034126 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lee, Kristen Linda<br>1115 Monterey Boulevard<br>San Francisco, CA 94127-2505 | 4967 | 5/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, KRISTIN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027372 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KUANG LI<br>5683 CONISTON WAY<br>SAN JOSE, CA 95118-3518 | P-0018638 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, KUANG LI<br>5683 CONISTON WAY<br>SAN JOSE, CA 95118-3518 | P-0018647 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAKEISHA M<br>13151 BRIGGS LN<br>AMITE | P-0011647 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAKESHA<br>12705 HARVARD BL<br>LA, CA 90047 | P-0017409 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAURI A<br>58050 WASHINGTON STREET<br>PLAQUEMINE, LA 70764 | P-0054369 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LAWRENCE<br>26 JACKSON<br>IRVINE, CA 92620 | P-0051078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESA<br>LEE, RODNEY<br>13129 EAST BAY CT.<br>CARROLLTON, VA 23314 | P-0017114 | 11/6/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| LEE, LESTER<br>LEE, JOAN H<br>902 ARUBA LN<br>FOSTER CITY, CA 94404 | P-0013566 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LESTER<br>LEE, JOAN H<br>902 ARUBA LN<br>FOSTER CITY, CA 94404 | P-0013579 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, LESTER<br>LEE, JOAN H<br>902 ARUBA LN<br>FOSTER CITY, CA 94404 | P-0013611 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LINDA K<br>254 SOUTH HEALY AVENUE<br>SCARSDALE, NY | P-0035093 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LLOYD<br>89 FARALLONES STREET<br>SAN FRANCISCO, CA 94112 | P-0053300 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, LOUIS A<br>12935 VALLEY SPRINGS DRIVE<br>MORENO VALLEY, CA 92553 | P-0021341 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, MARCUS J<br>1932 NW 172ND ST<br>EDMOND, OK 73012 | P-0019287 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, MARY A<br>POST OFFICE BOX 53<br>GROVELAND, FL 34736-0053 | P-0033530 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, MARY J<br>4006 WABASH AVE<br>KANSAS CITY, MO 64130 | P-0007781 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lee, Michael<br>3524 Ocean Drive<br>Oxnard, CA 93035 | 3972 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, MICHAEL E<br>LEE, JEANETTE M<br>6544 ALYSSA DR<br>SAN JOSE, CA 95138 | P-0014301 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, NIEN-CHUNG<br>4802 SPRUCEWOOD LN<br>GARLAND, TX 75044 | P-0039475 | 12/12/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| LEE, PAK C<br>LEE, PO K<br>6701 CHURCH STREET<br>MORTON GROVE, IL 60053-2306 | P-0014937 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PETER B<br>021 SW BANCROFT ST<br>ATTN 021 NOT 21<br>PORTLAND, OR 97239 | P-0018415 | 11/7/2017 | TK Holdings Inc., et al. | $7,940.00 | | | | | $7,940.00 |
| LEE, PRESTON<br>307 EAST SUMMERSIDE ROAD<br>PHOENIX, AZ 85042 | P-0003518 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PRESTON<br>307 EAST SUMMERSIDE ROAD<br>PHOENIX, AZ 85042 | P-0003523 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, PUI L<br>2551 PEREGRINE TRAIL<br>SUWANEE, GA 30024 | P-0004100 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RALPH M<br>LEE, JENNIFER S<br>17108 LABURNUM COURT<br>DERWOOD, MD 20855-2504 | P-0014245 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RALPH M<br>LEE, JENNIFER S<br>17108 LABURNUM COURT<br>ROCKVILLE, MD 20855 | P-0014065 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, RANDY J<br>144 TERIWOOD CT<br>FERN PARK, FL 32730 | P-0001030 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, REBECCA H<br>3877 TIMBER HOLLOW WAY<br>MARIETTA, GA 30062-1262 | P-0025235 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, REED<br>GU, CHEN<br>26 STONEWOLD WAY<br>GREENVILLE, DE 19807 | P-0030847 | 11/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEE, RICHARD J<br>1111 N HERMITAGE AVE.<br>UNIT 2<br>CHICAGO, IL 60622 | P-0015256 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RICHARD T<br>LEE, SUE E<br>RICK AND SUE LEE<br>3801 21ST STREET<br>LEAVENWORTH, KS 66048 | P-0042400 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RICHARD W<br>LEE, EMMELINE C<br>16 EUCLID AVE<br>NATICK, MA 01760 | P-0015105 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RICHARD<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044049 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEE, ROBERT G<br>837 MARVIN WAY<br>HAYWARD, CA 94541 | P-0014952 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LEE, ROBERT<br>3179 STAMPS SHADY GROVE<br>MONTEREY, TN 38574 | P-0011053 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, RUSSELL G<br>LEE, PAMELA K<br>17415 FIRESIDE LANE<br>FARMINGTON, MN 55024 | P-0029589 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMJOO<br>8415 PRESTWICK DRIVE<br>MANLIUS, NY 13104 | P-0052604 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL T<br>3312 DAVANT ST<br>AUGUSTA, GA 30907 | P-0003767 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL T<br>3312 DAVANT ST<br>AUGUSTA, GA 30907 | P-0003864 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEE, SAMUEL<br>15242 SW MILLIKAN WAY<br>APT 512<br>BEAVERTON, OR 97003 | P-0015844 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAMUEL<br>4130 OXCLIFFE GROVE<br>SUWANEE, GA 30024 | P-0009491 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SANG D<br>LEE, UN S<br>1460 ALTRIDGE DRIVE<br>BEVERLY HILLS, CA 90210 | P-0057020 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, SANG K<br>5189 BRAWNER PLACE<br>ALEXANDRIA, VA 22304 | P-0006786 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SARAH A<br>1502 FM 1774<br>ANDERSON, TX 77830 | P-0003167 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SAU P<br>1385 FIRESTONE LOOP<br>SAN JOSE, CA 95116 | P-0028683 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lee, Shayla S.<br>340 Willow Bay Drive<br>Byram, MS 39272 | 4516 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LEE, SIDNEY J<br>439 FOREST AVE<br>MARIANNA, AR 72360 | P-0057443 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SPENCER F<br>LEE, PATRICIA A<br>812 DERSTINE AVE<br>LANSDALE, PA 19446 | P-0024013 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, STEPHANIE A<br>247 REEDER DR.<br>COPPELL, TX 75019 | P-0024691 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, STEPHEN<br>15416 NEWTON ST<br>HACIENDA HTS | P-0017292 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SUE E<br>LEE, RICK T<br>SUE AND RICK LEE<br>3801 21ST STREET<br>LEAVENWORTH, KS 66048 | P-0042393 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SUN<br>328 MONTROSS AVE.<br>RUTHERFORD, NJ 07070 | P-0030769 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, SZU Y<br>2975 LUGANO WAY<br>SAN JOSE, CA 95132 | P-0052353 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TAE<br>5548 MAGNOLIA STREET<br>COMMERCE CITY, CO 80022 | P-0011258 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TANYA H<br>2 CHESTER ST.<br>APT. B<br>CAMBRIDGE, MA 02140 | P-0008142 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, THERESA B<br>8405 RIDGE RD<br>FAIRBURN, GA 30213 | P-0051946 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TIMOTHY<br>LEATHER BEST & VACCI CORP<br>518B LINCOLN ST<br>PALISADES PARK, NJ 07650 | P-0049910 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TIMOTHY<br>LEATHER BEST & VACCI CORP<br>518B LINCOLN ST<br>PALISADES PARK, NJ 07650 | P-0050404 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEE, TONI M<br>152 SE CRESTWOOD CIRCLE<br>STUART, FL 34997 | P-0040969 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEE, TYRONE A<br>61-20 71ST AVE<br>GLENDALE<br>NEW YORK, NY 11385 | P-0009764 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, TYRONE A<br>61-20 71ST AVE.<br>D3D<br>GLENDALE, NY 11385 | P-0009763 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, VERDIS R<br>P.O. BOX 212<br>MARYVILLE, IL 62062 | P-0020024 | 11/8/2017 | TK Holdings Inc., *et al*. | $26,000.00 | | | | | $26,000.00 |
| LEE, WAI<br>20 NEWPORT PARKWAY APT 2708<br>JERSEY CITY, NJ 07310 | P-0032570 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, WAN Y<br>1566 RIDGECREST WAY<br>MONTEREY PARK, CA 91754 | P-0057653 | 3/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, WEILIN<br>3950 N. LAKE SHORE DRIVE<br>APT. 520 D<br>CHICAGO, IL 60613 | P-0046060 | 12/24/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| Lee, Winnie<br>10385 Westacres Dr.<br>Cupertino, CA 95014 | 1914 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008336 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008473 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008478 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, WON<br>280 BOUNDARY ROAD<br>MARLBORO, NJ 07746 | P-0008483 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, XINQIANG<br>LEE, STEVEN R<br>2152 HOUNSLOW DR.<br>SAN JOSE, CA 95131 | P-0021416 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, YI C<br>7 CUMBERLAND ST<br>PLAINSBORO, NJ 08536 | P-0019199 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE, YI-CHING<br>1120 MORNINGWOOD LN<br>GREAT FALLS, VA 22066 | P-0009449 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEEBRICK, ARNOLD L<br>1904 TUFTON CT.<br>VIRGINIA BEACH, VA 23454 | P-0009418 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE-CHUN, SUSAN<br>888 BISCAYNE BLVD<br>#105<br>MIAMI, FL 33132 | P-0049673 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEE-DE AMICI, BETH A<br>1694 WICKHAM WAY<br>CROFTON, MD 21114 | P-0019102 | 11/7/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEEDER, PATRICIA L<br>LEEDER, RALPH N<br>LEEDER FAMILY TRUST<br>3953 E. FLORIAN AVE.<br>MESA 85206 | P-0012197 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEDER, RALPH N<br>LEEDER, PATRICIA L<br>LEEDER FAMILY TRUST<br>3953 E. FLORIAN AVE.<br>MESA, AZ 85206 | P-0012107 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEDOM, ROBERT A<br>21501 OCEAN VISTA DR<br>LAGUNA BEACH, CA 92651 | P-0027549 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEDS, ARTHUR A<br>18855 BURNHAM<br>APT 236<br>LANSING, IL 60438 | P-0005674 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEDS, REBECCA E<br>1275 N BROOKFIELD DRIVE<br>RENO, NV 89503 | P-0048251 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEGE, LINDSEY L<br>735 S WEBSTER ST<br>OTTUMWA, IA 52501 | P-0055714 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEK, RANDALL J<br>LEEK, JULIE A<br>162 S FOX RUN LANE<br>BYRON, IL 61010 | P-0005790 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEPER, BRIAN C<br>10700 PARKGATE DRIVE<br>NOKESVILLE, VA 20181 | P-0041134 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LEEPER, JODI<br>7505 W. 175TH ST.<br>#121<br>TINLEY PARK, IL 60477 | P-0019278 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEEPER, TIMOTHY J<br>7505 W. 175TH ST<br>#121<br>TINLEY PARK, IL 60477 | P-0019282 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEES, STEVEN R<br>6352 GREENWOOD CT<br>BELLEVILLE, MI 48111 | P-0019653 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFEVERS, ANN H<br>LEFEVERS, WILLIAM R<br>1017 SW SUNFLOWER DR.<br>LEES SUMMIT, MO 64081-3757 | P-0052936 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFEVRE, PATRICIA R<br>7 CONCORD DRIVE<br>MARLBORO, NY 12542 | P-0005868 | 10/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LEFF, JONATHAN B<br>1317 HILL AVENUE<br>SIOUX CITY, IA 51104 | P-0039976 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFFERT, STEVEN<br>16740 VALERIO STREET<br>LAKE BALBOA, CA 91406 | P-0019154 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leffew, Aaron<br>175 Lynn Dr<br>Battle Creek, MI 49037 | 4393 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEFFLER, MARK E<br>675 E. RIVER RD.<br>GRAND ISLAND, NY 14012 | P-0025916 | 11/7/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LEFFORGE, KELLY<br>274 CRIMSON CREEK DR<br>MOUNT WASHINGTON, KY 40047 | P-0000107 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFFORGE, KRISTI N<br>236 AIKAPA ST<br>KAILUA, HI 96734 | P-0047867 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFKOWITZ, RICHARD L<br>94 AVON CIRCLE<br>APT D<br>RYE BROOK, NY 10573 | P-0050747 | 12/27/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| LEFKOWITZ, SEAN M<br>5595 CHAPEL HILL CT S<br>WARREN, OH 44483 | P-0038902 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEFORCE, DONALD W<br>LEFORCE, CAROL A<br>20 TUCKER AVE<br>OROVILLE, CA 95966 | P-0018015 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGACKI, JOANNA<br>2832 CRESTVIEW AVE<br>KALAMAZOO, MI 49006 | P-0026765 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGACKI, JOANNA<br>2832 CRESTVIEW AVE<br>KALAMAZOO, MI 49006 | P-0026766 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGAL AID OF THE BLUEGRASS<br>104 EAST SEVENTH STREET<br>COVINGTON, KY 41011 | P-0003367 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGARE, HENRY L<br>119 CAMELIA DR.<br>SUMMERVILLE, SC 29485 | P-0002770 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGATE, WILLIAM T<br>52005 846 ROAD<br>ELGIN, NE 68636 | P-0012938 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGAULT, LAURENCE R<br>LEGAULT, FRANCES C<br>7 HERON WAY<br>WAKEFIELD, RI 02879 | P-0057610 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGE, BLAIN P<br>3067 HERITAGE LANDING RD<br>WILLIAMSBURG, VA 23185 | P-0006944 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGER, TIMOTHY J<br>11500 E 47TH ST S<br>DERBY, KS | P-0042331 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGETTE, SHERON<br>2905 HICKORY CREEK DR<br>ORLANDO, FL 32818 | P-0000027 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, BRIAN L<br>708 LINDY LANE AVE SW<br>NORTH CANTON, OH 44720 | P-0043841 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, JACQUELINE M<br>18602 MEADOWS WAY DR<br>HOUSTON, TX 77084-3812 | P-0026898 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, JANICE E<br>2218 CANTON RD NW<br>CARROLLTON, OH 44615 | P-0035690 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEGGETT, MICHAEL<br>48 RIVERS ST.<br>SIDNEY 13838 | P-0010644 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, TAFRICA<br>9436 S HARVARD BL<br>LOS ANGELES, CA 900047 | P-0027142 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETT, TARA C<br>MENDOZA, SEVERIANO<br>PO BOX 1204<br>BISHOP, CA 93515 | P-0042234 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGGETTE, PRISCILLA<br>9 IKE NOBLE DRIVE<br>APT. B<br>CANTON, NY 13617 | P-0041650 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGORE, BRANDON J<br>LEGORE, LISA M<br>1121 EAST CARLISLE AVE<br>SPOKANE, WA 99207 | P-0021397 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGREE, KIMBERLY N<br>LEGREE, ALVIN L<br>1006 SHALLOWFORD ST<br>ALTAMONTE SPRING, FL 32701 | P-0035454 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEGUIA, MARIBEL F<br>19020 QUEENS CROSS LANE<br>GERMANTOWN, MD 20876-1728 | P-0009956 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHAR, KYLE A<br>515 SOUTH FIGUEROA STREET<br>SUITE 1515<br>LOS ANGELES, CA 90071 | P-0044061 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHARDY, FRANCES E<br>216 LONGFORD DRIVE<br>SUMMERVILLE, SC 29483 | P-0056091 | 1/29/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEHKAMP, TODD W<br>7338 WOODSTONE COURT<br>ALEXANDRIA, KY 41001-2502 | P-0041232 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, BRIAN L<br>1376 MALLARD DR E<br>CHAMBERSBURG, PA 17202 | P-0012724 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, BRIAN L<br>1376 MALLARD DR E<br>CHAMBERSBURG, PA 17202 | P-0012727 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, GREG J<br>355 LAVERNE<br>MILL VALLEY, CA 94941 | P-0015867 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, JOHN J<br>LEHMAN, TRINA I<br>3018 BRIDLE CIRCLE<br>FLORENCE, SC 29505 | P-0039461 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, LYNN<br>5418 MAPLE HILL AVE SE<br>ADA, MI 49301 | P-0017109 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN, LYNN<br>5418 MAPLE HILL AVE SE<br>ADA, MI 49301 | P-0017120 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHMAN-MALINOWSK, HEATHER M<br>6593 STEEN STREET<br>CANAL WINCHESTER, OH 43110 | P-0006714 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEHNER, KATHY S 118 NORTH STREET SUNBURY, OH 43074 | P-0049235 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHOUILLIER, CYNTHIA S 22170 EMPRESS STREET MORENO VALLEY, CA 92553 | P-0032162 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHR, RONALD M RONALD MICHAEL LEHR P. O. BOX 975 WATSON, LA 70786-0975 | P-0023724 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRER, MARA R 1334 SIERRA ALTA WAY LOS ANGELES, CA 90069 | P-0029020 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRHOFF, MICHAEL B 12118 MCDONALD CHAPEL DR. GAITHERSBURG, MD 20878 | P-0009685 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRMAN, BRAD 14805 MINNEHAHA PL WAYZATA, MN 55391 | P-0011190 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRMAN, KAREE 14805 MINNEHAHA PL WAYZATA, MN 55391 | P-0011186 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHRMANN, PATRICIA C 2201 MARIETTA STREET CHALMETTE, :OUISIANA 70043 CHALMETTE, LA 70043 | P-0026028 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHS, ELIZABETH 2458 BROOKVIEW DRIVE EAST MAPLEWOOD, MN 55119 | P-0013089 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEHS, RANDY 2458 BROOKVIEW DRIVE EAST MAPLEWOOD, MN 55119 | P-0013093 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEHTO, JASON A RUTHERFORD, NICOLLE R 17736 2ND AVE NW SHORELINE, WA 98177 | P-0035315 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEHTOLA, HEATHER 17833 FLORIBUNDAS LANE ELGIN TX | P-0018494 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEI, RUBY 16663 COMPASS WAY BROOMFIELD, CO 80023 | P-0015628 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIB, JOAN 15 CUTTER STREET SOMERVILLE, MA 02145 | P-0006731 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leibinger, Judith A. 3612 Fairhills Dr. Okemos, MI 48864 | 1596 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Leibold, Steven 0S579 Jefferson Street Winfield, IL 60190 | 4499 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEIBOWITZ, ROBERT B 210 BELMONT ST, APT 4 WATERTOWN, MA 02472 | P-0029463 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIBOWITZ, SUSAN 100 ROBERTS RD MEDFORD, MA 02155-1424 | P-0050906 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEIBY, WENDY<br>1013 SHICKSHINNY VALLEY RD<br>SHICKSHINNY, PA 18655 | P-0012616 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHER, STEVEN<br>LEICHER, ALLYSON H<br>9461 BOCA GARDENS PKWY APT D<br>BOCA RATON, FL 33496 | P-0049297 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHT, SCOTT<br>1300 PARKTOWN DR<br>OCEAN SPRINGS, MS 39564 | P-0034263 | 12/1/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| LEICHT, THOMAS M<br>1605 17TH AVENUE<br>KENOSHA, WI 53140 | P-0010266 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEICHTFUSS, RICHARD A<br>LEICHTFUSS, MARIA E<br>7469 CARTER CIRCLE HORTH<br>FRANKLIN, WI 53132 | P-0026935 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGH, ASHLEY R<br>1504 AMBER DAY DRIVE<br>PFLUGERVILLE, TX 78660 | P-0001776 | 10/22/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| LEIGH, ASHLEY R<br>1504 AMBER DAY DRIVE<br>PFLUGERVILLE, TX 78660 | P-0001785 | 10/22/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| LEIGH, ASHLEY R<br>1504 AMBER DAY DRIVE<br>PFLUGERVILLE, TX 78660 | P-0001793 | 10/22/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| LEIGH, ASHLEY R<br>1504 AMBER DAY DRIVE<br>PFLUGERVILLE, TX 78660 | P-0001796 | 10/22/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| LEIGHT, PATRICIA A<br>15091 STATE ROUTE 31<br>ALBION, NY 14411 | P-0020072 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIGHTON, JOHN O<br>180 BROOKLINE LN.<br>COSTA MESA, CA 92626 | P-0028750 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIKER, STEVEN J<br>525 GERMAN<br>HAYSVILLE, KS 67060 | P-0011762 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIMER, ZEBULUN C<br>160 CHURCH AVE<br>GREEN ISLE, MN 55338 | P-0039746 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIMER, ZEBULUN C<br>160 CHURCH AVE<br>GREEN ISLE, MN 55338 | P-0039751 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINART, SHANNON E<br>127 DAVID RD<br>CLINTON, TN 37716 | P-0003978 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINER, STEVE<br>29357 DAKOTA DR<br>VALENCIA, CA 91354 | P-0024685 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEININGER, CARL A<br>3125 CARMIE DR<br>EDGEWTER<br>, FL 32132 | P-0001506 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEINOVA, IRINA<br>1551 SOUTHGATE AVENUE #319<br>DALY CITY, CA 94015 | P-0025807 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEINOW, ISHA<br>4110 SE HAWTHORNE BLVD<br>#223<br>PORTLAND, OR 97214 | P-0048650 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEINSON, STACEY<br>7100 PLAYA VISTA DR.<br>UNIT #313<br>PLAYA VISTA, CA 90094 | P-0033779 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEINTZ, ADAM M<br>LEINTZ, JENENE K<br>617 REGINA LANE<br>BISMARCK, ND 58503 | P-0012144 | 11/1/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| LEINWEBER, GARRETT A<br>946 PEACH BLVD<br>WILLOUGHBY, OH 44094 | P-0047984 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEINWEBER, GARRETT A<br>946 PEACH BLVD<br>WILLOUGHBY, OH 44094 | P-0053215 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEISER, JENNIFER P<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023774 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023776 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023793 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023794 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023795 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEISER, STEVEN J<br>4215 HELAMAN CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0023796 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEITER, MATTHEW K<br>5625 LITCHFIELD ROAD<br>FORT WAYNE, IN 46835 | P-0021273 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEITER, MICHAEL W<br>905 MONTE AVE<br>FALLSTON, MD 21047 | P-0005360 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEITH, ALBERT L<br>LEITH, SHARON H<br>1209 LAUREN LN<br>PLEASANT HILL, MO | P-0053353 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEITH, DONALD A<br>LEITH, VICKI G<br>50 EMERALD LANE<br>GREERS FERRY, AR 72067 | P-0011366 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEITH, MARY G<br>LEITH, STEVEN D<br>22110 NE 133RD ST<br>WOODINVILLE, WA 98077 | P-0016848 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEITHAUSER, JOHN A<br>350 LAKEVIEW RD<br>LEVERING, MI 49755 | P-0046049 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEITHAUSER, JOHN A<br>350 LAKEVIEW RD<br>LEVERING, MI 49755 | P-0046051 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITMAN, CAROL M<br>4 APPLE MANOR LANE<br>EAST BRUNSWICK, NJ 08816 | P-0043338 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITNER, ERIK M<br>1905 ESPINO COVE<br>AUSTIN, TX 78744 | P-0027553 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEITZMANN, JOHN C<br>2119 N SUMMIT AVE #201<br>MILWAUKEE, WI 53202 | P-0045482 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIVA, BERNABE<br>2437 FORTY NINER WAY<br>ANTIOCH<br>, CA 94531 | P-0049674 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIVA, BERNABE<br>2437 FORTY NINER WAY<br>ANTIOCH, CA 94531 | P-0049640 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEIVESTAD, BRIAN J<br>LEIVESTAD, JENNIFER L<br>461 DEER CREEK COURT<br>LOVELAND, CO 80538 | P-0053083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LeJune, Dana Andrew<br>6525 Washington Avenue, Suite 300<br>Houston, TX 77007-2112 | 653 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEKAS, NICHOLAS<br>1101 ALMERIA DRIVE<br>TRINITY, FL 34655 | P-0001032 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LELAND, BRUCE A<br>8740 SUGAR SAND LANE NW<br>ALEXANDRIA, MN 56308-9716 | P-0052790 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMA, JOHNNY H<br>3603 HIGH RIDGE WAY APT 302<br>BOYNTON BEACH, FL 33426 | P-0043478 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMAIRE, PAUL W<br>18 PINE STREET<br>TAUNTON, MA 02780 | P-0014053 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMANSKI, FRANCIS G<br>LEMANSKI, SHARON A<br>1731 MILLBRIDGE ROAD<br>SALEM, VA 24153 | P-0044545 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMANSKI, FRANCIS G<br>LEMANSKI, SHARON A<br>1731 MILLBRIDGE ROAD<br>SALEM, VA 24153 | P-0044609 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMASTER, JILL E<br>LEMASTER, BRETT A<br>769 MT. PLEASANT DR.<br>OCOEE, FL 34761 | P-0001006 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMASTER, KEVIN D<br>FLANSBURG, JAMES M<br>10978 HAWTHORNE DRIVE<br>CLIVE, IA 50325 | P-0025882 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMAY, DEBRA A<br>6 EASTERLY DRIVE<br>EAST SANDWICH, MA 02537 | P-0028499 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEMBERG, HELEN<br>5 STONYBROOK ROAD<br>WESTPORT, CT 06880 | P-0046147 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMBO, JOHN T<br>826 POND CYPRESS CT<br>ORLANDO, FL 32825 | P-0009523 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMBO, JOHN T<br>826 POND CYPRESS CT.<br>ORLANDO, FL 32825 | P-0009537 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMENSE, APRIL H<br>21061 GREENBORO LANE<br>HUNTINGTON BEACH, CA 92646 | P-0028264 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMERAND, KEVIN T<br>125 SAINT CLEMENTS WAY<br>WARWICK, MD 21912 | P-0041387 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMEROND, KARA E<br>4300 SANDHILL DR<br>JANESVILLE, WI 53546 | P-0012055 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, CYNTHIA A<br>FIELD, DECEASED, ARLENE<br>34271 N OLD WALNUT CIRCLE<br>GURNEE, IL 60031 | P-0050983 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, DAVID R<br>LEMIEUX, CYNTHIA A<br>34271 N OLD WALNUT CIRCLE<br>GURNEE, IL 60031 | P-0050671 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, MICHELLE<br>6 OVERLOOK ST # 7<br>WHITINSVILLE, MA 01581 | P-0005567 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMIEUX, PHILIP A<br>LEMIEUX, CHERYL S<br>22 ASH STREET<br>PUTNAM, CT 06260 | P-0042109 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lemire, Courtney<br>3245 Red Scott Circle<br>Las Vegas, NV 89117 | 3357 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEMIRE, PAUL<br>WONG, ELAINE<br>142 SACKETT STREET<br>FLOOR 3<br>BROOKLYN, NY 11231 | P-0008256 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMLEY, DOUGLAS E<br>6112 LINDLEY WOODS DR.<br>GREENSBORO, NC 27410 | P-0010808 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMLEY, DOUGLAS E<br>6112 LINDLEY WOODS DR.<br>GREENSBORO, NC 27410 | P-0010823 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMM, DAVID E<br>2489 HACIENDA DR<br>DUBUQUE, IA | P-0010219 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMMEL, JOHN L<br>1093 E KELLY RD<br>BELLINGHAM, WA 98226 | P-0022852 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMMO, PETER S<br>5 PICKWICK LANE<br>MOUNTAIN LAKES, NJ 07046 | P-0041707 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEMMONS, TRACY R<br>4000 ANDY DRIVE<br>SELLERSBURG, IN 47172 | P-0039377 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMON, BRIAN<br>39 HAMILTON AVENUE<br>YONKERS, NY 10705 | P-0035890 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMON, MICHAEL R<br>2766 JODECO DR.<br>JONESBORO, GA 30236 | P-0002596 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMON, PAUL D<br>LEMON, MICHELE L<br>3045 W BERTRAND RD<br>NILES, MI 49120 | P-0012675 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMONS, JUSTIN S<br>1112 NW 15TH ST APT 308<br>GRESHAM, OR 97030 | P-0045602 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMURIAN FELLOWSHIP<br>CAROLINE M. FUNK<br>PO BOX 397<br>RAMONA, CA 92065 | P-0040414 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEMURIAN FELLOWSHIP<br>CAROLINE M. FUNK<br>PO BOX 397<br>RAMONA, CA 92065 | P-0057785 | 3/24/2018 | TK Holdings Inc., et al. | $317.52 | | | | | $317.52 |
| LENAGHAN, DAWN M<br>3483 DOVER HILL COURT<br>ST. CHARLES, IL 60175 | P-0054777 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENAGHAN, LEO<br>3483 DOVER HILL COURT<br>ST. CHARLES, IL 60175 | P-0054768 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENANA, ANTHONY N<br>NO ADDRESS PROVIDED | P-0033420 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENANE, EMIL D<br>1354 ANDRE STREET<br>BALTIMORE, MD 21230 | P-0005654 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENARD, BRIAN D<br>P. O. BOX 1704<br>HAMMOND, LA 70404 | P-0020710 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENCEVICIUS, RAIMONDAS<br>LENCEVICIENE, DIANA<br>11 POPLAR STREET<br>STONEHAM, MA 02180 | P-0006449 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENCZEWSKI, JOHN S<br>2554 NATTA BLVD<br>BELLMORE, NY 11710 | P-0036224 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENCZICKI, MORRIS M<br>5075 PALERMO ROAD<br>CINCINNATI, OH 45244 | P-0000779 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENEAR, ALICIA L<br>14706 JACOB AVE<br>EASTPOINTE, MI 47021 | P-0013275 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENEAR, RICHARD D<br>LENEAR, SUSAN M<br>2108 E HALL ST<br>OLNEY, IL 62450 | P-0024876 | 11/14/2017 | TK Holdings Inc., et al. | $240.50 | | | | | $240.50 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENFORD, BETH A<br>4252 SHEPHERD HILL<br>NORTH ZULCH, TX 77872 | P-0054598 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENHART, BRUCE K<br>837 POWDER MILL HOLLOW ROAD<br>BOYERTOWN, PA 19512 | P-0039925 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENHART, HALEY G<br>1009 W BETHEL AVE<br>MUNCIE, IN 47303 | P-0010079 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENIGK, MARY L<br>LENIGK, REINER W<br>2103 CORONET BLVD<br>BELMONT, CA 94002 | P-0019294 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENIGK, REINER W<br>2103 CORONET BLVD<br>BELMONT CA. 94002<br>, CA 94002 | P-0019306 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENNON, CARA B<br>14 LAMPS GLOW PLACE<br>THE WOODLANDS, TX 77382 | P-0011660 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENNON, SAMANTHA<br>3741 CARMEL VIEW ROAD #2<br>SAN DIEGO, CA 92130 | P-0038790 | 12/11/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| LENO, CHRISTINA H<br>45 SAWMILL PLAIN ROAD<br>SOUTH DEERFIELD, MA 01373 | P-0023862 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lenoir, Jon D<br>509A Springridge Rd<br>Clinton, MS 39056 | 1183 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LENORE LAW<br>P.O. BOX 77306<br>CORONA CA 92877 | P-0053583 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENOX, THOMAS M<br>22617 EAGLES WATCH DR<br>LAND O LAKES, FL 34639 | P-0023800 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENT, MART M<br>15 BOYLAN LANE<br>BLUE POINT, NY 11715 | P-0015462 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENTINI, JOSEPH T<br>2157 CLINTON VIEW CIRCLE<br>ROCHESTER HILLS<br>, MI 48309 | P-0032053 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENTZ, ANDREW M<br>7A SCHOOL COURT<br>BRISTOL, RI 02809 | P-0043017 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENTZ, CHERYL<br>540 ARLINGTON LANE<br>GRAYSLAKE, IL 60030 | P-0013880 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENZ, EDWARD M<br>LENZ, MARLENE L<br>3306 BROWNS VALLEY RD<br>NAPA, CA 94558 | P-0017548 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LENZ, HOLLY H<br>814 CARMEN DRIVE<br>APT. C<br>MOUNT SHASTA, CA 96067 | P-0013326 | 11/2/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LENZ, RENEE<br>PO BOX 721<br>SUMMERVILLE, SC 29484 | P-0038248 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZI, JASON P<br>3659 GRANDMORE AVE<br>GURNEE, IL 60031 | P-0006828 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZINI, ERIN E<br>LENZINI, CHRISTOPHER J<br>3150 SE DIVISION STREET<br>#406<br>PORTLAND, OR 97202-1176 | P-0031064 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LENZNER-CERTO, TRACY<br>1 LYNCHBURG COURT<br>ORCHARD PARK, NY 14127 | P-0026186 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016311 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016322 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, ALFREDO<br>116 TAMBOER DRIVE<br>NORTH HALEDON, NJ 07508 | P-0016329 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEO, JOSEPH J<br>9161 EQUUS CIRCLE<br>BOYNTON BEACH, FL 33472 | P-0052300 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEON, CAREN R<br>6601 SANTA ISABEL ST.<br>UNIT A<br>CARLSBAD, CA 92009 | P-0018161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEON, CRAIG K<br>167 POPE ROAD<br>ACTON, MA 01720-5733 | P-0039260 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEON, LANITA L<br>932 ALISON CIRCLE<br>LIVERMORE, CA 94550 | P-0039046 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEON, WANDA R<br>5501 EAST AVE. D8<br>LANCASTER, CA 93535 | P-0048105 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, BEVERLY G<br>LEONARD, GUY C<br>2853 THUNDER TRAIL<br>JOHNS ISLAND, SC 29455 | P-0000819 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, BRIAN K<br>5433 JESSICA DRIVE<br>OAK FOREST, IL 60452 | P-0054799 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, CHARLES L<br>LEONARD, DEBRA K<br>5903 187TH LN S.W.<br>ROCHESTER, WA 98579 | P-0033804 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, DAVID J<br>CLICK, DARLENE F<br>6658 W SANDERS AVE<br>TALBOTT | P-0003358 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONARD, DONNA M<br>300 N. STATE STREET<br>APT 5323<br>CHICAGO, IL 60654 | P-0014182 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, ELIZABETH R<br>LEONARD, LAWRENCE F<br>5155 EAGLES NEST<br>AUBURN, CA 95603 | P-0035853 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, JAMES J<br>NO ADDRESS PROVIDED | P-0038780 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, JON N<br>12419 N ECHO VALLEY DRIVE<br>ORO VALLEY, AZ 85755 | P-0003171 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, JR., WILLIAM N<br>13668 PADDOCK COURT<br>GAINESVILLE, VA 20155 | P-0030871 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, LAWRENCE F<br>LEONARD, ELIZABETH R<br>5155 EAGLES NEST<br>AUBURN, CA 95603 | P-0042481 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, LEROY R<br>1161 MULTNOMAH RD<br>HOOD RIVER, OR 97031 | P-0017565 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, PATRICIA I<br>3275 EISENHOWER RD<br>COLUMBUS, OH 43224 | P-0004781 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, PAUL<br>4298 NAPIER AVE<br>BRONX, NY 10470 | P-0007197 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEONARD, REBECCA A<br>113 IRA STREET<br>CARENCRO, LA 70520 | P-0018600 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, SONYA A<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043909 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEONARD, SR, DAVID W<br>LEONARD, DELORES J<br>4655 ROBERTS AVENUE<br>BEAUMONT, TX 77707 | P-0057770 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, THOMAS P<br>LEONARD, ELLEN E<br>212 MILL ST.<br>MANSFIELD, MA 02048 | P-0031181 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, THOMAS W<br>BOZZELL, GEORGE W<br>1229 CHARLTON DR.<br>ANTIOCH, TN 37013 | P-0012235 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONARD, VICTORIA<br>1701 CHIPPEWA RDG.<br>AMBLER, PA 19002 | P-0041851 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONE WILLIAMS, MICHELE<br>45 ARGYLE STREET<br>LAKE PEEKSKILL, NY 10537 | P-0053556 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEONE, DALE A<br>340 CENTRE AVE<br>APT 50<br>ROCKLAND, MA 02370 | P-0023476 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONE, JEANNE D<br>286 OLDBAY ROAD<br>BOLTON, MA 01740-1225 | P-0032728 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONE, JOHN L<br>1017 W. KENNEWICK AVE<br>KENNEWICK, WA 99336 | P-0055456 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leone, Michael<br>31 East Ogden Avenue<br>Unit 103<br>La Grange, IL 60525 | 1198 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEONE, PAMELA A<br>1075 SUNSET DRIVE<br>CORAL GABLES, FL 33143 | P-0055129 | 1/17/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LEONE, PAMELA A<br>1075 SUNSET DRIVE<br>CORAL GABLES, FL 33143 | P-0055130 | 1/17/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LEONE, PAMELA A<br>1075 SUNSET DRIVE<br>CORAL GABLES, FL 33143 | P-0055131 | 1/17/2018 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| LEONE, STEFANIA<br>1 JUNIPER RIDGE ROAD<br>TRUMBULL, CT 06611 | P-0016348 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, LOTUS<br>LEONG, BACH<br>49-24 WEEKS LANE<br>FLUSHING, NY 11365 | P-0037197 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, MAGGIE L<br>LEONG, BRIAN T<br>2141 WINDSOR AVE<br>CLOVIS, CA 93611-0695 | P-0015512 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, MICHELLE<br>7 MISTY WOOD CIRCLE<br>ERLANGER, KY 41018 | P-0036583 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, PATRICIA M<br>764 EL MACERO WAY<br>SACRAMENTO, CA 85831 | P-0046241 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, PATRICIA<br>1610 POPPY CIR<br>ROCKLIN, CA 95765 | P-0043423 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, SHELDON C<br>16 FOREST VIEW DRIVE<br>SAN FRANCISCO, CA 94132 | P-0037454 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, SIEW K<br>TSAW, CAROLINA<br>3836 MAINSAIL CIRCLE<br>WESTLAKE VILLAGE, CA 91361 | P-0029059 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, TAMMY M<br>58 FOREST SIDE AVE<br>SAN FRANCISCO, CA 94127 | P-0024463 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONG, THOMAS<br>1610 POPPY CIR<br>ROCKLIN, CA 95765 | P-0043426 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Leong, Wing<br>Jason Turchin, Esq.<br>2883 Executive Park Drive<br>Suite 103<br>Weston, FL 33331 | 3099 | 11/21/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| LEONHARD, GREGORY F<br>9416 CAVE SPRING DR<br>BRENTWOOD, TN 37027 | P-0025082 | 11/14/2017 | TK Holdings Inc., et al. | $6,120.00 | | | | | $6,120.00 |
| LEONHARDT, RON<br>5150 LAKE BREEZE LN<br>MAUMEE, OH 43537 | P-0016444 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONHARDT, RONALD<br>5150 LAKE BREEZE LN<br>MAUMEE, OH 43537 | P-0016295 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEONI, RICHARD B<br>10006 ARROWGRASS DRIVE<br>HOUSTON, TX 77064 | P-0042778 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leontidis, Paul G.<br>400 West 43rd Street Apt. 22D<br>New York, NY 10036 | 895 | 10/27/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| LEONTIEV, RICARDO<br>28408 NE 194TH AVENUE<br>BATTLE GROUND, WA 98604 | P-0043890 | 12/21/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| LEOPOLD, ELLYN A<br>4636 SOUTH DR W<br>FORT WORTH, TX 76132 | P-0003536 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEOPOLD, RALPH<br>318 RUE ST PETER<br>METAIRIE, LA 70005 | P-0018444 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEOS, RACHEL A<br>5061 E CREAM CUPS PLACE<br>TUCSON, AZ 85756 | P-0039028 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPAGE, B. ANN<br>4060TRINITY DR.<br>#B<br>LOS ALAMOS, NM 87544 | P-0003483 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPAGE, MARCEL R<br>GIBNEY, ANTOINETTE R<br>1226 8TH STREET NORTH<br>FARGO, ND 58102 | P-0048024 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPAK, PHILLIP K<br>LEPAK, SUSAN A<br>2000 RICHEY CIRCLE<br>LAKE HAVASU CITY, AZ 86403 | P-0043887 | 12/21/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LEPEILBET, ELIZABETH L<br>TAYLOR, NANCY D<br>900 S MEADOWS PKWY APT 3324<br>RENO, NV 89521-2916 | P-0047992 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPHARDT, JACLYNN<br>1375 HAMILTON DRIVE<br>BROOKFIELD, WI 53045 | P-0004674 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPIQUE, JON A<br>3060 ALMOND TREE DR.<br>SAINT PETERS, MO 63376 | P-0045487 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPIQUE, JON A<br>3060 ALMOND TREE DR.<br>SAINT PETERS, MO 63376 | P-0045569 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEPKOWSKI, MARK C<br>PO BOX 35<br>RINDGE, NH 03461 | P-0048923 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPLEY, SANDRA K<br>120 TURKEY CREEK FARM LANE PO<br>HAWK POINT, MO 63349 | P-0037870 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEPORE, ERNEST D<br>400 RELIANCE WOODS DRIVE<br>MIDDLETOWN, VA 22645 | P-0028498 | 11/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LEPORE, VINCENT<br>405 CHARTWELL PL<br>NAPLES, FL 34110 | P-0004869 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERARIO, ROSEMARY M<br>LERARIO, FRANCIS C<br>2 WOODHURST COURT<br>EASTAMPTON, NJ 08060 | P-0037155 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERARIO, ROSEMARY<br>LERARIO, FRANCIS C<br>2 WOODHURST COURT<br>EASTAMPTON, NJ 08060 | P-0056006 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERMAN, JEREMY<br>4436 FRANKLIN AVE<br>#205<br>LOS ANGELES, CA 90027 | P-0031283 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, ADAM M<br>LERNER, ADAM<br>310 36TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0016735 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, ADAM M<br>LERNER, ADAM<br>310 36TH STREET<br>MANHATTAN BEACH, CA 90266 | P-0016754 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lerner, Larry<br>6928 Orion Ave.<br>Van Nuys, CA 91406 | 4740 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LERNER, LARRY<br>6106 KIRBY ROAD<br>BETHESDA, MD 20817 | P-0045313 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, LARRY<br>LERNER, LYNNE<br>6928 ORION AVE.<br>VAN NUYS, CA 91406 | P-0027984 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, LAWRENCE<br>LERNER, RONNIE K<br>15229 BIRCH STREET<br>LEAWOOD, KS 66224 | P-0013982 | 11/3/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| LERNER, LISA A<br>LERNER, LARRY<br>6106 KIRBY RD.<br>BETHESDA, MD 20817 | P-0045316 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, SHIRLEY F<br>12721 HUNTERS CHASE STREET<br>SAN ANTONIO, TX 78230-1929 | P-0001393 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERNER, STEPHEN<br>84 WHITE HILL ROAD<br>COLD SPG HBR, NY 11724 | P-0010756 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEROY, BRENDA S<br>1346 INDIANA DRIVE<br>CONCORD, CA 94521 | P-0020296 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, BRENDA S<br>1346 INDIANA DRIVE<br>CONCORD, CA 94521 | P-0020309 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, BRUCE M<br>LEROY, CHRISTINA O<br>284C EAST LAKE MEAD PKWY<br>PMB #152<br>HENDERSON, NV 89015 | P-0001870 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, BRUCE M<br>LEROY, CHRISTINA O<br>284C EAST LAKE MEAD PKWY<br>PMB #152<br>HENDERSON, NV 89015 | P-0001873 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEROY, LEVI M<br>1141 E. 55TH ST. S #14<br>WICHITA, KS 67216 | P-0044401 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LERUTH, LINDA<br>444 UNION STREET<br>ENCINITAS, CA 92024 | P-0028363 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESAGE, BONNIE R<br>RICONTI, DINO R<br>14876 BELCOURT DR.<br>WHITTIER, CA 90604 | P-0024262 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESAR, KENDRA A<br>96 FONTAINEBLEAU DR APT B<br>NEW ORLEANS, LA 70125 | P-0052524 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESELLIER, CLAUDE<br>1585 COUNCIL BLUFF DR NE<br>ATLANTA, GA 30345 | P-0034055 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESHER, CARL D<br>LESHER, CANDICE E<br>9135 GROSSE POINTE BLVD<br>TAMPA, FL 33635-1359 | P-0001127 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Leshin, Larry<br>1216 Indiana St. NE<br>Albuquerque, NM 87110 | 497 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LESIKAR, WOODY<br>P. O. BOX 941789<br>HOUSTON, TX 77094-8789 | P-0027540 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESIOTIS, NANCY<br>1751 E. ERIE<br>LONG BEACH, CA 90802 | P-0023404 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESLEY, LISA A<br>1218 FELSPAR STREET<br>SAN DIEGO, CA 92109 | P-0050045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESMAN, KATHLEEN M<br>9457 DOUGLAS AVE.<br>PLAINWELL, MI 49080-9614 | P-0051119 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESMEISTER, ANGELA A<br>89 MAITLAND DR APT U<br>ALAMEDA, CA 94502 | P-0016156 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESMEISTER, NANCY A<br>P O BOX 18638<br>LOUISVILLE, KY 40261-0638 | P-0028047 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LESNAR, TAMARA J<br>908 KOSCIUSKO AVE<br>GRENVILLE, SD 57239 | P-0043763 | 12/21/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| LESPERANCE, JILL A<br>4005 JUNGLE TREE DRIVE<br>COLUMBIA, MO 65202-6226 | P-0023788 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESS, JOHN L<br>2802 RAYMOND DR<br>RAPID CITY, SD 57702 | P-0039072 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESSEY, NATALE A<br>PARVENU INC<br>778 MOLINO AVE<br>LONG BEACH, CA 90804 | P-0048880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, ANGELICA E<br>PO BOX 1691<br>CLOVIS, CA 93613-1691 | P-0013270 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, COREY T<br>4 KLAUDER RD APT 3<br>BUFFALO, NY 14223 | P-0056156 | 1/29/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| LESTER, COREY T<br>4 KLAUDER RD APT#3<br>BUFFALO, NY 14223 | P-0055706 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, MICHELLE D<br>5404 LAGGAN DRIVE<br>MCLEANSVILLE, NC 27301 | P-0001579 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, MIKE E<br>3800 S YELLOW PINE AVE<br>BROKEN ARROW, OK 74011 | P-0054318 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LESTER, TYWANA C<br>985 HWY 26 W<br>COCHRAN, GA 31014 | P-0024167 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETA, DAVID E<br>1380 S CHANCELLOR WAY<br>SALT LAKE CITY, UT 84108 | P-0011632 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETA, DAVID E<br>1380 S CHANCELLOR WAY<br>SALT LAKE CITY, UT 84108 | P-0011641 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETAVISH, STACEY A<br>2540 SHORE BLVD.<br>ASTORIA, NY 11102 | P-0003805 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETCHWORTH, FRANK<br>811 ETHANS GLEN DR<br>KNOXVILLE, TN 37923 | P-0003154 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETCHWORTH, FRANK<br>811 ETHANS GLEN DR<br>KNOXVILLE, TN 37923 | P-0003356 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETHCOE, DAVID M<br>LETHCOE, KAREN M<br>1541 MORNING STAR RD<br>APPOMATTOX, VA 24522 | P-0023408 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETHO, LARRY C<br>LETHO, NANCY L<br>LARRY C. LETHO<br>19647 105TH. AVE. S.E.<br>RENTON, WA 98055 | P-0028018 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LETTICE, COLIN A<br>315 OLD WASHOE CIRCLE<br>CARSON CITY, NV 89704 | P-0051463 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTIERI, DANIEL D<br>LETTIERI, MICHELLE R<br>3720 CHARLEMAINE DRIVE<br>AURORA, IL 60504 | P-0031974 | 11/26/2017 | TK Holdings Inc., et al. | $277.06 | | | | | $277.06 |
| LETTIERI, JOSEPH F<br>4824 SW 78TH PLACE<br>LAKE BUTLER, FL 32054 | P-0036723 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTIERI, JOSEPH F<br>4824 SW 78TH PLACE<br>LAKE BUTLER, FL 32054 | P-0036737 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTNER, JULIAN<br>8401 PALO VERDE RD<br>IRVINE, CA 92617 | P-0020931 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LETTS, SCOTT D<br>1756 LAGO VISTA BLVD.<br>PALM HARBOR, FL 34685 | P-0017418 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUBA, THOMAS R<br>7816 ABERDEEN ROAD<br>BETHESDA, MD 20814 | P-0013086 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUCHTNER, BRIAN J<br>29 DEER RUN<br>ROCHESTER, NY | P-0016882 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUENBERGER, JOSHUA<br>24761 TABUENCA<br>MISSION VIEJO, CA 92692 | P-0022638 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUGS, DAVID J<br>LEUGS, DANELLE A<br>1537 LENOX RD SE<br>GRAND RAPIDS, MI 49506 | P-0034050 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, EUGENE<br>51 VETERANS PKWY<br>PEARL RIVER, NY 10965 | P-0015468 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, GARLEN<br>4040 SADIE CT<br>CAMPBELL, CA 95008 | P-0057677 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, GARLEN<br>4040 SADIE CT<br>CAMPBELL, CA 95008 | P-0057678 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, HILDA<br>51 VETERANS PKWY<br>PEARL RIVER, NY | P-0034807 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, HUI C<br>563 35TH AVE<br>SAN FRANCISCO, CA 94121 | P-0052167 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031284 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031285 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEUNG, JOHNNY<br>103 ESTONS RUN<br>YORKTOWN, VA 23693 | P-0031286 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEUNG, JONATHAN<br>153 BATES AVE<br>QUINCY, MA 02169 | P-0052261 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEUNG, PETER W<br>LEUNG, PATRICIA G<br>300 GEORGIA CIRCLE<br>PLACENTIA, CA 92870 | P-0036088 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Leung, Samson<br>18911 Sydney Circle<br>Castro Valley, CA 94546 | 3809 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEUNG, SIUWANG<br>7138 BRIGHTON VILLAGE STREET<br>LAS VEGAS, NV 89166 | P-0036819 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEUNG, TONY H<br>112 DENSLOWE DRIVE<br>SAN FRANCISCO, CA 94132 | P-0017937 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Leung, Vivian<br>15122 Shining Star Ln.<br>San Leandro, CA 94579 | 4096 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEUNG, WYATT<br>21084 GRENOLA DRIVE<br>CUPERTINO, CA 95014 | P-0016891 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEUNG, WYATT<br>21084 GRENOLA DRIVE<br>CUPERTINO, CA 95014 | P-0016895 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVA, CHRISTOPHER J<br>17 WALLACE ST<br>BOISE, ID 83705 | P-0027790 | 11/17/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LEVACK, CHRISTOPHER M<br>22895 BROADLEAF<br>LAKE FOREST, CA 92630-5430 | P-0027232 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVACK, MONICA A<br>22895 BROADLEAF<br>LAKE FOREST, CA 92630-5430 | P-0026619 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVANDOSKI, TRACEY A<br>308 STREAMWOOD DR<br>VALPARAISO, IN 46383 | P-0007730 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVANDOSKI, TRACEY<br>308 STREAMWOOD DR<br>VALPARAISO, IN 46383 | P-0007743 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVANON, EREZ Z<br>1145 SANDPIPER DR<br>COLORADO SPRINGS, CO 80916 | P-0011369 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVASSEUR, MELISSA A<br>2133 DIAMOND HILL RD<br>C<br>WOONSOCKET, RI 02895 | P-0033304 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVE, MARRIAM M<br>1105 18TH AVE<br>SEATTLE, WA 98122 | P-0027256 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVENE, BEVERLY S<br>2946 RENAULT STREET<br>SAN DIEGO, CA 92122 | P-0026157 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVENSAILOR, JEFFREY M<br>379 GREAT FOREST RD<br>GRIMESLAND, NC 27837 | P-0020757 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVENSTONE, LOIS C<br>408 KNOTTINGHAM CIR<br>LIVERMORE, CA 94551 | P-0027332 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVENTIS, GEORGE A<br>5316 GLENBRIER DRIVE<br>CHARSLOTTE, NC 28212 | P-0032725 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVER, STEVEN C<br>568 BOYD ROAD<br>N EWBERRY, SC 29108 | P-0001055 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVERETT, KEVIN<br>PO BOX 101<br>127 MCKINNIE LANE<br>DOUGLASSVILLE, TX 75560 | P-0024881 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVERETT, MERIUM R<br>LEVERETT, MICHAEL H<br>5 HIGHLAND BLVD<br>STOCKBRIDGE, GA 30281 | P-0039889 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVERETT, MICHAEL H<br>LEVERETT, MERIUM M<br>5 HIGHLAND BLVD<br>STOCKBRIDGE, GA 30281 | P-0039800 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVERETTE, MARY M<br>104 BRASS LANTERN WAY<br>COLUMBIA<br>, SC 29212 | P-0005234 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVESQUE, ADRIAN P<br>105 NASSAU AVE<br>KENMORE, NY 14217 | P-0035392 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVEY, CHERYL W<br>26107 MOUNT VERNON AVE<br>DAMASCUS, MD 20872 | P-0009184 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVEY, HAROLD L<br>2475 BRENTWOOD ROAD<br>BEACHWOOD, OH 44122 | P-0008424 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVEY, JANET<br>2475 BRENTWOOD ROAD<br>BEACHWOOD, OH 44122 | P-0008414 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVEY, ROBIN L<br>3916 SEMINARY AVENUE<br>RICHMOND, VA 23227 | P-0006673 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVEY, ROBIN L<br>3916 SEMINARY AVENUE<br>RICHMOND, VA 23227 | P-0030484 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVI, DAWN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027385 | 11/13/2017 | TK Holdings Inc., *et al*. | $2,000,000.00 | | | | | $2,000,000.00 |
| Levi, Marc<br>5549 Stanford Street<br>Ventura, CA 93003 | 4199 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEVI, TEISHA Y<br>P.O. BOX 99556<br>EMERYVILLE, CA 94662 | P-0034938 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVI, TOMIKA R<br>3411 W. 82ND STREET<br>INGLEWOOD, CA 90305-1232 | P-0023987 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVIN, ANNETTE<br>7808 SPINDRIFT COVE ST.<br>LAS VEGAS, NV 89139 | P-0046964 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, AUDREY J<br>3901 SW RICHSMITH ROAD<br>APT 207<br>BENTONVILLE, AR 72712 | P-0050737 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, BRUCE A<br>204 HAZEL DR<br>CORONA DEL MAR, CA 92625 | P-0026913 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, GAIL R<br>RAPSESSIONS INC.<br>1558 COUNTRY LANE<br>DEERFIELD, IL 60015 | P-0032827 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, JAMES J<br>2950 EDGEWATER DRIVE<br>EDGEWATER, MD 21037-1305 | P-0005686 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, ROBERT A<br>LEVIN, ELYSE D<br>9524 FOX HOLLOW DRIVE<br>POTOMAC, MD 20854 | P-0035289 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, ROBERT<br>GLYNN LEVIN, DEIRDRE<br>6039 43RD AVE NE<br>SEATTLE, WA 98115 | P-0016555 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVIN, WALTER A<br>LEVIN, ALISA R<br>5316 WORTHINGTON DRIVE<br>BETHESDA, MD 20816 | P-0047179 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, ALAN D<br>LEVINE, ALISA R<br>3967 WEST MEADOW LANE<br>ORANGE VILLAGE, OH 44122-4720 | P-0031401 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, AMY<br>1720 LOMBARDY STREET<br>LONGMONT, CO 80503 | P-0037701 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, CARIN R<br>5128 NEWPORT AVE<br>BETHESDA, MD 20816 | P-0045583 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, HAROLD M<br>81 MACY ROAD<br>BRIARCLIFF MANOR, NY 10510 | P-0010203 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, JAMES J<br>162 CARLOUGH ROAD<br>UPPER SADDLE RIV, NJ 07458 | P-0007751 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, JANE R<br>2151 S. FILLMORE STREET<br>DENVER, CO 80210 | P-0004737 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, LAURENCE J<br>LEVINE, EMILY M<br>4536 S CHELSEA LN<br>BETHESDA, MD 20814 | P-0024637 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, MATTHEW A<br>13549 LONGFELLOW LANE<br>SAN DIEGO, CA 92129 | P-0005724 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVINE, PHILIP<br>736 CENTENNIAL BEND<br>NEW BRAUNFELS, TX 78130 | P-0056639 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, PHILIP<br>736 CENTENNIAL BEND<br>NEW BRAUNFELS, TX 78130 | P-0056904 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, RICHARD S<br>LEVINE, SUSAN C<br>82 EMMETT AVE.<br>DEDHAM, MA 02026 | P-0009215 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, SIMONM P<br>657 GRANITE RIDGE DR<br>SANDPOINT, ID 83864 | P-0023132 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINE, TOM S<br>20 TENTH STREET NW<br>UNIT 1503<br>ATLANTA, GA 30309 | P-0027894 | 11/17/2017 | TK Holdings Inc., et al. | $5,450.90 | | | | | $5,450.90 |
| LEVINE, TOM S<br>20 TENTH STREET NW<br>UNIT 1503<br>ATLANTA, GA 30309 | P-0027902 | 11/17/2017 | TK Holdings Inc., et al. | $4,000.75 | | | | | $4,000.75 |
| LEVINER, MARIA M<br>5 PLEASANTWOOD RD<br>NEWARK, DE 19702 | P-0025895 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINSHULRUFF, LESLIE<br>1140 FOREST AVENUE<br>EVANSTON, IL 60202 | P-0041418 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINSKY, DENISE S<br>709 BEMENT AVENUE<br>STATEN ISLAND, NY 10310 | P-0004787 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVINSON, LAWRENCE R<br>LEVINSON, ANDREA G<br>31 SULLIVAN LANE<br>BRISTOL, RI 02809 | P-0046769 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVISTER, RHONDA<br>103 S. HUDSON STREET<br>ALEXANDRIA, VA 22304 | P-0018612 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, DONALD R<br>2487 W SAMPLE AVE<br>FRESNO, CA 93711 | P-0029921 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, JAY A<br>LEVITT, BELINDA J<br>2122 STANFORD DRIVE<br>EUREKA, CA 95503<br>EUREKA, CA 95503 | P-0051730 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, LORI K<br>2528 - 20TH STREET<br>SANTA MONICA, CA 90405 | P-0012366 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, MARC<br>LEVITT, ANA<br>9330 NW 10TH STREET<br>PLANTATION, FL 33322 | P-0010338 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEVITT, MICHAEL<br>2520 RYAN RD #12<br>CONCORD, CA 94518 | P-0021683 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEVY, ALEKSEY 20939 DOGWOOD ST. DEERFIELD, IL 60015 | P-0010043 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, AMANDA C 1300 SOUTHAMPTON RD #20 BENICIA, CA 94510 | P-0034907 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, ANTHONY M 4511 SE 37TH AVE PORTLAND, OR 97202 | P-0023481 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, BARRY D 106 KING ST #3 POTTSTOWN, PA 19464 | P-0015823 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, BENJAMIN E 265 SEVERIN STREET CHAPEL HILL, NC 27516 | P-0016468 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, BLANCHE R 1100 39TH STREET #216 SACRAMENTO, CA 95816 | P-0032460 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, DANIEL E 5670 SOUTH BRADLEY ROAD ORCUTT, CA 93455 | P-0028424 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, GEORGE E 1209 E. CUMBERLAND DRIVE #2401 TAMPA, FL 33602 | P-0012108 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH M 9245 KARLOV AVE SKOKIE, IL 60076 | P-0014080 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH 9245 KARLOV AVE SKOKIE, IL 60076 | P-0012970 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, KENNETH 9245 KARLOV AVE SKOKIE, IL 60076 | P-0013141 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, LAUREN D 412 E 88TH ST 1W NEW YORK, NY 10128-6682 | P-0024459 | 11/13/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| LEVY, MICHAEL T 208 EL SALTO ROAD EL PRADO, NM 87529 | P-0005236 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, MICHELLE 907 ROLAND ROAD PITTBURGH, PA 15221 | P-0023222 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, SETH A 316 ALTA VISTA DRIVE SANTA CRUZ, CA 95060 | P-0020040 | 11/8/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LEVY, SETH A 316 ALTA VISTA DRIVE SANTA CRUZ, CA 95060 | P-0020045 | 11/8/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LEVY, SIMON 5060 FOUNTAIN AVE LOS ANGELES, CA 90029-1422 | P-0038082 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEVY, STEVEN M 1900 SW RIVER DR UNIT 1006 PORTLAND, OR 97201 | P-0047498 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEW, CRAIG<br>2354 42ND AVE<br>SAN FRANCISCO, CA 94116 | P-0031233 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEW, FRANKLIN<br>22 DONALD DR<br>ORINDA, CA 94563 | P-0013125 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEW, REBECCA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043903 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LEW, VIVIAN<br>1800 ALHAMBRA ROAD<br>SOUTH PASADENA, CA 91030 | P-0014543 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWAK, HELENA<br>P.O. BOX 766<br>LONG BEACH, CA 90801 | P-0041401 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWANDER, MOLLIE<br>GUNNING & LAFAZIA, INC.<br>33 COLLEGE HILL ROAD, STE 25B<br>WARWICK, RI 02886 | P-0046850 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWANDER, MOLLIE<br>GUNNING & LAFAZIA, INC.<br>33 COLLEGE HILL ROAD, STE 25B<br>WARWICK, RI 02886 | P-0046866 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWANDOWSKI, ALLAN E<br>2495 SAGAMORE COURT<br>AURORA, IL 60503 | P-0028985 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWARK, MARY S<br>LEWARK, JEFFREY S<br>28 LEGEND CIRCLE<br>DILLON, CO 80435 | P-0017858 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWELLE N, DENNIS G<br>907 W. SHARP, STE. 1<br>SPOKANE, WA 99201 | P-0031128 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWELLEN, LIANNE L<br>6548 CAMPANILE STREET<br>RIO LINDA, CA 95673 | P-0032109 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWELLEN, LIANNE L<br>6548 CAMPANILE STREET<br>RIO LINDA, CA 95673 | P-0032110 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIN, MICHAEL G<br>20 N BAYLES AVE<br>PORT WASHINGTON, NY 11050-2921 | P-0042955 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lewis III, Ross Earl<br>208 Copeland Drive<br>Cedar Hill, TX 75104 | 3439 | 11/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Lewis, Aaron<br>7 Grove St<br>Fairhaven, MA 02719 | 3792 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lewis, Aaron<br>7 Grove St<br>Fairhaven, MA 02719 | 3833 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, ALMEADER Y<br>1554 STIRLING LAKES DR<br>PONTIAC, MI 48340 | P-0024741 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, ALMEADER Y<br>1554 STIRLING LAKES DR<br>PONTIAC, MI 48340 | P-0024871 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, AMY K<br>3706 BLACK FORREST COURT<br>NEWCASTLE, OK 73065 | P-0000696 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, ANDREA R<br>451 WOODLEY RD.<br>SPARTANBURG, SC 29306 | P-0004250 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, ANN H<br>740 PRESERVE TRAIL<br>CHAPEL HILL, NC 27517 | P-0025338 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, BARBARA F<br>LEWIS, DAVID L<br>19150 MERCEDES DR<br>ABINGDON, VA 24210 | P-0049363 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, BARBARA F<br>LEWIS, DAVID L<br>19150 MERCEDES DR<br>AINGDON, VA 24210 | P-0044510 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, BERNARD J<br>PO. BOX 1252<br>RANCHO CUCAMONGA, CA 91729 | P-0017645 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, BERTHAL L<br>1514 MAYER ST<br>COLUMBIA, SC 29203 | P-0037363 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, BETTY C<br>LEWIS, STEVIE D<br>27049 EDGEWATER LANE<br>SANTA CLARITA, CA 91355-1608 | P-0049768 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, BETTY J<br>804 BLUEJAY DRIVE<br>SUISUN CITY, CA 94585 | P-0013104 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, BETTY J<br>804 BLUEJAY DRIVE<br>SUISUN CITY, CA 94585 | P-0013126 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, BINITA O<br>2352 SW BAYSHORE BLVD.<br>PORT SAINT LUCIE, FL 34984 | P-0001499 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, BOBBY J<br>LEWIS, NEVA M<br>704 SARAZEN DRIVE<br>GULFPORT, MS 39507-2226 | P-0025218 | 11/6/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| LEWIS, BRIAN L<br>LEWIS, JUANITA J<br>3190 VILLAGE PARK DRIVE<br>MELBOURNE, FL 32934 | P-0050966 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, BRIAN L<br>LEWIS, JUANITA J<br>3190 VILLAGE PARK DRIVE<br>MELBOURNE, FL 32934 | P-0051041 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lewis, Calvin<br>6 Hill St<br>Oakland, ME 04963 | 4567 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LEWIS, CANDICE M<br>608 CAMBRIA AVE<br>AVONMORE, PA 15618 | P-0036421 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, CARL E<br>PO BOX 135<br>SEATTLE, WA 98111 | P-0057983 | 5/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, CAROLYN<br>160 EAST COLLEGE ST<br>TK HOLDING INC.,ET AL<br>SHREVEPORT, LA 71104 | P-0003208 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, CHARLES E<br>1646 ROCKHILL RD<br>STARKVILLE, MS 39759 | P-0026198 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, CHARLES P<br>10 SUNRISE DR<br>EDISON, NJ 08817 | P-0037223 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, CURTIS B<br>5714 CHERRYWOOD LANE<br>ARLINGTON, TX 76016 | P-0001285 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, CYNTHIA S<br>15 LIBERTY HEIGHTS DRIVE<br>SAVANNAH, GA 31405 | P-0002944 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, DANIEL J<br>340 VIA COCHES<br>SAN LORENZO, CA 94580 | P-0017956 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, DAVID D<br>LEWIS, YUMIKO<br>5168 POOLA ST<br>HONOLULU, HI 96821 | P-0013062 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, DEBORAH L<br>110 PIER LANE<br>FAIRFIELD, NJ 07004 | P-0049600 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lewis, Dennis James<br>366 North 15th Street<br>Port Allen, LA 70767 | 3085 | 11/21/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| LEWIS, DEVON N<br>3 CEDAR FARMS DR<br>NEWARK, DE 19702 | P-0049755 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, DONALD C<br>138 DIABLO VIEW DRIVE<br>ORINDA, CA 94563 | P-0048578 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| LEWIS, DOREEN A<br>103 VISHAY CT<br>CARY, NC 27519 | P-0001133 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, ELIZABETH J<br>5500 WILDWOOD RD<br>VAN BUREN, AR 72956 | P-0016942 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, FRANK<br>117 EMERSON DRIVE<br>ELIZABETHTOWN, KY 42701 | P-0003567 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, GISELLE<br>3673 THIRD AVENUE<br>12G<br>BRONX, NY 10456 | P-0012734 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, GREGORY C<br>2023 DAY ST<br>ANN ARBOR, MI 48104 | P-0018622 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lewis, Hope
18752 Queens Road
Homewood, IL 60430 | 1278 | 11/3/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LEWIS, HUGH C
LEWIS, MARIELLA
10810 36TH ST NW
GIG HARBOR, WA 98335 | P-0045111 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lewis, Ian
2603 Windsor Ave
Altadena, CA 91001 | 1548 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, JACQULYN C
2849 20TH STREET ENSLEU
BIRMINGHAM, AL 35208 | P-0053674 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JAMES M
LEWIS, ETHEL P
2809 GREENLEE DRIVE
LEANDER, TX 78641 | P-0039382 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JAMES
25 ROCKAWAY STREET
MARBLEHEAD, MA 01945 | P-0030772 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JANET K
19 OAKLEAF DRIVE
COLCHESTER, CT 06415 | P-0010745 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEANETTE D
71 WOODBINE DRIVE
GREENSBORO, AL | P-0036822 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY S
8104 RIDINGS CT
MCLEAN, VA 22102 | P-0008936 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY
5 CLINTON LANE
HARRISON, NY 10528 | P-0034144 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY
5 CLINTON LANE
HARRISON, NY 10528 | P-0034147 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY
5 CLINTON LANE
HARRISON, NY 10528 | P-0036129 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY
5 CLINTON LANE
HARRISON, NY 10528 | P-0037501 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JEFFREY
LEWIS, ELIZABETH
2816 TONAWANDA DR.
ROCKY RIVER, OH 44116 | P-0015471 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JENNIFER S
114 S. 22ND AVENUE
HATTIESBURG, MS 39401 | P-0018621 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JESSE D
2196 GLENRIDGE RD
FURLONG, PA 18925 | P-0020360 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JESSICA M
65 ACADEMY DR
ROCHESTER, NY 14623 | P-0046210 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, JOHN J<br>LEWIS, IVIRTINE B<br>103 E ST. SE<br>WASHINGTON, DC 20003 | P-0042378 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JON E<br>3749 LOCKSLEY DRIVE<br>BIRMINGHAM, AL 35223 | P-0002385 | 10/23/2017 | TK Holdings Inc., et al. | $8,800.00 | | | | | $8,800.00 |
| LEWIS, JON E<br>3749 LOCKSLEY DRIVE<br>BIRMINGHAM, AL 35223 | P-0002394 | 10/23/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| LEWIS, JONATHAN B<br>LEWIS, DEANNE A<br>575 LAUREL LN<br>NEW BRAUNFELS, TX 78130 | P-0041989 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JONATHAN B<br>LEWIS, DEANNE A<br>575 LAUREL LN<br>NEW BRAUNFELS, TX 78130 | P-0041993 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, JR., CARL A<br>2224 RYAN COURT<br>CHARLOTTE, NC 28214-2807 | P-0055968 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KEITH W<br>LEWIS, CHRISTIAN M<br>1349 UNION ROAD<br>HERINGTON, KS 67449 | P-0043015 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KEN<br>PO BOX 202<br>GLENSIDE, PA 19038-0202 | P-0007339 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KENT W<br>LEWIS, PAMELA A<br>32 FM 3351 N.<br>BERGHEIM, TX 78004 | P-0045020 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KEVIN G<br>3039 E WASHINGTON AVE<br>GILBERT, AZ 85234 | P-0003516 | 10/24/2017 | TK Holdings Inc., et al. | $34,615.00 | | | | | $34,615.00 |
| LEWIS, KIMBERLY A<br>324 BROADWATER ROAD<br>ARNOLD, MD 21012 | P-0006329 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, KRISTINE B<br>LEWIS, JOHN J<br>103 E ST SE<br>WASHINGTON, DC 20003 | P-0043047 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LILLIAN<br>221 37TH PLACE<br>TUSCALOOSA, AL 35405 | P-0013024 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LOLITA D<br>1301 N AZURE LN<br>WICHITA, KS 67235 | P-0013038 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LOLITA<br>PO BOX 4842<br>CARSON, CA 90749 | P-0053968 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, LYNN M<br>9 COPPER HILL DRIVE<br>GUILFORD, CT 06437 | P-0006753 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, MADELEINE<br>182 GRAND STREET, 3E<br>NEW YORK, NY 10013-3782 | P-0005578 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, MARCUS L<br>P.O.BOX 2294<br>GOOSE CREEK, SC 29445 | P-0033998 | 11/30/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| LEWIS, MARGIE<br>13021 DESSAU RD LOT 94<br>AUSTIN, TX 78754 | P-0015773 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, MARIELA O<br>18721 SW 85 AVE<br>CUTLER BAY, FL 33157 | P-0003032 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, MARK A<br>LEWIS, LEAH R<br>4001 BROWNWOOD LN<br>NORMAN, OK 73072 | P-0001644 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, MELODY J<br>81 JOHNSON MESA<br>SANTA FE, NM 87508 | P-0051980 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, MICHAEL D<br>LEWIS, ELIZABETH R<br>1993 CHANNELFORD ROAD<br>WESTLAKE VILLAGE, CA 91361 | P-0022011 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, MICHAEL L<br>18959 DALLAS PKWY #2121<br>DALLAS, TX 75287 | P-0041492 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, MORGAN L<br>1008 FAIR ST<br>CHILLICOTHE, MO 64601 | P-0037257 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, MORGAN L<br>1008 FAIR ST<br>CHILLICOTHE, MO 64601 | P-0037341 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, NANCY D<br>LEWIS, ARTHUR W<br>5380 DARRAH RD<br>MARIPOSA, CA 95338 | P-0043551 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, ONIA M<br>5762 PINE VALLEY DRIVE<br>FONTANA, CA 92336-5194 | P-0026012 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, PAMELA A<br>LEWIS, KENT W<br>32 FM 3351 N.<br>BERGHEIM, TX 78004 | P-0049849 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, PAMELA J<br>1 CURLEY STREET<br>ROSLINDALE, MA 02131 | P-0031482 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, PATRICIA O<br>1725 COUNTRY CLUB ROAD<br>WILMINGTON, NC 28403 | P-0028652 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, PEGGY L<br>1290 FORESTWOOD DR.<br>APT. #13<br>YUBA CITY, CA 95991 | P-0037641 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEWIS, RANDY E<br>LEWIS, KELLEY A<br>1194 VENTURA AV.<br>OAK VIEW, CA 93022 | P-0055983 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, RICKEY J<br>LEWIS, VALERIE L<br>117 LAWN AVE<br>KANSAS CITY, MO 64123 | P-0011953 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RICKEY J<br>LEWIS, VALERIEL L<br>117 LAWN AVE<br>KANSAS CITY, MO | P-0011949 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ROGER<br>GAR INVESTMENTS CORP.<br>4949 GENESTA AVENUE<br>UNIT 114<br>ENCINO, CA 91316 | P-0014707 | 11/3/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| LEWIS, RONALD C<br>105 WELLINGTON PLACE<br>KOSCIUSKO, MS 39090 | P-0016209 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RONALD P<br>LEWIS, BEVRLY A<br>P.O.BOX 1367<br>CASPER, WY 82602-1367 | P-0021876 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RONALD P<br>LEWIS, BEVRLY A<br>PO BOX 1367<br>CASPER, WY 82602-1367 | P-0029947 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, RORY J<br>NO ADDRESS PROVIDED | P-0051847 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, ROY E<br>LEWIS, MARIE A<br>2925 RT 215<br>PO BOX 804<br>CORTLAND, NY 13045 | P-0055165 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SANDRA A<br>LEWIS, BILL S<br>7509 WEST 93 STREET<br>OVERLAND PARK, KS 66212-2243 | P-0047857 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lewis, Shanice<br>686 Selfridge Rd<br>McDonough, GA 30252 | 3129 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, SHANNON L<br>LEWIS, OLIVIA I<br>206 PARK ST<br>LITCHFIELD, MI 49252 | P-0054505 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lewis, Sharon<br>7060 Highpoint Blvd<br>Hamilton, OH 45011 | 1406 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, SHARON A<br>1204 BIRDSONG RD<br>LAFAYETTE, LA 70507 | P-0029849 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SHERRY A<br>7826 U.S. HIGHWAY 72<br>WOODVILLE, AL 35776 | P-0036938 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SHIRLEY M<br>985 EUCLID STREET<br>BEAUMONT, TX 77705 | P-0005224 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEWIS, STACIE 4746 BLACKTHORNE AVE LONG BEACH, CA 90808 | P-0019207 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, STEVEN C 14 MERLIN DRIVE WASHINGTON, NJ 07882 | P-0050687 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SUSAN B 18959 DALLAS PKWY #2121 DALLAS, TX 75287 | P-0041420 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, SUSAN 24917 DRACAEA AVE MORENO VALLEY, CA 92553 | P-0057340 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, TAMARA A 1305 TWIG TER SILVER SPRING, MD 20905-7039 | P-0047105 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, TERRY A 269 N MONTEREY FARMS CV COLLIERVILLE, TN 38017-4881 | P-0047199 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, TERRY A 269 N MONTEREY FARMS CV COLLIERVILLE, TN 38017-4881 | P-0047514 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, THERNELL 643 N ROYAL TOWER DRIVE IRMO, SC 29063 | P-0004898 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, THERNELL 643 N ROYAL TOWER DRIVE IRMO, SC 29063 | P-0004900 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, TYMESHA 2836 W ADAMS ST CHICAGO, IL 60612 | P-0055764 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, VINSON L 1241 SUMMERSIDE DRIVE DESOTO, TX 75115 | P-0008060 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, VIRGINA G LEWIS, GEORGE L 13417 NE 83RD STREET 1 VANCOUVER, WA 98682 | P-0019362 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, WILLIAM S 2708 110TH STREET LYNWOOD, CA 90262 | P-0016088 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, WILLIAM S 2708 110TH STREET LYNWOOD, CA 90262 | P-0016110 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LEWIS, WILLIAM NO ADDRESS PROVIDED | P-0023972 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lewis, Yumiko 5168 Poola St Honolulu, HI 96821 | 1176 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEWIS, YVETTE J SANTANDER USA SANTANDER CONSUMER USA P.O. BOX 961245 FORT WORTH, TX 76161-1245 | P-0032899 | 11/28/2017 | TK Holdings Inc., et al. | $11,968.00 | | | | | $11,968.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEX, WILLIAM J<br>LEX, DIANE<br>47 GLENROSE AVENUE<br>DALY CITY, CA 94015 | P-0030035 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEX, WILLIAM J<br>LEX, DIANE<br>47 GLENROSE AVENUE<br>DALY CITY, CA 94015 | P-0030038 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048425 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056819 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS DE SAN JUAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049027 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS DE SAN JUAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056883 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS OF BRIDGEWATER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048139 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS OF BRIDGEWATER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056822 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048083 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056849 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS OF EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048490 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS OF EDISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056823 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS OF MADISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048151 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS OF MADISON<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056851 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LEXUS OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047843 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056960 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048395 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEXUS SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056820 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ley, Eric K 2788 Northwest Blvd Columbus, OH 43221-3321 | 515 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEYDA, MARC A 3505 KEMPTON WAY APT. 12A OAKLAND, CA 95611 | P-0014850 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEYH, JANICE C 209 N PRESCOTT WICHITA, KS 67212 | P-0050041 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEYLAND, VANESSA L LEYLAND, TODD J 6010 SW BALD EAGLE DRIVE PALM CITY, FL 34990 | P-0039567 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Leyva, Dulce 13178 Fordham Dr El Paso, TX 79928 | 4582 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LEYVA, KATHLENE LEYVA, LUIS ACURA FINANCIAL SERVICES 4921 QUONSET DRIVE SACRAMENTO, CA 95820 | P-0021337 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LEYVA, MARSHA L 2221 S PRAIRIE AVE LOT 122 PUEBLO, CO 81005 | P-0013380 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LHERAULT, MICHELE M 356 N CINCINNATI ST SPRING GREEN, WI 53588 | P-0047048 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,033.09 | | | | | $1,033.09 |
| LHEUREUX, ROBERT L 8 BRYDEN ROAD SOUTHBOROUGH, MA 01772 | P-0005324 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| L'HOSTE, SOMMER D 208 OLD BROOK CT BIRMINGHAM, AL 35242 | P-0007728 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LI GANG ZHOU 5940 FOREST PARK RD, APT 2101 DALLAS, TX 75235 | P-0040906 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LI, ANDREW<br>83 GRANDVIEW AVENUE<br>NANUET, NY 10954 | P-0002102 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, BAOJU<br>YUE, SUMEI<br>3217 OLD OAK WALK<br>GREENVILLE, NC 27858 | P-0041391 | 12/17/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| LI, BO C<br>234 BRENRICH CV N<br>MEMPHIS, TN 38117-2834 | P-0029070 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, BO C<br>LIN, YANPING<br>234 BRENRICH CV N<br>MEMPHIS, TN 38117 | P-0029137 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, CANHAO<br>360 FURMAN ST APT 806<br>BROOKLYN, NY 11201 | P-0004842 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, DONGJIANG<br>21 PEBBLE BEACH DRIVE<br>LIVINGSTON, NJ 07039 | P-0029776 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, FANG<br>2647 PARAMOUNT CIRCLE<br>CARMEL, IN 46074 | P-0001447 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, GANG<br>1317 ESSEX DR<br>HOFFMAN ESTATES, IL 60192 | P-0036542 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, HUAN<br>1284 MONCOEUR DRIVE<br>SAINT LOUIS, MO 63146 | P-0022840 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LI, JIE<br>2731 145TH ST SW<br>LYNNWOOD, WA 98087 | P-0037638 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, JIQIN J<br>3416 ELDERBERRY LN<br>SPRINGFIELD, IL 62711 | P-0040896 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, KUI<br>2381 CARTERS GROVE LN.<br>GERMANTOWN, TN 38138<br>USA | P-0012651 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, LIN<br>LIU, XIAOLI<br>16915 SIERRA VISTA WAY<br>CERRITOS, CA 90703 | P-0035580 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MARGARET P<br>745 COTTONWOOD AVE<br>S. SAN FRAN, CA 94080 | P-0027802 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MARGARET<br>316 W CALIFORNIA BLVD APT D<br>PASADENA, CA 91105 | P-0056958 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MENG<br>MA, ZHONG<br>701 SHANNON LN<br>KIRKSVILLE, MO 63501 | P-0006386 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MENG<br>MA, ZHONG<br>701 SHANNON LN<br>KIRKSVILLE, MO 63501 | P-0009559 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LI, MICHELLE<br>1558 PINE VALLEY BLVD. #3<br>ANN ARBOR, MI 48104 | P-0031809 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, MINGLU<br>1057 E. IMPERIAL HWY<br>SUITE 130<br>PLACENTIA, CA 92870 | P-0017743 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| LI, MUZHEN<br>3205 LAKE TOWN DR<br>COLUMBIA, MO 65203 | P-0034216 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, PETER M<br>321 BELLO RIO WAY<br>SACRAMENTO, CA 95831 | P-0046028 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QI<br>1978 KIRBY WAY<br>SAN JOSE, CA 95124 | P-0039340 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN<br>100 E. CHESTNUT HILL RD.<br>NEWARK, DE 19713-4058 | P-0056977 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN<br>100 E. CHESTNUT HILL RD.<br>NEWARK, DE 19713-4058 | P-0057002 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN<br>424 102ND AVE SE<br>APT 108<br>BELLEVUE, WA 98004 | P-0030157 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, QIAN<br>424 102ND AVE SE<br>APT108<br>BELLEVUE, WA 98004 | P-0030161 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, RACHEL T<br>2381 CARTERS GROVE LAN<br>GERMANTOWN, TN 38138 | P-0012645 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LI, SHAOMENG<br>770 W MOORHEAD CIR, APT D<br>BOULDER, CO 80305 | P-0042572 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, SHUANGWEI<br>MA, LINA<br>13285 DERON AVE<br>SAN DIEGO, CA 92129 | P-0018191 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, TING<br>5 FARM VIEW DRIVE<br>NORWICH, CT 06360 | P-0045716 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, VINCENT<br>210 HAMLIN LOOP<br>WALNUT CREEK, CA 94598 | P-0034815 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, WAI-YEUNG<br>5007 BELL BLVD<br>BAYSIDE, NY 11364 | P-0036578 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, XIN<br>5121 KELLER RIDGE DR<br>CLAYTON, CA 94517 | P-0012479 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LI, YANCY<br>PO BOX 1704<br>WEST COVINA, CA 91793 | P-0038132 | 12/9/2017 | TK Holdings Inc., et al. | $4,408.18 | | | | | $4,408.18 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LI, YAOHUA<br>574 SANTA TUSCANA TER<br>SUNNYVALE, CA 94085 | P-0033311 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LI, YEE Y<br>2239 GATES ST.<br>APT. #2<br>LOS ANGELES, CA 90031 | P-0032206 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LI, YIN WAI V<br>2746 HERON HILLS DR<br>WOLVERINE LAKE, MI 48390 | P-0020513 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LI, YING N<br>4771 MILDRED DR<br>FREMONT, CA 94536 | P-0019406 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LI, YUEMIN<br>4040 CHAUCER PL<br>SLINGERLANDS, NY 12159 | P-0021988 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LI, YUPEI<br>WANG, CHEN<br>6574 ENGLISH GARDEN WAY<br>MASON, OH 45040 | P-0001966 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LI, ZHIGANG<br>12828 NE 34TH PL<br>BELLEVUE, WA 98005 | P-0022313 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LI, ZHUBING<br>11609 E RIVERCREST DRIVE<br>SPOKANE, WA 99206 | P-0022662 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIANG, BEN<br>3 EILEEN CIRCLE<br>JAMAICA PLAIN, MA 02130 | P-0050828 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIANG, GENEVIEVE<br>1115 W SUNSET BLVD<br>APT 509<br>LOS ANGELES, CA 90012 | P-0031481 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIANG, JIAN ANG<br>2110 46TH AVE<br>SAN FRANCISCO, CA 94116 | P-0026720 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIANG, KENNETH<br>81 WHEELER ROAD<br>STOW, MA 01775 | P-0024137 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIANG, KENNETH<br>YEE, VICKIE W<br>81 WHEELER ROAD<br>STOW, MA 01775 | P-0024125 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIANG, KING K<br>LIANG, YING Y<br>114 SHERMAN DR<br>SCOTTS VALLEY, CA 95066 | P-0027913 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIANG, RAY<br>4396 WINTERGREEN DR<br>TROY | P-0038309 | 12/10/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| LIAO, CHUNG HSIN<br>150 SE CRESCENT DR<br>SHELTON, WA 98584 | P-0038042 | 12/9/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| LIAO, CHUNG HSIN<br>150 SE CRESCENT DR<br>SHELTON, WA 98584 | P-0038049 | 12/9/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIAO, JENNIFER<br>1821 S BASCOM AVE #174<br>CAMPBELL, CA 95008 | P-0025260 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAO, WENHUI<br>3491 LOMBARDY ROAD<br>PASADENA, CA 91107 | P-0045376 | 12/23/2017 | TK Holdings Inc., et al. | $36,000.00 | | | | | $36,000.00 |
| LIAO, WENHUI<br>3491 LOMBARDY ROAD<br>PASADENA, CA 91107 | P-0045377 | 12/23/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| LIAO, ZHONGJI<br>4377 WILSON AVENUE, UNIT 4<br>SAN DIEGO, CA 92104 | P-0037998 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIAW, JEFFREY<br>3230 BRYN MAWR DR<br>DALLAS, TX 75225 | P-0012846 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERAL, KATHY<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043680 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LIBERATORE, DOMINIC A<br>13 JUDITH LYNN WAY<br>MALVERN, PA 19355 | P-0050446 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERATORE, DOMINIC A<br>13 JUDITH LYNN WAY<br>MALVERN, PA 19355 | P-0050478 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERATORE, KATIE<br>895 COMANCHE AVE<br>SANTA MARIA, CA 93455 | P-0019378 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERMAN, SCOTT A<br>9720 GLENFIELD CT.<br>DAYTON, OH 45458 | P-0026431 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBERMAN, TAL<br>LIBERMAN, ZIV S<br>2690 CAROLINE AVENUE<br>WAYZATA, MN 55391-9794 | P-0032001 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Liberty Mutual Insurance Company, individually and on behalf of its affiliates (see also attached St<br>Attn: Heather Bollinger, MS02S-167<br>100 Liberty Drive<br>Dover, NH 03820 | 3228 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company, Individually and on Behalf of Its Affiliates (see also attached St<br>Attn: Heather Bollinger, MS02S-167<br>100 Liberty Drive<br>Dover, NH 03820 | 4969 | 5/9/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company, individually and on behalf of its affiliates (see also attached St<br>Attn: Kate Duffy<br>175 Berkeley Street, Mail Stop M01G<br>Boston, MA 02116 | 3176 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Liberty Mutual Insurance Company, individually and on behalf of its affiliates (see also attached St<br>Attn: Kate Duffy<br>175 Berkeley Street, Mail Stop M01G<br>Boston, MA 02116 | 3209 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liberty Mutual Insurance Company, individually and on behalf of its affiliates (see also attached St Liberty Mutual Insurance Company Attn: Heather Bollinger, MS02S-167 100 Liberty Drive Dover, NH 03820 | 3231 | 11/22/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LIBIS, MICHAEL F 60 MIDWOOD WAY COLONIA, NJ 07067 | P-0005811 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBONATI, JOSEPH R PO BOX 443 MILLBROOK, NY 12545 | P-0038720 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE 1436 HUNTERS FORD STONE MOUNTAIN STONE MOUNTAIN, GA 30088 | P-0003877 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE 1436 HUNTERS FORD STONE MOUNTAIN, GA 30088 | P-0003889 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIBURD, DELIE 1436 HUNTERS FORD STONE MOUNTAIN, GA 30088 | P-0003901 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICARI, BASILIA 112 WALNUT AVE VACAVILLE CA 956 | P-0031422 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICATA, DYLAN J LICATA, MELISSA J 115 PRIVATE ROAD 1741 MICO, TX 78056 | P-0002699 | 10/23/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| LICCIARDI, BONNIE 43 SUNRISE DRIVE SOUND BEACH, NY 11789 | P-0003207 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICCIARDO, MOLLIE C 4CVILLAGE MALL MONROE TOWNSHIP, NJ 08831 | P-0005676 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICEA, ILEANA 3375 W 76 ST # 131 HIALEAH, FL 33018 | 428 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LICEA, XOCHITL 3621 COLLINS AVE #312 MIAMI NEACH, FL 33140 | P-0000661 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHAU, CYNTHIA L LICHAU, WALTER A 212 SUMMIT RIDGE DR ROCKWALL, TX 75087-4230 | P-0002182 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENFELD, EILEEN M 125 ASHLEIGH TERRACE MARIETTA, GA 30062 | P-0025416 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENFELD, EILEEN M 125 ASHLEIGH TERRACE MARIETTA, GA 30062 | P-0057248 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENSTEIN, NEIL A 901 ASHBROOK CT VIRGINIA BEACH, VA 23464 | P-0016728 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICHTENWALTER, DONNA 2007 HOLLY VILLA CIRCLE INDIAN TRAIL, NC 28079 | P-0027723 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LICHTENWALTER, MICHAEL D<br>17895 NE RIBBON RIDGE ROAD<br>NEWBERG, OR 97132 | P-0021748 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICITRA, ELENA<br>LICITRA, JOHN C<br>25845 NIMES COURT<br>MISSION VIEJO, CA 92692 | P-0045729 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICITRA, ELENA<br>LICITRA, JOHN C<br>25845 NIMES COURT<br>MISSION VIEJO, CA 92692 | P-0053005 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICONA, MICHAEL R<br>LICONA, DEBRA K<br>4580 BRIGHTON VIEW TRAIL<br>CUMMING, GA 30040 | P-0019841 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICONA, MICHAEL R<br>LICONA, DEBRA K<br>4580 BRIGHTON VIEW TRAIL<br>CUMMING, GA 30040 | P-0019845 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LICONA, ZACHARY M<br>4580 BRIGHTON VIEW TRAIL<br>CUMMING, GA 30040 | P-0034436 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDDELL, CHAR<br>LIDDELL, HERMAN<br>3514LAWRENCE ST<br>MOSS POINT, MS 39563 | P-0034530 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDDELL, CHAR<br>NO ADDRESS PROVIDED | P-0034529 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDDY, RAYMOND W<br>451 DELVIEW RD<br>VILLAS, NJ 08251 | P-0008474 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDIKAY, LINWOOD G<br>1617 BRIARHAVEN WAY<br>LITTLE ELM, TX 75068 | P-0057261 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIDSTONE, JAMES P<br>9750 BURBERRY WAY<br>HIGHLANDS RANCH, CO 80129 | P-0031895 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBENTHAL, JACQUELYN L<br>530 MORNING MIST CT<br>ALPHARETTA, GA 30022 | P-0028538 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBERMAN, LANCE<br>WALLACE, MARY<br>2852 MEADOW HILL DRIVE<br>CLEARWATER, FL 33761 | P-0000476 | 10/20/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LIEBERMAN, ROBERT C<br>7022 SEDGEBROOK DR W<br>STANLEY, NC 28164 | P-0017649 | 11/6/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| Lieberman, Robin<br>607 Abington Avenue<br>Glenside, PA 19038 | 1035 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIEBERMAN, ROCHELLE<br>802 STILL CREEK LANE<br>GAITHERSBURG, MD 20878 | P-0021565 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBERMAN, ROCHELLE<br>802 STILL CREEK LANE<br>GAITHERSBURG, MD 20878 | P-0021569 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Liebhauser, John<br>190 Hoffman Ave<br>Apt 56<br>Auburn, CA 95603 | 2078 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LIEBHAUSER, JOHN J<br>190 HOFFMAN AVE<br>APT 56<br>AUBURN, CA 95603 | P-0029686 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LIEBHAUSER, JOHN J<br>190 HOFFMAN AVE<br>AUBURN, CA 95603 | P-0021215 | 11/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LIEBMANN, KELLY<br>LIEBMANN, ADAM<br>9205 ORIOLE TRL<br>WONDER LAKE, IL 60097 | P-0017135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBNICK, BARBARA J<br>6404 STONEBROOK CIRCLE<br>PLANO, TX 75093 | P-0032427 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEBOWITZ, OLEG N<br>1179 E DURO CIRCLE<br>PALM SPRINGS, CA 92262 | P-0055438 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEDKE, DIANA<br>16390 HWY 77<br>HUNTINGDON, TN 38344 | P-0015110 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIENDO, DESIREE<br>7912 RIVERTON AVE<br>SUN VALLEY, CA 91352 | P-0057988 | 6/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIESEGANG, THOMAS<br>88 LAKE RD<br>BROOKFIELD, MA 01506 | P-0019413 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIEUWEN, DANIEL F<br>91 MAPLE ST. APT 2<br>JERSEY CITY, NJ 07304-4040 | P-0004504 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIFE, GEORGE A<br>31 HODGE AVE<br>1R<br>BUFFALO, NY 14222 | P-0049722 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIFSHITZ, BORIS<br>1279 HUNTINGTON DR<br>MINDELEIN<br>MUNDELEIN, IL 60060 | P-0005282 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGETTE, NANCY L<br>2500 BROWNSVILLE RD. APT. 200<br>PITTSBURGH, PA 15210 | P-0044098 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGGINS, DEREK D<br>2003 JEFFERSON ST<br>BALTIMORE, MD 21205 | P-0029407 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGGINS, ERIK M<br>22320 CITY CENTER DRIVE<br>APT.# 1201<br>HAYWARD, CA 94541 | P-0050321 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LIGGINS, MICHELE M<br>3074 MEDINA DROVE<br>JONESBORO, GA 30236 | P-0052296 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGGIO SARVER, DENISE M<br>8440 HAMDEN RD<br>JACKSONVILLE, FL 32244 | P-0055850 | 1/26/2018 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIGGIO, ANDREW<br>21 LIEDTKE DR<br>CRANBURY, NJ 08512 | P-0043608 | 12/21/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LIGH, ELAINE<br>1835 32ND AVE<br>SAN FRANCISCO, CA 94122 | P-0038317 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGH, GRACE<br>LIGH, TONY<br>1835 32ND AVE<br>SAN FRANCISCO, CA 94122 | P-0038262 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHT, LORI A<br>145 W SUWANNEE LANE<br>COCOA BEACH, FL 32931 | P-0035500 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHT, NICOLE E<br>1010 W 300 S<br>ANGOLA, IN 46703 | P-0033890 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Light, Valary<br>11507 Heathermill<br>Houston, TX 77066 | 1587 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIGHTBOWN, KEVIN F<br>77 VINE STREET<br>DOUGLAS, MA 01516 | P-0045505 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTBOWN, KEVIN<br>77 VINE STREET<br>DOUGLAS, MA 01516 | P-0045503 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTCAP TRUST, ANNETTE F<br>15203 W 165TH ST<br>OLATHE, KS 66062 | P-0013697 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTCAP, ANNETTE F<br>15203 W 165TH ST<br>OLATHE, KS 66062 | P-0013716 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGHTFOOT, KAYLOR<br>14426 LORNE DR.<br>HOUSTON, TX 77049 | P-0050942 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIGOURI, LOUIS R<br>LIGOURI, TRACY J<br>510 MARCELLA ST.<br>ENDICOTT, NY 13760 | P-0013164 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIKA, LESLEY A<br>611 CLINTON AVENUE<br>MIDDLESEX, NJ 08846 | P-0017027 | 11/6/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| LIKE, LANCE D<br>1112 S NOTA DR<br>BLOOMINGTON, IN 47401 | P-0030257 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIKES, BART<br>LIKES, VICTORIA<br>3829 42ND AVE NE<br>SEATTLE, WA 98105 | P-0026575 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIKRAMA, ARMAND<br>5821 GREEN BLVD<br>NAPLES, FL 34116 | P-0032006 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILE, DANIEL P<br>302 S OLIVE<br>BUTLER, MO 64730 | P-0007750 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILE, GARY W<br>199 MARILYN AVE.<br>VERSAILLES, KY 40383 | P-0044058 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LILE, JOSHUA A<br>LILE, KIMBRA L<br>829 CAHABA RD<br>LEXINGTON, KY 40502 | P-0008927 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILES, THURSTON A<br>815 COURT ST.<br>GATESVILLE, NC 27938-9503 | P-0025132 | 10/31/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LILES, THURSTON A<br>LILES, JO M<br>815 COURT ST<br>GATESVILLE, NC 27938-9503 | P-0024233 | 10/31/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LILES, THURSTON A<br>LILES, JO M<br>815 COURT ST.<br>GATESVILLE, NC 27938-9503 | P-0024096 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| LILJA, CAROL A<br>157 ZURCHER AVE<br>BULLHEAD CITY, AZ 86429 | P-0000296 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLARD, LYNNE S<br>27 AGAVE COURT<br>LADERA RANCH, CA 92694 | P-0022833 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLER, CAROL L<br>601 RICHWOOD AVE.<br>MORGANTOWN, WV 26505 | P-0040418 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLEY, AARON B<br>702 SOUTHERN LIGHTS DR<br>ABERDEEN, MD 21001 | P-0011076 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLEY, CHRISTINA D<br>LILLEY, MICHAEL L<br>120 STONEBROOK ROAD<br>WINCHESTER, VA 22602 | P-0049121 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLEY, JAMES E<br>NO ADDRESS PROVIDED | P-0009330 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLICH-RIDGEWAY, LAURIE L<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050623 | 12/27/2017 | TK Holdings Inc., et al. | $5,135.00 | | | | | $5,135.00 |
| LILLICH-RIDGEWAY, LAURIE L<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050918 | 12/27/2017 | TK Holdings Inc., et al. | $5,947.00 | | | | | $5,947.00 |
| LILLIE, JOSEPH V<br>525 ROBERT LEE CIRCLE<br>LAFAYETTE, LA 70506-3136 | P-0024146 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, ANNALISA<br>3624 WINNEBAGO ST.<br>ST. LOUIS, MO 63116 | P-0006020 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, JOSHUA H<br>2901 BERTLAND AVE. APT. 1131<br>DURHAM, NC 27705 | P-0018870 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, LAKISHA E<br>44598 HONEYBEE CIRCLE<br>NEW LONDON, NC 28127 | P-0055277 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, LAKISHA E<br>44598 HONEYBEE CIRCLE<br>NEW LONDON, NC 28127 | P-0055278 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LILLY, LAURA L<br>P O BOX 13638<br>CHARLESTON, WV 25360 | P-0029004 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LILLY, THEODORA<br>209 WEST DRIVE<br>ALBEMARLE, NC 28001 | P-0033165 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, BRENDA S<br>3103 HILLSIDE DRIVE<br>BURLINGAME, CA 94010 | P-0015509 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, EDEN L<br>6933 SHEPHERD CANYON RD<br>OAKLAND, CA 94611 | P-0019377 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Lim, Eden L.<br>6933 Shepherd Canyon Rd.<br>Oakland, CA 94611 | 1679 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIM, ENG H<br>PO BOX 421<br>MERCER ISLAND, WA 98040 | P-0046073 | 12/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIM, JANET G<br>CASH, JEFFREY L<br>4178 42ND AVE NE<br>SEATTLE, WA 98105 | P-0015637 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, KEN K<br>LIM, PAMELA<br>250 STAYSAIL CT<br>FOSTER CITY, CA 94404 | P-0033314 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, KEN K<br>LIM, PAMELA<br>250 STAYSAIL CT<br>FOSTER CITY, CA 94404 | P-0033315 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, KWANG H<br>29 ARROYO VIEW CIR.<br>BELMONT, CA 94002 | P-0047617 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LIM, MANETTE M<br>32989 LAKE WAWASEE STREET<br>FREMONT, CA 94555 | P-0038773 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, NADINE<br>1087 DEERFIELD PL<br>HIGHLAND PARK, IL 60035 | P-0012180 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, RANDALL J<br>MIYAMOTO LIM, KAREN K<br>8719 BURGHARDT ROAD<br>SAN GABRIEL, CA 91775 | P-0013745 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIM, RHEA F<br>4417 CAREYBACK AVENUE<br>ELK GROVE, CA 95758 | P-0043865 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMA, LEONEL<br>MERCEDES BENZ<br>1148 W 52ND STREET<br>LOS ANGELES, CA 90037 | P-0037777 | 12/8/2017 | TK Holdings Inc., et al. | $37,350.20 | | | | | $37,350.20 |
| Lima, Lorrany<br>Southeast Law, LLC<br>2107 Bull Street<br>Savannah, GA 31401 | 3892 | 12/4/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lima, Lorrany<br>Southeast Law, LLC<br>2107 Bull Street<br>Savvannah, GA 31401 | 3610 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIMA, MAGDALENO<br>317 MALLIE ST<br>CONROE, TX 77301 | P-0011733 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMATOC, MICHAEL W<br>98-1671 APALA LOOP<br>AIEA, HI 96701 | P-0049007 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMBERG, KATHY A<br>1730 CINNAMON DRIVE<br>ORANGE PARK, FL 32073 | P-0006468 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMING, GINA M<br>1109 SUNRISE DRIVE<br>LOVELAND, OH 45140 | P-0005119 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMMIATIS, PHILIP<br>808 PLANTERS ROW SW<br>LILBURN, GA 30047/4145 | P-0003521 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIMON, VICTIR R<br>5480 JACINTO AVE<br>SACRAMENTO, CA 95823 | P-0039912 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, ANN C<br>3767 SANTA FE TRL<br>ANN ARBOR, MI 48108 | P-0011343 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lin, Chia Chieh<br>16302 Wedgeworth Dr.<br>Hacienda Heights, CA 91745 | 3964 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIN, CHIA-CHIEH<br>16302 WEDGEWORTH DR<br>HACIENDA HEIGHTS, CA 91745 | P-0038297 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, CHINGYI<br>1686 CARRIAGE CIR<br>VISTA, CA 92081 | P-0046519 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, DEBBIE C<br>38 COPPLESTONE ROAD<br>AVON, CT 06001 | P-0036831 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, FENG<br>ZEN, QIN<br>6222 JOHNSTON RD<br>ALBANY, NY 12203 | P-0041559 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, HUAWEI<br>9831 SQUAW VALLEY DR<br>VIENNA, VA 22182 | P-0009017 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIN, JIMMY<br>LIN, JANE<br>2425 SAN SIMON ST<br>TUSTIN, CA 92782 | P-0042673 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, KELSEY<br>9165 PASEO CRESTA<br>SANTEE, CA 92071 | P-0042060 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, KUAN F<br>15216 HENRY WAY<br>TUSTIN, CA 92782 | P-0021708 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIN, LAN<br>3865 CUMBERLAND POND RD<br>RALEIGH, NC 27606 | P-0039009 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIN, LIANG-HSI<br>6138 GOLDEN WEST AVE<br>TEMPLE CITY, CA 91780 | P-0022361 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIN, LILI<br>260 CALDERON AVE<br>MOUNTAIN VIEW, CA 94041 | P-0015726 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIN, MARK C<br>LIN, MARK<br>9165 PASEO CRESTA<br>SANTEE, CA 92071 | P-0048506 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIN, NONG<br>LI, XIAOHUI<br>330 KINCARDINE WAY<br>ALPHARETTA, GA 30022 | P-0005154 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIN, NONG<br>LI, XIAOHUI<br>330 KINCARDINE WAY<br>ALPHARETTA, GA 30022 | P-0005164 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIN, PETER<br>1848 SHANNON OAKS BLVD NE<br>ROCHESTER, MN 55906 | P-0015441 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIN, THOMAS N<br>16 W. 69TH TER.<br>KANSAS CITY, MO 64113 | P-0051507 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIN, WEIMING<br>3312 DARTMOUTH DR<br>PLANO, TX 75075 | P-0003723 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIN, WEI-MING<br>3312 DARTMOUTH DR<br>PLANO, TX 75075 | P-0003721 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIN, YUAN<br>4490 BRISBANE WAY UNIT 3<br>OCEANSIDE, CA 92058 | P-0035308 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIN, ZHONGJIE<br>1609 GUPTON CT<br>MATTHEWS, NC 28105 | P-0001830 | 10/22/2017 | TK Holdings Inc., *et al*. | $2,200.00 | | | | | $2,200.00 |
| LIN, ZHONGJIE<br>1609 GUPTON CT<br>MATTHEWS, NC 28105 | P-0001831 | 10/22/2017 | TK Holdings Inc., *et al*. | $1,800.00 | | | | | $1,800.00 |
| LINAM, KAREN L<br>1605 E. 22ND ST.<br>MERCED, CA 95340 | P-0014964 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINARES, EDDIE<br>3158 FELLSWOOD LN<br>PORT NECHES, TX 77651 | P-0053705 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINARES, KERRY<br>3158 FELLSWOOD<br>PORT NECHES, TX 77651 | P-0052645 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINCOLN SOUTH COAST<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047841 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINCOLN, JAMES E<br>6129 COTTONTAIL COVE STREET<br>LAS VEGAS, NV 89130 | P-0023655 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINCOLN, JESSICA N<br>8232 S 122ND ST<br>SEATTLE, WA 98178 | P-0056498 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINCOLN, JOSEPH M<br>125 DENNIS DRIVE<br>UNIT A<br>ATHENS, GA 30605 | P-0020815 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lincoln, Larissa<br>28311 18th Ave S Unit A102<br>Frderal Way, WA 98003 | 1709 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINCOLN, TODD<br>899 N. FAIR OAKS AVE.<br>PASADENA, CA 91103 | P-0044213 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINCOLN, TODD<br>899 N. FAIR OAKS AVE.<br>PASADENA, CA 91103 | P-0048989 | 12/27/2017 | TK Holdings Inc., *et al*. | $9,999.00 | | | | | $9,999.00 |
| LINCOURT, PATRICIA K<br>8329 GRENOBLE ST<br>#43<br>SUNLAND, CA 91040 | P-0032755 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIND, CARL<br>5 IRONWOOD CT.<br>LAKE ZURICH, IL 60047 | P-0006806 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIND, CLAUDIA S<br>206 MILLBURN AVE<br>APT 4D<br>MILLBURN, NJ 07041 | P-0054603 | 1/13/2018 | TK Holdings Inc., *et al*. | $1,970.00 | | | | | $1,970.00 |
| LIND, ROLLIN C<br>188 BOBBYS DRIVE<br>NEWPORT, NC 28570 | P-0055148 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Linda Croswell on behalf of Terry Croswell deceased<br>2060 Stahlheber Rd.<br>Hamilton, OH 45013 | 4416 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINDBERG, DARELL D<br>MORRIS, STACIE L<br>367 PENNSYLVANIA<br>SAN FRANCISCO, CA 94107 | P-0024875 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDBERG, EDWARD A<br>LINDBERG, KELLEY J<br>186 W 800 S<br>LAYTON, UT 84041 | P-0046094 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDBERG, JOHN<br>408 MONTESSORI AVENUE<br>PLACENTIA, CA 92870 | P-0052403 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDBERG, KELLEY J<br>LINDBERG, EDWARD A<br>186 W 800 S<br>LAYTON, UT 84041 | P-0046085 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lindblom, Linda H<br>11256 Big Canoe<br>Big Canoe, GA 30143-5104 | 972 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LINDBLOOM, ISAAC D<br>LIAO, JUI-CHI<br>303 MURIEL ST<br>ITHACA, NY 14850 | P-0018055 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDEN, NICHOLAS J<br>2662 PIPER HILLS DR<br>BELLEVILLE, IL 62221-3455 | P-0030786 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDEN, PATSY G<br>1260 PAISANO ROAD<br>SANTA ROSA, NM 88435 | P-0051664 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDEN, STEVEN<br>3083 CONSTELLATION DRIVE<br>MELBOURNE, FL 32940 | P-0024388 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDENFELD, SARAH N<br>24 ROBINSON AVE<br>BRAINTREE, MA 02184 | P-0012702 | 11/2/2017 | TK Holdings Inc., et al. | $109.00 | | | | | $109.00 |
| LINDER, TODD B<br>LINDER, JUDY L<br>186 LAZY CREEK WAY<br>KALISPELL, MT 59901 | P-0023289 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDGREN, VIRGINIA<br>12 STAGECOACH ROAD<br>CUMBERLAND, RI 02864 | P-0022450 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDHOLM, DONALD W<br>808 E. DIVISION ST.<br>MORNING SUN, IA 52640 | P-0044787 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDLEY, AMANDA M<br>213 OMEGA COURT<br>DALLAS, GA 30157 | P-0017372 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDLEY, SHERRY<br>15703 IRONSIDE HILL DR<br>HOUSTON, TX 77053 | P-0009780 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDO, PAMELA L<br>2718 LOOMIS STREET<br>LAKEWOOD, CA 90712 | P-0039007 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDQUIST, DEBRA L<br>11221 HWY 2<br>FLOODWOOD, MN 55736 | P-0013202 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDQUIST, GARRETT K<br>6328 59TH AVE<br>KENOSHA, WI 53142 | P-0045722 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY, BERNARDITA M<br>1140 PINES LAKE DR. W<br>WAYNE, NJ 07470 | P-0036155 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY, CHARLES P<br>9148 CANDLESTICK LANE<br>SHREVEPORT, LA 71118-2303 | P-0027103 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY, LESLIE J<br>LINDSAY, LEYTON<br>2319 ARNIE LANE<br>ROUND ROCK, TX 78664 | P-0001931 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY, VICKIE L<br>VW CREDIT<br>2182 SHADY STONE DR<br>WINSTON SALEM, NC 27127 | P-0057599 | 3/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINDSAY-HEWETT, SCOTT A<br>4758 NORMA DRIVE<br>SAN DIEGO, CA 92115 | P-0018793 | 11/7/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| LINDSEY, GLORIA J<br>11344 S. VINCENNES<br>CHICAGO, IL 60643 | P-0038301 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDSEY, JEANETTE<br>2780 WADE TRAIL<br>TALLAHASSEE, FL 32305 | P-0037105 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSEY, JEFFREY D<br>436 JOHN INGRAM RE SE<br>SILVER CREEK, GA 30173 | P-0056009 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSEY, JELANI J<br>11981 DAWSON PEAK COURT<br>RANCHO CUCAMONGA CA 91739 | P-0048646 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSEY, MELISSA A<br>EVANS, ANGELA A<br>1312 W SACKETT ST<br>SPRINGFIELD, MO 65807 | P-0039301 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSEY, NATHAN<br>2443 TUCKAHOE PL<br>OFALLON, MO 63368 | P-0010440 | 10/31/2017 | TK Holdings Inc., *et al*. | $23,990.00 | | | | | $23,990.00 |
| LINDSEY, VINCENT A<br>9518 S AVALON AVE<br>CHICAGO, IL 60628 1622 | P-0045188 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSEY, WILLIE E<br>320 SUNDOWN WAY<br>STONE MOUNTAIN, GA 30087 | P-0003823 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSEY-FEAGIN, KIMBERLY A<br>3404 IROQUOIS STREET<br>DETROIT, MI 48214 | P-0033397 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSTADT, PAUL R<br>15 N SCOTTSDALE ST<br>WICHITA, KS 67230 | P-0014498 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSTROM, BONNIE N<br>LINDSTROM, ROBERT A<br>1602 N WASHINGTON ST<br>TACOMA, WA 98406 | P-0052835 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSTROM, BONNIE N<br>LINDSTROM, ROBERT A<br>1602 N WASHINGTON ST<br>TACOMA, WA 98406 | P-0053041 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSTROM, BONNIE N<br>LINDSTROM, ROBERT A<br>1602 N WASHINGTON<br>TACOMA, WA 98406 | P-0052895 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSTROM, CHRISTINA L<br>7 WEST ST UNIT B<br>STAFFORD SPRINGS, CT 06076 | P-0030022 | 11/21/2017 | TK Holdings Inc., *et al*. | $2,265.94 | | | | | $2,265.94 |
| LINDSTROM, ELDON R<br>5516 SOUTH 124TH ST<br>OMAHA, NE 68137 | P-0029820 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSTROM, ELDON R<br>5516 SOUTH 124TH ST<br>OMAHA, NE 68137 | P-0029831 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSTROM, JONATHAN A<br>LINDSTROM LTD<br>3834 E WELDON AVE<br>PHOENIX, AZ 85018 | P-0035935 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LINDSTROM, SHERI A<br>LINDSTROM, TROY K<br>1350 NORTH SNELLING AVENUE<br>SAINT PAUL, MN 55108 | P-0014047 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINDSTROM, STEVEN E<br>LINDSTROM, SHELLY R<br>14710 TIMBERGREEN DR.<br>MAGNOLIA, TX 77355 | P-0045196 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINE, GYORGY G<br>LINE, EVA<br>7592 PLANTATION CIRCLE<br>BRADENTON, FL 34201 | P-0049769 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LING, LILLY<br>555 LENOX AVE 4D<br>NEW YORK, NY 10037 | P-0005711 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LING, SARA L<br>10 WESTLEY ST<br>WINCHESTER, MA 01890 | P-0011287 | 10/31/2017 | TK Holdings Inc., et al. | $1,361.75 | | | | | $1,361.75 |
| LING, VINCENT L<br>104 TANGLEWOOD DRIVE<br>EAST HANOVER, NJ 07936 | P-0049064 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGAFELT, CHRISTINE M<br>375 BRADDOCK STREET<br>JOHNSTOWN, PA 15905 | P-0032132 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGAUR, DALE F<br>4020 S LAKE SHORE DRIVE<br>CEDAR, MI 49621 | P-0057871 | 4/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGINFELTER, MISTY D<br>LINGINFELTER III, JOHN H<br>525 ASHBY RD<br>SUMTER, SC 29154 | P-0000915 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGINFELTER, MISTY D<br>LINGINFELTER, JOHN H<br>525 ASHBY RD<br>SUMTER, SC 29154 | P-0000919 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINGWALL, NILS E<br>675 SONORAN DR.<br>WASHINGTON, UT 84780 | P-0018215 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINHART, AARAN B<br>212 WASHINGTON STREET<br>MEDFORD, OR 97501 | P-0020886 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINHART, ROX ANNE<br>4126 OAKBROOKE TRAIL<br>EAGAN, MN 55122 | P-0050847 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, GALE D<br>155 S HEIMAT RD<br>HARDIN, MT 59034 | P-0001815 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, JOHN B<br>2305 S 101ST EAST PLACE<br>TULSA, OK 74129 | P-0027457 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, JOHN B<br>2305 S 101ST EAST PLACE<br>TULSA, OK 74129 | P-0027462 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, JULI A<br>1817 E 28TH ST<br>VANCOUVER, WA 98663 | P-0017277 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, REBECCA S<br>5245 WILLIAMS DR.<br>FORT MYERS BEACH, FL 33931 | P-0043314 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LINK, ROBERT J 56 PRESFORD DRIVE SHIRLEY, NY 11967 | P-0020933 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, THEODORE M LINK, SHARYN A 1401 ARLINGTON DR GREENVILLE, PA 16125 | P-0028925 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, WILLIAM J PO BOX 326 BRACKETTVILLE, TX 78832 | P-0031937 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINK, WILLIAM M 12344 17TH STREET YUCAIPA, CA 92399 | P-0039916 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINN, HANNAH LINN, JESSE 9617 CEDARWOOD DR WEST DES MOINES, IA 50266 | P-0012548 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINNENBURGER, BRUCE E 23751 DEER CHASE LANE NAPERVILLE, IL 60564 | P-0026827 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINS, JULIE 30 WHIG DR MANCHESTER, NH 03104 | P-0014218 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINSMEYER, PATRICIA J N8078 MAASS RD SEYMOUR, WI 54165 | P-0049358 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LINTZ, VICKI P 3301 19TH STREET N ST. PETERSBURG, FL 33713 | P-0009296 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ P.O. BOX 1350 SELMA, CA 93662 | P-0039457 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039398 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039400 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039423 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039427 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039431 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039435 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039455 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039493 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION FARMS L.L.C. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039508 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039405 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039408 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039412 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039486 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION RAISINS, INC. BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039490 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION, JEFFREY A LION, DEMITRIA BERTRAM KAUFMANN, ESQ. P.O. BOX 1350 SELMA, CA 93662 | P-0039532 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LION, LINDA N 8340 GREENSBORO DR. UNIT 626 MCLEAN, VA 22102 | P-0009966 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOU, LOUIS 2451 PEPPERDALE DR ROWLAND HEIGHTS, CA 91748 | P-0015904 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOU, T K BOX 4044 WHEATON, IL 60189-4044 | P-0024527 | 11/14/2017 | TK Holdings Inc., et al. | $39,800.00 | | | | | $39,800.00 |
| LIOU, T K BOX 4044 WHEATON, IL 60189-4044 | P-0024534 | 11/14/2017 | TK Holdings Inc., et al. | $11,900.00 | | | | | $11,900.00 |
| LIOU, WILLY 1528 SAPPANWOOD AVE THOUSAND OAKS, CA 91320 | P-0016950 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIOUNIS, MARGARET E 12 GREENBRIER LN WILLOW STREET, PA 17584 | P-0037681 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIPE, ROBERT A<br>38184 E LAKEVIEW DR<br>PRAIRIEVILLE, LA 70769 | P-0056209 | 1/30/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LIPINSKI, GISELE<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047667 | 12/22/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| LIPKA, LEON T<br>LIPKA, REBEKAH L<br>32560 COUNTY ROAD 17-21<br>PO BOX 235<br>ELIZABETH, CO 80107 | P-0027791 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lipka, Stanley Edward<br>2628 Desmond Road<br>Waterford, MI 48329 | 1764 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| LIPKOWITZ, MICHAEL<br>101 WOODCREEK RD<br>BEDFORD, VA 24523 | P-0000888 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPMAN, JEANNE E<br>2010 46TH AVENUE #18<br>GREELEY, CO 80634 | P-0032441 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPMAN, RICHARD P<br>136 LIVINGSTONE AVE.<br>BEVERLY, MA 01915 | P-0011751 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPNER, LINDA<br>10101 SUNRISE LAKES BLVD<br>APT. 109<br>SUNRISE, FL 33322 | P-0013386 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPOFF, CORY<br>1050 JULIA CT<br>GLENCOE, IL 60022 | P-0020435 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPPE, RYAN<br>2560 SHORE LINE LANE<br>COLUMBUS, OH 43221 | P-0000303 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPPENS, WILLIAM A<br>LIPPENS, SUSAN M<br>142 MEADOWS ARBOR DR<br>WEATHERFORD, TX 76085 | P-0024733 | 11/6/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| LIPPMAN, KEVIN M<br>4412 GREENBRIER DRIVE<br>DALLAS, TX 75225 | P-0008751 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPPMAN, KEVIN M<br>4412 GREENBRIER DRIVE<br>DALLAS, TX 75225 | P-0008763 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPPOLD, MICHAEL<br>240 SADDLE CREEK PASS<br>BANDERA, TX 78003 | P-0050425 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPPONEN, TARJA M<br>232 CANTERBURY DRIVE<br>WALLINGFORD, PA 19086 | P-0033396 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPSCOMB, ARTHUR A<br>35 LAWNVIEW CT<br>PITTSBURG, CA 94565 | P-0017821 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPSCOMB, KELLY D<br>LIPSCOMB III, WILLIAM O<br>6618 FLAT ROCK DRIVE<br>CHARLOTTE, NC 28214 | P-0052107 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIPSCOMB, SHELLEY E<br>1373 KIMBERLY DRIVE<br>PHILADELPHIA, PA 19151 | P-0037954 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPSEY, ROBERT S<br>1645 CLOVERLY AVE<br>JENKINTOWN, PA 19046 | P-0030614 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPSHIE, KENNETH L<br>1816 LAKE FALCON DRIVE<br>ALLEN, TX 75002-4838 | P-0039281 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPSITZ, HARRY<br>1219 MAIN ST<br>APT. 205<br>BUFFALO, NY 14209 | P-0041569 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPTAK, MARK<br>910 GOSFIELD GATE CT<br>WESTERVILLE, OH 43081 | P-0000612 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPTON PARKER, LOIS<br>414 GREERNWOOD DR<br>WILMINGTON, DE 19808 | P-0007595 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPTON PARKER, LOIS<br>414 GREERNWOOD DR<br>WILMINGTON, DE 19808 | P-0025274 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPTON, BARRY<br>1327 HARMONY COURT<br>THOUSAND OAKS,, CA 91362 | P-0054062 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIPTON, ELISA J<br>5020 WEST WOOLEY ROAD<br>OXNARD, CA 93035 | P-0019525 | 11/8/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| LIPTON, KENNETH I<br>53 COUNTY ROAD 12A<br>RIDGWAY, CO 81432 | P-0011719 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIRA, AILEEN N<br>884 N 3RD AVE<br>UPLAND, CA 91786 | P-0042861 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIRA, CHRISTINE E<br>884 N 3RD AVE<br>UPLAND, CA 91786 | P-0046594 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LISBOA, ISNEIR D<br>6326 TABOR AVE<br>PHILADELPHIA, PA 19111 | P-0012298 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LISCHICK, MATTHEW P<br>LISCHICK, CAITLIN M<br>13 CENTER ROAD<br>OLD GREENWICH, CT 06870 | P-0025552 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LISH, JAMES D<br>177 E RAINBOW WAY<br>ELIZABETH TOWN, KY 42701-8374 | P-0029764 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LISICA, IGOR<br>616 GLACIER TRAIL<br>ROSELLE, IL 60172 | P-0041207 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LISKOW, NELSON J<br>3289 CHAPARRAL ROAD<br>CANON CITY, CO 81212 | P-0014906 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LISSEMAN, JASON<br>49500 BARTON DRIVE<br>MACOMB, MI 48044 | 1141 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIST, FREDERICK P<br>225 CROSS FIELD RD<br>GREENVILLE, SC 29607-6010 | P-0057550 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIST, FREDERICK P<br>225 CROSS FIELD ROAD<br>GREENVILLE, SC 29607 | P-0015588 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISTMANN, THOMAS S<br>LISTMANN, YALENDA J<br>1710 ESCALONA DRIVE<br>SANTA CRUZ, CA 95060 | P-0013612 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LISZKA, MARGO A<br>25720 S BEAVERCREEK RD<br>BEAVERCREEK, OR 97004 | P-0052333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 HALLMARK LN.<br>LOCKPORT, NY 14094 | P-0012203 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 HALLMARK LN.<br>LOCKPORT, NY 14094 | P-0012732 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITFIN, BENJAMIN P<br>5505 HALLMARK LN.<br>LOCKPORT, NY 14094 | P-0012756 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Litle, Sherika S<br>2067 Canada Falls Ct<br>Lithonia, GA 30058 | 2045 | 11/6/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| LITOROWICZ, WLADYSLAWA<br>11278 GLENIS STREET<br>STERLING HTS., MI 48312 | P-0021640 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITOWINSKY, LAUNIE R<br>3010 NE SUMNER ST<br>PORTLAND, OR 97211 | P-0030363 | 11/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Litreal, MaryAnn<br>1465 Duck Run Road<br>Lucasville, OH 45648 | 4351 | 12/26/2017 | TK Holdings Inc. | $39,744.54 | | | | | $39,744.54 |
| LITREAL, MARYANN R<br>1465 DUCK RUN ROAD<br>LUCASVILLE, OH 45648 | P-0041731 | 12/15/2017 | TK Holdings Inc., et al. | $39,744.54 | | | | | $39,744.54 |
| LITRELL, WILLIAM D<br>LITRELL, LYNN A<br>5775 GARDEN PARK DR<br>GARDEN VALLEY, CA 95633 | P-0032774 | 11/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| Litsch, Charlotte<br>763 Tumblebrook  Dr.<br>Port Orange, FL 32127 | 474 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | $0.00 | $0.00 |
| Litsch, Charlotte<br>763 Tumblebrook Dr.<br>Port Orange, FL 32127 | 306 | 10/21/2017 | Takata Americas | | $0.00 | | | $0.00 | $0.00 |
| Litsch, Charlotte<br>763 Tumblebrook Dr.<br>Port Orange, FL 32127 | 359 | 10/23/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| LITT, ARNOLD D.<br>11 ALDRIN DRIVE<br>WEST CALDWELL, NJ 07006 | 2491 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LITT, ELIZABETH<br>86 GREAT HILL RD<br>NEWTOWN, CT 06470 | P-0027337 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LITT, ELIZABETH<br>86 GREAT HILL RD<br>NEWTOWN, CT 06470 | P-0027339 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITT, TIMOTHE<br>148 WOODLAND ROAD<br>SOUTHBOROUGH, MA 01772 | P-0004946 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTELL, JACK<br>LITTELL, MARIANN<br>9870 N. OAK MEADOW LANE<br>PRESCOTT, AZ 86305 | P-0026762 | 11/16/2017 | TK Holdings Inc., et al. | $35.00 | | | | | $35.00 |
| LITTEN, JAMES A<br>12 SAWBUCK RD<br>FREEHOLD, NJ 07728 | P-0024081 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTL, SUSAN P<br>6770 WINFIELD BLVD<br>MARGATE, FL 33063 | P-0002585 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, ANTHONY C<br>6925 GARY LANE<br>FORT WORTH, TX 76112 | P-0013688 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, CAROLYN P<br>209 NORTON AVE<br>ARABI, LA 70032 | P-0038882 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, CHERYL A<br>2518 SILVER OAKS DR<br>CARMEL, IN 46032 | P-0024893 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, DONALD<br>7380 GRANVILLE DR.<br>MANSFIELD, TX 76063 | P-0038234 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, ERNEST T<br>30 ARDEN PARK BLVD<br>DETROIT, MI 48202 | P-0044346 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Little, Francis Xavier<br>2708 Harvard Ave.<br>Butte, MT 59701 | 3425 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LITTLE, GILBERT L<br>1154 MANOR LANE<br>MT. PLEASANT, SC 29464 | P-0044402 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| LITTLE, JENELLE<br>5214 JASON ST<br>HOUSTON, TX 77096 | P-0054082 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, JERRY B<br>3625 ROYAL TERN CIR<br>BOYNTON BEACH, FL | P-0025193 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, JOANN M<br>1033 SHELFORD CT<br>VIRGINIA BEACH, VA 23454 | P-0048424 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, JUDITH<br>3259 WALNUT RIDGE<br>ATLANTA, GA 30349 | P-0027170 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, KAREN M<br>3709 SETON HALL DRIVE<br>DECATUR, GA 30034 | P-0038836 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, KELLIDEE S<br>782 WOODSIDE LANE EAST<br>UNIT 8<br>SACRAMENTO, CA 95825 | P-0029510 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Little, Meghan Mary<br>2708 Harvard Ave.<br>Butte, MT 59701 | 3405 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| LITTLE, ROSEMARY<br>27 NOYES STREET<br>CONCORD, NH 03301 | P-0008476 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, TIERRA A<br>158 PAPER MILL RD<br>APARTMENT 6207<br>LAWRENCEVILLE, GA 30046 | P-0050632 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLE, VERONICA T<br>355 N WOLFE RD APT 132<br>SUNNYVALE, CA 94085 | P-0057472 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLEPAGE, BREANNA M<br>33-219 LAURA DRIVE<br>THOUSAND PALMS, CA 92276 | P-0033465 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLEPAGE, ERIC L<br>1425 11TH ST NW APT 403<br>WASHINGTON, DC 20001 | P-0054114 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTLES, MARK A<br>P.O. BOX 474<br>BORDENTOWN, NJ 08505 | P-0008330 | 10/29/2017 | TK Holdings Inc., et al. | $1,945.54 | | | | | $1,945.54 |
| Littles, Terri<br>1094 Oak Grove Cr.<br>Lawrenceville, GA 30043 | 4504 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LITTRELL, PAUL V<br>4085 W 5400 S<br>ROY, UT 84067 | P-0002982 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTRELL, PAUL V<br>4085 WEST 5400 SOUTH<br>ROY, UT 84067 | P-0002977 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITTRELL, SHERRIE L<br>4085 WEST 5400 SOUTH<br>ROY, UT 84067 | P-0002971 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITUMA-CALLE, DIEGO F<br>36 JUNARD BLVD<br>PORT JEFF STA, NY 11776 | P-0043401 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITVIN, ANDREW<br>1055 GULF OF MEXICO DR<br>UNIT 402<br>LONGBOAT KEY, FL 34228 | P-0055873 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITVIN, GARY<br>9 BARTLET STREET<br>SUITE 70<br>ANDOVER, MA 01810 | P-0007652 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITVINOVICH, IGOR<br>6201 EUBANK BLVD NE<br>UNIT C<br>ALBUQUERQUE, NM 87111 | P-0025306 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LITZENBERGER, DIANE L<br>4110 HARRISON STREET<br>WHITEHALL, PA 18052 | P-0028727 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BEI<br>42 VERDUN STREET<br>WATERVLIET, NY 12189 | P-0039890 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIU, BELLA<br>540 FRONT LANE<br>MOUNTAIN VIEW, CA 94041 | P-0028713 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BENJAMIN<br>WESSON, CARMEN<br>6478 PANEL CT<br>SAN DIEGO, CA 92122 | P-0019063 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BIN<br>ZOU, EVE<br>4205 PARKSTONE HEIGHTS<br>AUSTIN, TX 78746 | P-0006652 | 10/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| LIU, BINGYONG<br>811 OYSTER CT<br>ODENTON, MD 21113 | P-0005801 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, BROOKE F<br>LIU, TENNYSON J<br>5013 ELSMERE AVE<br>BETHESDA, MD 20814 | P-0023056 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, CALVIN<br>463 AUBURN AVE.<br>SIERRA MADRE, CA 91024 | P-0016736 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, CATHY Y<br>4097 S. EMMA CIRCLE<br>SALT LAKE CITY, UT 84124 | P-0014110 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, CHIA LAN<br>NO ADDRESS PROVIDED | P-0046128 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, CHIA YU<br>15130 BRAYWOOD TRAIL<br>ORLANDO, FL 32824 | P-0001036 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, DAVID<br>5 COTTONWOOD CT<br>HILLSBOROUGH, CA 94010 | P-0017627 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIU, GRACE<br>APT B<br>1219 OCEAN PARK BLVD.<br>SANTA MONICA, CA 90405 | P-0018505 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, HSINHSIN<br>38438 KIMBRO ST.<br>FREMONT, CA 94536 | P-0020119 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, HUAIZHEN<br>5698 LINDEN STREET<br>DUBLIN, CA 94568 | P-0014607 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Liu, Jessie<br>15421 Hoover Ln<br>Fontana, CA 92336 | 2395 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIU, JIANG<br>WANG, YUE<br>15007 HARTSOOK ST<br>SHERMAN OAKS, CA 91403 | P-0018139 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIU, JIANLIN<br>SHI, CHUNYAN<br>17553 FAIRBREEZE CT<br>RIVERSIDE, CA 92504 | P-0044333 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIU, JIANPING ZHENG, DINGWEN 11 WOODSTOCK AVENUE CLARENDON HILLS, IL 60514 | P-0036538 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, JOANNE Y DAI, TIFFANY H 6943 LONGFELLOW CT SAN JOSE, CA 95129 | P-0034063 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, JONATHAN J 5318 NORTON STREET TORRANCE, CA 90503-1250 | P-0027939 | 11/17/2017 | TK Holdings Inc., et al. | $425.00 | | | | | $425.00 |
| LIU, JUN 1049 BERNARD GRAY CT COLTON, CA 92324 | P-0020845 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, KENNETH K LIU, KAREN D 21587 HOWE DR ASHBURN, VA 20147 | P-0033810 | 11/30/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |
| LIU, LIANQI 9413 COMPASS POINT DR S SAN DIEGO, CA 92126 | P-0046117 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, MENGDI 165 PEARL ST APT 54E SEYMOUR, CT 06483 | P-0005336 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Liu, Michael 12249 Split Rein Dr Rancho Cucamonga, CA 91739 | 1621 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIU, MILLLIE C 25 BIRCHWOOD COURT PRINCETON JCT, NJ 08550-5110 | P-0034013 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, MIN 3647 LANG RANCH PKWY THOUSAND OAKS, CA 91362 | P-0017600 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, QIANG 2731 145TH ST SW LYNNWOOD, WA 98087 | P-0037637 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, RONG HU, XIANG 20770 ADAMS MILL PL ASHBURN, VA 20147 | P-0039958 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIU, SIMON 299 TOPEKA AVE SAN FRANCISCO, CA 94124 | P-0013642 | 11/2/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| LIU, SIMON 299 TOPEKA AVE. SAN FRANCISCO, CA 94124 | P-0057715 | 3/17/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| LIU, WEI 15967 STONEBRDIGE DR. FRISCO, TX 75035 | P-0051382 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIU, WEI 15967 STONEBRIDGE DR. FRISCO, TX 75035 | P-0051299 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LIU, WEIYANG 25 TAFT COURT PRINCETON, NJ 08540 | P-0039257 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIU, XIAOHUA<br>9750 DORSET LN<br>EDEN PRAIRIE, MN 55347 | P-0046232 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIU, XIAOHUA<br>9750 DORSET LN<br>EDEN PRAIRIE, MN 55347 | P-0046244 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIU, XIAOHUA<br>9750 DORSET LN<br>EDEN PRAIRIE, MN 55347 | P-0046248 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIU, XIN<br>1620 NE NORTHWOOD DRIVE<br>APT O-102<br>PULLMAN, WA 99163 | P-0055385 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIU, XINRONG<br>682 N 9TH STREET<br>SAN JOSE, CA 95112 | P-0055676 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIU, YI CHUAN<br>3213 SAMANTHA AVENUE<br>WEST COVINA, CA 91792 | P-0046322 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIU, ZHIKUN<br>405 LUCERNE DR.<br>UNIT 204<br>VERONA, WI 53593 | P-0033415 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIUBINSKAS, GILE M<br>6253 W. 63RD ST<br>1E<br>CHICAGO, IL | P-0027822 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIUZZI, FRANCIS M<br>9592 CHAPMAN ROAD<br>NEW HARTFORD, NY 13413 | P-0028780 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIUZZI, FRANCIS M<br>9592 CHAPMAN ROAD<br>NEW HARTFORD, NY 13413 | P-0028784 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIVADITIS, FRANCINE B<br>909 MOOREFIELD HILL GRV SW<br>VIENNA, VA 22180-6267 | P-0046529 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIVAUDAIS, CANDACE A<br>224 OAK AVENUE<br>WESTWEGO, LA 70094 | P-0029490 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIVELY, KEITH<br>412 W. STATE ROAD 234<br>JAMESTOWN, IN 46147 | P-0048127 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIVERMAN, GERRY W<br>2120 POSSUM TROT ROAD<br>WAKE FOREST, NC 27587 | P-0001040 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIVERMORE, JONATHAN M<br>LIVERMORE, AUDREY G<br>28 CNUDDE DR<br>BAY CITY, MI 48708 | P-0014655 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIVERMORE, JONATHAN M<br>LIVERMORE, AUDREY G<br>28 CNUDDE DR<br>BAY CITY, MI 48708 | P-0014674 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIVIGNI, KARL<br>1078 SAVOY DRIVE<br>MELVILLE, NY 11747 | P-0033721 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIVINGSTON INTERNATIONAL PO BOX 5640 TERMINAL A TORONTO, ON M5W 1P1 CANADA | 2213 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVINGSTON, AMBER A LIVINGSTON, KRISTOFER L 4415 W 625 S WEST POINT, UT 84015 | P-0007438 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, BRANDON J 2924 EVERGREEN AVE CAMDEN, AR 71701 | P-0057537 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, BRANDON J BRANDON J LIVINGSTON 2924 EVERGREEN AVE CAMDEN, AR 71701 | P-0037328 | 12/7/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| LIVINGSTON, JOHN L 5200 28TH ST N LOT 532 ST. PETERSBURG, FL 33214 | P-0023676 | 10/30/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LIVINGSTON, JOHN 22 S. HOLLY ST. DENVER, CO 80246 | P-0008366 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, LAURA A 5726 EVERGREEN KNOLL CT. ALEXANDRIA, VA 22303 | P-0040075 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, LAURA A 5726 EVERGREEN KNOLL CT. ALEXANDRIA, VA 22303 | P-0045462 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, LAUREN A 438 VERMONT AVENUE BERKELEY, CA 94707 | P-0022543 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Livingston, Marlena 995 Billyville Road Woodbine, GA 31569 | 338 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVINGSTON, MARTHA A 7656 S. 37TH STREET LINCOLN, NE 68516 | P-0019411 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, MARY M 2451 ST ANDREWS DRIVE OLYMPIA FIELDS, IL 60461 | P-0045165 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, NIMROD 2451 ST ANDREWS DR OLYMPIA FIELDS, IL 60461 | P-0045155 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, PATRICIA A 3520 WILLOW TREE TRACE DECATUR, GA 30034 | P-0041996 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LIVINGSTON, RICHARD H 151 COURTS LANE HUDSON, NY 12534 | P-0022934 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Livio, Julia 17101 Alexandra Way Grass Valley, CA 95949 | 2013 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LIVRAMENTO, SANDRA L 58 LINES PLACE STRATFORD, CT 06615 | P-0051604 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LIWACZ, JEFFREY M<br>63 CREEKWOOD DRIVE<br>BORDENTOWN, NJ 08505 | P-0052468 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIY, STEPHANIE M<br>LIY, ROBERTO<br>27 ALBANY ST<br>HOOSICK FALLS, NY 12090 | P-0056286 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIZAK, CYNTHIA A<br>284 STEEPLE ROAD<br>NORTHAMPTON, PA 18067 | P-0032815 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIZANA, OLIVIA<br>405 OAK PARK DRIVE<br>PASS CHRISTIAN, MS 39571 | P-0005971 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIZOTTE, BETH A<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020844 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LIZZET, LAURA A<br>2470 LEA LANE<br>ORTONVILLE, MI 49462 | P-0019128 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLAMAS JR, FERNANDO M<br>17708 113TH PL SE<br>RENTON, WA 98055 | P-0021619 | 11/10/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| LLAMAS, BARBARA<br>LLAMAS, JOSEPH R<br>5753 REDHAVEN STREET<br>CORONA, CA 92880 | P-0038072 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLAMAS, DOMINIC<br>2413 SE BURTON<br>TOPEKA, KS 66605 | P-0014859 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLANAS, ADOLFO<br>7212 ABILENE<br>HOUSTON, TX 77020 | P-0029341 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLANEZA, JOSIE<br>520 GREGORY AVE<br>WILMETTE, IL 60091 | P-0014252 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLEWELLYN, PHILLIP D<br>6720 HARTSWORTH DR<br>LAKELAND, FL 33813 | P-0011135 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLOYD, ADA<br>4136 DAVID DR<br>NORTH HIGHLANDS, CA 95660 | P-0056368 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLOYD, ADA<br>4136 DAVID DR<br>NORTH HIGHLANDS, CA 95660 | P-0056378 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLOYD, ANDREW M<br>2070 KAMLA RD<br>LEWISVILLE, TX 75067 | P-0018654 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lloyd, Annette Mary<br>114 Seagull Lane<br>Sarasota, FL 34236 | 664 | 10/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LLOYD, DONOVAN B<br>LLOYD, LAWAYNA M<br>1966 MEADOW TRAILS DRIVE<br>FLORISSANT, MO 63031 | P-0006056 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLOYD, III, HAROLD C<br>318 MOUNTAIN RIDGE DR<br>DANVILLE, CA 94506 | P-0040843 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LLOYD, JOY M<br>13611 S KEYSTONE AVE<br>ROBBINS, IL 60472 | P-0012672 | 11/2/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| LLOYD, KENNEDY<br>811 PULLEN LAKE ROAD<br>ABERDEEN, MS 39730 | P-0028113 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLOYD, KRISTIN L<br>106 MARLBORO DRIVE<br>GREENVILLE, SC 29605 | P-0054110 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLOYD, LAKISHA<br>205 PLUNKETT DR<br>FAYETTEVILLE, GA 30215 | P-0010187 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLOYD, ROGER<br>2847 TANSY AVE<br>MIDDLEBURG, FL 32068 | P-0037902 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LLOYD, ROGER<br>2847 TANSY AVE<br>MIDDLEBURG, FL 32068 | P-0037905 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lloyd, Serena<br>1180 Miss Kimberlys Lane<br>Pflugerville, TX 78660-3939 | 4936 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| LLOYD, WANDA S<br>202 LEE BLVD<br>SAVANNAH, GA 31405 | P-0001460 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lloyd, William David<br>114 Seagull Lane<br>Sarasota, FL 34236 | 663 | 10/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| LLOYD-PRIEST, DANIEL G<br>63 LAKEVIEW CT<br>RONKONKOMA, NY 11779 | P-0015461 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LMC INDUSTRIES, INC.<br>ATTN: KEITH A. SUELLENTROP<br>100 MANUFACTURERS DRIVE<br>ARNOLD, MO 63010 | 4080 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| LMT ENTERPRISES, LLC<br>8808 MINNEHAHA LN<br>KANSAS CITY, MO 64114 | P-0034832 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LNDSEY, MENESSA M<br>36335 LYNNWOOD DRIVE<br>DENHAM SPRINGS, LA 70706 | P-0013378 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LO TRUGLIO, JOSEPH P<br>LO TRUGLIO, HELEN T<br>418 BONITA AVE<br>PASADENA, CA 91107 | P-0002500 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LO, ALBERT<br>2949 167TH STREET<br>FLUSHING, NY 11358 | P-0003630 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LO, ALEX C<br>2029 NUUANU AVE., APT 709<br>HONOLULU, HI 96817 | P-0013926 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LO, GEORGE S<br>TUNG, MEE LING A<br>80 OAKMONT AVENUE<br>PIEDMONT, CA 94610 | P-0022243 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LO, LIT F<br>1385 FIRESTONE LOOP<br>SAN JOSE, CA 95116 | P-0028689 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOACES, ANGELIN TORRES 2075 HOMER AVENUE BRONX, NY 10473 | P-0024809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOACES, ANGELIN TORRES, LUIS 2075 HOMER AVE BRONX, NY 10473 | P-0023953 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOACES, ANGELIN TORRES, LUIS 2075 HOMER AVE BRONX, NY 10473 | P-0025978 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOACH, JAIME M 31B GREYLOCK AVENUE SHREWSBURY, MA 01545 | P-0049778 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOAR, ELIZABETH A 8601 SE 216TH ST LAWSON, MO 64062 | P-0016685 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOAR, ELIZABETH A 8601 SE 216TH ST LAWSON, MO 64062 | P-0016697 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Loaring, Esther A 529 Esther Way Redlands, CA 92373 | 1604 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOATS, THOMAS H LOATS, TOMASINA M 15805 HORTON COURT OVERLAND PARK, KS 66223 | P-0049660 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOATS, THOMAS H LOATS, TOMASINA M 15805 HORTON COURT OVERLAND PARK, KS 66223 | P-0050185 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBACO, MAXIMO A 1026 OAK GROVE DR EAGLE ROCK, CA 90041 | P-0015733 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBBAN, CHRISTOPHER J 4275 TYLER CIR N ST PETERSBURG, FL 33709 | P-0000377 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBBAN, SPENCER F 8600 OLD TOWNE WAY BOCA RATON, FL 33433 | P-0000424 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lobner, Joseph Henry 8960 Arpin Richfield Road Arpin, WI 54410 | 4561 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOBO ROJAS, LOUIS C 14697 CINNAMON DR FONTANA CALIFORNIA, CA 92337 | P-0019298 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBOSCO, SCOTT R LOBOSCO, KIMBERLY P 3960 HAY CREEK ROAD COLORADO SPRINGS, CO 80921 | P-0058388 | 2/14/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOBOSCO, SCOTT R LOBOSCO, KIMBERLY P 3960 HAY CREEK ROAD COLORADO SPRINGS, CO 80921 | P-0058389 | 2/14/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOBUE, JENNIFER L<br>LOBUE, VALERIE L<br>6135 SOUTH AKRON WAY<br>GREENWOOD VILLAG, CO 80111 | P-0015663 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOBUE, JOEL A<br>JOEL LOBUE<br>6135 S. AKRON WAY<br>GREENWOOD VILLAG, CO 80111 | P-0009930 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOBUONO, RALPH L<br>1705 RIPLEY RUN<br>WELLINGTON, FL 33414-6180 | P-0000728 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCASCIO, PAUL A<br>19 FLORA PLACE<br>STAMFORD, CT 06903 | P-0013899 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCASSO, ROSARIA<br>2866 SEINE AVE<br>HIGHLAND, CA 92346 | P-0017651 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCH, PAUL<br>10 BOW STREET #4<br>EXETER, NH 03833 | P-0031666 | 11/26/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| LOCHER, KATHLEEN A<br>PO BOX 6534<br>WOODLAND HILLS, CA 91365-6534 | P-0039845 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCHOCKI, BESS D<br>158 GRAY MANS LOOP<br>PAWLEYS ISLAND, SC 29585 | P-0007275 | 10/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LOCK, JANEY L<br>LOCK JR, RONOLD E<br>6128 STATE ROUTE 1283<br>WATER VALLEY, KY 42085 | P-0020597 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCKE, LUCAUS C<br>604 W JOHN BEERS RD LOT 34H<br>STEVENSVILLE | P-0054850 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCKE, PHILIP<br>LOCKE, BARBARA<br>9820 SW 89TH LOOP<br>OCALA, FL 34481 | P-0002106 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCKE, STEVEN M<br>19 E. COLUMBIA STREET<br>COLORADO SPRINGS, CO 80907 | P-0042149 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCKE, VICTORIA R<br>4405 DARTMOOR LANE<br>ALEXANDRIA, VA 22310 | P-0026176 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCKETT, COREY M<br>LOCKETT, HEIDI J<br>1068 LINDLEY COURT<br>FOLSOM, CA 95630 | P-0020443 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCKETT, HEIDI J<br>LOCKETT, COREY M<br>1068 LINDLEY CT<br>FOLSOM, CA 95630 | P-0020438 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCKETT, HENRY C<br>46 FOREST AVE<br>MACON, MS 39341 | P-0027064 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOCKHART, CLYDE S<br>1702 HIGHVIEW STREET<br>BURLINGTON, NC 27215-5653 | P-0045050 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOCKHART, LATONYA N<br>289 JONESBORO RD<br>MCDONOUGH, GA 30253-3725 | P-0043526 | 12/18/2017 | TK Holdings Inc., *et al.* | $125,000.00 | | | | | $125,000.00 |
| LOCKHART, TERRI D<br>2590 CO RD 9<br>CLANTON | P-0017212 | 11/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LOCKHART, TERRI D<br>2590 CO RD 9<br>CLANTON | P-0017376 | 11/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LOCKHART, TERRI D<br>2590 CO RD 9<br>CLANTON, AL 35045 | P-0017354 | 11/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LOCKMAN, KIMBERLY D<br>P.O. BOX 72<br>BELT, MT 59412 | P-0026544 | 11/16/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LOCKNER, TERRY R<br>24475 455TH LANE<br>CHARITON, IA 50049 | P-0012829 | 11/2/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LOCKRIDGE, TIMOTHY D<br>7681 BAYLOR DR APT 12<br>WESTMINSTER, CA 92683 | P-0055699 | 1/24/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LOCKS, CLIFFORD K<br>34 EAST MAIN STREET #213<br>SAINT JAMES, NY 11787 | P-0023117 | 11/12/2017 | TK Holdings Inc., *et al.* | $3,750.00 | | | | | $3,750.00 |
| LOCKS, CLIFFORD K<br>C & E LOCKS/STL<br>34 EAST MAIN STREET<br>SAINT JAMES, NY 11787 | P-0023128 | 11/12/2017 | TK Holdings Inc., *et al.* | $3,750.00 | | | | | $3,750.00 |
| LOCKS, SALAMAH M<br>217 ORRIS TERRACE<br>SAN RAFAEL, CA 94903-2509 | P-0051546 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LOCKS, SALAMAH M<br>217 ORRIS TERRACE<br>SAN RAFAEL, CA 94903-2509 | P-0051631 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LOCKWOOD, CHRISTOPHER B<br>LOCKWOOD, SABRINA D<br>23015 WAPITI WAY<br>CALIFORNIA, MD 20619 | P-0015275 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LOCKWOOD, MARY M<br>431 GARCIA<br>HALF MOON BAY, CA 94019 | P-0016968 | 11/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LOCKWOOD, MARY MARGOT<br>431 GARCIA<br>HALF MOON BAY, CA 94019 | P-0016963 | 11/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LOCKWOOD, MICHAEL R<br>1507 FULTON ST<br>ALBERTVILLE, AL 35950 | P-0048347 | 12/26/2017 | TK Holdings Inc., *et al.* | $9,000.00 | | | | | $9,000.00 |
| LOCKWOOD, REBEKAH M<br>7335 SIR WALTER WAY<br>APT. 104<br>KNOXVILLE, TN 37919 | P-0035583 | 12/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| LOCKWOOD, SCOTT A<br>602 E. AMELIA ST<br>ORLANDO, FL 32803 | P-0049067 | 12/27/2017 | TK Holdings Inc., *et al.* | $4,780.33 | | | | | $4,780.33 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LODUCA, BRITTANY<br>LODUCA, ADAM<br>1624 KINGSFORD DR<br>FLORISSANT, MO 63031 | P-0004431 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOEBELENZ, JEAN R<br>LOEBELENZ, BRIAN P<br>67 POND STREET<br>ESSEX, MA 01929 | P-0038965 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Loebner, Neil<br>3305 Barrington Drive<br>West Linn, OR 97068 | 1381 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Loebner, Neil<br>3305 Barrington Drive<br>West Linn, OR 97068 | 1766 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOEFFLER, JENNY M<br>17138 STAMWICH STREET<br>LIVONIA, MI 48152 | P-0057720 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOEHLE, WILLIAM D<br>1765 RISING OAKS DRIVE<br>JACKSONVILLE, FL 32223 | P-0001609 | 10/22/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| LOEHR, JOHN G<br>P.O. BOX 86<br>MONTEZUMA, NM 87731 | P-0053205 | 12/29/2017 | TK Holdings Inc., *et al*. | $122.00 | | | | | $122.00 |
| LOEHR, JOHN G<br>PO BOX 86<br>MONTEZUMA, NM 87731 | P-0053773 | 1/2/2018 | TK Holdings Inc., *et al*. | $122.00 | | | | | $122.00 |
| LOEPP, HERMAN A<br>12210 BRADSHAW<br>OVERLAND PARK, KS 66213-4812 | P-0016031 | 11/5/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| LOERA, LUCIO A<br>1700 VASCONCELLOS WAY<br>TURLOCK, CA 95382 | P-0048928 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOERA, MARCO G<br>2674 HUNTWOOD AVENUE<br>UNION CITY, CA 94587 | P-0039338 | 12/12/2017 | TK Holdings Inc., *et al*. | $1,036.80 | | | | | $1,036.80 |
| LOESCHEN, KAREN K<br>205 ALBERS STREET<br>GOLDEN, IL 62339 | P-0027529 | 11/17/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| LOESCHEN, KAREN L<br>1474 BLUESTEM LANE<br>MINOOKA, IL 60447 | P-0037997 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOESER, DONNA<br>9735 CHILLICOTHE RD #14<br>KIRTLAND, OH 44094 | P-0027599 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOETE, STEPHANIE R<br>43040 30TH ST W, APT 155<br>LANCASTER, CA 93536 | P-0041518 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOFGREN, COLETTE C<br>8272 S WILLIAMSBURG PARK CIR<br>SANDY, UT 84070 | P-0031596 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOFLIN, WILLIAM E<br>24 SUNNIE RAE LANE<br>CANDLER, NC 28715 | P-0003969 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOFSTEDT, JOL<br>LOFSTEDT, TODD<br>520 MANORWOOD LANE<br>LOUISVILLE, CO 80027 | P-0008163 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOFTIN, CHRISTOPHER A<br>1718 TOMAHWK CT<br>VINELAND, NJ 0836 | P-0037672 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFTON, ROSA M<br>1128 BRYSON DR<br>GREENVILLE, NC 27834 | P-0000758 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOFTUS, WENDY S<br>12860 SHAWNEE RD.<br>PALOS HEIGHTS, IL 60463 | P-0013228 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGALBO, JOHN R<br>20095 DAIRY LANE<br>STERLING, VA 20165 | P-0048414 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGALBO, JOHN R<br>20095 DAIRY LANE<br>STERLING, VA 20165 | P-0048433 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, ANDRE R<br>751 NW AVENS STREET<br>PORT SAINT LUCIE, FL 34983 | P-0000937 | 10/20/2017 | TK Holdings Inc., et al. | $18,500.00 | | | | | $18,500.00 |
| LOGAN, AVA H<br>7720 UNDERHILL DRIVE<br>ST. LOUIS, MO 63133 | P-0010627 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, BRIAN K<br>55 SHADY NOOK DR<br>TOMS RIVER, NJ 08755-5126 | P-0037195 | 12/7/2017 | TK Holdings Inc., et al. | $613.78 | | | | | $613.78 |
| LOGAN, BRIAN K<br>55 SHADY NOOK DR<br>TOMS RIVER, NJ 08755-5126 | P-0037246 | 12/7/2017 | TK Holdings Inc., et al. | $613.78 | | | | | $613.78 |
| LOGAN, CLARE M<br>4934 BORDEAUX LANE<br>MASON, OH 45040 | P-0001721 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, GERALD B<br>P.O. BOX 302<br>BONITA, CA 91908 | P-0030350 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, HERMAN<br>531 GLEN EAGLE DR.<br>TROY, MO 63379 | P-0006881 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, KENNETH<br>6641 SUGAR PINE PL<br>RANCHO CUCAMONGA, CA 91701 | P-0020288 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, LAVELLE<br>2933 TIFFANY DRIVE<br>MARIETTA, GA 30008 | P-0005979 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, PAUL<br>834 WEST 106TH STREET<br>LOS ANGELES, CA 90044 | P-0037826 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, PAUL<br>834 WEST 106TH STREET<br>LOS ANGELES, CA 90044 | P-0044103 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, SCOTT B<br>2276 MEADOWVALE DR NE<br>ATLANTA, GA 30345 | P-0022295 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, STEVEN P<br>5594 W CREEKSIDE LANE<br>QUEEN CREEK, AZ 85142 | P-0017252 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGAN, TAYNA Q<br>630 COLONIAL AVE APT 5<br>GAFFNEY, SC 29340 | P-0048548 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Logan-Hurt, Tawanda<br>210 Amanda Drive Apt 2A<br>Greenwood , MS 38930 | 4477 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOGIODICE, ALBERT J<br>PO BOX 4555<br>CARMEL, IN 46082 | P-0053036 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGIODICE, ALBERT J<br>PO BOX 4555<br>CARMEL, IN 46082 | P-0053038 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOGISTIC PROFESSIONALS INC<br>1920 PENNSYLVANIA AVE<br>MCDONOUGH, GA 30253 | P-0004171 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LOH TRIVEDI, MIRA<br>TRIVEDI, MARCUS<br>358 W SCOTT ST<br>CHICAGO, IL 60610 | P-0024948 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHANI, RUCHI<br>1120 W OLIVE AVE, APT 106<br>SUNNYVALE, CA 94086 | P-0015298 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHNER, JESSICA A<br>6855 MCGREEGOR ST<br>WORTHINGTON, OH 43085 | P-0045210 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHNER, JOYCE A<br>6855 MCGREEGOR ST<br>WORTHINGTON, OH 43085 | P-0045209 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHNER, STEVEN J<br>6855 MCGREEGOR ST<br>WORTHINGTON, OH 43085 | P-0044737 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHR, HILLARY K<br>7 HEMLOCK ST<br>PITTSBURGH, PA 15228 | P-0029563 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHR, LINDA<br>319 LOYALHANNA AVE<br>APT 1<br>LATROBE, PA 15650 | P-0020676 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHRER, MARTIN J<br>318 WHITE AVE.<br>NORTHVALE, NJ 07647-1718 | P-0009482 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHREY, JAMES E<br>611 NORTH CEDAR<br>TACOMA, WA 98406 | P-0018954 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOHSE, KAREN M<br>6722 58TH DR NE<br>MARYSVILLE, WA 98270 | P-0021165 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOIGMAN, HAROLD<br>21137 VALLEY FORGE CIRCLE<br>KING OF PRUSSIA, PA 19406-1198 | P-0028340 | 11/18/2017 | TK Holdings Inc., et al. | $1,309.00 | | | | | $1,309.00 |
| LOI-LUONG, BINH<br>5339 WELLAND AVENUE, UNIT B<br>TEMPLE CITY, CA 91780 | P-0021562 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOITERMAN, ROBERT M<br>5 ALLYSON CT<br>LONG VALLEY, NJ 07853 | P-0007240 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOITERMAN, SHARON L<br>5 ALLYSON CT<br>LONG VALLEY, NJ 07853 | P-0007265 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOK, HON R 1320 PALM AVE, APT B SAN GABRIEL, CA 91776 | P-0023499 | 11/13/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LOKENI, JESSICA 315 E 5TH ST. APT 206 DAVENPORT, IA 52801 | P-0054993 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKENI, JESSICA 315 E. 5TH ST. APT 206 DAVENPORT, IA 52801 | P-0057379 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKEY, CYNTHIA A P.O. BOX 575 DUNBAR, WV 25064 | P-0004052 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKHAM, BOBBY 260 W. 1700 S. APT#18 CLEARFIELD, UT 84015 | P-0048461 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKKEN, TODD 15793 HIDDEN VALLEY DRIVE POWAY, CA 92064 | P-0058174 | 8/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOKUTA, ROBERT LOKUTA, ARIANNE 16 BROOKVIEW DRIVE WESTFORD, MA 01886 | P-0026541 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOLL, WILLIAM E 2725 BAYBERRY WAY FULLERTON, CA 92833 | P-0033579 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMANTO, LYNN M LOMANTO, RONALD T 9757 KINGSTHORPE TERRACE CLARENCE, NY 14031 | P-0031989 | 11/26/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| LOMANTO, LYNN M LOMANTO, RONALD T 9757 KINGSTHORPE TERRACE CLARENCE, NY 14031 | P-0037309 | 12/7/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| LOMANTO, RONALD T LOMANTO, LYNN M 9757 KINGSTHORPE TERRACE CLARENCE, NY 14031 | P-0031952 | 11/26/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| LOMANTO, RONALD T LOMANTO, LYNN M 9757 KINGSTHORPE TERRACE CLARENCE, NY 14031 | P-0037301 | 12/7/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| LOMAX, CYNTHIA E 111 STONEY BROOK WAY MCDONOUGH, GA 30253-7415 | P-0045763 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMAX, VALERIE M 4520 STERLING POINTE DR NW KENNESAW, GA 30152 | P-0054038 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBA, TONI L 62 CYPRESS STREET PROVIDENCE, RI 02906-1811 | P-0006616 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOMBARDI, JOSEPH 104 LOCUST ST ERLANGER, KY | P-0046753 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOMBARDI, MARY ELLEN<br>170 GENESEE AVENUE<br>STATEN ISLAND, NY 10308 | P-0030524 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOMBARDO, BERNADETTE L<br>1670 NW 7TH STREET<br>BOCA RATON, FL 33486 | P-0035807 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOMBARDO, BERNADETTE L<br>1670 NW 7TH STREET<br>BOCA RATON, FL 33486 | P-0035808 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOMBARDO, KATHLEEN J<br>31 BEECH ST<br>CRANFORD, NJ 07016 | P-0038812 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOMBARDO, KATHLEEN J<br>31 BEECH ST.<br>CRANFORD, NJ 07016 | P-0038808 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOMBARDO, LAURIE<br>91 BLUE RIDGE ST<br>WARRENTON, VA 20186 | P-0032583 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOMBARDO, MARYANN<br>11 TEXAS RD<br>TEWKSBURY, MA 01876 | P-0046091 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOMBARDO, MARYANN<br>11 TEXAS RD<br>TEWKSBURY, MA 01876 | P-0051572 | 12/27/2017 | TK Holdings Inc., *et al*. | $9,500.00 | | | | | $9,500.00 |
| LOMBARDO, MICHAEL A<br>LOMBARDO, MARLA E<br>4008 FERNCROFT LN<br>BETHLEHEM, PA 18020 | P-0035020 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOMELI, RAUL<br>3318 SABLE CREEK<br>SAN ANTONIO, TX 78259 | P-0007859 | 10/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| LOMOSI, DANIELLE M<br>23 WASHINGTON STREET, APT. 4<br>AYER, MA 01432 | P-0046786 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOMOSI, DANIELLE M<br>23 WASHINGTON STREET, APT. 4<br>AYER, MA 01432 | P-0046973 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONCAREVIC, ANDREW M<br>LONCAREVIC, PREALL H<br>10946 SENECA LANE<br>GLEN SAINT MARY, FL 32040 | P-0004026 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONDO, WILLIAM R<br>1302 HANCOCK STREET<br>WAKEFIELD, MI 49968 | P-0011072 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONDON, GAIL K<br>LONDON, STEFAN R<br>3463 KEMPER ROAD<br>ARLINGTON, VA 22206-2315 | P-0006738 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONDON, LINDSEY M<br>626 W 21ST ST<br>APT 2<br>SAN PEDRO, CA 90731 | P-0018143 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Long II, Joseph E<br>700 Ardsley Rd<br>Winnetka, IL 60093 | 4035 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Long Sr., Donald Ray<br>8448 Raymond Av.<br>Los Angeles, CA 90044 | 3620 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, ALLEN D<br>P.O.BOX 994681<br>REDDING, CA 96099 | P-0029151 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, AMANDA H<br>580 HAAS AVE<br>SAN LEANDRO, CA 94577 | P-0043708 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, ASHLEY R<br>31 HUDSON AVE APT D<br>GLENS FALLS, NY 12801 | P-0017072 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BENJAMIN N<br>2905 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0000510 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BENJAMIN N<br>LONG, JOAN G<br>2905 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0000515 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BRANDON P<br>LONG, CAROL A<br>1882 LAKE RD<br>SHARPSVILLE, PA 16150 | P-0057590 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, BREE A<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035796 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, CAROL<br>716 COUNTRY MEADOW DRIVE<br>MURPHY, TX 75094 | P-0002368 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, CAROLYN D<br>903 TERRY ROAD<br>TUPELO, MS 38801 | P-0035763 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, DANIEL R<br>LONG, SIERRA<br>3667 33RD AVE SW<br>SEATTLE, WA 98126 | P-0036516 | 12/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LONG, DANIEL R<br>LONG, SIERRA<br>3667 33RD AVE SW<br>SEATTLE, WA 98126 | P-0036529 | 12/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Long, Dennis<br>202 St Andrews Circle<br>Milford, OH 45150 | 206 | 10/19/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| LONG, GREGORY L<br>LONG, PATSY J<br>38624 NASTURTIUM WAY<br>PALM DESERT, CA 92211 | P-0004628 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, GREGORY L<br>LONG, PATSY J<br>38624 NASTURTIUM WAY<br>PALM DESERT, CA 92211 | P-0022204 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, JOSEPH C<br>LONG, MARY E<br>PO BOX 19<br>510 NORTH VINE STREET<br>CHEROKEE, KS 66724 | P-0012611 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG, JOY B<br>760 GARDENSIDE CIR SE<br>MARIETTA, GA 30067 | P-0038540 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, KATIE A<br>LONG, AARON R<br>21255 H HWY<br>CLARKSBURG, MO 65025 | P-0024624 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, KIMBERLY A<br>615 E. VINE ST.<br>STOWE, PA 19464 | P-0034249 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, KRISTEN M<br>507 W 19TH ST<br>SCHUYLER, NE 68661 | P-0011620 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, LAURA E<br>7205 SHADOW COURT<br>DENVER, NC 28037 | P-0041746 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, LAURA E<br>7205 SHADOW COURT<br>DENVER, NC 28037 | P-0041748 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, LINDA L<br>1484 WETHERSFIELD DR<br>OFALLON, MO 63368-8845 | P-0005426 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, MARY E<br>343 SPENCEOLA PARKWAY<br>FOREST HILL, MD 21050-3160 | P-0024130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, MATTHEW<br>C/O PETER PRIETO<br>ONE S.E.THIRD AVENUE<br>MIAMI, FL 33131 | P-0043741 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LONG, MAUREEN M<br>10900 RAVEN ROCK DRIVE<br>RALEIGH, NC 276124 | P-0036765 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Long, Melvin<br>2111 Brandywine Rd Apt 223<br>West Palm Beach, FL 33409 | 1447 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, MICHAEL M<br>495 MADISON AVE. APT. 2B<br>CALUMET CITY, IL 60409 | P-0007613 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Long, Nache<br>1041 Snapdragon Ct<br>Corona, CA 92880 | 3340 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, RACHEL<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047734 | 12/22/2017 | TK Holdings Inc., et al. | $1,500,000.00 | | | | | $1,500,000.00 |
| LONG, RANDAL K<br>760 GARDENSIDE CIR SE<br>MARIETTA, GA 30067 | P-0038548 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, REBECCA C<br>PO BOX 1423<br>BAYSHORE, NY 11706 | P-0053166 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LONG, RICHARD E<br>ELITHORP, JULIE A<br>3225 201ST PLACE SE<br>BOTHELL, WA 98012 | P-0050955 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONG, ROBIN L<br>4633 ASPEN HILL CT<br>ANNANDALE, VA 22003 | P-0036480 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, ROBIN P<br>6210 POLK MTN DR<br>MARSHVILLE | P-0022948 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, ROBIN<br>4633 ASPEN HILL CT<br>ANNANDALE, VA 22003 | P-0036692 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, RUSSELL D<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035797 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, RUSSELL<br>2488 VINTAGE DR<br>COLORADO SPRINGS, CO 80920 | P-0035795 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, STANLEY M<br>431 VILLAGE GREEN CIRCLE<br>MURFREESBORO TN. | P-0017866 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Long, Teresa L<br>700 Ardsley Rd.<br>Winnetka, IL 60093 | 4042 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LONG, THOMAS C<br>13431 RD. 118<br>HOYT, KS 66440 | P-0019970 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, WILLIAM<br>6160 RIVERCLIFFE DR. NW<br>SANDY SPRINGS, GA 30328 | P-0008688 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, WILLIAM<br>6160 RIVERCLIFFE DR. NW<br>SANDY SPRINGS, GA 30328 | P-0008697 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, WOODROW S<br>2915 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0001534 | 10/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG, WOODROW S<br>2915 OLD WHIGHAM RD<br>BAINBRIDGE, GA 39817 | P-0001536 | 10/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONGABAUGH, TAMRI J<br>5418 DOGWOOD PLACE<br>NAVASOTA, TX 77868 | P-0008824 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONGEST, CHARLES B<br>8250 AZALEA PLACE<br>MECHANICSVILLE, VA 23111 | P-0022425 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONGINOTTI, CARA<br>1421 E 35TH AVE<br>SPOKANE, WA 99203 | P-0018367 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONGLEY, DEBRA A<br>DELL'OLIVER, ROBERT M<br>4712 N CASCABEL ROAD<br>BENSON, AZ 85602 | P-0036469 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONGLEY, DEBRA A<br>DELL'OLIVER, ROBERT M<br>4712 N. CASCABEL ROAD<br>BENSON, AZ 85602 | P-0022147 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| LONG-MILLER, TERRI S<br>23046 WEYBRIDGE SQUARE<br>BROADLANDS, VA 20148 | P-0028723 | 11/19/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONGMIRE, ROBIN L<br>6250 W. MANOR DR<br>LA MESA, CA 91942 | P-0049039 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONG-MOSES, CHYLON<br>MOSES, RONNIE<br>16271 HEARTLAND LANE<br>SAINT ROBERT, MO 65584 | P-0048280 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGO, HEATHER L<br>LONGO, DAVID A<br>4339 MAGNOLIA LANE<br>CAMINO, CA 95709 | P-0048751 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGO, JR., SANDRO G<br>POB 365<br>WILMINGTON, NC 28402 | P-0056542 | 2/4/2018 | TK Holdings Inc., *et al*. | $425.00 | | | | | $425.00 |
| LONGO, TINA<br>8 COLONY DRIVE EAST<br>WEST ORANGE, NJ 07052 | P-0032417 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGO, TINA<br>8 COLONY DRIVE EAST<br>WEST ORANGE, NJ 07052 | P-0037307 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGOBARDI, EUGENE A<br>LONGOBARDI, BABETTE A<br>11651 HEATHCLIFF DR.<br>SANTA ANA, CA 92705 | P-0054077 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGOBUCCO, FAYE<br>616 PALISADE AVE<br>YINKERS, NY 10703 | P-0003621 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGORIA, CATARINA<br>MARTINEZ, PRISCILLA<br>6697 GEORGIA PINE<br>BROWNSVILLE, TX 78526 | P-0022871 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGOVERDE, ANTHONY A<br>4136 KINGSLEY ST<br>CLERMONT, FL 34711 | P-0045388 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGPRE, MEREANI S<br>14637 VIKING LN<br>FORT WORTH, TX 76052 | P-0045193 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGSTAFF, MONIQUE<br>14353 NW 83 PATH<br>MIAMI LAKES, FL 33015 | P-0001965 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGTIN, PATRICK J<br>31 S. HIGHLAND<br>MOUNT CLEMENS, MI 48043-2139 | P-0031733 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGTOE, MARK<br>PO BOX 144<br>MALDEN-ON-HUDSON, NY 12453 | P-0032833 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGUEIRA, REINALDO<br>9772 SW 138 AVE<br>MIAMI, FL 33186 | P-0027841 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LONGWELL, THOMAS F<br>22639 N 49TH PL<br>PHOENIX, AZ 85054 | P-0036254 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Longworth, James<br>4911 Howellsville Rd<br>Front Royal, VA 22630 | 4006 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LONHO, RICHARD<br>LONGO, JENNIFER<br>PO BOX 951813<br>LAKE MARY, FL 32795 | P-0009463 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LONNING, LANCE<br>15326 GERARD DRIVE<br>ROLLA, MO 65401 | P-0047319 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOMIS, RITA M<br>N3655 STEBBINS RD<br>POYNETTE, WI 53955-9688 | P-0031150 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOON, KAIMING J<br>207 LAURELWOOD AVENUE<br>PLACENTIA, CA 92870 | P-0021369 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOONG, CAMPION<br>LAM, CHO WAI<br>7 OAK KNOLL ROAD<br>NATICK, MA 01760 | P-0031572 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOONG, CAMPION<br>LAM, CHO WAI<br>7 OAK KNOLL ROAD<br>NATICK, MA 01760 | P-0031573 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOR-ORDONEZ, SHIRLEY D<br>714 21ST STREET<br>UNION CITY, NJ 07087 | P-0006061 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOSE, JULIE R<br>P.O. BOX 1736<br>BETTENDORF, IA 52722 | P-0013900 | 11/3/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| LOOSIER, KATRINA A<br>LOOSIER, BOBBY D<br>2059 COUNTY ROAD 150<br>MOULTON, AL 35650 | P-0034527 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOOSVELDT, THERESA S<br>CORDELL, ALISA R<br>PO BOX 2251<br>SUMNER, WA 98390 | P-0047773 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPATA, JOHN S<br>20472 W LEGEND TRAIL<br>BUCKEYE, AZ 85396-1750 | P-0009551 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Loper, Michelle<br>66 Old New Rd<br>Felton, DE 19943 | 974 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Loper, Michelle<br>66 Old New Rd<br>Felton, DE 19943 | 1012 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPERA, ALISON<br>LOPERA, IAN<br>423 S TURNPIKE RD<br>DALTON, PA 18414 | P-0043573 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPERA, EMILY J<br>2020 E MORTIMER CT<br>BOISE, ID 83712 | P-0029408 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ DE LOS SAN, GINO<br>1101 S EVERS ST<br>PLANT CITY, FL 33563 | P-0000264 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ GOMEZ, ROCIO G<br>3035 POINSETTIA DR<br>DALLAS, TX 75211 | P-0003122 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, A MINOR, DIEGO CARRION, PARENT, ANDREA 15308 COUNTRY ACRES LINDALE, TX 75771 | P-0055697 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ABIGAIL 915 WILKS ST EAST PALO ALTO, CA 94303 | P-0014179 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ADAM 21 MILL STREET #5D BROOKLYN, NY 11231 | P-0028288 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lopez, Adrian 20 Gladys St Rochester, NY 14621 | 4722 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, ALBERT A MACIAS, CHRISTINA 1015 S TOWNE AVE POMONA, CA 91766 | P-0027876 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lopez, Albert A. R. 1015 S Towne Ave Pomona, CA 91766 | 2749 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, ALEXANDER R LOPEZ, JOAN L 1938 OXFORD ST MYRTLE BEACH, SC 29577 | P-0039306 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, AMADA C 3154 DREYFUSHIRE BLVD ORLANDO, FL 32822 | P-0002743 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ANDRES WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026836 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ANDRUS A 3717 TUNSTALL DR. FRISCO, TX 75034 | P-0019626 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ANGEL 9342 CARMALEE STREET HOUSTON, TX 77075 | P-0032278 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lopez, Angela Marie 6646 McGrath Pl Frederick, MD 21703 | 1112 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, CELESTE M 21851 RODAX STREET CANOGA PARK, CA 91304 | P-0034218 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| López, Dalila Prado 270 Upsala St. College Park Ext San Juan, PR 00921 | 2909 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, DAVID 23624 W. BIG HORN WALK #47 VALENCIA, CA 91354 | P-0054376 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, DEANNA T STOUDER, NICHOLAS L 6046 SHADOW LANE CITRUS HEIGHTS, CA 95621 | P-0028667 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, DEBRA L 1007 VIOLET STREET HEMET, CA 92545 | P-0019203 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, EDWARD J<br>3508 RICHWOOD LINK<br>SARASOTA, FL 34235-7011 | P-0000043 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, FERNANDO A<br>107 CATHERWOOD PLACE<br>CARY, NC 27518-6812 | P-0034036 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, GENE O<br>4183 LO BUE WAY<br>SAN JOSE, CA 95111 | P-0014170 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, HENRY<br>618 OREGON ST<br>WATSONVILLE, CA 95076 | P-0054451 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, HILARY A<br>2318 TEXAS AVE<br>SAN ANTONIO, TX 78228 | P-0009731 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, ISAIAH L<br>9322 ESPLANADE COURT<br>OWINGS MILLS, MD 21117 | P-0048970 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, ISAIAH L<br>9322 ESPLANADE COURT<br>OWINGS MILLS, MD 21117 | P-0048976 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, JEREMY W<br>25 CARLYLE CT.<br>ROBBINSVILLE, NJ 08691 | P-0025773 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, JOHN<br>604 NOTTINGHAM LN<br>DICKINSON, TX 77539 | P-0002516 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lopez, Joyce<br>P.O.Box 156<br>Lavaca, AR 72941 | 1896 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, KAREN<br>LOPEZ, GARY<br>4011 WATERFALL CANYON DRIVE<br>BAKERSFIELD, CA 93313 | P-0029656 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, KATHLEEN<br>LOPEZ, LEONARD<br>PO BOX 815<br>AVALON | P-0034533 | 12/1/2017 | TK Holdings Inc., *et al*. | $524.00 | | | | | $524.00 |
| LOPEZ, KIWANNA<br>212 W 23RD ST<br>WILMINGTON, DE 19801 | P-0024701 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, KYWANNIA<br>212 W 23RD ST<br>WILMINGTON, DE 19802 | P-0008382 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, LAWRENCE R<br>LOPEZ, BRANDY L<br>1737 W. PEPPER PL.<br>MESA, AZ 85201 | P-0010445 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, LINDA J<br>442 NORTH ORANGE DRIVE<br>LOS ANGELES, CA 90036 | P-0019768 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, LINDSEY N<br>8033 ANTIOCH ROAD<br>OVERLAND PARK, KS 66204 | P-0049337 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOPEZ, LORETTA E<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 21804 | P-0024075 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, LORETTA E<br>1000 MILLBANK DRIVE<br>MATTHEWS, NC 28104 | P-0024079 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LOUIS J<br>3841 AFFIRMED WAY<br>VIRGINIA BEACH, VA 23456 | P-0010593 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, LYN H<br>LOPEZ, LISA L<br>2512 LINDEN TREE STREET<br>SEFFNER, FL 33584 | P-0008754 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MARSHA B<br>PO BOX 2723<br>MILAN, NM 87021 | P-0048889 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MAYRA N<br>1220 TASMAN DR SPC 526<br>SUNNYVALE, CA 94089 | P-0016600 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MAYRA N<br>1220 TASMAN DR SPC 526<br>SUNNYVALE, CA 94089 | P-0016609 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, MICHAEL M<br>NISHIMORI-LOPEZ, PAULA K<br>1714 RIOS CT<br>SANTA MARIA, CA 93454 | P-0036350 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, PETE G<br>18227 73RD AVE E<br>PUYALLUP, WA 98375 | P-0048450 | 12/26/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| Lopez, Philip<br>945 Wycliffe<br>Irvine, CA 92602 | 4571 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lopez, Phillip<br>c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz, Esq.<br>800 Commerce St.<br>Houston, TX 77002 | 3332 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, PHILLIP<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030999 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lopez, Prissilla M<br>18071 Golden Ridge Dr<br>Houston, TX 77084 | 1050 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOPEZ, REBECA A<br>587 INDEPENDENCIA STREET<br>URB BALDRICH<br>SAN JUAN, PR 00918 | P-0029006 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, RENEE Z<br>4013 MONTGOMERY BLVD NE K7<br>ALBUQUERQUE | P-0052388 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, RICARDO<br>11828 PROVIDENCE BAY CT.<br>LAKESIDE, CA 92040 | P-0019870 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ROBERT A<br>929 E. FOOTHILL BLVD #48<br>UPLAND, CA 91768 | P-0038584 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, ROBERTO A<br>237 BAGWELL CT<br>EL PASO, TX 79932 | P-0057249 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOPEZ, ROSA S<br>9 RUSSELL RD<br>DEFUNIAK SPRINGS, FL 32433 | P-0037785 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SAN JUANITA<br>2025 WEST 5TH AVE UNIT A<br>KENNEWICK, WA 99336 | P-0014159 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SIMON A<br>917 JUNIPERO DRIVE<br>COSTA MESA, CA 92626-5824 | P-0034767 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SOLEDAD<br>8224 THOMAS WAY<br>LAMONT, CA 93241 | P-0021983 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SONIA<br>2729 LARKSPUR LN<br>DALLAS, TX 75233 | P-0019888 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, STEPHANIE<br>1411 SIDNEY DRIVE<br>BAKERSFIELD, CA 93304 | P-0026289 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, SYLVIA<br>134 FANNIN ST.<br>CORPUS CHRISTI | P-0051661 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, TATIANA C<br>8810 SW 132 PLACE APT 203<br>MIAMI, FL 33186 | P-0056106 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, THOMAS B<br>213 HAMPSHIRE CT.<br>PISCATAWAY, NJ 08854 | P-0039191 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, VICTOR<br>15202 MIRA VISTA<br>HOUSTON, TX 77083 | P-0048690 | 12/26/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| LOPEZ, VICTOR<br>15202 MIRA VISTA<br>HOUSTON, TX 77083 | P-0052365 | 12/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| LOPEZ, WENDY A<br>2203 RESERVIOR ST. APT. 6<br>LOS ANGELES, CA 90026 | P-0018708 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ, YOLANDA T<br>413 W ELDORA RD.<br>SAN JUAN, TX 78589 | P-0045818 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPEZ-HAUCK, MARY Y<br>HAUCK, SUSAN M<br>691 ROUTE 73<br>ORWELL, VT 05760 | P-0051554 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPICCOLO JR, VINCENT P<br>DIAMOND HILLS CHEVY BUICK GMC<br>27311 ALMADEN LN<br>SUN CITY, CA 92585 | P-0034463 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPICCOLO JR., VINCENT P<br>DIAMOND HILLS CHEVY BUICK GMC<br>27311 ALMADEN LN<br>SUN CITY, CA 92585 | P-0034471 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPICCOLO, JOHN F<br>2992 JESMOND DENE HEIGHTS RD<br>ESCONDIDO, CA 92026 | P-0023067 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOPICCOLO, MARY K<br>2992 JESMOND DENE HEIGHTS RD<br>ESCONDIDO, CA 92026 | P-0023074 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOQWLL, ANDREW L<br>LOWELL, THERESA A<br>5109 COPPERFIELD LANE<br>CULVER CITY, CA 90230 | P-0016591 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORANGER, JACOB<br>2548 SANDY TERRACE<br>MEDFORD, OR 97504 | 3938 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Loranger, John<br>2548 Sandy Terrace<br>Medford, OR 97504 | 3936 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Loranger, John Ephrem<br>2548 Sandy Terrace<br>Medford, OR 97504 | 3946 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORD, ERIC F<br>901 INTRACOASTAL DR<br>2<br>FT. LAUDERDALE, FL 33304 | P-0000437 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, GINA M<br>107 SPRINGWOOD DRIVE<br>WARNER ROBINS, GA 31088 | P-0002811 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, GINA M<br>LORD, MARK A<br>107 SPRINGWOOD DRIVE<br>WARNER ROBINS, GA 31088 | P-0002817 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, LORI<br>535 SW 18TH AVE., #27<br>FORT LAUDERDALE, FL 33312 | P-0003860 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0025381 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>BERARDI-LORD, ANN M<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0025411 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>BERARDI-LORD, ANN M<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0025417 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>BERARDI-LORD, ANN M<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0025424 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, PRESTON A<br>BERARDI-LORD, ANN M<br>2826 NW 94TH ST<br>SEATTLE, WA 98117 | P-0026273 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORD, WILL<br>713 E CENTRAL AVE<br>MOULTRIE, GA 31768 | P-0053895 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORDITCH, MATTHEW P<br>401 CRESTWOOD DR<br>EBENSBURG, PA 15931 | P-0028731 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORE, JOHN J<br>101 SWATARA CIRCLE<br>DOUGLASSVILLE, PA 19518 | P-0033419 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORE, SUSAN R<br>101 SWATARA CIRCLE<br>DOUGLASSVILLE, PA 19518 | P-0033481 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Loren, Daniel S.<br>99 Nesbit Street<br>Punta Gorda, FL 33950 | 4029 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LORENC, RICHARD<br>626 HARDENDORF AVE. NE<br>ATLANTA, GA 30307 | P-0004462 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORENCE, JAMES C<br>LORENCE, LYNNE S<br>3304 SW COURT AVE.<br>ANKENY, IA 50023 | P-0028737 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORENCE, JAMES C<br>LORENCE, LYNNE S<br>3304 SW COURT AVE.<br>ANKENY, IA 50023 | P-0028754 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORENCE, LYNNE S<br>LORENCE, JAMES C<br>3304 SW COURT AVE.<br>ANKENY, IA 50023 | P-0028748 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORENCE, WILLIAM J<br>2544 S COON CREEK DR NW<br>ANDOVER, MN 55304 | P-0054696 | 1/14/2018 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| LORENTZEN, JOHN F<br>12506 ROYAL ROAD #6<br>EL CAJON, CA 92021 | P-0053841 | 1/2/2018 | TK Holdings Inc., *et al*. | $90.00 | | | | | $90.00 |
| LORENZ, BENJAMIN A<br>90 VANTIS DRIVE<br>#6138<br>ALISO VIEJO, CA 92656 | P-0043444 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORENZ, SHARON G<br>200 NORTH BIG OAK DRIVE<br>MILLS RIVER, NC 28759 | P-0033057 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORENZEN, TERRY L<br>4582 SANDOWN CT<br>OKEMOS, MI 48864 | P-0023436 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORIEN, VALENTIN<br>PO BOX 21761<br>FORT LAUDERDALE, FL 33335 | P-0030645 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORIG, MILTON L<br>281 CROSS ROAD<br>OAKLAND, CA 94618 | P-0022358 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORING, JR., THEODORE W<br>3102 18TH STREET<br>EUREKA, CA 95501 | P-0037548 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORING, VICTORIA R<br>S NORTH ROAD<br>NORTH HAMPTON, NH 03862 | P-0026949 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORISTON, MANDVIL<br>14718 SPEER LAKE DR<br>WINTER GARDEN, FL 34787 | P-0058205 | 9/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LORITO, PHILIP<br>FINK, LOUISA K<br>12371 DEATON LANE<br>AMELIA COURT HOU, VA 23002 | P-0056712 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LORO, JOSEPH A LORO, DONNA M 21442 N. ARROWHEAD LOOP ROAD GLENDALE, AZ 85308 | P-0056294 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORREN, LEE D 2783 GREAT OAK LN. GULF BREEZE, FL 32563 | P-0000842 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORUSSO, MATTHEW J 3776 CRESSON ST PHILADELPHIA, PA 19127 | P-0010090 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORY, DANIEL C 5404 S KIMBARK AVE CHICAGO, IL 60615 | P-0021510 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LORY, DANIEL C 5404 S KIMBARK AVE CHICAGO, IL 60615 | P-0021516 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOS GATOS ACURA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049028 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOS GATOS ACURA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056828 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSER, JAMES E 536 HOFFMAN STREET PHILADELPHIA, PA 19148 | P-0011225 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSEY, DAVID E 3205 MONETTE LANE PLANO, TX 75025 | P-0026601 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSKOTA, CHAD J 6022 WEST AVE J4 LANCASTER, CA 93536 | P-0028565 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOSTRITTO, ASHLEY M 60 LAFAYETTE AVE COXSACKIE, NY 12051 | P-0057232 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTHROP, PATRICIA D 2586 GRAND AVENUE BELLMORE, NY 11710 | P-0004069 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTT, DAVID E 711 NORTH HILL DRIVE HATTIESBURG, MS 39401 | P-0014298 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTTINVILLE, PATRICK J 17 HANSON DR BOURBONNAIS, IL 60914 | P-0025590 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, EDWARD L 211 BAY PLAZA TREASURE ISLAND, FL 33706 | P-0000035 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, EDWARD L 211 BAY PLAZA TREASURE ISLAND, FL 33706 | P-0000055 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZ, RALPH JR L LOTZ, PAULA A 65 VIA MILPITAS CARMEL VALLEY, CA 93924-9630 | P-0043689 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOTZ, RALPH JR. L<br>LOTZ, PAULA A<br>65 VIA MILPITAS<br>CARMEL VALLEY, CA 93924-9630 | P-0042211 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOTZER, SANDRA L<br>4792 INNSBRUCK DR<br>ROCKFORD, IL 61114 | P-0025268 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Louch, Robert<br>Loughren & Doyle, PA<br>506 Southeast 8th Street<br>Fort Lauderdale, FL 33316 | 3215 | 11/22/2017 | TK Holdings Inc. | $15,000.00 | | | | | $15,000.00 |
| Louch, Robert<br>Loughren & Doyle, PA<br>506 Southeast 8th Street<br>Fort Lauderdale, FL 33316 | 3503 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUCKS, LESTER W<br>119 E ROOSEVELT<br>DU QUOIN, IL 62832 | P-0034108 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUCKS, RITA<br>415 S MATTHEWS RD<br>ELLENSBURG, WA 98926 | P-0057755 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUDERMILK, GARY D<br>5243 DALEWOOD DRIVE # 135<br>CHARLESTON, WV 25313 | P-0050390 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUDON, JOHN<br>14604 S. CHENEY SPOKANE RD.<br>CHENEY, WA 99004 | P-0031749 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUDON, JULIE<br>14604 S CHENEY SPOKANE RD.<br>CHENEY, WA 99004 | P-0031751 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUGHMILLER, BERT E<br>LOUGHMILLER, BERT<br>137 FREMONT AVENUE<br>LOS ALTOS, CA 94022 | P-0019364 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUGHMILLER, KAYE S<br>LOUGHMILLER, BERT<br>LOUGHMILLER LIVING TRUST<br>137 FREMONT AVENUE<br>LOS ALTOS, CA 94022 | P-0019375 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUGHNANE, JOHN G<br>C/O NUTTER MCCLENNEN & FISH<br>SEAPORT WEST 155 SEAPORT BLVD<br>BOSTON, MA 02210 | P-0055092 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Louie, Angus<br>123 Woodlake Dr W<br>Woodbury, NY 11797 | 4777 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUIE, LAWRENCE<br>24 CLIPPER ST.<br>SAN FRANCISCO, CA 94114 | P-0019358 | 11/8/2017 | TK Holdings Inc., et al. | $23,750.00 | | | | | $23,750.00 |
| LOUIE, NATALIE A<br>4103 HARCOURT ROAD<br>CLIFTON, NJ 07013 | P-0046903 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOUIE, SANDY S<br>826 SUMMIT DRIVE<br>SOUTH PASADENA, CA 91030 | P-0053013 | 12/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOUIE, SHIRLEY<br>759 LIQUIDAMBER PL<br>DANVILLE, CA 94506 | P-0032801 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOUIS, GAGE A<br>4706 STEMWAY DRIVE<br>NEW ORLEANS, LA 70126 | P-0014344 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOUIS, JOANNE S<br>1011 BELLOWS WAY<br>VOLO, IL 60073 | P-0013427 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOUIS, JUDE<br>PO BOX 92040<br>ATLANTA, GA 30314 | P-0056103 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Louis, Sonja<br>194 N. Columbus Ave<br>Mount Vernon, NY 10553-1137 | 2608 | 11/14/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Louissaint, Vinskey<br>3700 Rachel Terr. #8<br>Pine Brook, NJ 07058 | 926 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOUPE, NORMAN C<br>932 SW HIGH<br>TOPEKA, KS 66606 | P-0027296 | 11/17/2017 | TK Holdings Inc., *et al*. | $1,900.00 | | | | | $1,900.00 |
| LOUVIERE, RENNIE M<br>TERRY, ANGELA<br>709 ROSEDOWN LANE<br>LAFAYETTE, LA 70503 | P-0053425 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOUX, DIANNE M<br>1250 S EMELIA ST<br>WICHITA, KS 67209-1102 | P-0025594 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lovato, Brandy<br>10648 Huron St Apt 309<br>Northglenn, CO 80234 | 5070 | 11/27/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOVE, ANTHONY D<br>227 SUNFLOWER DRIVE<br>PINE HILL, AL 36769 | P-0005911 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOVE, D'AVIANNA L<br>502 TYLER AVE<br>APARTMENT C<br>RADFORD, VA 24142 | P-0046070 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOVE, DEBORAH A<br>LOVE, PATRICK V<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043981 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOVE, DENISE J<br>5252 BALBOA ARMS DR<br>BLDG 1 UNIT 106<br>SAN DIEGO, CA 92117 | P-0029054 | 11/16/2017 | TK Holdings Inc., *et al*. | $2,500,000.00 | | | | | $2,500,000.00 |
| LOVE, DENISE J<br>5252 BALBOA ARMS DR<br>SAN DIEGO, CA 92117 | P-0029655 | 11/20/2017 | TK Holdings Inc., *et al*. | $2,500,000.00 | | | | | $2,500,000.00 |
| LOVE, EDWIN E<br>LOVE, ALMA J<br>PO BOX 24<br>BLAKESLEE, PA 18610 | P-0032844 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOVE, GARRY P<br>2816 GOBLE ST<br>GASTONIA, NC 28056 | P-0045426 | 12/23/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOVE, GRACE<br>P O BOX 674504<br>MARIETTA, GA 30006 | P-0010285 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, JACQUELYN R<br>P.O. BOX 7707<br>ROMEOVILLE, IL 60446 | P-0014171 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, LYNETTE M<br>8436 S. MARYLAND<br>CHICAGO, IL 60619 | P-0028088 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVE, PATRICIA A<br>2272 BURGUNDY WAY<br>FAIRFIELD, CA 94533 | P-0028801 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVEJOY, DAVID A<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038087 | 12/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LOVEJOY, DAVID A<br>3221 GREENWALD ROAD<br>BETHEL PARK, PA 15102 | P-0038095 | 12/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LOVEJOY, MICHAEL A<br>LOVEJOY, PATRICIA M<br>PO BOX 418<br>115 MAIN STREET<br>HELIX, OR 97835 | P-0022506 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELADY, CRYSTAL L<br>498 S HICKORY ST<br>KINGSLAND, GA 31548 | P-0021005 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELL, ALEXANDRA D<br>107 KEY ISLAND DRIVE<br>SAVANNAH, GA 31410 | P-0023597 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELL, MARK B<br>107 KEY ISLAND DRIVE<br>SAVANNAH, GA 31410 | P-0023596 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELL, RICHARD<br>36414 CALLAWAY AVE<br>GEISMAR, LA 70734 | P-0013690 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELLY, BEVERLY J<br>LOVELLY, STEVEN M<br>2619 S KIHEI RD #A207<br>KIHEI, HI 96753 | P-0042332 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELOCK, STACEY W<br>LOVELOCK, TIMOTHY P<br>2830 STRATFORD POINTE DR<br>MELBOURNE, FL 32904 | P-0000002 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVELOCK, TIMOTHY P<br>LOVELOCK, STACEY W<br>2830 STRATFORD POINTE DR<br>MELBOURNE, FL 32904 | P-0000003 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVEN-CRUM, MICHAEL D<br>1106 TURNER BLVD<br>OMAHA, NE 68105-1931 | P-0012503 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVERDE, MARIA S<br>VICTORIA ALMEIDA ATTORNEY<br>100 E WALTON ST 19-H<br>CHICAGO, IL 60611 | P-0052875 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOVETT, DAVID S<br>LOVETT, MICHELLE D<br>310 CAPE HORN ROAD E<br>COLFAX, CA 95713 | P-0014469 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVETTE, LARRY O<br>1525 GRAYSON HWY APT # 1303<br>GRAYSON, GA 30017 | P-0044923 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVETTE, LARRY O<br>1525 GRAYSON HWY APT# 1303<br>GRAYSON, GA 30017 | P-0044906 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVING, JAMES R<br>1585 PRINCESS CIRCLE<br>ATLANTA, GA 30345 | P-0008861 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVING, SABINA R<br>8311 S GREEN ST<br>CHICAGO, IL 60620 | P-0030011 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVIO, ROXANNA C<br>6922 S.12TH AVE.<br>TUCSON, AZ 85756 | P-0039237 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVIZA, ROBERT W<br>22 HILLCREST LANE<br>SARATOGA SPRINGS, NY 12866 | P-0013415 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOVLEY, DAWN N<br>W3215 HAGEDORN RD<br>JEFFERSON, WI 53549 | P-0031158 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOW, EDUARDO Y<br>4556 APPIAN WAY #28<br>EL SOBRANTE, CA 948032 | P-0027940 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOW, JAMES<br>1055 MILLER DR<br>LAFAYETTE, CA 94549 | P-0026853 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOW, KURT P<br>3 VANCOUVER PLACE<br>SHERMAN, TX 75092-2249 | P-0023728 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Low, Leone Y<br>5410 Cynthia Ln<br>Dayton, OH 45429 | 687 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOW, SONIA S<br>4556 APPIAN WAY #28<br>EL SOBRANTE, CA 94803 | P-0027932 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWDEN, ANGELICA<br>1807 TENEYCK<br>JACKSON, MI 49203 | P-0039847 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWDON, PAUL<br>19818 12TH AVE NW<br>SHORELINE, WA 98177 | P-0015969 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWDON, PAUL<br>19818 12TH AVE NW<br>SHORELINE, WA 98177 | P-0015972 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWE SR, CLAUDE W<br>LOWE, VALECIA A<br>915 WEST 10TH ST<br>FREEPORT, TX 77541/5453 | P-0006489 | 10/27/2017 | TK Holdings Inc., et al. | $3,884.00 | | | | | $3,884.00 |
| LOWE, ALBERT S<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024789 | 11/14/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWE, ALBERT S<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024794 | 11/14/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| LOWE, ALBERT S<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024797 | 11/14/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| LOWE, ALBERT S<br>2718 ST MARY RD<br>COTTONWOOD, AL 36320 | P-0024801 | 11/14/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| LOWE, ANDREA P<br>78 SAWGRASS DRIVE<br>LA PLACE, LA 70068 | P-0032000 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, CATHERINE<br>PO BOX 3414<br>CUMMING, GA 30028 | P-0051144 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, DANA S<br>LOWE, DENNY W<br>663 OLD WAYNESBORO ROAD<br>FAIRFIELD, PA 17320 | P-0045723 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, DAVID C<br>LOWE, ELIZABETH M<br>96342 OTTER RUN DRIVE<br>FERNANDINA BEACH, FL 32034 | P-0002399 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, DAVID<br>6495 PEMBA DRIVE<br>SAN JOSE, CA 95119 | P-0013069 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, FRANCESCA<br>LOWE, ROSSI<br>104 LYONS CT<br>MADISON, AL 35758 | P-0027271 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, GARRETT A<br>7030 LAZY CT SW<br>OLYMPIA, WA 98512 | P-0017986 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, JAMES M<br>LOWE, CAROLYN S<br>8066 SW 81ST LOOP<br>OCALA, FL 34476 | P-0038427 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, JAMISON A<br>LOWE, JUDY E<br>602 W THIRD ST<br>HOMER, IL 61849 | P-0047974 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, JOHN T<br>1173 DIAMOND BLACK LN<br>HASLET, TX 76052 | P-0030419 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, JUNE C<br>129 PIN OAK COURT<br>ATHENS, GA 30606 | P-0018764 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, KEVIN L<br>21111 FORREST LEE RD<br>PICAYUNE, MS 39466 | P-0017237 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, LISA A<br>1379 MCGILL ROAD<br>VASS, NC 28394 | P-0039223 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lowe, Reginald<br>2601 E. Victoria St<br>SPC. 235<br>Rancho Dominguez, CA 90220 | 1600 | 11/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWE, SARAH<br>204 S QUEBEC AVE<br>TULSA, OK 74112 | P-0055080 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWE, SHELLECE<br>6050 RIDGECREST RD APT 315<br>DALLAS, TX 75231 | P-0012415 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWELL, DAVID O<br>1523 E. RIO VERDE DR.<br>WEST COVINA<br>, CA 91791 | P-0031160 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWEN, ALISO E<br>5205 36TH AVE E<br>TACOMA, WA 98443 | P-0018753 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWENSTEIN, KAREN<br>2821 E CEDAR AVE #6<br>DENVER, CO 80209 | P-0008957 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWENTHAL, ARLINE M<br>CREDITOR, MICHAEL-LEO<br>4495 MOUNT HERBERT AVENUE<br>SAN DIEGO, CA 92117 | P-0030666 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWENTHAL, BARBARA B<br>1325 PACIFIC HIGHWAY #606<br>SAN DIEGO, CA 92101 | P-0039715 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWER, FRED<br>77 HALLWOOD DR<br>SURRY, NH 03431 | P-0029085 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWER, FRED<br>77 HALLWOOD DR<br>SURRY, NH 03431 | P-0029088 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWERY, CHARLYN<br>LOWERY, CHARLYN T<br>930 MILLBRAE COURT<br>WEST PALM BEACH, FL 33401 | P-0000918 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWERY, CLARENCE A<br>1625 HASTINGS RD<br>GAUTIER, MS 39553 | P-0038435 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lowery, Daniel C<br>112 Lafayette St<br>Ogdensburg, NY 13669 | 4536 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWERY, DANIEL C<br>112 LAFAYETTE ST<br>OGDENSBURG, NY 13669 | P-0051198 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWERY, DANIEL C<br>112 LAFAYETTE ST<br>OGDENSBURG, NY 13669 | P-0051415 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWERY, GEORGE A<br>6509 ROBIN AVE<br>MILTON, FL 32570 | P-0029957 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWERY, HAZEL L<br>NA | P-0043747 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWERY, JENNA R<br>550 E WEDDELL DRIVE<br>UNIT 1211<br>SUNNYVALE, CA 94089 | P-0003647 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lowery, Karen Saxon<br>427 Blue Ridge Dr., Apt. G106<br>Martinez, GA 30907 | 600 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWERY, LINDA V<br>1136 OAKLEIGH RD<br>OCEAN SPRINGS, MS | P-0037460 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, LINDA<br>1136 OAKLEIGH RD<br>OCEAN SPRINGS, MS 39564 | P-0053689 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, MARGARITA<br>6806 KNIGHTS HAVEN<br>LIVE OAK, TX 78233 | P-0042641 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lowery, Stephanie<br>c/o John P. Blackburn, Esq.<br>100 W 4th St<br>Yankton, SD 57078 | 4256 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LOWERY, STEPHANIE L<br>6509 ROBIN AVE<br>MILTON, FL 32570 | P-0030039 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, STEPHANIE<br>PO BOX 536<br>KANNAPOLIS, NC 28082 | P-0005200 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWERY, TEDDI<br>1519 JUTEWOOD AVE<br>LANDOVER, MD 20785 | P-0054821 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, PATRICIA J<br>3736 S US 321 HWY<br>MAIDEN, NC 28650 | P-0018075 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, PHILIP D<br>LOWMAN, AMY C<br>1277 TREVINO DR<br>TROY, MI 48085 | P-0035736 | 12/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LOWMAN, RICK C<br>1165 BLAKEWAY ST<br>DANIEL ISLAND, SC 29492 | P-0036394 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWMAN, ROBERT D<br>10057 PENSIVE DRIVE<br>DALLAS, TX 75229-5802 | P-0014512 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, BARRY A<br>LOWRANCE, SUSAN<br>BARRY ALLEN LOWRANCE<br>P.O. BOX 9238<br>AMARILLO, TX 79105-9238 | P-0050682 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, BETTY L<br>1542 HIGHWAY 50<br>DELTA, CO 81425 | P-0056646 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, PATRICK E<br>2131 N. STONEGATE CIRCLE<br>ANDOVER, KS 67002 | P-0021462 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWRANCE, RUTH A<br>RUTH A. LOWRANCE<br>2623 GIBBS RD.<br>UNION CITY, TN 38261-8431 | P-0055991 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LOWREY, JAMES S<br>102 VILLAGE DRIVE<br>JAMESTOWN, NC 27282 | P-0003654 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOWREY, MARY M<br>105 PEMBERTON PL<br>PELHAM, AL 35124 | P-0002905 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWRY III, JOHN S<br>LOWRY, SUSAN E<br>1307 REEVE DRIVE<br>PAPILLION, NE 68046 | P-0030016 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWRY, CODY S<br>8001 RADIGANAVE<br>LAS VEGAS, NV 89131 | P-0056631 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWRY, JAMES F<br>8755 TX HWY 8<br>DOUGLASSVILLE, TX 75560 | P-0057690 | 3/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lowry, Jonathan A.<br>15602 Winding Creek Dr.<br>Montclair, VA 22025 | 4298 | 12/26/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| Lowry, Jonathan A.<br>15602 Winding Creek Drive<br>Montclair, VA 22025 | 4295 | 12/26/2017 | TK Holdings Inc. | $7,000.00 | | | | | $7,000.00 |
| LOWRY, PATRICIA O<br>1425 BREMERTON LANE<br>KESWICK, VA 22947 | P-0027455 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWRY, WILLIAM J<br>446 FOUR LAKES DR<br>GIBSONIA, PA 15044 | P-0010594 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOWTHER, WILLIAM E<br>11450 EMERSON RD<br>TOMAH, WI 54660 | P-0055276 | 1/19/2018 | TK Holdings Inc., *et al*. | $475.00 | | | | | $475.00 |
| LOWTON, BIBI Z<br>1230 LAUREL HAVEN COURT<br>CLERMONT, FL 34711 | P-0033508 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOY, LARRY<br>311 KACHINA DR.<br>CONYERS, GA 30094 | P-0007005 | 10/27/2017 | TK Holdings Inc., *et al*. | $2,850.00 | | | | | $2,850.00 |
| LOYA, FARHAN<br>209 ALLEN ROAD<br>TORRINGTON, CT 06790 | P-0008864 | 10/29/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| LOYD, DENNIS P<br>LOYD, DARLENE<br>2109 SOUTH STATELINE<br>TEXARKANA, AR 71854 | P-0026032 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOYD, JENNIFER S<br>LOYD, JAMES E<br>4111 SNEED RD<br>NASHVILLE, TN 37215-2303 | P-0012152 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOYD, PAMELA K<br>217 S GIANT CITY RD<br>LOT 18<br>CARBONDALE, IL 62902 | P-0040528 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOYSON, MARGUERITE M<br>1511 NW 31ST PL<br>CAPE CORAL, FL 33993 | P-0000069 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZA, JORGE<br>3616 OKLAHOMA CT<br>STOCKTON, CA 95206 | P-0028430 | 11/18/2017 | TK Holdings Inc., *et al*. | $24,000.00 | | | | | $24,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LOZADA, FERNANDO E 2161 ASHLEY COOPER LANE CHARLESTON, SC 29414 | P-0007906 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZADA, KAREN 2161 ASHLEY COOPER LANE CHARLESTON, SC 29414 | P-0007903 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZAGA, ERIC 725 SW MIES ST PULLMAN, WA 99163 | P-0016350 | 11/5/2017 | TK Holdings Inc., *et al*. | $80.00 | | | | | $80.00 |
| LOZANO, CATHLEEN 6790 N. RECREATION AVE. FRESNO, CA 93710 | P-0023235 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZANO, EVELYN 1063 W ALAMEDA ST MANTECA, CA 95336 | P-0030181 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZANO, LILY A 1830 43RD AVENUE SAN FRANCISCO, CA 94122 | P-0033161 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZANO, MARC C 15014 STARBUCK ST WHITTIER, CA 90603 | P-0045592 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZANO, MATTHEW J 21596 EAST CRESTLINE DRIVE CENTENNIAL, CO 80015-3592 | P-0041430 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZANO, PAUL LOZANO, DEBBIE 614 BRANDING IRON HOUSTON, TX 77060 | P-0005082 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZANO, RAMIRO 4615 SAINT ANDREWS DR. COLLEGE STATION, TX 77845 | P-0002533 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZANO, ROBERT M 133 SW PARMA AVE PORT ST. LUCIE, FL 34953 | P-0023615 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZANO, ROBERT M 1333 SW PARMA AVE PORT ST. LUCIE, FL 34953 | P-0000818 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZANO, ROBERT P 104 CAROLINE LANE GILROY, CA 95020 | P-0017810 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZANO, ROSA T LOZANO, LUIS L 2108 WISTERIA WAY MCKINNEY, TX 75071-2888 | P-0001778 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZEVSKI, JONATHAN L 3402 NORTHMEADE PL NW WILSON, NC 27896 | P-0054903 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LOZINSKI, WAYNE T 8343 OWEN CENTER RD ROCKFORD, IL | P-0010209 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LS WATERS LLC CLAUDIA BRISENO P.O. BOX 450158 LAREDO, TX 78045 | 180 | 10/17/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| LU, AIQIN 23568 WINTERGREEN CIRCLE NOVI, MI 48374 | P-0015059 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LU, EMILY<br>423 W GLENDON WAY APT B<br>SAN GABRIEL, CA 91776 | P-0035309 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, FENG<br>70 OAKWOOD LANE<br>LINCOLNSHIRE, IL 60069 | P-0046538 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, FENGMING<br>600 ALEXAN DR<br>APT 303<br>DURHAM, NC 27707 | P-0024175 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, LINCHAO<br>7685 CAMBRIDGE ST<br>#7685<br>HOUSTON, TX 77054 | P-0018093 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, NAIRU<br>37 ROZMUS COURT<br>ALLENDALE, NJ 07401 | P-0046525 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LU, YUE-E<br>8413 WHITE SANDS DR<br>PLANO, TX 75025-4209 | P-0048908 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| LUAN, YANSHAO<br>PO BOX 4843<br>LA PUENTE, CA 91747 | P-0030128 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBAN, NEIL A<br>95 ENO HILL RD.<br>COLEBROOK, CT 06021 | P-0036425 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBAN, NEIL A<br>95 ENO HILL RD.<br>COLEBROOK, CT 06021 | P-0036428 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBANES, ALAN E<br>LUBANES, BARBARA L<br>520 EMPIRE CREEK TRAIL<br>GEORGETOWN, CA 95634 | P-0046062 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBERT, JEFFREY<br>NO ADDRESS PROVIDED | P-0004435 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-F, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058317 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-F, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049981 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-GM, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058290 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-GM, INC. D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052129 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-S, INC. D/B/A<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058325 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUBBOCK MOTORS-S, INC. D/B/A HILL, WARD & HENDERSON, P.A C 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051608 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-SH, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058314 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-SH, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0047517 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTORS-T, INC. D/B/A EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058312 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBBOCK MOTOTRS-T, INC. D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051831 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBIN, PAULETTE M 2017 183RD AVE NE REDMOND, WA 98052 | P-0024758 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBIN, RICARDO D 2507 EMERSON DRIVE FREDERICK, MD 21702 | P-0015383 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBINSKI, DAVID J 4341 WILLOW GROVE ROAD DALLAS, TX 75220 | P-0055296 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY LUBMAN PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040255 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY P.O. BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040262 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040240 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040243 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040245 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040253 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040299 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040302 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY PO BOX 8220 LONG ISLAND CITY, NY 11101 | P-0040306 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040310 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040313 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040318 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040323 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040325 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040331 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040334 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040336 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBMAN, ALEKSEY<br>PO BOX 8220<br>LONG ISLAND CITY, NY 11101 | P-0040340 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lubman, Myron Sandor<br>619 Woodling Place<br>Altamonte Springs, FL 32701-6462 | 216 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lubo, Brittney<br>1514 Corte Roberto<br>Oceanside, CA 92056 | 3759 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUBOWICKI, CYNTHIA E<br>1487 RIDGEWOOD DR SW<br>LILBURN, GA 30047 | P-0008543 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUBRANT, ANTHONY J<br>716 PLUM<br>GILLESPIE, IL 62033 | P-0017223 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCA, MICHAEL P<br>30 MONROE AVE.<br>WESTBROOK, ME 04092 | P-0040450 | 12/14/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| LUCA, SERGIU<br>10S681 OAK HILL CT<br>BURR RIDGE, IL 60527 | P-0058001 | 6/16/2018 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| LUCAS JR., JOSEPH A<br>902 GREENBAY DRIVE APT.#6<br>CORPUS CHRISTI, TX 78418 | P-0056376 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lucas, Amy<br>Shenkan Injury Lawyers, LLC<br>Richard Shenkan<br>6550 Lakeshore St.<br>West Bloomfield, MI 48323 | 3539 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| LUCAS, CANDACE I<br>LUCAS, GREGG D<br>210 SAINT JOHN PLACE<br>PLATTSBURGH, NY 12901-6040 | P-0013242 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS, CAROL<br>29481 CLEAR VIEW LN<br>HIGHLAND, CA 92346-5469 | P-0052880 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, CHRISTINE<br>1824 S. I H -35<br>APT. 232<br>AUSTIN, TX 78704 | P-0056951 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, CYD<br>34 S MENTOR AVE #400<br>PASADENA, CA 91106 | P-0033251 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, DAVID A<br>11027 VISTAZO PL SE<br>ALBUQUERUQE, NM 87123 | P-0047920 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, DOMINIQUE Q<br>8401 MEMORIAL LANE #1103<br>PLANO, TX 75024 | P-0033280 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, DONALD W<br>11068 HUDSON<br>WARREN, MI 48089 | P-0044897 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, ERIKA T<br>5073 BAY HARBOR DRIVE<br>VILLAGE OF WILDWOOD<br>LOUISVILLE, KY 40228-1175 | P-0031038 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, ERIKA T<br>5703 BAY HARBOR DRIVE<br>VILLAGE OF WILDWOOD<br>LOUISVILLE, KY 40228-1175 | P-0030985 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, FRANCES J<br>688 WINTHROP RD<br>WILLIAMSBURG, VA 23185 | P-0007754 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, JAMES<br>126 LOOKOUT POINT<br>COMFORT, TX 78013 | 1067 | 11/1/2017 | TK Holdings Inc. | $700.00 | | | | | $700.00 |
| LUCAS, JEFFREY S<br>6917 TRADE WIND STREET<br>STREETAMARILLO, ST 79118 | P-0020916 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, KENNETH A<br>7257 DAVISON RD<br>DAVISON, MI 48423 | P-0023723 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, MARGARET A<br>1815 CHESSINGTON CIRCLE<br>CROWN POINT, IN 46307 | P-0054261 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lucas, Michael<br>Shenkan Injury Lawyers, LLC<br>Richard Shenkan<br>6550 Lakeshore St.<br>West Bloomfield, MI 48323 | 3509 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| LUCAS, MICHAEL A<br>LUCAS, REBECCA E<br>789 CAPEGLEN ROAD<br>COLORADO SPRINGS, CO | P-0050335 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCAS, NASSIE R<br>PO BOX 111<br>7217 N. WEST STREET<br>FALCON, NC 28342 | P-0049659 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCAS, NASSIE R<br>PO BOX 111<br>7217 N. WEST STREET<br>FALCON, NC 28342 | P-0050204 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCAS, PATRICIA A<br>LUCAS, JR., RALPH S<br>3123 JENKINS LN.<br>INDIAN HEAD, MD 20640-3012 | P-0012012 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCAS, RINA F<br>107 LOLA CIR<br>BENTON, LA 71006 | P-0003546 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCAS, ROBERT H<br>11042 PALMWOOD CIRCLE<br>MECHANICSVILLE, VA 23116 | P-0044206 | 12/21/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| LUCAS, RYAN<br>6029 NE 7TH AVE<br>PORTLAND, OR 97211 | P-0016294 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCAS, SCOTT D<br>3426 KREITLER ROAD<br>FOREST HILL, MD 21050 | P-0005438 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCAS, SHERIDAN<br>PO BOX 604<br>MOLALLA, OR 97038 | P-0022319 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCAS, STEPHANIE C<br>LUCAS, WILLIAM D<br>30 N STUYVESANT DR<br>WILMINGTON, DE 19809 | P-0041982 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCAS, STEPHANIE C<br>NO ADDRESS PROVIDED | P-0041984 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCAS, SYLVIA M<br>PO BOX 907<br>SHADY SPRING, WV 25918 | P-0014015 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCAS, TRUMAE C<br>1937 ALLYSON AVE<br>GREENSBORO, NC 27405 | P-0002490 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCAS, WILLIAM D<br>NO ADDRESS PROVIDED | P-0041986 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCCHESE, JOHN J<br>48 RICHARD LANE<br>THORNWOOD, NY 10594 | P-0041151 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCCHESE, JOHN J<br>48 RICHARD LANE<br>THORNWOOD, NY 10594 | P-0041154 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCERO, ANTOINETTE M<br>858 S. JOHNSON CT<br>LAKEWOOD, CO 80226 | P-0037488 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUCERO, BRITTANY J<br>1098 S. LOS ROBLES AVE<br>PASADENA, CA 91106 | P-0028854 | 11/19/2017 | TK Holdings Inc., *et al*. | $55,000.00 | | | | | $55,000.00 |
| LUCERO, BRITTANY M<br>1098 S. LOS ROBLES AVE<br>PASADENA, CA 91106 | P-0028824 | 11/19/2017 | TK Holdings Inc., *et al*. | $55,000.00 | | | | | $55,000.00 |
| LUCERO, JOANN Y<br>P.O. BOX 531<br>SANTA CRUZ, NM 8 | P-0028154 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCERO, MARIA CHRISTINA 4202 N. STEWART AVE BALDWIN PARK, CA 91706 | 1718 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUCERO, MICHAEL J 1098 S. LOS ROBLES AVE PASADENA, CA 91106 | P-0028829 | 11/19/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| LUCEY, DAVID M 6109 N. LAKE DRIVE MILWAUKEE, WI 53217 | P-0005439 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCEY, DAVID M 6109 N. LAKE DRIVE MILWAUKEE, WI 53217 | P-0005615 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCHESSI, ROBERT P LUCHESSI, PATRICIA L 17140 COPPER HILL DRIVE MORGAN HILL, CA 95037-6522 | P-0014520 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCHT, GARY C 325 KEMPTON STREET APT 769 SPRING VALLEY, CA 91977 | P-0018027 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIA, PAUL A LUCIA, DONNA E 175 WILLOW PARKWAY BUFFALO GROVE, IL 60089-4637 | P-0007551 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIANI, ALFRED J ALFRED J. LUCIANI 120 CARLTON PL MEDIA, PA 19063 | P-0020655 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIANO, JULIE 206 JAMES CT FELRAN, NJ 08075 | P-0034140 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIBELLO, ELIZABETH A 36065 E PARK DR HEMPSTEAD, TX 77445 | P-0003958 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCINO, GENETTE B 3815 AIDEN PLACE APOPKA, FL 32703 | P-0031923 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCIOTTI, TRISTAN D 2022 NE 152ND ST. VANCOUVER, WA 98686 | P-0034130 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCK, JANET M 86 3RD STREET GLOVERSVILLE, NY 12078 | P-0022159 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCK, SHIELA M 74460 PAROSELLA STREET PALM DESERT, CA 92260 | P-0034073 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKETT, ROBERT A 849 BLACKOAKS CIR. ANOKA, MN 55303 | P-0011090 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKETT, TRISH A 109 THORN HILL CT. SIMPSONVILLE, SC 29681 | P-0033897 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCKOW, LANCE W LUCKOW, KARLA 3320 AIRPORT RD #20 NAMPA, ID 83687 | P-0004756 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUCKOWSKI, HANNA<br>1110 PAINTERS XING<br>CHADDS FORD, PA 19317 | P-0014158 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| LUCKY, JIMMY D<br>118 E. J. LUCKY RD.<br>MAGEE, MS 39111 | P-0046254 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCZAK, MARY A<br>510 ABBEYWOOD CT<br>OAK BROOK, IL 60523 | P-0036299 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCZAK, ROSA B<br>1622 ARBORETUM TRACE<br>CARY, NC 27518 | P-0002327 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUCZYK, CHRIS<br>18026 69TH PLACE W<br>EDMONDS, WA 98026 | P-0051079 | 12/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| LUCZYK, CHRIS<br>18026 69TH PLACE<br>EDMONDS, WA 98026 | P-0051120 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LUDKE, LYNN A<br>4816 N NEWHALL STREET<br>MILWAUKEE, WI 53202 | P-0005063 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDLOW, JEFFREY<br>2125 MERLYN PL<br>EL CAJON, CA 92019 | P-0043087 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDOLPH, RICHARD L<br>2112 SW VILLAGE HALL RD<br>TOPEKA, KS 66614-5014 | P-0013186 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDTKE, DAVID A<br>HC 01 BOX 1090<br>BOQUERON, PR 00622 | P-0044543 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ludwig, Deborah J.<br>PO Box 60<br>Londonderry, NH 03053 | 2621 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUDWIG, PETER M<br>2161 E FLOYD AVE<br>ENGLEWOOD, CO 80113-3119 | P-0037440 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUDWIG, ROSE A<br>11050 W. STATE ROUTE 18<br>FOSTORIA, OH 44830 | P-0057180 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEBKE, DAVID F<br>2361 E RIDGE RD<br>BELOIT, WI | P-0014662 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUECKE, DAVID A<br>2840 COUNTRY WOODS LN<br>CINCINNATI, OH 45248 | P-0014311 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEPTOW, JACOB A<br>1201 PHILIPPEN ST<br>MANITOWOC, WI 54220 | P-0017849 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUEVANOS, ANDREW E<br>11836 WORCESTER DR.<br>RANCHO CUCAMONGA, CA 91730 | P-0017972 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| LUEVANOS, RODOLFO<br>1047 DRAGT PL.<br>ESCONDIDO, CA 92029 | P-0018628 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUFT, REBECCA<br>5422 SIMPSON CIRCLE<br>DOYLESTOWN, PA 18902 | P-0044882 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUGO, CARLOS<br>20175 SW 132 AVE<br>MIAMI, FL 33177 | P-0029416 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUGO, CRISTINA M<br>20175 SW 132 AVE<br>MIAMI, FL 33177 | P-0029409 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUGO, ERIC<br>7321 FRONTENAC ST<br>PHILADELPHIA, PA 19111 | P-0021160 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUGO, GUADALUPE R<br>4901 N DAVIS AVE UNIT 7<br>TUCSON, AZ 85705 | P-0006347 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUGO, JUAN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043664 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| LUGO, MARIO<br>20175 SW 132 AVE<br>MIAMI, FL 33177 | P-0029398 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lugo, Miguel<br>1816 W Union St<br>Allentown, PA 18104 | 4057 | 12/15/2017 | TK Holdings Inc. | $6,712.96 | | | | | $6,712.96 |
| LUGO, ROBERTO<br>14271 WEBBER PL<br>WESTMINSTER, CA 92683 | P-0021181 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUGOVINAS, ROSE A<br>BELLA VISTA CALLE 11 G41<br>BAYAMON, PR 00957 | P-0017744 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUHN, JEFF M<br>4 MELISSA DR<br>LEMONT, IL 60439 | P-0017152 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUI, ANDREW<br>FUNG, VIVIEN<br>11341 CIELO PL<br>NORTH TUSTIN, CA 92705 | P-0026080 | 11/15/2017 | TK Holdings Inc., *et al*. | $310.32 | | | | | $310.32 |
| LUI, EUGENE Y<br>LUI, AMY K<br>92-1315 KIKAHA STREET<br>KAPOLEI, HI 96707 | P-0019028 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUICK, MARC W<br>2137 HAYMAKER ROAD<br>MONROEVILLE, PA 15146 | P-0009951 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Luis Andino and Emily Harrison-Andino<br>2548 Duanesburg Rd<br>Duanesburg, NY 12056 | 2431 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| LUIZ, THOMAS<br>10946 GADSTEN WAT<br>RANCHO CORDOVA, CA 95670 | P-0032327 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lujan Jr, Manuel<br>8000 Milo Way<br>Kyle, TX 78640 | 5108 | 9/8/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUJAN KONOPKA, CHEREE T<br>5516 SUNDALE DRIVE<br>FLOWER MOUND, TX 75028 | P-0034554 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUJAN, MIGUEL A<br>4206 VEGAS DE SUENOS<br>SANTA FE, NM 87507 | P-0031824 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUJANO, ANTHONY R<br>9605 ABIGAIL WAY<br>RENO, NV 89521 | P-0011712 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKASIK, DALE L<br>7748 E ALYSSUM LANE<br>MESA, AZ 85208 | P-0004438 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lukaszewski, Clement<br>11 Overlook Road<br>Nanticoke, PA 18634 | 1433 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Lukaszewski, Margaret<br>11 Overlook Road<br>Nanticoke, PA 18634 | 1431 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Luke, Charlotte T<br>2718 Briarwood Boulevard<br>East Point, GA 30344-5317 | 1792 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Luke, Kim<br>12721 NW 83rd Ct<br>Parkland, FL 33076 | 382 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUKE, NANCY<br>5020 PEMBERTON LN<br>THE COLONY, TX 75056 | P-0001244 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKE, TERRY J<br>4109 WINDRIDGE CIR<br>MINNETONKA, MN 55305 | P-0028843 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKEHART, LARRY A<br>LUKEHART, RENEE F<br>158 CAMBRIDGE DRIVE<br>HARWICK, PA 15049 | P-0011961 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>LUKEMAN, SUSAN C<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046193 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>LUKEMAN, SUSAN C<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046219 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>LUKEMAN, SUSAN C<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046222 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKEMAN, JOHN G<br>LUKEMAN, SUSAN C<br>5725 E. 109TH PL<br>TULSA, OK 74137 | P-0046225 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKENS, KEVIN L<br>LUKENS, LAURA R<br>3474 CIRCULO ADORNO<br>CARLASBAD, CA 92009 | P-0015413 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKENSMEYER, CATHERINE H<br>6068 N NEVA AVE<br>CHICAGO, IL 60631 | P-0029383 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUKENSMEYER, CATHERINE H<br>6068 N NEVA AVE<br>CHICAGO, IL 60631 | P-0029388 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUKER, DEAN S<br>9611 CARRIMAE CT<br>CRESTWOOD, MO 63126-2023 | P-0011019 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUKO, MELODI S<br>4830 STATE RD 78<br>BLACK EARTH, WI 53515 | P-0027387 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LULLO, ANTHONY J<br>LULLO, GAIL A<br>8024 HIGHFIELD CT<br>TINLEY PARK, IL 60487 | P-0018047 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUM, BRIAN<br>160 AMBER DRIVE<br>SAN FRANCISCO, CA 94131 | P-0020097 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUM, DAVID<br>22653 WOODRIDGE COURT<br>CUPERTINO, CA 95014 | P-0055470 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUMABAS, MARICAR<br>45720 ELM PLACE<br>TEMECULA, CA 92592 | P-0036215 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUMIDAO, JUAN O<br>8015 ARBOR WAY<br>OWINGS, MD 20736-8702 | P-0023945 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUMSDEN, WILLIAM T<br>209 BALDWIN AVE.<br>BELEN, NM 87002-6401 | P-0005060 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, ARTHUR H<br>9208 NAN ST.<br>PICO RIVERA, CA 90660 | P-0034909 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, BLANCA E<br>10924 SOMBRA VERDE DR.<br>EL PASO, TX 79935 | P-0001268 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, DANNY<br>1126 E. BURNETT ST.<br>SIGNAL HILL, CA 90755 | P-0022449 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, FRANK M<br>LUNA, TAMIE<br>267 BRADY STREET<br>MARTINEZ, CA 94553 | P-0014060 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, JO ANNE<br>9608 S KEELER AVE<br>OAK LAWN, IL 60453 | P-0049070 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, JUAN R<br>9497 JACK RABBIT DR<br>UNIT 108<br>RANCHO CUCAMONGA, CA 91730 | P-0024553 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, JUAN R<br>9497 JACK RABBIT DR<br>UNIT108<br>RANCHO CUCAMONGA, CA 91730 | P-0024555 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, MICHAEL A<br>3474 DELTA QUEEN AVE.<br>SACRAMENTO, CA 95833 | P-0029517 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, MICHAEL S<br>682 RIVER ROAD<br>CAMBRIDGE, VT 05444-9701 | P-0012256 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUNA, MICHAEL S<br>682 RIVER ROAD<br>CAMBRIDGE, VT 05444-9701 | P-0013351 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, SARAH E<br>1408 ANACAPA<br>IRVINE, CA 92602 | P-0030912 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNA, VICTOR A<br>12521 EL DORADO CT.<br>VICTORVILLE, CA 92392 | P-0048836 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNCHICK, ZACHARY<br>642 ELEVAR CT<br>SIMI VALLEY, CA 93065 | P-0038157 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUND, LARRY D<br>107 BACHTELL CIR<br>SMITHSBURG, MD 21783 | P-0034413 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUND, ROBERTA R<br>7015 GREENSPRING DR<br>ARLINGTON, TX 76016 | P-0013260 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDBERG, DOUGLAS A<br>LUNDBERG, VIVIAN H<br>2313 GEORGIA VILLAGE WAY<br>SILVER SPRING, MD 20902 | P-0050087 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDGREN, CRAIG N<br>11704 N. CHARLOTTE ST<br>KANSAS CITY, MO 64155 | P-0013710 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, BRENDA J<br>MAHLOW, MARY<br>6200 NORTH WAYNE ROAD #406<br>NO LONGER IN CONTACT<br>WESTLAND, MI 48185 | P-0033820 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, ENEL<br>TAKATA<br>2980 SARATOGA SKY WAY<br>BETHLEHEM, GA 30620 | P-0023322 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, LAMUS<br>7800 HICKMAN ST<br>NEW ORLEANS, LA 70127 | P-0022828 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, MARK H<br>12329 BENDING OAKS CT<br>FORT WAYNE, IN 46845 | P-0012274 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, TRACI L<br>5605 NW 121ST CIRCLE<br>OKLAHOMA CITY, OK 73162-1845 | P-0000318 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, WANNA E<br>5 FLAGSTONE PATH<br>SPRING, TX 77381-6612 | P-0043095 | 12/20/2017 | TK Holdings Inc., et al. | $26,112.29 | | | | | $26,112.29 |
| LUNDY, WILLIAM P<br>1236 N 56TH ST<br>PHILADELPHIA, PA 19131-4122 | P-0021553 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, WILLIAM P<br>1236 N 56TH ST<br>PHILADELPHIA, PA 19131-4122 | P-0027988 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNDY, WILLIAM R<br>11352 OLD RANCH CIRCLE<br>CHATSWORTH, CA 91311 | P-0039601 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050595 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050625 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050669 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0050711 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNEAU, DAVID<br>211 PUTNEY HILL ROAD<br>HOPKINTON, NH 03229 | P-0051628 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNN, LISA A<br>67 PARKVIEW AVENUE<br>BANGOR, ME 04401 | P-0024712 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNN, MIREILLE<br>3003 GRANADA AVE.<br>SAN DIEGO, CA 92104 | P-0030173 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNSFORD, DONALD L<br>5873 MOSS LN<br>ORANGE, TX 77632 | P-0057963 | 5/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUNSFORD, LARRY E<br>6 WINDRIDGE DR.<br>FAYETTEVILLE, TN 37334 | P-0037724 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, MING<br>1187 MEADOWBROOK DR<br>AURORA, IL 60504 | P-0040522 | 12/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| LUO, SHENGWU<br>49 JACKLIN CIR<br>MILPITAS, CA 95035 | P-0056581 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, TIANCI<br>LIU, LINDA N<br>7229 PRESERVATION COURT<br>FULTON, MD 20759 | P-0007369 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, YAN<br>14739 YEARLING TER<br>ROCKVILLE, MD 20 | P-0047294 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, YAN<br>14739 YEARLING TER<br>ROCKVILLE, MD 20850 | P-0047234 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUO, YUFENG<br>3399 STRADA CIRCOLARE<br>SAN JOSE, CA 95135 | P-0042683 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| LUOMA, JENNIFER D<br>199 MONTVALE AVE<br>WOBURN, MA 01801 | P-0009897 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUONG, KATHY<br>LE, KIM CHI<br>PO BOX 9747<br>FOUNTAIN VALLEY, CA 92728 | P-0031297 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUONGO, LAURA A<br>5432 CALKINS ROAD<br>FLINT, MI 48532 | P-0052456 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUPER-INKS, MARY A<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041271 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPER-INKS, MARY A<br>270 S. 38TH ST<br>BOULDER, CO 80305 | P-0041277 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPINSKY, RICHARD J<br>J. LUPINSKY, JR., RICHARD<br>P.O. BOX 3<br>EAST SMITHFIELD, PA 18817 | P-0029509 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPKIN, WENDY<br>1601 E HIGHLAND AVE #1108<br>PHOENIX, AZ 85016 | P-0055734 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPO, LOUELLA A<br>3070 S 145TH ST<br>NEW BERLIN, WI 53151 | P-0047259 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUPTON, THOMAS B<br>4091 SAN BELUGA WAY<br>ROCKLEDGE, FL 32955 | P-0000129 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUQUE, ANDRE E<br>207 WHITE BLOSSOM CIRCLE<br>BRYANT, AR 72022 | P-0026304 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUQUE, FERNANDO<br>5274 APENNINES CIRCLE<br>SAN JOSE | P-0045824 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LURRY, JESSIE L<br>LURRY, JOCELYN E<br>6615 WAY DAWN DR.<br>ARLINGTON, TN 38002 | P-0050172 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSCHEN, MARTIN R<br>CARAVALHO, L AKEMI<br>2506 171ST ST. E.<br>TACOMA, WA 98445 | P-0038508 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSK, BOBBI L<br>173 CEDAR RIDGE DRIVE<br>CANON CITY, CO 81212 | P-0031646 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lusk, Pamela R. and Timothy M.<br>Hamilton, Burgess, Young & Pollard, PLLC<br>Post Office Box 959<br>Fayettesville, WV 25840 | 3645 | 11/27/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| LUSMAN, YANTO<br>1130 PARK OVERLOOK DR NE<br>ATLANTA, GA 30324 | P-0049180 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSSIER, MICHAEL H<br>LUSSIER, JANICE B<br>680 STERLING DR<br>CHARLESTON, SC 29412 | P-0018586 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSSIER, NELSON J<br>LUSSIER, GRACE D<br>56 WICKHAM DRIVE<br>EAST HARTFORD, CT 06118 | P-0010832 | 10/31/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| LUSSNIG, ERICH<br>LUSSNIG, JENNIFER K<br>7000 THRUSHGILL LANE<br>7106<br>FRANKLIN, TN 37067 | P-0028205 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUST, ROBERT V<br>LUST, DAWN H<br>20482 B DR S<br>MARSHALL, MI 49068 | P-0044698 | 12/22/2017 | TK Holdings Inc., et al. | $12,615.00 | | | | | $12,615.00 |
| LUSTER, DONALD<br>PO BOX 855<br>HIGHLAND PARK, IL 60035 | P-0040411 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSTILA, GORDON M<br>LUSTILA, TRISH H<br>37 RUOPS RD<br>TOLLAND, CT 06084 | P-0040037 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSTILA, TRISH H<br>LUSTILA, GORDON M<br>37 RUOPS RD<br>TOLLAND, CT 06084 | P-0040038 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUSZCZ, SANDRA F<br>3076 EASTLAND BLVD # 404<br>CLEARWATER, FL 33761 | P-0056262 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTES, JR., EDMUND K<br>142 BARHAM AVENUE<br>APT 1<br>WOLLASTON, MA 02170 | P-0049532 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTEY, ROBERT K<br>7200 SHERMAN ST<br>PHILADELPHIA, PA 19119 | P-0056266 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTHER, GLENN A<br>P.O. BOX 16<br>PELKIE, MI 49958 | P-0010669 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTHER, ROBIN R<br>4418 S. ANDES WAY<br>AURORA, CO 80015 | P-0011940 | 11/1/2017 | TK Holdings Inc., et al. | $100,000,000.00 | | | | | $100,000,000.00 |
| LUTKE, LAURA L<br>801 WEST BRYCE AVENUE<br>KILLEEN, TX 76541-7649 | P-0045498 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTKEWITTE, SIL<br>171 BITTERSWEET DR<br>HERSHEY, PA 17033 | P-0010663 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTKEWITTE, SILVAN<br>171 BITTERSWEET DR.<br>HERSHEY, PA 17033 | P-0010671 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTON, CHRIS<br>7944 SNOOK HOOK TRAIL<br>AUSTIN, TX 78729 | P-0048816 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTON, ERRIN W<br>1112 SPRUCE<br>BORGER, TX 79007 | P-0048126 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTRINGER, JOEL E<br>403 W 24TH ST<br>HOUSTON, TX 77008 | P-0006336 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTT, JACK E<br>LUTT, PATRICIA L<br>57230 852ND RD<br>WAYNE, NE 68787 | P-0041816 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LUTT, PATRICIA L<br>LUTT, JACK E<br>57230 852ND RD<br>WAYNE, NE 68787 | P-0041811 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LUTTER, BRIAN 16 BYRON DRIVE MOUNT LAUREL, NJ 08054 | P-0021561 | 11/10/2017 | TK Holdings Inc., *et al*. | $75.00 | | | | | $75.00 |
| LUTTRELL, JASON 1647 SE WASHINGTON ST PORTLAND, OR 97214 | P-0034000 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUTZ, CORRINE K 2519 CONCAN ST. SAN ANTONIO, TX 78251 | P-0009686 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUTZ, JO A GRANT, FRANK E 9423 S 14TH AVEPHOENIX PHOENIX, AZ 85041 | P-0003416 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUTZ, JOSEFINA 3222-232ND ST S.W. BRIER, WA 98036 | P-0039846 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Lutz, Kolina 100 Chilpancingo Pkwy., #2309 Pleasant Hill, CA 94523 | 4681 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LUTZ, LARRY M 3891 BEECHWOOD PLACE SEAFORD, NY 11783 | P-0035375 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUTZKE, KRISTINE N 7221 S STAPLES ST APT #224 CORPUS CHRISTI, TX 78413 | P-0031859 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUU, ANDY 1949 WONDERAMA DRIVE SAN JOSE, CA 95148 | P-0014696 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUU, DIANA 1080 ST FRANCIS BLVD #1008 DALY CITY, CA 94015 | P-0013869 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUU, DIANA 1080 ST FRANCIS BLVD #1008 DALY CITY, CA 94015 | P-0013870 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUU, STEVEN 1644 KLIPSPRINGER DRIVE SAN JOSE, CA 95124 | P-0047503 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUVIANO, JOSHUA 941 FRANKLIN ST READING, PA 19602 | P-0015420 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUVSAN, ZOLBOO NO ADDRESS PROVIDED | P-0016720 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUX, LORRIE A 1925 DAVIS ROAD WEST FALLS, NY 14170 | P-0011866 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LUX, LORRIE A 1925 DAVIS ROAD WEST FALLS, NY 14170 | P-0011878 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LVOVSKY, ILYA 2900 MANOR ROAD #3373 AUSTIN, TX 78722 | P-0028405 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LY, GE 21098 IXONIA LANE LAKEVILLE, MN 55044 | P-0046039 | 12/24/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LY, JANINE<br>5275 REDWOOD ST<br>SAN DIEGO, CA 92105 | P-0048752 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| LY, LING H<br>729 N AVENUE 66 APT 4<br>LOS ANGELES, CA 90042 | P-0017804 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LY, TAM P<br>309 SUTTON DR<br>SAN ANTONIO, TX 78228 | P-0058368 | 12/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYANS, JONATHAN<br>3151 BROOKHILL ST<br>LA CRESCENTA, CA 91214 | P-0021623 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYANS, RICHARD<br>3151 BROOKHILL ST<br>LA CRESCENTA, CA 91214 | P-0021140 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYCANS, HEATHER G<br>33 PINE LAKE DRIVE<br>WHISPERING PINES, NC 28327 | P-0008181 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYCANS, JUSTIN B<br>LYCANS, KASANDRA K<br>35 HAMBRICK ROAD<br>NITRO, WV 25143 | P-0030821 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYDDY, NATHAN C<br>103 MURRAY STREET<br>CAMP DOUGLAS, WI 54618 | P-0016433 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYDON, CHRISTINE R<br>11977 HWY 62E<br>HENDERSON, AR | P-0030182 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYFORD, ANDREA S<br>1256 TAYLOR AVE<br>DUNEDIN, FL 34698 | P-0000206 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKES, PAMELA A<br>1245 KINGS ROW<br>SLIDELL, LA 70461 | P-0020938 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS, JACKIE A<br>693 ROBBINS RD<br>SARDINIA, OH 45171 | P-0042511 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS, MELISSA R<br>5731 AVALON COMMONS WAY<br>CLERMONT, GA 30527 | P-0042823 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS, VICTORIA A<br>693 ROBBINS RD<br>SARDINIA, OH 45171 | P-0048941 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYKINS-WOODARD, KRISTY<br>406 CENTER ST<br>BEREA, KY 40403 | P-0010945 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, DEBORAH A<br>970 DUNCAN ST APT 303F<br>SAN FRANCISCO, CA 94131-1863 | P-0051137 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, JOHN D<br>308 SIBYL DRIVE<br>CENTRAL CITY, AR 72941 | P-0045981 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, ROBERT M<br>415 REDWING LANE<br>DEKALB, IL 60115 | P-0006321 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYLE, TREVOR J<br>TREVOR J LYLE<br>278 EMILY LANE<br>HARLEYSVILLE, PA TREVOR | P-0037490 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLE, TREVOR J<br>TREVOR LYLE<br>HARLEYSVILLE, PA TREVOR | P-0037493 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLES, ANN W<br>2720 BRNOT AVE<br>WAUKEGAN, IL 60087 | P-0023960 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLES, ANN W<br>2720 BRNOT AVE<br>WAUKEGAN, IL 60087 | P-0023980 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYLES, GARRY M<br>LYLES, DIANE M<br>121 CHADRICK DR.<br>MADISON, AL 35758 | P-0002340 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYMAN, BRANDON J<br>8307 N.W. 58TH. PL.<br>TAMARAC, FL 33321 | P-0047446 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYMAN, JONATHAN D<br>13316 RIDGEMOOR DR<br>PROSPECT, KY 40059 | P-0001021 | 10/21/2017 | TK Holdings Inc., et al. | $4,250.00 | | | | | $4,250.00 |
| LYMAN, WILLIAM S<br>LYMAN, MARILYN K<br>1680 DARLING ST.<br>OGDEN, UT 84403 | P-0015149 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYN M<br>SMITH, BEDFORD M<br>450 NE 11TH STREET<br>GRANTS PASS, OR 97526 | P-0031566 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYN, GEORGE E<br>LYN, JULIE A<br>PO BOX 142<br>CANDLER, FL 32111-0142 | P-0031239 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH JR, JOHN K<br>P. O. BOX 192<br>DELL CITY, TX 79837 | P-0035866 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, BLAKE T<br>1N 270 BLUE JAY COURT<br>CAROL STREAM, IL 60188 | P-0032618 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, BRIAN D<br>LYNCH, CHRISTINA A<br>4717 W BAY VIEW AVE<br>TAMPA, FL 33611 | P-0017881 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, BROOKE<br>16 FORDWAY ST<br>DERRY, NH 03038 | P-0006211 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, DEBORAH M<br>21A W. BLUEBELL LA.<br>MT. LAUREL, NJ 08054 | P-0019493 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, GERALD P<br>68245 MODALO RD<br>CATHEDRAL CITY, CA 92234 | P-0020925 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNCH, GREG M<br>4827 GALLIA PIKE<br>FRANKLIN FURNACE, OH 45629 | P-0018572 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYNCH, JACK W<br>543 CARDINAL LANE<br>WARRENTON, VA 20186 | P-0041509 | 12/17/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| LYNCH, JACK W<br>543 CARDINAL LANE<br>WARRENTON, VA 20186 | P-0041511 | 12/17/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| LYNCH, JENNIFER E<br>841 25TH AVENUE<br>SAN FRANCISCO, CA 94121 | P-0057814 | 4/5/2018 | TK Holdings Inc., *et al*. | $550.00 | | | | | $550.00 |
| LYNCH, JOHN E<br>11594 E CHAMA ROAD<br>SCOTTSDALE, AZ 85255 | P-0023661 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, KERRI J<br>2 CRUMITIE ROAD<br>ALBANY, NY 12211 | P-0028562 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, MATTHEW S<br>8033 RAVENCREST WAY<br>CITRUS HEIGHTS, CA 95621 | P-0017689 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, MONA M<br>4827 GALLIA PIKE<br>FRANKLIN FURNACE, OH 45629 | P-0018583 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, NICHOLAS D<br>11655 ASHTON RD.<br>NORTHEAST, PA 16428 | P-0005404 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, ROBERT E<br>LYNCH, VIRGINIA T<br>753 S ESMERALDA<br>MESA, AZ 85208 | P-0003528 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, ROBERT J<br>5691 WATER OAK CIRCLE<br>CASTLE ROCK, CO 80108 | P-0009118 | 10/30/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| LYNCH, ROBERT J<br>80 RALPH ROAD<br>MANCHESTER, CT 06040 | P-0022351 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, SR, DAVID D<br>LYNCH, IVORNETTE N<br>8002 DORADO TERRACE<br>BRANDYWINE, MD 20613 | P-0051281 | 12/27/2017 | TK Holdings Inc., *et al*. | $15,013.58 | | | | | $15,013.58 |
| LYNCH, THOMAS B<br>7308 W FRAZIER LN<br>WICHITA, KS 67212 | P-0048321 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNCH, WESLEY M<br>1015 WOODSMANS REACH<br>CHESAPEAKE, VA 23320 | P-0010513 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNEMA, STACEY M<br>2804 E HOWELL ST<br>SEATTLE, WA 98122 | P-0038569 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| LYNG ZAHNOW, KARA D<br>ZAHNOW, STEPHEN K<br>211 WARM SPRINGS CREEK RD<br>CLANCY, MT 59634 | P-0003200 | 10/24/2017 | TK Holdings Inc., *et al*. | $35.00 | | | | | $35.00 |
| LYNGHOLM, SARA L<br>126 MAIN ST<br>#1<br>MONTPELIER, VT 05602 | P-0017026 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Lynn J. Royer, Executor For The Estate Of Faye E. Royer<br>c/o Scanlon & Elliott<br>57 S. Broadway St., Third Fl.<br>Akron, OH 44308 | 3786 | 12/1/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| Lynn J. Royer, Executor For The Estate Of James L. Royer<br>c/o Scanlon & Elliott<br>57 S. Broadway St., Third Fl.<br>Akron, OH 44308 | 3787 | 12/1/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| LYNN, CATHY A<br>16900 ROLLING MEADOWS<br>NEWALLA, OK 74857 | P-0052234 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, DOLORES J<br>2821 N.E. HERITAGE LANE<br>LAWTON, OK 73507 | P-0056068 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, JAIME M<br>411 MANDARIN FLYWAY<br>CEDAR PARK, TX 78613-4087 | P-0000466 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, JANET E<br>JAX, NAVI S<br>14 CHAPEL COVE DR<br>SAN RAFAEL, CA 94901 | P-0023094 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, JEFFREY A<br>94 FAWNRIDGE DR.<br>LONG VALLEY, NJ 07853 | P-0006465 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, KEITH<br>NO ADDRESS PROVIDED | P-0025113 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, LONNY D<br>LYNN, LINDA J<br>9121 229TH ST E<br>GRAHAM, WA 98338 | P-0035660 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNN, RICHARD C<br>216 WEATHERWOOD LANE<br>LIGONIER, PA 15658 | P-0039073 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNNE, STEIN<br>STEIN, MARK<br>531 N. VIEW ST.<br>HINCKLEY, IL 60520 | P-0049561 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYNX METALS & RESOURCES, INC.<br>1000 WHIPPLE ROAD<br>UNION CITY, CA 94587 | P-0021754 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lyon, Frank W.<br>101 Pine St<br>Leicester, MA 01524 | 2185 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYON, KAREN<br>3640 W SANDRA TERRACE<br>PHOENIX, AZ 85053 | P-0022034 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYON, LARISSA V<br>88 TWO BRIDGES RD<br>TOWACO, NJ 07082 | P-0006279 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYON, MELISSA J<br>LYON, BRUCE A<br>2298 OLD YORK ROAD<br>BORDENTOWN, NJ 08505 | P-0048356 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYON, ROBERT M<br>711 MOON AVE<br>LOS ANGELES, CA 90065 | P-0056223 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYONDELL CHEMICAL COMPANY<br>1221 MCKINNEY ST., STE. 300<br>ATTN: JOHN K. BROUSSARD, JR.<br>HOUSTON, TX 77010 | P-0049343 | 12/27/2017 | TK Holdings Inc., et al. | $36,899.48 | | | | | $36,899.48 |
| LYONS, ANGELA<br>4 CHESHIRE LANE<br>TEWKSBURY, MA 01876 | P-0008577 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, ANTHONY<br>6951 YAWBERG RD<br>WHITEHOUSE, OH 43571 | P-0045944 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, ANTHONY<br>6951 YAWBERG RD<br>WHITEHOUSE, OH 43571 | P-0045947 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, CHRISTINA K<br>133 COLLINS GLENN DR<br>MURRELLS INLET, SC 29576 | P-0001026 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lyons, Danielle<br>248 Crombie Street<br>Huntington Station, NY 11746 | 1500 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYONS, DANIELLE<br>248 CROMBIE STREET<br>HUNTINGTON STA., NY 11746 | P-0017540 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Lyons, Earle<br>9985 Scripps Westview Way<br>#42<br>San Diego, CA 92131 | 2598 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| LYONS, HANNAH P<br>18289 E MAINSTREET, APT 12107<br>PARKER, CO 80134 | P-0057623 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, JAMES K<br>6019 RIVER BIRCH CT<br>HANOVER, MD 21076 | P-0027598 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, JOHN R<br>5799 BASTILLE PLACE<br>COLUMBUS, OH 43213 | P-0007348 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, LISA V<br>609 RIVIERA BAY DR NE<br>ST. PETERSBURG, FL 33702 | P-0003009 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, PASCAL A<br>5257 KATHERINE VILLAGE DRIVE<br>ELLENWOOD, GA 30294-4341 | P-0041413 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, PETER<br>PANTHER-LYONS, KIM<br>6401 CASA DEL RIO TRL NW<br>ALBUQUERQUE, NM 87120 | P-0046015 | 12/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LYONS, PETER<br>PANTHER-LYONS, KIM<br>6401 CASA DEL RIO TRL NW<br>ALBUQUERQUE, NM 87120 | P-0046017 | 12/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| LYONS, PRENTICE C<br>3547 ST ANDREWS VILLAGE CIR.<br>LOUISVILLE, KY 40241-2663 | P-0001023 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, RHONA S<br>8 BON PRICE LANE<br>SAINT LOUIS, MO 63132-3728 | P-0045883 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| LYONS, SCOTT E<br>86 KNOX BLVD.<br>MARLTON, NJ 08053-2921 | P-0011676 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, SHIRLEY H<br>2004 BIRCHWOOD AVENUE<br>WILMETTE, IL 60091-2304 | P-0035527 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, STACY<br>450 SMOKE TREE DR<br>MURPHY, TX 75094 | P-0038753 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, TIMOTHY<br>179 HICKORY ST<br>PJS, NY 11776 | P-0003555 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYONS, YANIQUE A<br>777 NW 155TH LN APT 412<br>MIAMI, FL 33169 | P-0002572 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYSAGHT, JOHN J<br>2447 MARLBORO STREET<br>APT. 3<br>EAST MEADOW, NY 11554 | P-0044723 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYSTER, NICHOLAS<br>LYSTER, MEGHAN<br>107 FAIRWAY CIRCLE<br>NORWALK, OH 44857 | P-0040922 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYTLE, DAVID J<br>1040 FAIRWAY VALLEY DR<br>WOODSTOCK, GA 30189-6899 | P-0036146 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYTLE, LISA K<br>7812 FOREST PATH<br>LIVE OAK, TX 78233 | P-0002082 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| LYTTLE, DEBRA A<br>LYTTLE, KENNETH E<br>120 CUMQUAT RD., NW<br>LAKE PLACID, FL 33852 | P-0049415 | 12/27/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| LYTTLE, DEBRA A<br>LYTTLE, KENNETH E<br>120 CUMQUAT RD., NW<br>LAKE PLACID, FL 33852 | P-0053755 | 1/2/2018 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| M&M Cleaning Service<br>817 Turner Circle<br>Homestead, FL 33030 | 210 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| M, MINOR CHILD, E<br>MELBER, ADAM<br>435 PRIESTFORD RD<br>CHURCHVILLE, MD 21028 | P-0040563 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| M.G., a minor child (Argelia Galindo, parent, 92 Oconnell Road, Quemado, TX 78877)<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3364 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| M.M., a minor child (Nadia Navejas, parent 19012 US Highway 27, Quemado, Texas 78877)<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3373 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| M.U., a minor child (Gennise Marquez, parent) Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz Mo Aziz 800 Commerce Houston, TX 77002 | 3263 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MA, ANNIE 924 ROSE BLOSSOM DRIVE CUPERTINO, CA 95014 | P-0017976 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MA, BETTY Y 73-04 194TH STREET FRESH MEADOWS, NY 11366 | P-0024658 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ma, Chang 2124 Hidden Falls Drive Folsom, CA  95630 | 1789 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MA, CHANG Z LIU, LINGBO | P-0016120 | 11/5/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MA, CHANG Z LIU, LINGBO | P-0016124 | 11/5/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MA, JUN 3786 CHATTAHOOCHEE SUMMIT DR ATLANTA, GA 30339 | P-0043367 | 12/20/2017 | TK Holdings Inc., *et al*. | $400.00 | | | | | $400.00 |
| MA, MIN 130 SAN FELIPE AVE SAN FRANCISCO, CA 94127 | P-0017935 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MA, PENNY NAVID, AMIR 4504 SHERMAN OAKS AVENUE SHERMAN OAKS, CA 91403 | P-0026238 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MA, RENYI 81 BELCHERTOWN ROAD 196 APT 196 COLONIAL VILLAGE AMHERST, MA 01002 | P-0055339 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ma, Shuk 18686 Mt Lassen Dr Castro Valley, CA 94552 | 2277 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MA, SHUK 18686 MT LASSEN DR CASTRO VALLEY, CA 94552 | P-0022694 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAALOUF, SERGE 8733 E FAIRVIEW AVE SAN GABRIEL, CA 91775 | P-0042494 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAAS, ELIZABETH L PO BOX 477 GLENNVILLE, CA 93226-0477 | P-0035951 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAAS, RONALD M 3671 HUDSON MANOR TERR. BRONX, NY 10463 | P-0046616 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAATSCH, SHARON S MAATSCH, OLIVER 137 PASEO DE LA CONCHA, APT C REDONDO BEACH, CA 90277 | P-0028074 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MABANAG, LEONARD H 1003 RAINBOW ROCK STREET LAS VEGAS, NV 89123 | P-0002430 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MABE, RONALD L<br>1754 NW 143RD AVE<br>PORTLAND, OR 97229 | P-0021771 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MABEE, JAMES S<br>13500 TURTLE MARSH LOOP #813<br>ORLANDO, FL | P-0000334 | 10/19/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MABINE, SANDRA W<br>631 BLUEFOOT ROAD<br>AHOSKIE, NC 27910 | P-0000885 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mabrey, Kya<br>520 Mettler St<br>Toledo, OH 43608 | 3376 | 11/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MABRY, CHRISTOPHER L<br>6395 STONEBRIDGE ST<br>COLUMBUS, OH 43229 | P-0054774 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MABRY, MICHAEL D<br>MABRY, MARY L<br>6710 MEADOWLAWN<br>HOUSTON, TX 77023 | P-0032413 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAC ARTHUR CORPORATION<br>ATTN: WENDI LLOYD<br>3190 TRI PARK DRIVE<br>GRAND BLANC, MI 48439 | 3740 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MAC MILLEN, JOHN H<br>14 RIDGECROFT LANE<br>SAFETY HARBOR, FL 34695 | P-0031069 | 11/24/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| MAC NAUGHTON, WILLIAM J<br>7 FREDON MARKSBORO ROAD<br>NEWTON, NJ 07860 | P-0016463 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAC, CHAU N<br>PO BOX 612825<br>SAN JOSE, CA 95161 | P-0052249 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACABUHAY, MICHAEL R<br>MACABUHAY, MONIKA B<br>8617 ANDERSON CT N<br>LACEY, WA 98516-6660 | P-0019965 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACALINDONG, REINERIO<br>1006 TUSCANY DR<br>STREAMWOOD, IL 60107 | P-0005540 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACALUSO, JOSHUA J<br>5420 FOOTHILL BLV<br>OAKLAND, CA 94601 | P-0037028 | 12/6/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| Macaluso, Leonard<br>211 Sherman Ave Apt 4C<br>New York, NY 10034 | 633 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACALUSO-DICKERS, CONNIE M<br>DICKERSON, JOSHUA D<br>6624 CORCORAN DRIVE<br>CHESTERFIELD, VA 23832 | P-0041724 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACAULEY, DONALD E<br>MACAULEY, MARGARETTE<br>3543 BRIDGE WALK DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0004334 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACAULEY, MARGARETTE A<br>3543 BRIDGE WALK DRIVE<br>LAWRENCEVILLE, GA 30044 | P-0006010 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACBETH, NANCY I<br>2884 ELK MEADOW DRIVE<br>EVERGREEN, CO 80439 | P-0025202 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACBETH, TOM E<br>MACBETH, SHARON C<br>451 NEPTUNE DRIVE<br>REDWOOD CTITY, CA 94065 | P-0053551 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACCALLUM, CAROLYN K<br>7915 SHOREWOOD DR.<br>CHARLOTTE, NC 28277 | P-0030945 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACCALLUM, CAROLYN K<br>7915 SHOREWOOD DR.<br>CHARLOTTE, NC 28277 | P-0037712 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACCHIA, FRANK<br>9831 OLIVE ST<br>TEMPLE CITY, CA 91780 | P-0033563 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACCHIA, THERESA M<br>MACCHIA, RALPH J<br>53 CONCORD STREET<br>LYNBROOK, NY 11563 | P-0021781 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACCORMACK, JAMES E<br>5 VINEBROOK RD.<br>PLYMOUTH, MA 02360 | P-0056000 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACCOUN, STEPHEN<br>MACCOUN, TANIA<br>621 WEST J ST<br>BENICIA, CA 94510 | P-0016917 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACCOUN, TANIA<br>MACCOUN, STEPHEN<br>621 WEST J ST<br>BENICIA, CA 94510 | P-0016920 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACDIARMID, ALEXIS R<br>1318 GARFIELD ST.<br>HELENA, MT 59601-2429 | P-0004138 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACDONALD COLLAS, VICKI D<br>1232 E LAKESIDE DRIVE<br>EDGERTON, WI 53534 | P-0031302 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACDONALD, BRIAN K<br>6 PICADILLY CIRCLE<br>LONDONDERRY, NH 03053 | P-0018662 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACDONALD, DANIEL<br>231 DURST RD<br>IRWIN, PA 15642 | P-0013276 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACDONALD, ELOISE<br>TOYOTA MOTOR CREDIT COMPANY<br>3816 LIASON<br>SHREVEPORT, LA 71108 | P-0048155 | 12/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MACDONALD, JAMES J<br>1711 106TH PLACE NE<br>BELLEVUE, WA 98004 | P-0028880 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACDONALD, M A<br>5 BOWIE HILL RD<br>DURHAM, ME 04222 | P-0005229 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACDONALD, MARILOU A<br>5 BOWIE HILL RD<br>DURHAM, ME 04222 | P-0005237 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACDONALD, PAUL S<br>16100 RIM ROAD<br>EDMOND, OK 73013 | P-0009231 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, REBECCA S<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049481 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, ROBERT L<br>5210 WELLINGTON DRIVE<br>MCHENRY, IL 60050 | P-0025307 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, ROBERT L<br>5210 WELLINGTON DRIVE<br>MCHENRY, IL 60050 | P-0025321 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, SCOTT T<br>3505 OSAGE ST.<br>DENVER, CO 80211 | P-0011049 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, SHARON J<br>HEMBROFF, JOHN D<br>5540 NW TAMARRON PL<br>PORTLAND, OR 97229 | P-0019297 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, STEPHEN W<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049514 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, STEPHEN W<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0049545 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, STEVE<br>35 OLD BELDEN HILL RD.<br>WILTON, CT 06897 | P-0046704 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, THOMAS W<br>302 PERIMETER CTR N<br>APT 1203<br>ATLANTA, GA 30346 | P-0039524 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, TODD P<br>MACDONALD, CHERYL L<br>19110 80TH AVE W<br>EDMONDS, WA 98026 | P-0019370 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONALD, TODD P<br>MACDONALD, CHERYL L<br>19110 80TH AVE W<br>EDMONDS, WA 98026 | P-0019373 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACDONLAD, REBECCA S<br>1650 SUNRISE DR<br>LIMA, OH 45805 | P-0051700 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, CODY A<br>85 SHUTE ROAD<br>HARTLAND, VT 05048 | P-0012225 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, CYNTHIA B<br>1205 N. WALL AVE<br>FARMINGTON, NM 87401 | P-0012390 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, DONNA M<br>MACE, STEPHEN C | P-0046264 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACE, IVORIE<br>278 WINANS AVE<br>HILLSIDE, NJ 07205 | P-0037467 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACEDO, IVAN<br>4044 BEECHWOOD AVE.<br>LYNWOOD, CA 90262 | P-0016815 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACFARLANE, JAMES R<br>2195 WEISS WAY<br>ESCONDIDO, CA 92026 | P-0014853 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACGILVRAY, ALLAN P<br>199 AIKEN AVE #26<br>LOWELL, MA 01850 | P-0034278 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACGREGOR, JESSIE N<br>2770 HWY 545<br>CONWAY, SC 29526 | P-0038693 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACGREGOR, RAYMOND L<br>301 MENTON LANE<br>KELLER, TX 76248 | P-0014482 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACH, JENNIFER M<br>409 MYRLE DRIVE<br>HURST, TX 76053-6629 | P-0002397 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHADO, JOSE A<br>17015 SW 18TH AVENUE ROAD<br>OCALA, FL 34473 | P-0030185 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHADO, MARK A<br>707 BELLE POINT DRIVE<br>MOUNT PLEASANT, SC 29464 | P-0047664 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHARIA, ALEX<br>34 MORNINGSIDE CT<br>WHITELAND, IN 46184 | P-0009008 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHILI FAH, BENEDICTE R<br>NDE FAH, JOSEPH MITT<br>21220 SENECA CROSSING DR<br>GERMANTOWN, MD 20876 | P-0032078 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHNIKOWSKI, GEORGE J<br>MACHNIKOWSKI, STACIE M<br>4933 WHISTLING WIND AVE<br>KISSIMMEE, FL 34758 | P-0005606 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHOL, DENNIS R<br>195 CAMP AVE<br>NEWINGTON, CT 06111 | P-0008242 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHT, THOMAS R<br>11256 CEDAR POINTE DR N.<br>MINNETONKA, MN 55305 | P-0052057 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHT, THOMAS R<br>11256 CEDAR POINTE DR N.<br>MINNETONKA, MN 55305 | P-0052073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHTOLF, HELEN C<br>438 S COEUR DALENE ST APT 4<br>SPOKANE, WA 99201-5865 | P-0047100 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACHUNG, JULIE<br>208 WINDSOR DR<br>HURLEY, NY 12443 | P-0035710 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIA, MEGHAN A<br>1229 HIGH VALLEY RD<br>KING, NC 27021 | P-0003757 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIAS, ISABEL M<br>2621 PRESCOTT RD<br>SPC 233<br>MODESTO, CA 95350 | P-0039235 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACIAS, KELSEY L<br>15136 KIMBALL STREET<br>HESPERIA, CA 92345 | P-0052384 | 12/28/2017 | TK Holdings Inc., et al. | $493.40 | | | | | $493.40 |
| MACIAS, MAYLENE M<br>6226 REDMAN AVE<br>WHITTIER, CA 90606 | P-0048260 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIE, NICHOLAS E<br>6640 AKERS MILL ROAD SE<br>APT 3121<br>ATLANTA, GA 30339 | P-0010173 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIEL, MURILO S<br>374 BROADWAY<br>SOMERVILLE, MA 02145 | P-0054763 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACIEL, RAFAEL<br>5741 NACHES HEIGHTS RD<br>YAKIMA, WA 98908 | P-0026633 | 11/16/2017 | TK Holdings Inc., et al. | $1,473.00 | | | | | $1,473.00 |
| MACINNES JR, CRAIG W<br>72 SPRING ST<br>QUINCY, MA 02169 | P-0007102 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACINNIS, RANDALL W<br>MACINNIS, RITA A<br>2193 MILLENNIUM WAY NE<br>BROOKHAVEN, GA 30319 | P-0007472 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACINTYRE, DAVID S<br>32 NELSON STREET<br>CLINTON, MA 01510-2913 | P-0011746 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MacIntyre, David S.<br>32 Nelson Street<br>Clinton, MA 01510-2913 | 1089 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACK, ADAM<br>1413 HOLT DRIVE<br>PORTSMOUTH, VA 23701-3626 | P-0035993 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, ALMA F<br>909 S.SUNSHINE AVE.APT 5<br>ELCAJON, CA 92020 | P-0048245 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, BERYL H<br>8720 EMBREY DRIVE<br>JONESBORO, GA 30236 | P-0043505 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, BRANDI<br>MACK, DELVON<br>1109 COUNTY STREET<br>PORTSMOUTH, VA 23704 | P-0009425 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, DAVID A<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0034330 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, DAVID A<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0034416 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, DAVID A<br>43868 PARAMOUNT PLACE<br>CHANTILLY, VA 20152 | P-0035412 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, EVELYN<br>44 GRANT CIR<br>PITTSVIEW, AL 36871 | P-0038804 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, GEORGIA L<br>1413 HOLT DRIVE<br>PORTSMOUTH, VA 23701-3626 | P-0035939 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACK, HARDY C<br>211 CHESTER ST.<br>ALEXANDRIA, LA 71301 | P-0030405 | 11/21/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MACK, JASMINE N<br>121 THOMAS DRAKE COURT<br>KERNERSVILLE, NC 27284 | P-0001274 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, LATOYA<br>220 ENNISBROOK DR SE<br>SMYRNA, GA 30082 | P-0005295 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, LINDSEY T<br>8211 TANGLE GROVE LN<br>POWELL, TN 37849 | P-0014137 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, MARVIS<br>14301 S. CAIRN AVE<br>COMPTON, CA 90220 | P-0029324 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, NANETTE<br>2289 5TH AVENUE<br>#9E<br>NEW YORK, NY 10037 | P-0048867 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, RONALD F<br>29369 BEACH DR NE<br>POULSBO, WA 98370 | P-0018085 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D<br>3090 SHARON AVE.<br>ANDERSON, CA 96007 | P-0029572 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACK, WILLIE D<br>3090 SHARON AVE.<br>ANDERSON, CA 96007 | P-0043192 | 12/18/2017 | TK Holdings Inc., et al. | $2,445.00 | | | | | $2,445.00 |
| MACK, WILLIE D<br>3090 SHARON AVENUE<br>ANDERSON, CA 96007 | P-0037853 | 12/9/2017 | TK Holdings Inc., et al. | $2,764.00 | | | | | $2,764.00 |
| MACK, WILLIE D<br>NO ADDRESS PROVIDED | P-0029545 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKAY, ALISHA N<br>1008 E GRAND RIVER RD<br>OWOSSO, MI 48867 | P-0030099 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKAY, BARBARA A<br>210 W WARD AVE<br>UNIT 49<br>RIDGECREST, CA 93555-2636 | P-0030262 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKAY, JOYCE L<br>8544 SUMMITRIDGE DRIVE<br>CINCINNATI, OH 45255 | P-0000726 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKE, DOUGLAS W<br>1133 KERRI LYNN ROAD<br>ST. AUGUSTINE, FL 32084 | P-0013675 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEARNEY, JAMES<br>MACKEARNEY, TRACI<br>5510 ANTELOPE DRIVE<br>BAR NUNN, WY 82601 | P-0024430 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEN, RICKY C<br>365 WEST ALLEN STREET<br>BRAWLEY, CA 92227 | P-0031925 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKENROTH, HENRY E<br>912 5TH STREET<br>OREGON CITY, OR 97045 | P-0021413 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACKENZIE, PATRICIA A<br>11261 WATER SPRING CIRCLE<br>JACKSONVILLE, FL 32256-9186 | P-0009072 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKES, FRENCH D<br>17 WAINWRIGHT DR<br>ANNAPOLIS, MD 214012210 | P-0054750 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKES, FRENCH D<br>17 WAINWRIGHT DR<br>ANNAPOLIS, MD 214012210 | P-0054751 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKETT, DAVID V<br>DAVID MACKETT<br>621 BROOKFIELD DRIVE<br>CENTREVILLE, MD 4139 | P-0025802 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, DAVID J<br>11290 CANDY COURT<br>PRAIRIE HOME, MO 65068 | P-0047118 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, HEATHER<br>MACKEY, DYLAN M<br>160 KAISER WAY<br>DEWEY, OK 74029 | P-0057654 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, HELEN M<br>2936 LAKE PINELOCH BLVD<br>ORLANDO, FL 32806 | P-0000732 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, JENNIFER<br>8990 197TH ST W<br>LAKEVILLE, MN 55044 | P-0011916 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY, JONATHAN A<br>5146 TWINE STREET<br>ORLANDO, FL 32821 | P-0000177 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKEY-SALL, ELIZABETH T<br>347 DAWSON DR<br>SANTA CLARA, CA 95051-5805 | P-0057159 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M<br>12661 238TH STREET NORTH<br>SCANDIA, MN 55073 | P-0045430 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M<br>12661 238TH STREET NORTH<br>SCANDIA, MN 55073 | P-0045434 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIEWICZ, CATHERINE M<br>12661 238TH STREET NORTH<br>SCANDIA, MN 55073 | P-0045435 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKIN, R P<br>330 TEMPLETON CT<br>GRANITE BAY, CA 95746 | P-0015835 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKINS, MACKENZIE D<br>1301 LOMAX AVE<br>CHARLOTTE, NC 28211 | P-0034544 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKLER-CARLINO, GAIL<br>103 S. SACRAMENTO AVE<br>VENTNOR, NJ 08406 | P-0009178 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKLIN, FRANK<br>29612 VALLEY STREAM RD<br>VALLEY CENTER, CA 92082 | P-0032446 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACKO, ANTHONY<br>3754 CASE RD<br>AVON, OH 44011 | P-0016195 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mackowiak, Lea<br>509 Clark Ave<br>Webster Groves, MO 63119 | 1151 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mackowiak, Tim<br>509 Clark Ave<br>Webster Groves, MO 63119 | 1148 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MACKOWSKI, JOYCE A<br>805 BONNIE BRAE<br>ERIE, PA 16511 | P-0030294 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DOUGLAS E<br>WOLF, SUSAN R<br>510 HAWTHORNE LANE<br>CHAPEL HILL, NC 27517 | P-0009127 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DUNCAN S<br>8 SOUTHFIELD ROAD<br>LEBANON, PA 17042 | P-0031586 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DUNCAN S<br>MACLEAN, JOY A<br>8 SOUTHFIELD ROAD<br>LEBANON, PA 17042 | P-0031563 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, DUNCAN S<br>MACLEAN, JOY A<br>8 SOUTHFIELD ROAD<br>LEBANON, PA 17042 | P-0031585 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEAN, GREGORY T<br>13534 PALOMINO CREEK DRIVE<br>CORONA, CA 92883 | P-0021107 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MACLEAN, JAIME N<br>JAIME MACLEAN<br>13534 PALOMINO CREEK DRIVE<br>CORONA, CA 92883 | P-0021102 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MACLEOD, EDWARD S<br>1911 LAKESIDE DRIVE<br>ARLINGTON, TX 769013 | P-0006396 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, KRISTIN A<br>20 PRICE ROAD<br>ASHEVILLE, NC 28805 | P-0006135 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, NAN<br>1911 LAKESIDE DRIVE<br>ARLINGTON, TX 76013 | P-0006389 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACLEOD, RICHARD A<br>MACLEOD, CYNTHIA L<br>32758 CABLE PKWY<br>DOWAGIAC, MI 49047 | P-0012142 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACMULLEN, IAN R<br>FAYANJU, OLUWADAMILO M<br>501 CASWELL ROAD<br>CHAPEL HILL, NC 27514 | P-0008178 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACMURRAY, PATRICIA J<br>214 SHADYSIDE AVE<br>CONCORD, MA 01742 | P-0032403 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MACON, CHALLIS J<br>MACON, LORI N<br>2298 VALEWOOD DR<br>ASHEBORO, NC 27205 | P-0000894 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MACPHEE, GARTH R<br>106 TIMBER LN<br>EAST PEORIA, IL 61611-1918 | P-0039206 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACPHERSON, LAURA M<br>212 NEWBERRY COURT<br>VIRGINIA BEACH, VA 23462 | P-0020811 | 11/9/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MACPHERSON, LAURA M<br>212 NEWBERRY COURT<br>VIRGINIA BEACH, VA 23462 | P-0020819 | 11/9/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MACPHERSON, LAURA M<br>212 NEWBERRY COURT<br>VIRGINIA BEACH, VA 23462 | P-0020825 | 11/9/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MACRAE, DAVID M<br>4 MARIANNA AVENUE<br>AUBURN, MA 01501 | P-0005915 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACRAKIS, STAVROS M<br>61 ELLERY ST<br>CAMBRIDGE, MA 02138 | P-0006436 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACREADY, WILLIAM J<br>31 MAPLEWOOD AVENUE<br>CRANBURY, NJ 08512 | P-0007993 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACROY, MATTHEW R<br>206 JAVIER DRIVE<br>DEL RIO, TX 78840 | P-0018789 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACROY, PATRICK M<br>60 NOYES ST<br>PORTLAND, ME 04103 | P-0022527 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACUIXTLE, JULIO<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0038771 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MACUIXTLE, JULIO<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0038867 | 12/11/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MACUIXTLE, JULIO<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0038878 | 12/11/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MACUIXTLE, JULIO<br>81286 CALLE HERMOSA<br>INDIO, CA 92201 | P-0039289 | 12/12/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| MADCHE, TERRY L<br>3000 NW ALEXANDRIA CT<br>SILVERDALE, WA 98383 | P-0034105 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Madden, Angela Dionne<br>3200 Cathlinda Drive<br>Winfield, KS 67156 | 1625 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADDEN, BARBARA J<br>JONES, DANIEL O<br>4808 LONGWATER WAY<br>TAMPA, FL 33615 | P-0006387 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADDEN, CHRISTOPHER<br>46 WESTCOTT RD<br>HOPEDALE, MA 01747 | P-0027608 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MADDEN, ESTHER R<br>3386 NORTHMOOR AVE<br>MEMPHIS, TN 38128 | P-0029362 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADDEN, KATRINA M<br>MADDEN, STEVE M<br>5645 S FOREST PARK DR<br>HALES CORNERS, WI 53130 | P-0013930 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, LARRY G<br>4609 AUTUMN WAY<br>RIDGECREST, CA 93555 | P-0021560 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, MICHAEL J<br>737 CURDYS COVE LP. #9<br>HAMILTON, MT 59840 | P-0015183 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, MICHAEL J<br>737 CURDYS COVE LP. #9<br>HAMILTON, MT 59840 | P-0017172 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, ROBIN L<br>106 CROSSVINE WAY<br>SIMPSONVILLE, SC 29680 | P-0003162 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEN, TOM H<br>10141 3RD STREET N.E.<br>BLAINE, MN 55434 | P-0018808 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDEROM, MICHAEL J<br>MADDEROM, ROBBYN M<br>8609 W 145TH STREET<br>ORLAND PARK, IL 60462 | P-0052218 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDOX, ALLEN P<br>21119 BUCODA HWY SE<br>CENTRAILIA, WA 98531 | P-0055101 | 1/18/2018 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MADDOX, MARISA D<br>MADDOX, BRANDON L<br>7024 95TH ST<br>LUBBOCK, TX 79424 | P-0039819 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDOX, SHERYL<br>NISSAN/ MAX CREDIT UNION<br>1801 COUNTY ROAD 9<br>LOUISVILLE, AL 36048 | P-0035271 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDOX, THOMAS D<br>1575 EUCLID AVE APT 301<br>MIAMI BEACH, FL 33139 | P-0002741 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maddox, Timothy A<br>1572 Virginia St E.<br>Charleston, WV 25311 | 395 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADDOX, VICKI L<br>P.O. BOX 10351<br>TAMPA, FL 33679 | P-0025173 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDOX, WANDA G<br>7232 WEST LAKELAND DRIVE<br>PANAMA CITY, FL 32404 | P-0000501 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADDRA, SHARON C<br>MADDRA, JEFFERY W<br>2761 SOUTH SPOTSWOOD TRAIL<br>LOUISA, VA 23093 | P-0011526 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADER, DAVID R<br>MADER, HEATHER S<br>123 CENTERSTREET<br>RIDGWAY, PA 15853 | P-0049519 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADER, RICHARD P<br>1012 HILTONWOOD BLVD.<br>CASTALIAN SPRING, TN 37031 | P-0036061 | 12/4/2017 | TK Holdings Inc., et al. | $410.60 | | | | | $410.60 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADERA, NICOLE R<br>12549 W PALO BREA LANE<br>PEORIA, AZ 85383 | P-0008284 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADESON, JAKE T<br>6051 OVERBROOK AVENUE<br>UNIT 1724<br>PHILADELPHIA, PA 19131 | P-0018156 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADEY, MATTHEW<br>107 COLUMBIA ST. NW<br>POPLAR GROVE, IL 61065 | P-0008641 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADI, HAMID<br>2401 PILSLEY ROAD<br>APEX, NC 27539 | P-0002251 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADIGAN, DOMINIC P<br>2301 LOGAN STREET<br>N. CHESTERFIELD, VA 23235 | P-0022555 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADIGAN, JAMES M<br>13292 KIBBINGS ROAD<br>SAN DIEGO, CA 92130 | P-0050707 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADISON, JAMES M<br>26185 NOVAK AVE<br>LINDSTROM, MN 55045 | P-0025435 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADISON, LAQUANDA A<br>PO BOX 11054<br>MILWAUKEE, WI 53211 | P-0009862 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADISON, SCOT A<br>720 ASHFORD PKWY<br>ATLANTA, GA 30338 | P-0039064 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADKIN, TERESA L<br>303 GALE AVE APT. B<br>HUNTSVILLE, AL 35801 | P-0017301 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADNANI, SURAJ<br>175 MANNING AVE<br>RIVER EDGE, NJ 07661 | P-0035245 | 12/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MADNANI, SURAJ<br>175 MANNING AVE<br>RIVER EDGE, NJ 07661 | P-0035249 | 12/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MADOCHICK, THERESA<br>224 N BROAD ST<br>WEST HAZLETON, PA 18202 | P-0012113 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MADOCHICK, THERESA<br>224 N BROAD ST<br>WEST HAZLETON, PA 18202 | P-0012124 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADORE, JONATHAN R<br>80 NOTTINGHAM CIRCLE<br>CLAYTON, CA 94517 | P-0012806 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRECKI, JANICE M<br>P.O. BOX 1061<br>NORTHBROOK, IL 60065-1061 | P-0013890 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRID, CHRISTINA<br>1908 S. TUXEDO AVE<br>STOCKTON, CA 95204 | P-0017897 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRID, CHRISTINA<br>1908 S. TUXEDO AVE<br>STOCKTON, CA 95204 | P-0033188 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MADRID, MARTA A<br>13910 SWISS HILL DRIVE<br>HOUSTON | P-0005906 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRIGAL, CANDIDA R<br>PO BOX 474<br>LEOLA PA 17540<br>LEOLA PA 1754 | P-0049990 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRIL, CHRISTOPHER L<br>MADRIL, CHRISTY L<br>18425 93RD STREET SOUTHEAST<br>SNOHOMISH, WA 98290 | P-0043180 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRIL, CHRISTY L<br>MADRIL, CHRISTOPHER L<br>18425 93RD STREET SOUTHEAST<br>SNOHOMISH, WA 98290 | P-0043070 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADRONA, JOY L<br>517 CHEYENNE AVE. #3<br>MILES CITY, MT 59301-3927 | P-0030906 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, DENNIS R<br>3153 BALBOA PLACE<br>MELBOURNE, FL 32940 | P-0024587 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, DENNIS R<br>3153 BALBOA PLACE<br>MELBOURNE, FL 32940 | P-0029351 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, LARRY J<br>MADSEN, ELIZABETH L<br>1215 N. EL PASO DR.<br>DERBY, KS 67037-2703 | P-0012339 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, STEPHEN H<br>639 GEORGIA AVE<br>PALO ALTO, CA 94306 | P-0018032 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSEN, TAMI<br>8737 CASTLE RIDGE AVENUE<br>LAS VEGAS, NV 89129 | P-0048795 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSON, JENNIFER A<br>1337 WEST 570 NORTH<br>PROVO, UT 84601 | P-0051652 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MADSON, MICHAEL<br>27412 COUNTY ROAD 6<br>WESTBROOK, MN 56183 | P-0048110 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maduka, Benjamin O.<br>2625 Southlawn Dr. N.<br>Maplewood, MN 55109 | 1640 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MADYUN SR., MARZUQ<br>3542 NORTH 2ND STREET<br>MILWAUKEE, WI 53212 | P-0056232 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAEGER, CHRISTOPHER G<br>8110 FOREST PARK DRIVE<br>PARKVILLE, MO 64152 | P-0024106 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAENLE, JAMES I<br>1891 BROOKWOOD LN.<br>TEMPERANCE, MI 48182-9426 | P-0012286 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAENZA, PATRICE A<br>510 LAKEWOOD BLVD<br>PARK FOREST, IL 60466 | P-0006837 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAENZA, PATRICE A 510 LAKEWOOD BLVD PARK FOREST, IL 60466 | P-0025214 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAENZA, PATRICE A 510 LAKEWOOD BLVD. PARK FOREST, IL 60466 | P-0058024 | 7/2/2018 | TK Holdings Inc., *et al*. | $13,400.00 | | | | | $13,400.00 |
| MAES, CATHERINE 10515 LIGHTHOUSE POINTE SOUTH LYON, MI 48178 | P-0053397 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAES, CATHERINE 10515 LIGHTHOUSE POINTE SOUTH LYON, MI 48178 | P-0054194 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAETZOLD, MARK H MAETZOLD, DIANA K 3620 SOUTH OAK CIRCLE ST CLOUD, MN 56301 | P-0012452 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGANN, CLAUDIA M MAGANN, CARL E 425 EAST SAN FRANCISICO AVE. WILLITS, CA 95490 | P-0014866 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGAR, JENIFER A 1501 SE 13TH ST. MOORE, OK 73160 | P-0000104 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGARGAL, ARLENE 16 PATTERSON AVE NORRISTOWN, PA 19401 | P-0042767 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGARICK, JOSHUA F 750 PORT ST. APT. 1531 ALEXANDRIA, VA 22314 | P-0035102 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGBALON, REY F 516 7TH AVENUE LINDENWOLD, NJ 08021 | P-0024376 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGDA, WOJCIECH 613 GRANDVIEW AVE #1D RIDGEWOOD, NY 11385 | P-0004477 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGEE, RONALD E 500 WALL BLVD APT 236 GRETNA, LA 70056 | P-0016574 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Maggio, Neeria 28160 McBean Pkwy Unit 24203 Valencia, CA 91354 | 3882 | 12/6/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MAGGIO, RICHARD S 6 GRETA DRIVE DANBURY, CT 06810 | P-0019160 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGHIRANG, PAULINE 4412 S WARSAW ST SEATTLE, WA 98118 | P-0055759 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGHSOUDLOU, PEYMAN 2 SLEEPY HOLLOW CT NORTH CALDWELL, NJ 07006 | P-0005920 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGIER, CAROLYN 15 LYNN COURT HILLSBOROUGH, NJ 08844 | P-0024800 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGIER, SHELDON<br>810 PALM SPRINGS DRIVE<br>ALTAMONTE SPRING, FL 32701 | P-0025686 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGIERA, JULIE E<br>3211 W. LE MOYNE ST.<br>UNIT 3<br>CHICAGO, IL 60651 | P-0016593 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGIERA, SUSAN L<br>1225 OAK HILL RD.<br>UNIT A<br>LAKE BARRINGTON, IL 60010 | P-0006333 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL SR, PATRICK J<br>6358 HWY 166<br>DOUGLASVILLE, GA 30135 | P-0053177 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL, AMY<br>3540 WALSH LANE<br>HUNTINGDON VALLE, PA 19006 | P-0010509 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL, JONATHAN<br>3540 WALSH LANE<br>HUNTINGDON VALLE, PA 19006 | P-0010501 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGILL, WILLIAM H<br>85 SAUNDERS LANE<br>RIDGEFIELD, CT 06877 | P-0037959 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGISTRO, JOHN<br>MAGISTRO, BARBARA S<br>4311 CARY ST. RD.<br>RICHMOND, VA 23221 | P-0007712 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGLIERE, ANN E<br>9470 PEACE WAY UNIT 244<br>LAS VEGAS, NV 89147 | P-0002279 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGLIO AND COMPANY<br>SAM MAGLIO<br>4287 N PORT WASHINGTON ROAD<br>GLENDALE, WI 53212 | P-0009257 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGLIO, SAM<br>PO BOX 170676<br>MILWAUKEE, WI 53217 | P-0009130 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNANI, JOHN P<br>P.O. BOX 145<br>CARLE PLACE, NY 11514 | P-0044496 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNANI, JOHN P<br>P.O. BOX 145<br>CARLE PLACE, NY 11514 | P-0044604 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNER, MICK E<br>1219 26TH AVENUE<br>ROCK ISLAND, IL 61201 | P-0011465 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNOTTI, GARY J<br>7 HITCHING POST DR<br>WALLINGFORD, CT 06492 | P-0007170 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGNUS, RUTH M<br>139 STONEGATE DR.<br>FREDERICK, MD 21702 | P-0005403 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAGOS, LAURIE B<br>2465 SUMMERHILL LANE<br>FALLBROOK, CA 92028 | P-0033245 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAGOS, LAURIE B<br>2465 SUMMERHILL LANE<br>FALLBROOK, CA 92028 | P-0033269 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Magouirk, Sandra Evelyeen<br>P O Box 305<br>Athens, TX 75751 | 2478 | 11/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MAGRANN, MICHAEL P<br>11 LAURENCE PLACE<br>PLYMOUTH MEETING, PA 19462 | P-0048756 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGRANN, MICHAEL P<br>7443 | P-0048568 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGSARILI, ANTONIO J<br>632 - 151ST PL NE<br>BELLEVUE, WA 98007-4842 | P-0046429 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGUIRE, ANTHONY<br>2920 CENTER ST<br>PO BOX 474<br>SPRINGTOWN, PA 18081 | P-0019746 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAGWOOD, JOYCE R<br>527 OLD MACCUMBER STATION ROA<br>UNIT 319<br>WILMINGTON, NC 28405 | P-0001884 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHADY, DOROTHY M<br>28 THOMPSON LN<br>MILLERSTOWN, PA 17062 | P-0028148 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHAFFEY, DAVID W<br>MAHAFFEY, EVELINE A<br>3120 NE HICKORY RIDGE AVENUE<br>JENSEN BEACH, FL 34957 | P-0003650 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHAJAN, ASHISH<br>758 E NEW ENGLAND DR<br>SANDY, UT 84094 | P-0004790 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHAJAN, SANJOY<br>JACOBSEN, JULIET<br>950 MASSACHUSETTS AVE<br>APT 613<br>CAMBRIDGE, MA 02139 | P-0043938 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0034418 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039813 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R.<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039798 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHALINGAM, R.<br>415 NE 92ND STREET<br>SEATTLE, WA 98115 | P-0039799 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 00844 | P-0057676 | 3/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 00844 | P-0057671 | 3/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHALSKY, VICTORIA M<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057672 | 3/13/2018 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| MAHALSKY, VICTORIA M<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057673 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057675 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHALSKY, VICTORIA M<br>28 COLLINS DRIVE<br>HILLSBOROUGH, NJ 08844 | P-0057679 | 3/13/2018 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| MAHAMANE CHAMSON, AMADOU R<br>2015 74TH ST 2R<br>BROOKLYN, NY 11204 | P-0007963 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, DENNIS K<br>220 SW WOODLAWN AVE<br>TOPEKA, KS 66606 | P-0055920 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, DENNIS K<br>220 SW WOODLAWN AVE.<br>TOPEKA, KS 66606 | P-0055916 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, DENNIS K<br>220 SW WOODLAWN AVE.<br>TOPEKA, KS 66606 | P-0055923 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, JEAN K<br>296 APACHE PLUME STREET<br>BRIGHTON, CO 80601 | P-0050615 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, KATHERINE<br>708B CASTILE CT.<br>HENRICO, VA 23238 | P-0008847 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAN, VIRGINIA F<br>VIRGINIA F. MAHAN<br>3115 WROXTON ROAD<br>HOUSTON, TX 77005 | P-0005021 | 10/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| Mahan, Virginia F.<br>3115 Wroxton Road<br>Houston, TX 77005 | 640 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAHAR, LETHA D<br>25034 235TH COURT SE<br>MAPLE VALLEY, WA 98038 | P-0044065 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MAHAR, MELISSA M<br>88 DAVIS AVE<br>WATERFORD, NY 12188 | P-0055790 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHAR, MELISSA M<br>88 DAVIS AVE<br>WATERFORD, NY 12188 | P-0055807 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHARAJ, DIPTY<br>MAHARAJ, AMIT<br>2487 LEGACY DR.,<br>AURORA, IL 60502 | P-0041240 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHE, RICHARD A<br>6532 PRADERA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0030172 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, BARRY E<br>9312 RESERVE DRIVE<br>CORONA, CA 92883 | P-0022806 | 11/11/2017 | TK Holdings Inc., et al. | $990.00 | | | | | $990.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHER, DAVID A<br>2540 GLEN GREEN ST<br>LOS ANGELES, CA 90068 | P-0054510 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, DENNIS L<br>6014 BARTON RD<br>NORTH OLMSTED, OH 44070 | P-0006936 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, GREGORY G<br>44 GRAND STREET<br>CROTON ON HUDSON, NY 10520 | P-0022956 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, JOHN H<br>408 PLEASANTVILLE COURT<br>LANOKA HARBOR, NJ 08734 | P-0033788 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, KEVIN<br>47 CHRISTIAN ST<br>OXFORD, CT 06478 | P-0018281 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHER, TERRENCE P<br>MAHER, PAMELA S<br>2218 PUFFIN PLACE<br>FAYETTEVILLE, NC 28306 | P-0000665 | 10/20/2017 | TK Holdings Inc., et al. | $3,300.00 | | | | | $3,300.00 |
| MAHER, TIMOTHY P<br>MAHER, TRACY M<br>5900 STONE BEND LANE<br>FLOWER MOUND, TX 75028 | P-0020039 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHESHRI, JAGDISH C<br>827 STEVENS CREEK LANE<br>RICHMOND, TX 77469 | P-0002710 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHLER, LAURIE B<br>290 EAST MIDDLE PATENT ROAD<br>BEDFORD, NY 10506 | P-0003383 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHLUM, ROBIN D<br>MAHLUM, SONYA L<br>201 LAKE STREET<br>HOLMEN, WI 54636 | P-0041211 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHMOUD, RAMY<br>18 MOORES GROVE CT<br>SKILLMAN, NJ 08558 | P-0027639 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHMOUD, RAMY<br>18 MOORES GROVE CT<br>SKILLMAN, NJ 08558 | P-0027856 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHOLIC, TERRY A<br>6307 OAK POINT ESTATES<br>LORAIN, OH 44053 | P-0005560 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHON, ROBERT M<br>MAHON, MARGARET P<br>175 SPRUCE LAKE DRIVE<br>MILFORD, PA 18337 | P-0041056 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONE, RODNEY K<br>MAHONE, SATOKO<br>11112 208TH ST CT E<br>GRAHAM, WA 98338 | P-0024543 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, BRIAN T<br>550 UNION BRIDGE RD<br>UNION BRIDGE, MD 21791 | P-0023835 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHONEY, ELOISA S<br>MAHONEY, DAVID R<br>2190 HIDDEN POND RD<br>LAFAYETTE, CA 94549 | P-0027452 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHONEY, JAMES N<br>MAHONEY, TINA M<br>ALLY<br>1547 CLIFFY DR<br>MADISON, IN 47250 | P-0004433 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHONEY, JOSHUA M<br>5301 ARTHUR STREET<br>HOLLYWOOD, FL 33021 | P-0044183 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005863 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005875 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHONEY, MICHAEL C<br>3436 SUTTON COURT<br>ST CHARLES, MO 63301 | P-0005879 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHONEY, MITCHELL S<br>MAHONEY, LISA K<br>5900 W ROWLAND AVE<br>LITTLETON, CO 80128 | P-0016034 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHONEY, RICHARD D<br>4708 LONDONBERRY DR<br>SANTA ROSA, CA 95403 | P-0030126 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHONEY, ROBERTA B<br>24037 SW NAUTILUS BLVD<br>DUNNELLON, FL 34431 | P-0018258 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mahoney, Roberta Bombonato<br>24037 SW Nautilus Blvd<br>Dunnellon, FL 34431 | 2106 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| MAHONEY, ROGER E<br>2009 BOWLING GREEN STREET<br>DENTON, TX 76201-1709 | P-0029193 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHONEY, SCOTT E<br>9 ASSABET HILL CIRCLE<br>NORTHBOROUGH, MA 01532-1870 | P-0005594 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHONEY, STEPHANIE<br>544 STATE ROAD 559<br>AUBURNDALE, FL 33823 | P-0053308 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHONEY, TIM R<br>PO BOX 1544<br>AUARIN, TX 78767 | P-0000851 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHONEY, WINOM J<br>7301 N FM 620<br>STE 155, (#147)<br>AUSTIN, TX 78726 | P-0008093 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHOOD, ROBERT W<br>10 HEATHER LANE<br>JOHNSTOWN, PA 15904 | P-0039705 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHSHIGIAN, MICHAEL<br>202 S HOLLISTON AVE, UNIT 301<br>PASADENA, CA 91106 | P-0025922 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAHTANI, HIROO M<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0006058 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAHTANI, HIROO M<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0057308 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHTANI, HIROO M<br>61-45 98TH STREET<br>APT 7 M<br>REGO PARK, NY 11374 | P-0057495 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAHU, CHARLENE R<br>MAHU, FELIX P<br>162 DANDYVIEW DRIVE<br>LOWER BURRELL, PA 15068 | P-0032256 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAI, HAOMING<br>1316 DATE AVE<br>ALHAMBRA, CA 91803 | P-0022270 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAI, IVAN<br>7256 LARAMIE AVE<br>LAS VEGAS, NV 89113 | P-0000459 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAICAS, KELSEY L<br>15136 KIMBALL STREET<br>HESPERIA, CA 92345 | P-0048814 | 12/27/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| MAIDER, RICHARD C<br>1 CHELTENHAM PLACE<br>CLIFTON PARK, NY 12065 | P-0021918 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIDER, RICHARD<br>1 CHELTENHAM PLACE<br>CLIFTON PARK, NY 12065 | P-0018527 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIER, TINA R<br>2301 ROBE MENZEL RD.<br>GRANITE FALLS, WA 98252 | P-0030709 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIER, WILLIAM J<br>95 WEDGEWOOD DRIVE<br>PENFIELD, NY 14526 | P-0011073 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIER, WILLIAM J<br>MAIER, JANE C<br>18380 MILWAUKEE AVE<br>BROOKFIELD, WI 53045-3407 | P-0048492 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIETTA, ROBERT J<br>PETERSEN-MAIETTA, LESLIE V<br>3018 DENALI WAY<br>ROCK HILL, SC 29732 | P-0010109 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILHOIT, ROBERT F<br>4420 EAST KINGS POINT CIRCLE<br>ATLANTA, GA 30338 | P-0003749 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILHOIT, ROBERT F<br>4420 EAST KINGS POINT CIRCLE<br>ATLANTA, GA 30338 | P-0003750 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILMAN, DEBRA G<br>14207 SE 45TH PLACE<br>BELLEVUE, WA 98006 | P-0028358 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAILO, TANYA<br>1442 VICTORIA ST. APT 207<br>HONOLULU, HI 96822 | P-0014800 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIMON, EDEN<br>20221 GILMORE ST.<br>WINNETKA, CA 91306 | P-0040870 | 12/15/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Maimon, Elior<br>5202 Lubao Ave<br>Woodland Hills, CA 91364 | 2585 | 11/15/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Maimon, Orit Bridgette<br>5202 Lubao Ave.<br>Woodland Hills, CA 91364 | 2591 | 11/15/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MAIMONE, MARIA G<br>129 WHITEWOOD DRIVE<br>ROCKY HILL, CT 06067 | P-0003854 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIN, JAMES E<br>MAIN, CAMILLE D<br>9 CAVENDISH COURT<br>DALLAS, TX 75225-2456 | P-0005399 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIN, MARK<br>2524 NASSAU LN<br>FORT LAUDERDALE, FL 33312 | P-0000881 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MAIN, TIMOTHY J<br>1 MONARCH TRACE CT, #207<br>CHESTERFIELD, MO 63017 | P-0037671 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAINO, CHRISTOPHER J<br>11026 NEWFIELD DR<br>FORT MILL, SC 29707 | P-0013412 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAINS, DAWN M<br>1121 TRUDY CT.<br>LEBANON, OH 45036 | P-0012335 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIRE, JULIANA<br>822 BENTLEY GREEN CIRCLE<br>WINTER SPRINGS, FL 32708 | P-0026728 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIRS, ADRIAN B<br>MAIRS, RITA P<br>2605 VIA DEL REY<br>FERNANDINA BEACH, FL 32034 | P-0036084 | 12/5/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MAISEL, JANICE K<br>3936 HERON RIDGE LANE<br>WESTON, FL 33331 | P-0001029 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAISEL, RICHARD N<br>3936 HERON RIDGE LANE<br>WESTON, FL 33331 | P-0001035 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAITLEN, JAMES L<br>881 HILLTOP DRIVE<br>MINERAL WELLS, TX 76067 | P-0012858 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAITLEN, JAMES L<br>881 HILLTOP DRIVE<br>MINERAL WELLS, TX 76067 | P-0025694 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAITRA, SANCHITA<br>43 GREENVIEW TERRACE<br>MIDDLETOWN, CT 06457 | P-0029635 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIWANDI, AHMAD W<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038413 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAIWANDI, AHMAD W<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038438 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAIWANDI, AHMAD W<br>7300 WESTWIND COURT<br>BOWIE, MD 20715 | P-0038476 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAIWANDI, SPOZHMAI W<br>7300 WESTWIND COURT<br>BOWIE, MD20715 | P-0038431 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAJ, TOMAS<br>1906 ST-FRANCIS WAY<br>SAN CARLOS, CA 94070 | P-0053954 | 1/4/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MAJDA SR., THOMAS<br>10839 ANTRILL DR.<br>ST. LOUIS, MO 63123 | P-0006760 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAJESKI, PHILIP<br>700 SCRUBGRASS ROAD<br>PITTSBURGH, PA 15243 | P-0016023 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAJESKIE, MATTHEW R<br>702 HERNDON DR. APT. 202<br>MADISON, WI 53718 | P-0046078 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAJID, MICHAEL N<br>28326 LOMO DRIVE<br>RANCHO PALOS VER, CA 90275 | P-0029795 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAJOFSKY, PAULA D<br>11 ARLINGTON ROAD<br>BORDENTOWN, NJ 08505-2501 | P-0025988 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAJOR, JENNIFER T<br>1030 CREEKSTONE LANE<br>BISHOP, GA 30621 | P-0045543 | 12/23/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| MAJOR, LORA P<br>340 SAMHILL DOGLEG RD<br>LESLIE, GA 31764 | P-0041566 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAJOR, LORA P<br>340 SAMHILL DOGLEG RD<br>LESLIE, GA 31764 | P-0041728 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAJORS, JEFFREY B<br>P.O.BOX 50632<br>JACKSONVILLE BCH, FL 32240 | P-0049665 | 12/27/2017 | TK Holdings Inc., *et al*. | $8,500.00 | | | | | $8,500.00 |
| MAJORS, SAMUEL A<br>408 CLAYMILLE CT.<br>NASHVILLE, TN 37207 | P-0051819 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAK, DARRELL<br>387 MAGOTHY RD<br>SEVERNA PARK, MD 21146 | P-0043514 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAK, MARIE A<br>387 MAGOTHY RD<br>SEVERNA PARK, MD 21146 | P-0043613 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAK, PAUL<br>7608 LAKE GLEN DR<br>GLENN DALE, MD 20769 | P-0021079 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAKA, SHANTHVEER<br>130 DESCANSO DR<br>UNIT 290<br>SAN JOSE, CA 95134 | P-0028739 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Makaryan, Shushanik<br>4321 Los Feliz Blvd Apt 206<br>Los Angeles, CA 90027 | 2290 | 11/11/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAKDA, MOHAMMED<br>14311 CASTLEMAINE CT<br>SUGAR LAND, TX 77498 | P-0040838 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKE, BARRY J<br>240 SOUTH MADISON STREET<br>DENVER, CO 80209 | P-0049402 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKHANSA, HIMANSHU<br>2 LARKSPUR LANE<br>STREAMWOOD, IL 60107 | P-0047207 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKI, ANTHONY C<br>1800 WASHINGTON AVE S APT 216<br>MINNEAPOLIS, MN 55454-2017 | P-0029980 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOROFF, OWEN S<br>3900 JOANNE DRIVE<br>GLENVIEW, IL 60026 | P-0016105 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOSKY, GREGORY M<br>26 THE MEAD<br>HOUSTON, DE 19954 | P-0038834 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOWSKI, GERALD J<br>MAKOWSKI, MARCIA-ANN<br>12 HUERTA COURT<br>ROSWELL, NM 88201 | P-0044592 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAKOWSKI, JUSTIN C<br>24601 PENN ST.<br>DEARBORN, MI 48124 | P-0036721 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Makris, Debra<br>7 Marc Drive<br>Wantage, NJ 07461 | 3353 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAKRIS, PETER L<br>MAKRIS, ANNA<br>936 HUNTINGTON DRIVE<br>FISHKILL, NY 12524 | P-0004175 | 10/25/2017 | TK Holdings Inc., et al. | $5,600.00 | | | | | $5,600.00 |
| MALACHOWSKI, DAVID T<br>2054 N. THORNTON RD.<br>SPC. 192<br>CASA GRANDE, AZ 85122 | P-0002918 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAFRONTE, MARION Z<br>204 SKYVIEW DRIVE<br>CROMWELL, CT 06416 | P-0053517 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAGON, GONZALO<br>28 SW 132 ND STREET<br>OKLAHOMA CITY, OK 73170 | P-0000791 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAGON, GONZALO<br>28 SW 132 ND STREET<br>OKLAHOMA CITY, OK 73170 | P-0000821 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAK, JOHN P<br>MALAK, JULIA A<br>1923 ARROWHEAD RD<br>NOLITTLE ROCK, AR 72118 | P-0045707 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAK, JOHN P<br>MALAK, JULIA A<br>1923 ARROWHEAD<br>NO LITTLE ROCK, AR 72118 | P-0051107 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALAM, LOURDES V<br>19972 TRACY COURT<br>CANYON COUNTRY, CA 91351-4822 | P-0016430 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALARZ, RICHARD C<br>3281 BELMONT GLEN DR<br>MARIETTA, GA 30067 | P-0033090 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALARZ, RICHARD C<br>3281 BELMONT GLEN DR<br>MARIETTA, GA 30067 | P-0033094 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALASPINA, CHRISTINE M<br>153 MINE ROAD TRLR 82<br>HIGHLAND FALLS, NY 10928 | P-0055452 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALAVE, MARISOL<br>62 COTTONWOOD ROAD<br>NEWINGTON, CT 06111 | P-0050867 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Malchar, Victoria<br>292 New London Ave<br>West Warwick, RI 02893 | 3997 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Malchar, Victoria<br>292 New London Ave<br>West Warwick, RI 02893 | 4050 | 12/14/2017 | TK Holdings Inc. | $22,472.63 | | | | | $22,472.63 |
| MALCHIK, LARISA Z<br>216 LADERA PLAZA<br>UNION CITY, CA 94587 | P-0038244 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALCIC, DAN R<br>1058 HIRSCH BLVD.<br>CALUMET CITY, IL 60409 | P-0006429 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALCOLM, SHERI A<br>11265 POND CYPRESS ST<br>FORT MYERS, FL 33913 | P-0001065 | 10/21/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| MALDONADO NURSERY & LANDSCAPING INC.<br>FRANK SPROUT<br>16348 NACODOCHES ROAD<br>SAN ANTONIO, TX 78247 | 1196 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALDONADO, ADELE L<br>1148 LUNDY RD<br>NEWMAN, CA 95360 | P-0044704 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALDONADO, EDWARD<br>12108 TIMBER ARCH LANE<br>MANOR, TX 78653 | P-0050616 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALDONADO, ELBIRA<br>23640 LAKE DR<br>QUAIL VALLEY, CA 92587 | P-0052295 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALDONADO, MELVIN A<br>MALDONADO, CAROLE L<br>217 WINTER SET DRIVE<br>SPRINGFIELD, MA 01129 | P-0033717 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALDONADO, MELVIN A<br>MALDONADO, CAROLE L<br>217 WINTER SET DRIVE<br>SPRINGFIT, MA 01129 | P-0033722 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALDONADO, RODRIGO<br>14165 SARANAC DR<br>WHITTIER, CA 90604 | P-0042596 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALDONADO, THOMAS P<br>MALDONADO, MARICELA P<br>10307 GOLDEN MEADOW DR APT A<br>AUSTIM, TX 78758 | P-0057017 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALDONADO, THOMAS P<br>MALDONADO, MARICELA P<br>10307 GOLDEN MEADOW DR APT A<br>AUSTIN, TX 78758 | P-0057015 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maldonado, Thomas Patrick<br>8071 N Lamar Blvd #281<br>Austin, TX 78753 | 4824 | 2/8/2018 | TK Holdings Inc. | $19,796.77 | | | | | $19,796.77 |
| MALDONADO, YASMIN<br>14010 VANOWEN ST APT #203<br>VAN NUYS, CA 91405 | P-0054674 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONADO, YASMIN<br>14010 VANOWEN ST APT 203<br>VAN NUYS 91405 | P-0045373 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALDONATO, LINDA<br>SIMON, KENT<br>1203 SELMA ST<br>MOBILE, AL 36604 | P-0006337 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEC, ANDREW D<br>KREPEL, EMILY C<br>3223 WATERMARKE PLACE<br>IRVINE, CA 92612 | P-0020354 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEK, MAGED K<br>3682 CASITAS DRIVE<br>JACKSONVILLE, FL 32224 | P-0033554 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEK, SARA A<br>206 JAVIER DRIVE<br>DEL RIO, TX 78840 | P-0014654 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEKI, GHAZALEH<br>118 PEACH TREE AVENUE<br>VACAVILLE, CA 95688 | P-0054025 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALEKZADEH, MARYAM<br>2685 S. DAYTON WAY #283<br>DENVER, CO 80231 | P-0018468 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALENSKI, THOMAS D<br>6 BAYOU CT<br>MIDDLE RIVER, MD 21220 | P-0057908 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Malespin, David<br>576 Wildwood Way<br>San Francisco, CA 94112 | 2324 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maletta, Peter C.<br>Duffy & Duffy, PLLC<br>1370 RXR Plaza<br>Uniondale, NY 11556 | 3381 | 11/24/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| MALHOTRA, ASHOK K<br>317 HEREDIA CT<br>SAN JOSE, CA 95116 | P-0053925 | 1/4/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MALIK, ALYSSA E<br>2146 CALDWELL ST<br>CONWAY, AR 72034 | P-0011091 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALIK, ASMA<br>217 LAUREL GROVE LANE<br>SAN JOSE, CA 95126 | P-0054390 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALIK, GAYLE Y<br>MALIK, JEFFREY D<br>11102 W. COOPER DRIVE<br>LITTLETON, CO 80127-5842 | P-0009370 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALIKOWSKI, CHRISTINE<br>2070 MAPLE AVENUE, #F<br>COSTA MESA, CA 92627 | P-0041644 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A<br>4505 LITTLE RIDGE DRIVE<br>BIRMINGHAM, AL 35242 | P-0030047 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A<br>4505 LITTLE RIDGE DRIVE<br>BIRMINGHAM, AL 35242 | P-0030050 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALINOSKI, STEPHEN A<br>4505 LITTLE RIDGE DRIVE<br>BIRMINGHAM, AL 35242 | P-0030051 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALINOWSKI, ALLISON M<br>6531 BANNER LAKE CIRCLE<br>APT. 16303<br>ORLANDO, FL 32821 | P-0023182 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALINOWSKI, JOSEPH M<br>MALINOWSKII, KAREN E<br>720 THE STRAND<br>HERMOSA BEACH, CA 90254 | P-0016493 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALINOWSKI, KAREN E<br>MALINOWSKI, JOSEPH M<br>720 THE STRAND<br>HERMOSA BEACH, CA 90254 | P-0016471 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALINOWSKI, MICHAEL M<br>SWANSON, MARY K<br>262 MORRIS AVE SE<br>GRAND RAPIDS, MI 49503 | P-0049750 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MALINOWSKI, RICHARD A<br>2157 NE 20TH AVENUE<br>WILTON MANORS, FL 33305 | P-0017747 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALITSKY, WENDY L<br>417 GRANGE RD<br>ALLENTOWN, PA 18106 | P-0046355 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Malla, Kasi Viswanadh<br>7314 Parkridge Blvd, Apt 43<br>Irving, TX 75063 | 887 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALLABO, REGINO B<br>MALLABO, ROSALINA L<br>213 SORRENTO ROAD<br>KISSIMMEE, FL 34759 | P-0021973 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLACE, FREDERICK D<br>5100 RIDGEWOOD ROAD<br>WILLITS, CA 95490-7751 | P-0017882 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLANEY, THOMAS M<br>495 FAIRVIEW AVE.<br>BRADLEY, IL | P-0005668 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLARD, LASHUNDA<br>140 WICHITA DR<br>JACKSON, MS 39209 | P-0012781 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLARD, RAYMOND<br>2270 TOWNSEND RD.<br>NORTH CHARLESTON, SC 29406 | P-0009857 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLE, WILLIAM R<br>476 HARTFORD DRIVE<br>NUTLEY, NJ 07110-3944 | P-0027349 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALLER, SUSAN D<br>61-12 77TH PLACE<br>MIDDLE VILLAGE, NY 11379 | P-0003760 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLERY, TONI O<br>1705 BRI ANNA DRIVE<br>NEW IBERIA, LA 70560 | P-0024571 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLERY, TONI O<br>1705 BRI ANNA DRIVE<br>NEW IBERIA, LA 70560 | P-0024574 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLES, DEIDRE A<br>2894 E ALOE PL<br>CHANDLER, AZ 85286 | P-0006599 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mallet, Eddie<br>5635 Schafer Rd.<br>Lansing, MI 48911 | 1466 | 11/1/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| MALLETTE, GEORGE E<br>2410 MAMIE LANE<br>VANCLEAVE | P-0051973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLETTE, JAMES R<br>6309 QUEEN JANE ST<br>CORPUS CHRISTI, TX 78414 | P-0050926 | 12/27/2017 | TK Holdings Inc., et al. | $20.00 | | | | | $20.00 |
| MALLEY, MARK<br>242 SOUTH STREET<br>PLYMOUTH, CT 06782 | P-0036119 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLEY, MARK<br>242 SOUTH STREET<br>PLYMOUTH, CT 06782 | P-0036122 | 12/5/2017 | TK Holdings Inc., et al. | $4,400.00 | | | | | $4,400.00 |
| MALLI, KAUSHIK J<br>9708 MCKENNA DR<br>ELK GROVE, CA 95757 | P-0033909 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLI, SWATI K<br>MALLI, KAUSHIK J<br>9708 MCKENNA DR<br>ELK GROVE, CA 95757 | P-0033906 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLON, MICHAEL J<br>3603 NORMANDY RTD<br>HUTCHINSON, KS 67502-2993 | P-0014090 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, DEBRA L<br>8515 BOULEVARD 26<br>APT 2112<br>N RICHLAND HILLS, TX 76180 | P-0045737 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, DWAYNE<br>1439 TUFFNELL DR<br>LA VERGNE, TN 37086 | P-0022649 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MALLORY, DWAYNE<br>1439 TUFFNELL DR<br>LA VERGNE, TN 37086 | P-0022655 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MALLORY, EMMANUEL<br>MALLORY, IVEY<br>168 OLD STAGE ROAD<br>ALBRIGHTSVILLE, PA 18210 | P-0028550 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALLORY, JUSTIN R<br>MALLORY, TIFFANIE D<br>4204 GLEN RD<br>LAKELAND, FL 33810 | P-0029170 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALLORY, RENEE<br>68285 BEEBE ROAD<br>NILES, MI 49120 | P-0019578 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLORY, RENEE<br>68285 BEEBE ROAD<br>NILES, MI 49120 | P-0027361 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLOTT, LINDA M<br>904 POWHATAN COURT NE<br>LEESBURG, VA 20176 | P-0032851 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLOY, MARQUIS L<br>2029 CENTURY PARK EAST<br>SUITE 1750<br>LOS ANGELES, CA 90067 | P-0040946 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLOY, MARY N<br>11435 SPERRY RD.<br>CHESTERLAND, OH 44026 | P-0040267 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLOY, MARY N<br>11435 SPERRY RD.<br>CHESTERLAND, OH 44026 | P-0044424 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALLOY, STEPHAN P<br>1001 MARY CIRCLE<br>HUNTINGTOWN, MD 20639 | P-0007125 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALM, LINDA G<br>LINDA G. MALM<br>5455 KIRKWOOD DRIVE, NO. C-7<br>CONCORD, CA 94521 | P-0028132 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALMQUIST, KATHLEEN M<br>965 STANWIX ROAD<br>EAGAN, MN 55123 | P-0010998 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALMSTEN, DAVID<br>20 LAKESIDE PL W<br>PALM COAST, FL 32137 | P-0022222 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALNAR, ROBERT J<br>MALNAR, PEGGY L<br>805 SHUMARD PEAK RD.<br>GEORGETOWN, TX 78633 | P-0002485 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALONE III, BERNARD L<br>717 WESTVIEW AVE<br>FORT WORTH, TX 76107 | P-0024591 | 11/14/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| MALONE III, BERNARD L<br>717 WESTVIEW AVE<br>FORT WORTH, TX 76107 | P-0024595 | 11/14/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Malone Jr, Eugene<br>1350 Foot Of Ten Road<br>Duncansville, PA 16635 | 3241 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MALONE PRICHARD, CLARE A<br>PRICHARD, JAMES R<br>10835 WUNDERLICH DRIVE<br>CUPERTINO, CA 95014 | P-0044030 | 12/21/2017 | TK Holdings Inc., *et al*. | $10,707.00 | | | | | $10,707.00 |
| MALONE, AMANDA M<br>3603 ROSEBERRY DR<br>LA PORTE, TX 77571 | P-0002298 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALONE, CASSANDRA L<br>MALONE JR, THERON<br>1535 JODI COURT<br>STOCKTON, CA 95210 | P-0016976 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALONE, EIAN J<br>437 EAST 157TH ST.<br>CLEVELAND, OH 44110 | P-0034742 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, FOSTER<br>1423 BROOKSIDE MANOR COURT<br>TUCKER, GA 30084 | P-0041567 | 12/18/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| MALONE, JACK H<br>28 BAYWALK DRIVE<br>GULF SHORES, AL 36542 | P-0008461 | 10/29/2017 | TK Holdings Inc., et al. | $681.00 | | | | | $681.00 |
| Malone, Joe L.<br>2439 Red Bud Lane, HSE<br>Aurora, IL 60502 | 3820 | 12/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MALONE, JOSEPH J<br>45 ADAMS ST<br>WESTBOROUGH, MA 01581-3610 | P-0050812 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, LORI L<br>1611 E. 37TH STREET<br>TULSA, OK 74105 | P-0011911 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, MAXINE F<br>1205 NORTH BENGAL RD.<br>METAIRIE, LA 70003 | P-0027200 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, SUMAYA<br>102 COLT PL<br>TOBYHANNA, PA 18466 | P-0038657 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, TOMMY J<br>507 BIRKDALE BLVD<br>CARROLLTON, GA 30166 | P-0022645 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONE, WILL E<br>6722 VARICK COURT<br>HOUSTON, TX 77064 | P-0014972 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY FOX, LISA M<br>2823 PROVIDENCE RD<br>UNIT 256<br>CHARLOTTE, NC 28211 | P-0033257 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY, CHANEL<br>18418 WALTER ST<br>LANSING, IL 60438 23RD | P-0006905 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY, DAVID J<br>801 DEVENNEY DRIVE<br>BELLMAWR, NJ 08031 1742 | P-0013834 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALONEY, PAUL L<br>4243 BRUSSELS DRIVE<br>JACKSON, MS 39211-6106 | P-0020993 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALOTA, AMANDA L<br>1700 10TH AVE<br>TOMS RIVER, NJ 08757 | P-0050694 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALOY, DANIEL H<br>112 TRINITY LANE<br>MANDEVILLE, LA 70471-1855 | P-0055488 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MALOY, MARLENE K<br>5 UNDERCLIFF TERRACE<br>WEST ORANGE, NJ 07052-3929 | P-0048444 | 12/26/2017 | TK Holdings Inc., et al. | $8,953.49 | | | | | $8,953.49 |
| MALPASS, TROY J<br>176 POND ST<br>VANCEBORO, NC 28586 | P-0001406 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MALSON, CHRISTOPHER<br>58 SHADY PINES AVE<br>SPRINGBORO, OH 45066 | P-0003710 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALSON, CHRISTOPHER<br>58 SHADY PINES AVE<br>SPRINGBORO, OH 45066 | P-0003712 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALTAGHATI, LINDA A<br>15910 82ND AVE<br>HOWARD BEACH, NY 11414 | P-0056574 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALTAGHATI, LINDA A<br>159-10 82ND STREET<br>HOWARD BEACH, NY 11414 | P-0047965 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALVEAUX, INETTE H<br>MALVEAUX, ARTHUR L<br>115 LAPEROUSE DRIVE<br>NEW IBERIA, LA 70560 | P-0048181 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALVINI, NICKOLAS J<br>1960 GRANDE CIRCLE<br>APT 28<br>FAIRFIELD, CA 94533 | P-0017514 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALYS, JAMES W<br>PACIOR-MALYS, LYNN A<br>231 MAPLE AVE<br>OIL CITY, PA 16301 | P-0005071 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MALYS, JAMES W<br>PACIOR-MALYS, LYNN A<br>231 MAPLE AVE<br>OIL CITY, PA 16301 | P-0005077 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAMBE, ATUM<br>3711 BERLEIGH HILL CT<br>BURTONSVILLE, MD  20866 | 872 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAMBOURG, CHRISTINA M<br>211 N. ORANGE AVENUE<br>LODI, CA 95240 | P-0026759 | 11/16/2017 | TK Holdings Inc., *et al*. | $1,497.52 | | | | | $1,497.52 |
| MAMEDOV, BAYRAM S<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0004680 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAMEDOV, SHAMURAT F<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0003441 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAMEDOV, SHAMURAT F<br>3812 STONE RIVER CT<br>LOUISVILLE, KY 40299 | P-0003600 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAMERA, THOMAS A<br>MAMERA, ELIZABETH C<br>854 ROUTE 23 A<br>CATSKILL, NY 12414 | P-0013654 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAMET, MICHAEL C<br>PO BOX 2095<br>LIVINGSTON, NJ 07039 | P-0056934 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAMET, MICHAEL C<br>PO BOX 2095<br>LIVINGSTON, NJ 07039 | P-0056936 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAMGAI, ARUN<br>4845 EDGEMOORE TRACE<br>CUMMING, GA 30040 | P-0005398 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAMMON, ROGER S<br>MAMMON, CYNTHIA B<br>4720 OAK FOREST AVENUE<br>OAKLEY<br>OAKLEY, CA 94561 | P-0026267 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAN, MELODY L<br>CAGALINGAN, AIKAN KYLE P<br>110 W BELL RD APT 160<br>PHOENIX, AZ 85023 | P-0036639 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANAGHAN, JENNIFER A<br>7408 E GREEN LAKE DR N<br>UNIT C<br>SEATTLE, WA 98115 | P-0041758 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANAK, SAKSHAM<br>513 TERRADO DR<br>MONROVIA, CA 91016 | P-0022311 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANAK, SAKSHAM<br>513 TERRADO DR<br>MONROVIA, CA 91016 | P-0054552 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANALAD, ELIZABETH<br>890 KITTY HAWK DR<br>UNIT 1923<br>MESQUITE, NV 89027 | P-0027131 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANALO, CARLOS J<br>4908 W WINNEMAC AVE.<br>CHICAGO, IL 60630 | P-0030221 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANALO, NATIVIDAD R<br>MANALO, JOSENARCISU G<br>1830 RAVENNA WAY<br>ROSEVILLE, CA 95747 | P-0056013 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCARELLA, OWEN<br>5908 CURTIS ROAD<br>PACE, FL 32571 | P-0034336 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCEBO, BELKIS<br>4518 KING ST<br>METAIRIE, LA 70001 | P-0026023 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCEBO, FRED J<br>MANCEBO, DANIELLE E<br>305 HUMBOLDT AVE<br>CHOWCHILLA, CA 93610 | P-0013576 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCILLAS, ENRIQUE J<br>8110 TWIN HILLS DR<br>HOUSTON, TX 77071 | P-0012983 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mancini, Ernest<br>Clark Fountain Lavista Prather Keen & Littky-Rubin<br>Attn: Don Fountain, Ben J. Whitman<br>1919 N. Flagler Drive<br>West Palm Beach, FL 33407 | 170 | 10/13/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| MANCINI, HALEY C<br>4350 FRANKLIN AVE.<br>APT. 2<br>LOS ANGELES, CA 90027 | P-0021179 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCOSKY, JOHN R<br>575 QUAIL DRIVE<br>LENA, IL 61048 | P-0042935 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANCUSO, ALLISON C<br>696 JERSEY AVE APT 1A<br>GREENWOOD LAKE, NY 10925 | P-0057531 | 2/28/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MANCUSO, ANTHONY J<br>47014 61 ASTONBURY DR<br>CANTON, MI 48188 | P-0026738 | 11/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MANCUSO, BRENDA<br>21 RAMSEY RD<br>LEBANON, NJ 08833 | P-0057826 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANCUSO, JAMES<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043983 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MANCUSO, THOMAS J<br>MANCUSO, CATHERINE A<br>90 GRAEMONT LANE<br>EARLYSVILLE, VA 22936 | P-0029176 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAND, GREGORY<br>732 FARRINGDON LANE<br>BURLINGAME, CA 94010 | P-0017407 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEL, CAITLIN C<br>39 DIVISION STREET<br>BRISTOL, RI 02809 | P-0007013 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEL, JEFFERY R<br>39 DIVISION ST<br>BRISTOL, RI 02809 | P-0005843 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEL, MARCIA A<br>5 RADLEY PLACE<br>DURHAM, NC 27705 | P-0045943 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDELBAUM, IRVING J<br>446 CEDAR AVE<br>HIGHLAND PARK, NJ 08904 | P-0046498 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDELL, MICHAEL<br>250 W19TH ST<br>APT 10H<br>NEW YORK, NY 10011 | P-0016768 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDERS, DARIEN C<br>203 GRIFFITH ST<br>WINDER, GA 30680 | P-0002551 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEVILLE, KYLE B<br>MANDEVILLE, JILL P<br>2949 E. 950 N.<br>ATTICA, IN 47918 | P-0029444 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDEVILLE, RAY L<br>3141 BLUE CREEK RD<br>LENOIR, NC 28645 | P-0003185 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDICH, KAREN E<br>195 SOMERSET LN APT 9<br>AAVON LAKE, OH 44012-3244 | P-0008227 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDLE, JOHN<br>105 TAUNTON DRIVE<br>SULLIVAN, ME 04664 | P-0027324 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDLER, MATT<br>47 PODURGIEL LANE<br>UNCASVILLE, CT 06382 | P-0032700 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANDLEWALA, RAJKUMAR<br>803 SECAUCUS ROAD<br>JERSEY CITY, NJ 07307 | P-0032359 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDLEWALA, RAJKUMAR<br>803 SECAUCUS ROAD<br>JERSEY CITY, NJ 07307 | P-0033684 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDRACCHIA, ANDREW<br>19571 BIRCH ST<br>STILWELL, KS 66085 | P-0040192 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANDULA, JOHN G<br>2355 SADDLESPRINGS DR<br>ALPHARETTA, GA 30004 | P-0008999 | 10/29/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| MANESS, TERRY W<br>130 SHADOWBROOK CT.<br>EASLEY, SC 29640 | P-0011694 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANESS, TIMOTHY B<br>3317 GREENVILLE DRIVE<br>SIMI VALLEY, CA 93063 | P-0025717 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANFRE VALDES, CYNTHIA<br>24332 SAGE COURT<br>LAGUNA HILLS, CA 92653 | P-0020431 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANFREDI, CLAUDIA J<br>131 MILLINGTON DRIVE<br>MIDLAND PARK, NJ 07432 | P-0006040 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANFRIN, JENNIFER<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, SUITE 2300<br>MIAMI, FL 33131 | P-0044012 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MANGAN, ROSALIE K<br>301 WYOMING AVE.<br>DUPONT, PA 18641-2031 | P-0049524 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGAN, THOMAS J<br>MANGAN, CHERYL L<br>17473 FAIRLIE RD<br>SAN DIEGO, CA 92128 | P-0028174 | 11/18/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MANGANO, CONNIE<br>2097 LARCH STREET<br>WANTAGH, NY 11793 | P-0006641 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGANO, CONNIE<br>2097 LARCH STREET<br>WANTAGH, NY 11793 | P-0006649 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGANO, FRANCIS<br>2097 LARCH STREET<br>WANTAGH, NY 11793 | P-0006655 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGAPORA, THERESA E<br>3300 TRIPLE BEND CIRCLE<br>COLLEGE STATION, TX 77845 | P-0007946 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGAS, STEPHEN J<br>3647 HECTOR LANE<br>NAPERVILLE, IL 60564 | P-0016911 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGE, JOSHUA R<br>BERNSTIEN, BENJAMIN<br>3047 N. PARK AVE<br>TUCSON, AZ 85719 | P-0040673 | 12/15/2017 | TK Holdings Inc., et al. | $6,200.00 | | | | | $6,200.00 |
| MANGE, SYLVIA<br>6842 S. SONORAN BLOOM AVE.<br>TUCSON, AZ 85756 | P-0038616 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANGEFRIDA, DAVID J<br>SWASEY, KAREN A<br>416 SOUTH WRIGHT STREET<br>NAPERVILLE, IL 60540-5447 | P-0015739 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGERS, ROBERT R<br>MANGERS, SOPHIE D<br>842 OMAHA DR.<br>YORKVILLE, IL 60560 | P-0011896 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIAFICO, GIUSEPPE G<br>8925 HIGHGATE LN<br>HOUSTON, TX 77080 | P-0014061 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIN SERRA, MELANIE<br>490 BERRY PATCH LANE<br>WHITE LAKE, MI 48386 | P-0020661 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIN, ANTHONY S<br>BLAHOUS-MANGIN, LAURA D<br>3526 S TUDOR LANE<br>BLOOMINGTON, IN 47401 | P-0001862 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGINI, LINDA<br>6421 DRAKE CT<br>NEW PORT RICHEY, FL 34652-2024 | P-0005919 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGIS, LESLIE E<br>MANGIS, CATHERINE M<br>2215 W. KIERNAN AVE.<br>SPOKANE, WA 99205 | P-0022849 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGO, STEVEN A<br>3301 LOVING RD<br>MORGANTON, GA 30560 | P-0046677 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGRULKAR, SANDEEP<br>25013 WHITE SANDS DR<br>CHANTILLY, VA 20152 | P-0032009 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANGRUM, OTIS<br>499 HIGH ROCK RD<br>FITCHBURG, MA 01420 | P-0049712 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANIACI, CHRISTOPHER A<br>409A PEVETTY DR<br>PLANT CITY, FL 33563 | P-0036671 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maniphonh, Manivanh<br>3511 Ohio Ave<br>St. Louis, MO 63118 | 919 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MANIURKA, JANUSZ<br>MANIURKA, ANITA<br>TOYOTA<br>5832 W 54 PL 3E<br>CHICAGO, IL 60638 | P-0050375 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANK, MARK A<br>5993 NEWTON RD<br>PRESTON, MD 21655 | P-0008506 | 10/29/2017 | TK Holdings Inc., et al. | $9,128.00 | | | | | $9,128.00 |
| MANKAR, ABHIJEET D<br>3253 ROMULUS STREET<br>LOS ANGELES, CA 90065 | P-0041512 | 12/17/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MANKE, GLENN A<br>MANKE, EDITH L<br>453 MEADOW LANE<br>EVANSVILLE, WI 53536 | P-0021737 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANKIN, GORDON D<br>MANKIN, KIMBERLY<br>16 DEERWOOD<br>ALISO VIEJO, CA 92656 | P-0034844 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANKOFF, JOSHUA<br>266 BUCKLAND AVE.<br>ROCHESTER, NY 14618 | P-0011862 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANKOSKI, BARBRA<br>2662 PUTNAM DR<br>ERIE, PA 16511 | P-0005787 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, BARBARA<br>12410 169TH AVE. NE<br>REDMOND, WA 98052 | P-0021233 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, HONIE R<br>204 WATSON DRIVE<br>WILLIAMSBURG, VA 23188 | P-0012139 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, HONIE R<br>204 WATSON DRIVE<br>WILLIAMSBURG, VA 23188 | P-0012146 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, HONIE R<br>204 WATSON DRIVE<br>WILLIAMSBURG, VA 23188 | P-0012153 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, JEFFREY C<br>1109 BUTTER LANE<br>READING, PA 19606 | P-0043484 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, LILA G<br>10477 KLINE ST<br>WESTMINSTER, CO 80021 | P-0016454 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, MICHAEL A<br>6687 W BENT GRASS LANE<br>RATHDRUM, ID 83858 | P-0017992 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, MICHAEL A<br>6687 W BENT GRASS LANE<br>RATHDRUM, ID 83858 | P-0017995 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, PATRICK J<br>MANLEY, KATRINA D<br>3331 S ALPINE AVE<br>SIOUX FALLS, SD 57110 | P-0033141 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, THOMAS E<br>7105 HAYES BLVD.<br>MENTOR, OH 44060 | P-0039432 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLEY, THOMAS E<br>7105 HAYES BLVD.<br>MENTOR, OH 44060 | P-0039436 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLY, GREGORY R<br>P O BOX 58<br>MOCCASIN, CA 95347 | P-0036013 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANLY, STACEY L<br>TAKATA<br>18031 WAGONWHEEL CT<br>OLNEY, MD 20832 | P-0039497 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANN, CHARLES A<br>2900 TRAILWOOD PINES LANE<br>UNIT 201<br>RALEIGH, NC 27603 | P-0041691 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mann, Christopher Antwoine<br>953 Rolling Green Drive<br>Rock Hill, SC 29730 | 1708 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANN, CLAUDIA R<br>2611 N CUERNAVACA DRIVE<br>AUSTIN, TX 78733 | P-0011893 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, DENNIS K<br>REVAY, KAREN E<br>P. O. BOX 577<br>SAN JACINTO, CA 92581 | P-0050780 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, FREDRIC A<br>131 HAVEN RIDGE<br>PEACHTREE CITY, GA 30269-3402 | P-0032943 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, HARREE B<br>5512 CAPSTONE WAY<br>DOUGLASVILLE, GA 30135-5487 | P-0048318 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, HEIDI O<br>MANN, KARAMVIR S<br>20031 53RD ST SE<br>SNOHOMISH, WA 98290 | P-0023487 | 11/13/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| MANN, JOHN J<br>4216 ARLINGTON AVE<br>SACRAMENTO, CA 95820 | P-0057548 | 3/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, MARK A<br>516 INDIANA CT.<br>LYMAN, SC 29365 | P-0005852 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, RANDELL R<br>1065 CRESCENT<br>BELTON, TX 76513 | P-0002961 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, ROBERT W<br>85 MURRAY AVENUE<br>PORT WASHINGTON, NY 11050 | P-0003084 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, STEPHANIE L<br>PO BOX 94<br>VAUGHN, WA 98394 | P-0024257 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, STEVEN D<br>131 HAVEN RIDGE<br>PEACHTREE CITY, GA 30269-3402 | P-0033023 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANN, SUSAN L<br>10 OAK ST<br>MATAWAN, NJ 07747 | P-0036520 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANNA, ERIC A<br>219 WALKBRIDGE WAY<br>CHAPIN, SC 29036 | P-0029834 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANNA, RICHARD L<br>24 PILGRIM ROAD<br>SPRINGFIELD, MA 01118-1414 | P-0018489 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANNELLA, LOUIS<br>126 CRYSTAL SPRINGS DRIVE<br>CRANBERRY TWP, PA 16066 | P-0006487 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANNHART, LAURA M<br>30670 FEATHER COURT<br>TEMECULA, CA 92591 | P-0048677 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MANNI, LISA K<br>7392 SAINT IVES PLACE<br>WEST CHESTER, OH 45069 | P-0007508 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Manning, Alan West<br>Box 444<br>Culbertson, MT 59218 | 4240 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Manning, Alan West<br>Box 444<br>Culbertson, MT 59218 | 4241 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANNING, COLIN<br>GRANT-MANNING, BRITTANEY<br>PO BOX 626<br>CENTREVILLE, VA 20122 | P-0043228 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, CYNTHIA A<br>1317 RAYDINE LANE<br>ROSSVILLE, GA 30741 | P-0003064 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, JOHANN R<br>717 EUSTIS AVE.<br>HUNTSVILLE, AL 35801 | P-0006223 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, JULIE A<br>MANNING, CHRISTOPHER R<br>6011 E. FAIRBROOK STREET<br>LONG BEACH, CA 90815 | P-0014614 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, JULIE A<br>MANNING, CHRISTOPHER R<br>6011 E. FAIRBROOK STREET<br>LONG BEACH, CA 90815 | P-0026826 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, LEIGH A<br>717 EUSTIS AVE.<br>HUNTSVILLE, AL 35801 | P-0006217 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, LISA H<br>561 UNDERWOOD FARM RD.<br>CLEVELAND, GA 30528 | P-0003924 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNING, MARSHA M<br>PO BOX 1002<br>GONZALEZ, FL 32560 | P-0050984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNINO, TIMOTHY G<br>5745 FOOTEMILL RD<br>ERIE, PA 16509 | P-0007839 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNION, CHERYL A<br>PO BOX 247<br>COXSACKIE, NY 12051-0247 | P-0056404 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIS, ASHLEY D<br>1076 HWY 153<br>ALMYRA, AR 72003 | P-0039974 | 12/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MANNIS, CHRISTOPHER S<br>1076 HWY 153<br>ALMYRA, AR 72003 | P-0039939 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MANNIS, CHRISTOPHER S<br>1076 HWY 153<br>ALMYRA, AR 72003 | P-0039970 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MANNIS-MUNDORFF, HELEN<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0024912 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIS-MUNDORFF, HELEN<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0024923 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNIX, NORMA J<br>40 STONE PINE CT<br>PIKESVILLE, MD 21208-1038 | P-0008012 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANNO, FRED<br>516 SEWICKLEY STREET<br>APT. 2<br>GREENSBURG, PA 15601 | P-0010980 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANNO, PASQUALE A<br>956 UNION CRMETERY ROAD<br>GREENSBURG, PA 15601 | P-0012204 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mannor, Robyn<br>2921 Stanhope Ave<br>Lakeland, FL 33803 | 244 | 10/18/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MANOOCHEHRI, REZA<br>31 CUERVO DR<br>ALISO VIEJO, CA 92656 | P-0057798 | 3/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANOR, JOSEPH W<br>MANOR, COLLEEN C<br>3241 BRADS WAY<br>MIDLOTHIAN, TX 76065 | P-0001432 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANOS, JESSIE A<br>5771 RADFORD AVENUE<br>VALLEY VILLAGE, CA 91607 | P-0038737 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANOS, SARANTOS J<br>26 KIMBERLY LN.<br>RANDOLPH, MA 02368 | P-0024650 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANROE, HELEN D<br>4115 CIMMARON TR.<br>GRANBURY, TX 76049 | P-0002444 | 10/23/2017 | TK Holdings Inc., et al. | $6,100.00 | | | | | $6,100.00 |
| MANSANALEZ, SEBRINA<br>P. O. BOX 932<br>PORT LAVACA, TX 77979 | P-0042942 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSER, DIANE K<br>2801 EP TRUE PARKWAY<br>UNIT 604<br>WEST DES MOINES, IA 50265 | P-0026605 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, DIANE L<br>8023 ROCKY RUN ROAD<br>GAINESVILLE, VA 20155 | P-0030094 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mansfield, John<br>1135 Dublin Ct<br>Williamstown, NJ 08094 | 1612 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mansfield, Michael<br>1139 Harms Ave<br>Libertyville, IL 60048 | 1284 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSFIELD, RYAN A<br>420 W. PUGH DR.<br>SPRINGBORO, OH 45066 | P-0026651 | 11/13/2017 | TK Holdings Inc., et al. | $65.00 | | | | | $65.00 |
| MANSFIELD, TED<br>1525 143RD AVE SE<br>BELLEVUE, WA 98007 | P-0026087 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSFIELD, TERRY E<br>125 ESPLANADE PLACE<br>CHESAPEAKE, VA 23320 | P-0025506 | 11/15/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MANSHIP, FLORA<br>JOHANSON, MARK A<br>1001 CLIFTON RD NE<br>ATLANTA, GA 30307 | P-0036195 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANSI, VALERIE F<br>PO BOX 442<br>JEFFERSONVILLE, NY 12748 | P-0042755 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANSOUR, CHRISTINE F<br>24511 SUMMER NIGHTS CT<br>LUTZ, FL 33559-7920 | P-0004950 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mansourian, Raffi<br>19824 Ahwanee Lane<br>Porter Ranch, CA 91326 | 1134 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANSOURIAN, VICKEN<br>4330 ELLENITA AVENUE<br>TARZANA, CA 91356 | P-0025036 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTEUFEL, THOMAS<br>MANTEUFEL, MAUREEN<br>W352N5944 NELSON ROAD<br>OCONOMOWOC, WI 53066 | P-0025945 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTIA, ANTHONY<br>151 WARREN STREET<br>WATERTOWN, MA 02472 | P-0006378 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANTING, BENJAMIN A<br>MANTING, LAUREN E<br>1839 MILES AVENUE<br>KALAMAZOO, MI 49001 | P-0012436 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mantione, John<br>285 Silver Maple Road<br>Groveland, FL 34736 | 5089 | 3/2/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANUEL, ALBERTO S<br>MANUEL, CYNTHIA E<br>2612 DEAN COURT<br>PINOLE, CA 94564-2812 | P-0053055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, HOWARD L<br>1220 N. FILLMORE STREET<br>UNIT 806<br>ARLINGTON, VA 22201 | P-0055657 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, IRVIN C<br>6561 SANCHEZ PLACE<br>GILROY, CA 95020 | P-0031479 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, ROBERT M<br>1189 SUN CIRCLE E.<br>MELBOURNE, FL 32935 | P-0026863 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANUEL, SHELIA K<br>828 SOUTH 22ND ST.<br>MUSKOGEE, OK 74401 | P-0052857 | 12/26/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| Manufacturing Support & Supplies Corporation<br>8 Whatney, Suite 110<br>Irvine, CA 92618 | 2 | 7/6/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MANVILLE, HENRY B<br>1905 CAPITOL AVE NE<br>WASHINGTON, DC 20002-1701 | P-0051498 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MANZANO, YVETTE<br>6405 EGLISE AVE.<br>PICO RIVERA, CA 90660 | 2559 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MANZELLA, DOUGLAS P<br>139 AMBERWOOD DRIVE<br>AMHERST, NY 14228 | P-0010014 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MANZELLA, MILDRED 33 PREBLE PLACE RUTHERFORD, NJ 07070-2610 | P-0053297 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAO HSIAO CHING, HUANG 3230 MERCER UNIVERSITY DR 202 CHAMBLEE, GA 30341 | P-0052330 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAO, JI 1926 ROADRUNNER AVE NEWBURY PARK, CA 91320 | P-0032376 | 11/27/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| MAO, SHURONG 175 QUINTARD ST. STATEN ISLAND, NY 10305 | P-0032431 | 11/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MAO, YIJUN ZHANG, WENQING 1017 LEXINGTON DR. EXPORT, PA 15632 | P-0038200 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAPANAO, JULIUS 2141 HILLSBURY RD. WESTLAKE VILLAGE, CA 91361 | P-0016713 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAPES, APRIL 720 CARMEL DR LEMOORE, CA 93245 | 1859 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAPES, HAROLD 705 WOODCREEK DR MIDLOTHIAN, TX 76065 | P-0001465 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAPLE, KENDALYN J 16438 MISTY PALOMA DRIVE HOUSTON, TX 77049 | P-0028056 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAPP, JENNA 8970 S MINERS DR HIGHLANDS RANCH, CO 80126 | P-0031812 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mappe, Carlos 6609 Hidden Cove Drive Davie, FL 33314 | 291 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Maquivar Jr, Jacob 1035 S. Castle Hill Dr Avon Park, FL 33825 | 4682 | 1/13/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MAQUIVAR JR, JACOB MAQUIVAR, JACOB 1035 S. CASTLE HILL DR. AVON PARK, FL 33825 | P-0000253 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mar Auto Parts & Sales LLC 3520 Melba Ave. McAllen, TX 78503 | 555 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARAAN, JESSE 12807 JEANIE CT FORT WASHINGTON, MD 20744 | 2260 | 11/11/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MARABETTA, CLINTON J NO ADDRESS PROVIDED | P-0023363 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARAIST, BRAD J 614 DUGAS STREET SAINT MARTINVILL | P-0019048 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARANDOLA, HELEN M 86 FREEMAN AVE ISLIP, NY 11751 | P-0028756 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARANO, TONY F<br>MARANO, LISA<br>12730 SAILPOINTE LANE<br>KNOXVILLE, TN 37922 | P-0007506 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARANON DAVIS, YMASUMAC A<br>391 N. EUCLID AVE UPLAND<br>UPLAND, CA 91786 | P-0057969 | 6/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARANZANA, JOHN<br>19 MILDRED ROAD<br>FORESTBURGH, NY 12777 | P-0027264 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARASCA JR, DENNIS J<br>11 FERNBANKS ROAD<br>WILMINGTON, MA 01887 | P-0027621 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARASCA JR, DENNIS J<br>11 FERNBANKS ROAD<br>WILMINGTON, MA 01887 | P-0027622 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARASCA, DENNIS J<br>11 FERNBANKS ROAD<br>WILMINGTON, MA 01887 | P-0027619 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARASCA, DENNIS J<br>11 FERNBANKS ROAD<br>WILMINGTON, MA 01887 | P-0027620 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV V<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030107 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030108 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030112 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARATHE, MADHAV<br>18477 EDMINTON DR<br>CUPERTINO, CA 95014 | P-0030114 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARBEY, JONATHAN J<br>1046 HOLLAND DR.<br>TALLAHASSEE, FL 32301 | P-0048855 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARBURY, ASHLEY N<br>1101 BATTLECREEK VILLAGE DR<br>JONESBORO, GA 30236 | P-0004586 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCANO-REIK, AMY J<br>8133 MAPLEWAY DRIVE<br>OLMSTED FALLS, OH 44138 | P-0057233 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marcano-Reik, Amy Jo<br>8133 Mapleway Drive<br>Olmsted Falls, OH 44138 | 4833 | 2/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCANTONIO, TERRENCE R<br>23 BALDWIN AVENUE<br>MERIDEN, CT 06450 | P-0003184 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCARIO, JOHN C<br>445 DELAFIELD PLACE NW<br>WASHINGTON, DC 20011 | P-0039254 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marcelin, Roosevelt<br>6008 Downing Street<br>Parlin, NJ 08859 | 4276 | 12/25/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCH, GEORGE M<br>27 SOUTH REED AVE<br>MOBILE, AL 36604 | P-0037477 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARCH, KATRINA E<br>27 SOUTH REED AVE<br>MOBILE, AL 36604 | P-0037508 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARCH, SUSAN<br>MARCH, SUSAN E<br>PO BOX 624 9 WEST JAMES ST<br>RICHFIELD SPRING, NY 13439 | P-0021122 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Marchan, Audilia<br>2241 Whistlers Park Cir # 8<br>Kissimmee, FL 34743 | 5102 | 7/27/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCHAND, ALDEN G<br>28 ARLINGTON ST<br>BRIGHTON, MA 02135 | P-0011028 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARCHAND, BARBARA R<br>3 MICHAEL RD<br>DRACUT, MA 01826-3106 | P-0026245 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARCHAND, MICHELLE M<br>103 VILLAGE COMMONS<br>UNIT 2<br>COLCHESTER, VT 05446 | P-0016850 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARCHAND, SANDRA<br>4710 MASON RD<br>COLLEGE PARK, GA 30349 | P-0022453 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARCHANT, GORDON L<br>2529 E 39TH CT<br>DES MOINES, IA 50317 | P-0035849 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARCHENA, SANDDY N<br>8 SERGEANT COURT<br>BUDD LAKE, NJ 07828 | P-0010063 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARCHER, GERALD R<br>MARCHER, ARLENE S<br>764 HERITAGE WAY<br>WESTON, FL 33326 | P-0001011 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARCHER, STUART<br>MARCHER, JULIE<br>17942 MONTAGUE COURT<br>GRANADA HILLS, CA 91344-1944 | P-0046099 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARCHESANO, PAUL R<br>4818A FLORENCE AVE<br>PHILADELPHIA, PA 19143 | P-0009805 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Marcheskie, Lee<br>155 Duncan Trail<br>Longwood, FL 32779 | 183 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCIANO, ARIEL<br>1130 RUSH STREET<br>CELEBRATION, FL 34747 | P-0002204 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Marciano, Peter<br>2485 W.Wigwam Ave.#93<br>Las Vegas, NV 89123 | 1649 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARCIC, FRANO<br>501 ELAINE DRIVE<br>PITTSBURGH, PA 15236 | P-0018594 | 11/7/2017 | TK Holdings Inc., *et al*. | $6,141.69 | | | | | $6,141.69 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCIC, FRANO<br>501 ELAINE DRIVE<br>PITTSBURGH, PA 15236 | P-0018773 | 11/7/2017 | TK Holdings Inc., et al. | $6,141.69 | | | | | $6,141.69 |
| MARCINIAK, KATIE M<br>5643 S. MAPLEWOOD AVE., 24<br>CHICAGO, IL 60629 | P-0013508 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCKEL, ROBERT A<br>357 S. MEADOWS AVE<br>MANHATTAN BEACH, CA 90266 | P-0017546 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOCCIA, VALENTINO A<br>PO BOX 2196<br>AQUEBOGUE, NY 11931 | P-0031365 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOCCIO, MICHAEL<br>94 CARRIER AVE<br>SOUTH ATTLEBORO, MA 02703 | P-0005769 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ANTHONY F<br>109 REDCLIFFE ROAD<br>GREENVILLE, SC 29615 | P-0003506 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ARTHUR W<br>12101 WEBB RD<br>DISPUTANTA, VA 23842 | P-0024060 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, ARTHUR W<br>12101 WEBB RD.<br>DISPUTANTA, VA 23842 | P-0024063 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, DOMINIC J<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77095 | P-0031553 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, SANDRA D<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77075 | P-0031550 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCONI, SANDRA D<br>17123 HIGHLAND CANYON DR<br>HOUSTON, TX 77075 | P-0031557 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOS, GEORGE<br>7132 W. CAROL COURT<br>NILES, IL 60714 | P-0039911 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCOS, GEORGE<br>7132 W. CAROL COURT<br>NILES, IL 60714 | P-0039961 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marcrie, Frank A<br>12377 Seagate St<br>Springhill, FL 34609 | 283 | 10/20/2017 | TK Holdings Inc. | $15,000.00 | $0.00 | | | | $15,000.00 |
| MARCUCCILLI, TINA M<br>318 DEVOE DR<br>OSWEGO, IL 60543-4068 | P-0009375 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUM, CECILIA B<br>3990 MORAN SUMMIT RD<br>PAINT LICK, KY 40461 | P-0029731 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, ALFRED<br>78 FARM HILL ROAD<br>WALLINGFORD<br>WALLINGFORD, CT 06492 | P-0005965 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARCUS, ALLAN<br>9150 SOUTHMONT COVE APT 203<br>FORT MYERS, FL 33908 | P-0026456 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARCUS, MARTIN<br>419 CEDAR STREET<br>CHATHAM, MA 02633 | P-0009878 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARCUS, MITCHELL W<br>275 RICHARDS ROAD<br>RIDGEWOOD, NJ 07450 | P-0053347 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARCUS, SETH<br>MARCUS, MARISA<br>3 HEARTHSTONE CT<br>ROCKVILLE, MD 20854 | P-0037892 | 12/9/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MARDANE, D<br>MARDANE, S<br>4015 HILYARD ST.<br>EUGENE, OR 97405 | P-0050121 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARDER, BEVERLY R<br>P. O. BOX 810474<br>BOCA RATON, FL 33481 | P-0047540 | 12/26/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| MARECI, JOSEPH C<br>9 GEOFFREY AVENUE<br>SYOSSET, NY 11791 | P-0049484 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAREK, ELIZABETH J<br>MAREK, MICHAEL C<br>12791 FIFTH AVE<br>VICTORVILLE, CA 92395 | P-0037150 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARENCO, LAURA J<br>MARENCO, RONALD J<br>17647 LAKE FOREST DRIVE<br>PENN VALLEY, CA 95946 | P-0048193 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARENO, DIANA F<br>MARENO, GREGORY C<br>2347 NORTHPARK STREET<br>THOUSAND OAKS, CA 91362 | P-0018606 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARENO, GREGORY C<br>MARENO, DIANA F<br>2347 NORTHPARK STREET<br>THOUSAND OAKS, CA 91362 | P-0018613 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mares, Bernadette Leonora<br>170 S Zuni St<br>Denver, CO 80223 | 861 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARES, JOSE C<br>4050 TROPICAL DR.<br>SAN ANTONIO, TX 78218 | P-0042629 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARES, JOSE C<br>4050 TROPICAL DR.<br>SAN ANTONIO, TX 78218 | P-0045222 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARES, LEROY<br>19174 TRUMBO RD<br>SAN ANTONIO, TX 78264 | P-0052458 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARESCA, JEANETTE<br>261 QUENTIN ROAD<br>PH<br>BROOKLYN, NY 11223 | P-0007912 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARESCA, RALPH P<br>1200 ST. CHARLES PLACE #801<br>PEMBROKE PINES, FL 33026 | P-0011406 | 11/1/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARESCO, JOSEPH A 2311 HILLSIDE ST CUYAHOGA FALLS, OH 44221 | P-0031688 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARETSKIY, DMITRIY PO BOX 1219 LAKE STEVENS, WA 98258 | P-0032364 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARGANI, MURALI K 6421 FITZGERALD DR PLANO, TX 75074 | P-0004121 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARGARET KUNGU, LEE 403 OLYMPUS 5 HERCULES, CA 94547 | P-0031732 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARGENSEY, KAREN E 394 GREENBANK ROAD FREDERICKSBURG, VA 22406-5402 | P-0023064 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARGEY, SUSAN D 289 KINGSTON CLUB ROAD LATROBE , PA 15650 | P-0010721 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARGEY, SUSAN D 289 KINGSTON CLUB ROAD LATROBE, PA 15650 | P-0010715 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARGINEAN, LEANNE D CHRYSLER CAPITAL 217 15TH LANE SW VERO BEACH, FL 32962 | P-0015262 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARGIOTTI, HEIDI A MARGIOTTI, VINCENT D 216 UPPER STUMP ROAD CHALFONT, PA 18914 | P-0008229 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARGIOTTI, VINCENT D 216 UPPER STUMP ROAD CHALFONT, PA 18914 | P-0008233 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARGLIN, STEPHEN A 102 LEONARD ROAD SHUTESBURY, MA 01072 | P-0021840 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARGOLIN, RICHARD F 5310 HIDALGO HOUSTON, TX 77056-6209 | P-0045447 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARGOLIS, LEWIS S 320 MINDANAO DRIVE REDWOOD CITY, CA 94065 | P-0015381 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARHEFKA, MICHAEL S 6221 NW 58TH WAY PARKLAND, FL 33067 | P-0057831 | 4/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARHOEFE3R, LAURA CLARE, STEPHANIE 1109 NE 55TH ST SEATTLE, WA 98105 | P-0017658 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARIANI, SCOT 7720 ELMDALE WAY G STANTON, CA 90680 | P-0032629 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mariani, Warner 522 Rockland Dr. Pittsburgh, PA 15239 | 3066 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mariani, Warner<br>522 Rockland Dr.<br>Pittsburgh, PA 15239 | 2362 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 ROCKLAND DR.<br>PITTSBURGH, PA 15239 | 2494 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mariani, Warner<br>522 Rockland Dr.<br>Pittsburgh, PA 15239 | 3073 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 ROCKLAND DRIVE<br>PITTSBURGH, PA 15239 | P-0009971 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIANI, WARNER<br>522 ROCKLAND DRIVE<br>PITTSBURGH, PA 15239 | P-0025051 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIANO, BROCK W<br>565 BLACK MAPLE DR<br>KANNAPOLIS, NC 28081 | P-0007167 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIAS, RICHARD<br>MARIAS, TERI M<br>10224 KESSLER AVE<br>CHATSWORTH, CA 91311 | P-0017364 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIAS, TERI M<br>MARIAS, DAVID P<br>10224 KESSLER AVE.<br>CHATSWORTH, CA 91311 | P-0017357 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIBLE, SHENITA R<br>9580 TURKEY HWY<br>TURKEY, NC 28393 | P-0001699 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARICH, KELLERMAN<br>6396 PHILIPS WAY<br>ALTA LOMA, CA 91737 | P-0014487 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARICH, KELLERMAN<br>6396 PHILIPS WAY<br>ALTA LOMA, CA 91737 | P-0054469 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047327 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056858 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, ANGEL L<br>102 SAW MILL ROAD<br>WEST MILFORD, NJ 07480 | P-0014991 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, ANGELO J<br>14633 LARK ST<br>SAN LEANDRO, CA 94578 | P-0012655 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, HOLLY L<br>102 SAW MILL ROAD<br>WEST MILFORD, NJ 07480 | P-0014988 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARIN, JAMES S<br>131 SKYLINE DRIVE<br>MURPHY, TX 75094-3228 | P-0034059 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARIN, JAMES S<br>131 SKYLINE DRIVE<br>MURPHY, TX 75094-3228 | P-0057527 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINAKIS, MARLO S<br>7159 SOUTH LINCOLN WAY<br>CENTENNIAL, CO 80122 | P-0014340 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINCEL, THOMAS W<br>MARINCEL, KATHY J<br>230 E 30TH ST APT 104<br>KANSAS CITY, MO 64108 | P-0024421 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINE POLLUTION CONTROL CORP<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037586 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINE, MARK<br>MARINE, VALERIE<br>9472 E BLUE HILLS CT<br>VAIL, AZ 85641 | P-0011398 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINE, ROSS P<br>11729 CENTRAL ST<br>KANSAS CITY, MO 64114 | P-0055500 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINEC, GENOWEFA<br>120 BOULDER ROAD<br>PLYMOUTH MEETING, PA 19462 | P-0044705 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINEC, PETER W<br>1475 DELGANY ST<br>UNIT 602<br>DENVER, CO 80202 | P-0044565 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINER, JENNIFER E<br>3226 BUSY BEE LANE<br>INDIANAPOLIS, IN 46227 | P-0000717 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINER, JENNIFER<br>3226 BUSY BEE LANE<br>INDIANAPOLIS, IN 46227 | P-0039108 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINER, REX L<br>44015 CINDY CIRCLE<br>TEMECULA, CA 92592 | P-0019678 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINESCU, CLAUDIA<br>1735 WASHINGTON AVE.<br>SEAFORD, NY 11783 | P-0050053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINESCU, SORIN S<br>1735 WASHINGTON AVE.<br>SEAFORD, NY 11783 | P-0018561 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0053754 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0053877 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0054176 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 SHREWSBURY DR<br>CLARKSTON, MI 48348 | P-0054177 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, DOMINIC M<br>645 SHREWSBURY<br>CLARKSTON, MI 48348 | P-0053758 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARINI, MARC A<br>3696 FM 306<br>NEW BRAUNFELS, TX 78132 | P-0038024 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINI, VINCENT E<br>8314 MOORING CIRCLE<br>BOYNTON BEACH, FL 33472-2308 | P-0001044 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO PALUMBO, TONI<br>12705 KINGSMILL WAY<br>FORT MYERS, FL 33913 | P-0050769 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017381 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017391 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017394 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017399 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017408 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, ANTHONY D<br>2476 HONEYSUCKLE DR<br>LINCOLN, CA 95648 | P-0017417 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, BEATRIZ<br>2160 SE LAMBERT ST/<br>PORTLAND, OR 97202 | P-0022782 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, KEVIN<br>727 VIRGINIA AVENUE<br>NORTH BELLMORE, NY 11710 | P-0006434 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, LAURA A<br>4877 PEBBLEHUST DRIVE<br>STOW, OH 44224 | P-0017576 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, LAURA D<br>115 SOMMERS ST<br>MISSOULA, MT 59802 | P-0041547 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, LAURA D<br>115 SOMMERS ST<br>MISSOULA, MT 59802 | P-0041554 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MARTA S<br>MARINO, DAVID J<br>1751 MISSISSIPPI AVE NE<br>ST. PETERSBURG, FL 33703 | P-0031624 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MATTHEW<br>1069 YELLOWBANK ROAD<br>TOMS RIVER, NJ 08753 | P-0003607 | 10/24/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| MARINO, MELODY A<br>834 FRYER ST<br>BRIDGEVILLE, PA 15017 | P-0009788 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARINO, MICHAEL A<br>747 RESERVE DRIVE<br>PAWLEYS ISLAND, SC 29585 | P-0002241 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARINOS, GEORGE E<br>MARINOS, EVE M<br>440 EAST MONTROSE AVE.<br>410<br>WOOD DALE, IL 60191-2142 | P-0026246 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARINOVITCH-MART, VERA J<br>535 SEMINAR DRIVE 213<br>HOUSTON, TX 77060 | P-0009663 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARINR, RHONDA M<br>MARINE, JOHN T<br>596 GALILEE RF<br>GLADSTONE, VA 24553 | P-0056619 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARINS, RENATO P<br>46 BASSET ST #2<br>LYNN, MA 01902 | P-0022881 | 11/12/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MARINUCCI, GINA M<br>126 STARBUCK CIRCLE<br>SALIDA, CO 81201 | P-0045618 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARION, PRISCILLA A<br>416 N 5TH ST<br>LAKE WALES, FL 33853 | P-0037816 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARISCAL, MARIA G<br>MARIA G. MARISCAL<br>5760 DEAN WAY<br>RIVERSIDE, CA 92504 | P-0019341 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARISCAL, VICENTE<br>MARISCAL, ASHLEY M<br>32224 4TH AVE<br>BLACK DIAMOND, WA 98010 | P-0020152 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARJANYAN, HASMIK<br>2704 PANAY COURT<br>CARMICHAEL, CA 95608 | P-0030829 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mark & Sandra Presler<br>320 E Los Felis Ave.<br>Stockton , CA  95210 | 2214 | 11/9/2017 | TK Holdings Inc. | $12,343.41 | | | | | $12,343.41 |
| MARK, PETER A<br>1-5 CANTERBURY COURT<br>MIDDLETOWN, CT 06457 | P-0037806 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARK, TRAVIS J<br>MARK, AMANDA L<br>302 MORRISON AVE<br>PUEVLO, CO 81005 | P-0030033 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKAKIS, CHARLES S<br>COFFEY, BRITTANY R<br>4522 RASPE AVENUE<br>BALTIMORE, MD 21206 | P-0052446 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKE, CAROL<br>9 MICHAEL RD<br>HOLLAND, PA 18966 | P-0014375 | 11/3/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| MARKEE, PAUL R<br>MARKEE, CAREN E<br>903 MCGREGOR DRIVE<br>EAU CLAIRE, WI 54703 | P-0030608 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKEL, JEFFREY L<br>107 SQUIRE DR<br>ORCHARD PARK, NY 14127 | P-0037871 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKETOS, JAMES L<br>4722 46TH STREET, N.W.<br>WASHINGTON, DC 20016 | P-0040515 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKEY JR, JOHN M<br>LACARRAMARKEY, EDWIN R<br>5508 REDLAND DR<br>SAN DIEGO, CA 92115-2215 | P-0042465 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKEY, LAWRENCE M<br>MARKEY, SUZANNE J<br>4835 NARROT STREET<br>TORRANCE, CA 90503 | P-0030143 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKEZINIS, JOHN J<br>8118 172ND STREET NE<br>ARLINGTON, WA 98223 | P-0028062 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKHAM, JOHN E<br>MARKHAM, CINDY A<br>1416 HURLEY POND LN<br>VALRICO, FL 33596-5672 | P-0031333 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKHAM, KENNETH H<br>160 S MAPLE AVE<br>APT A2<br>RIDGEWOOD, NJ 07450-4533 | P-0010636 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKHEIM, JEFFREY D<br>292 NORTH BROOK DRIVE<br>MILLTOWN, NJ 08850 | P-0006875 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKLEY, ANDREW S<br>715 HAMPTON TRACE LANE<br>MILTON, GA 30004-3077 | P-0021787 | 11/10/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MARKLEY, CAROL L<br>444 FRANKLIN ST<br>BALLSTON SPA, NY 12020 | P-0039082 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKLEY, SUSAN M<br>715 HAMPTON TRACE LANE<br>MILTON, GA 30004 | P-0021776 | 11/10/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| MARKO, SCOTT A<br>6971 MEADOWPOINT TERRACE<br>NEW MARKET, MD 21774 | P-0007164 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOS, RONALD P<br>1113 SWEET BRIAR CIRCLE<br>LOWER GWYNEDD, PA 19002 | P-0022435 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOVICH, KRISTEN<br>17550 SW 93 AVE.<br>PALMETTO BAY, FL 33157 | P-0000262 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOVICH, PAUL<br>17550 SW 93 AVE.<br>PALMETTO BAY, FL 33157 | P-0000260 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARKOWITZ, GAIL<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043674 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Markowitz, Gideon<br>73 Frontenac Ave.<br>Buffalo, NY 14216 | 1119 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARKOWSKI, JOSEPH A<br>106 CHERRY GROVE LANE<br>DOWNINGTOWN, PA 19335 | P-0009740 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARKS SR, WILLIAM I<br>1403 E GLADWICK ST<br>CARSON, CA 90746 | P-0015360 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKS, DAVID L<br>7159 MAGNOLIA PLACE<br>FONTANA, CA 92336 | P-0020487 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKS, DAVID L<br>MARKS, RHONDA I<br>7159 MAGNOLIA PLACE<br>FONTANA, CA 92336 | P-0020490 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKS, JACOB S<br>7732 SAYBROOK DRIVE<br>CITRUS HEIGHTS, CA 95621 | P-0056109 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKS, JAY L<br>102 RAYMOND BUCKNER #5<br>RUIDOSO, NM 88345 | P-0027155 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKS, JR., RALPH S<br>5274 COTTAGE LANE<br>BIRMINGHAM, AL 35226 | P-0052229 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,750.00 | | | | | $2,750.00 |
| MARKS, KEITH S<br>21 HORSESHOE LANE<br>LAKEVILLE, CT 06039 | P-0022924 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKS, KIM<br>6515 ST. MARK WAY<br>FAIRBURN GA<br>USA | P-0019222 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKS, PHILLIP H<br>MARKS, JACQUELYN K<br>1486 FAIRWAYS CIR<br>OCONOMOWOC, WI 53066 | P-0039447 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKS, PHILLIP H<br>MARKS, JACQUELYN K<br>1486 FAIRWAYS CIR<br>OCONOMOWOC, WI 53066 | P-0039881 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Marks, Sharon M<br>3334 E. Coast Highway #429<br>Corona Del Mar, CA 92625 | 4590 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARKS, TESSA K H<br>4444 N. PROSPECT AVE.<br>MILWAUKEE, WI 53211 | P-0030083 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKS, WILLIAM<br>150 MORRISTOWN ROAD<br>STE. 210<br>BERNARDSVILLE, NJ 07924 | P-0012123 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARKS, WOODY G<br>MARKS, CHERYL H<br>5205 SHOAL CREEK RD<br>SUFFOLK, VA 23435 | P-0025673 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARLAY, JAMES L<br>MARLAY<br>3320 - 155TH AVE<br>OTTUMWA, IA 52501 | P-0018862 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARLER, MICHAEL J<br>728 N. MURRAY<br>WICHITA, KS 67212 | P-0036584 | 12/6/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARLIN, CLAIRE B 9337 MOSS CIRCLE DRIVE DALLAS, TX 75243 | P-0004251 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARLIN, KENNETH B 7 MANOR DR BOX 122 POCONO MANOR, PA 18349 | P-0032803 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARLIN, KENNETH B 7 MANOR DR BOX 122 POCONO MANOR, PA 18349 | P-0036984 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARLIN, REBECCA D MARLIN, SCOT T 7838 BERKSHIRE PINES DR NAPLES, FL 34104 | P-0006458 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARLOWE, CONNIE D 4374 RITZ CIRCLE SHALLOTTE, NC 28470 | P-0036902 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARMET, CONNIE K PO BOX 305 DAYTON, MT 59914 | P-0034870 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARNIE, HARRY 421 MOORE PLACE DOVER, DE 19901 | P-0011612 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAROM, ALON 351 PEMBERWICK ROAD #816 GREENWICH, CT 06831 | P-0022878 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARONEY, JANINE 21210 E BELLEWOOD DR. CENTENNIAL, CO 80015 | P-0010278 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARONI, BARRY N MARONI, SHERRI L 1549 NW IVY AVENUE REDMOND, OR 97756 | P-0018440 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAROTTA, TRACY A 263 BAY 19TH STREET BROOKLYN, NY 11214 | P-0006739 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAROUDAS, ANDREW MAROUDAS, JUDITH 6233 OSPREY TER COCONUT CREEK, FL 33073 | P-0000063 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAROUDAS, ANDREW MAROUDAS, JUDITH 6233 OSPREY TER COCONUT CREEK, FL 33073 | P-0000064 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAROUN, VINCENT A MAROUN, ALLISON M 8465 W GOLSE DR BOISE, ID 83704 | P-0037940 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAROUN, VINCENT A MAROUN, ALLISON M 8465 W GOLSE DR BOISE, ID 83704 | P-0037944 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAROUN, VINCENT A<br>MAROUN, ALLISON M<br>8465 W GOLSE DR<br>BOISE, ID 83704 | P-0037948 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAROVICH, JEAN L<br>1412 DREAM BRIDGE DR.<br>LAS VEGAS, NV 89144 | P-0001948 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARPLE, JANICE C<br>7712 PARKVIEW DR.<br>FORT SMITH, AR 72916 | P-0039631 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARPLE, THOMAS F<br>1135 KENT LANE<br>PHILADELPHIA, PA 19115 | P-0047823 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARPLE, THOMAS F<br>MARPLE, YVONNE M<br>1135 KENT LANE<br>PHILADELPHIA, PA 19115 | P-0047829 | 12/26/2017 | TK Holdings Inc., et al. | $369.00 | | | | | $369.00 |
| MARQUARDT GMBH<br>HANCOCK ESTABROOK, LLP<br>ATTN.: R. JOHN CLARK, ESQ.<br>1500 AXA TOWER 1, 100 MADISON ST.<br>SYRACUSE, NY 13202 | 1588 | 11/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Marquardt Switches<br>Hancock Estabrook, LLP<br>Attn: R. John Clark<br>1500 AXA Tower I<br>100 Madison Street<br>Syracuse , NY 13202 | 1582 | 11/1/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MARQUARDT, TIMOTHY J<br>61 WHITEHALL LN<br>READING, MA 01867 | P-0053619 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUAROT, SUSAN M<br>61 WHITEHALL LN<br>READING, MA 01867 | P-0053633 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUESS, EMILY R<br>8520 WINNCREST LANE<br>COLORADO SPRINGS, CO 80920 | P-0009826 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUESS, LISA G<br>8520 WINNCREST LANE<br>COLORADO SPRINGS, CO 80920 | P-0009842 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, BRANDON<br>7100 WINDSTREAM CIR<br>MIDLAND, MI 48642 | P-0016488 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, HAROLD<br>7100 WINDSTREAM CIR<br>MIDLAND, MI 48642 | P-0016495 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUETTE, SHERI<br>7100 WINDSTREAM CIR<br>MIDLAND, MI 48642 | P-0016504 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, BREANNA L<br>4681 SIERRA VISTA AVENUE<br>#107<br>RIVERSIDE, CA 92505 | P-0024155 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARQUEZ, CHRISTINA N<br>7317 W CAMERON DR<br>PEORIA, AZ 85345 | P-0026952 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARQUEZ, CONNI M<br>P.O. BOX 3242<br>FAIRVIEW, NM 87532+3242 | P-0036530 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARQUEZ, CYNTHIA M<br>1433-27TH AVE<br>SACRAMENTO, CA 95822 | P-0045208 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Marquez, Elaine N.<br>3840 B Sandstone Pl SE<br>Albuquerque, NM 87116 | 3511 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUEZ, ERNESTO J<br>512 NE 114TH TERRACE<br>KANSAS CITY, MO 64155 | P-0016257 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Marquez, Gennise<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce Street<br>Houston, TX 77002 | 3285 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUEZ, GENNISE<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031022 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Marquez, Jaclyn<br>33050 Black Ranch Road<br>Wildomar, CA 92595 | 4031 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E<br>MARQUEZ, ANGELICA T<br>4224 WORTHINGTON PL<br>MASCOTTE, FL 34753 | P-0048267 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E<br>MARQUEZ, ANGELICA T<br>4224 WORTHINGTON PL<br>MASCOTTE, FL 34753 | P-0048286 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARQUEZ, JOSE E<br>MARQUEZ, ANGELICA T<br>4224 WORTHINGTON PL<br>MASCOTTE, FL 34753 | P-0048535 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARQUEZ, LATOYIA T<br>1743 NORTH LOTUS AVE<br>CHICAGO, IL 60639 | P-0031638 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARQUEZ, LINA M<br>1176 CEDAR FALLS DR<br>WESTON, FL 33327 | P-0019176 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARQUEZ-ORTIZ, NOE<br>1707 W EL PASO PL<br>BROKEN ARROW, OK 74012 | P-0037935 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARQUIS, BRANDI L<br>2489 LOOKINGGLASS RD<br>ROSEBURG, OR 97471 | P-0040279 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016494 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016506 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARQUIS, GAIL A<br>79 LEE COURT<br>JERSEY CITY, NJ 07305 | P-0016530 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARR, JOSEPH P<br>769 CROSSFIELD CIRCLE<br>NAPLES, FL 34104 | P-0044848 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARR, LARANDA<br>104 DUDLEY AVENUE<br>PIEDMONT, CA 94611 | P-0040581 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARR, LARANDA<br>104 DUDLEY AVENUE<br>PIEDMONT, CA 94611 | P-0040587 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARR, NILS K<br>7930 SENDERO RIDGE<br>FAIR OAKS RANCH, TX | P-0013191 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARR, SUSAN J<br>7930 SENDERO RIDGE<br>FAIR OAKS RANCH, TX 78015 | P-0013169 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARRA, ANGELA M<br>1006 RIDGEFIELD DR<br>VALRICO, FL 33594 | P-0037238 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARRARO JR, ROBERT V<br>7742 GRIZZLEY DR.<br>CORPUS CHRISTI, TX 78414 | P-0001368 | 10/21/2017 | TK Holdings Inc., *et al*. | $875.00 | | | | | $875.00 |
| MARRARO JR, ROBERT V<br>7742 GRIZZLEY DR.<br>CORPUS CHRISTI, TX 78414 | P-0001371 | 10/21/2017 | TK Holdings Inc., *et al*. | $875.00 | | | | | $875.00 |
| Marren, Coleen V<br>1176 Yosemite Drive<br>Englewood, FL 34223 | 4605 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARRERO, LOUIS I<br>1001 HUNTERS RIDGE<br>BROWNSVILLE, PA 15417 | P-0022993 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARRERO, MONIQUE L<br>48-467 KAMEHAMEHA HWY<br>KANEOHE, HI 96744 | P-0051837 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARRIOTT INTERNATIONAL, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052198 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,900.00 | | | | | $1,900.00 |
| MARRIOTT, LIANI C<br>11233 BORDEN AVENUE<br>26<br>PACOIMA, CA 91331 | P-0018454 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Marris, Dale E.<br>4322 Brickyard Falls Road<br>Manlius, NY 13104 | 1262 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARRISETT, GLADYS F<br>120 MORGAN ST.<br>TALLADEGA, AL 35160 | P-0039686 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARRO, JOHN L<br>950 S. PINE ISLAND RD.<br>SUITE A-150<br>PLANTATION, FL 33324 | P-0004793 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARRO, JOHN L<br>950 S. PINE ISLAND RD.<br>SUITE A-150<br>PLANTATION, FL 33324 | P-0004796 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARROQUIN ESCOBA, RUDY<br>131 DELANCEY STREET<br>FLOOR 2<br>NEWARK, NJ 07105 | P-0045786 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROQUIN, ARLYN Y<br>14753 WYANDOTTE ST.<br>VAN NUYS, CA 91405 | P-0018542 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROQUIN, CHRISTINE<br>MARROQUIN ESCOBA, RUDY<br>131 DELANCEY STREET<br>FLOOR 2<br>NEWARK, NJ 07105 | P-0045751 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROQUIN, IVAN D<br>6214 ST ROSALIA DR<br>SPRING, TX 77379 | P-0034660 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARROW, MATTHEW W<br>1011 HARMONY LANE<br>HENDERSONVILLE, TN 37075 | P-0011466 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRS, BARBARA J<br>4029 LANGE RD<br>HOLIDAY, FL 34691 | P-0025094 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRS, DANIEL P<br>494 DAKOTA CT<br>CAROL STREAM, IL 60188 | P-0041013 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRUFO, JOHN A<br>MARRUFO, SARAH J<br>1641 NE 10TH AVE<br>OAK HARBOR, WA 98277-4805 | P-0053701 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRYSHOW, TRESSA P<br>306 HARVEST RUN<br>MCDONOUGH, GA 30252 | P-0025212 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARRYSHOW, TRESSA P<br>306 HARVEST RUN<br>MCDONOUGH, GA 30252 | P-0025270 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSDEN, KEITH<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043627 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MARSE JR, THOMAS P<br>13706 POOL ST.<br>VACHERIE, LA 70090 | P-0027174 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSEE, DOUGLAS R<br>6365 BOTKINS RD<br>NEW KNOXVILLE, OH 45871 | P-0011831 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSEE, LYNN E<br>6365 BOTKINS RD<br>NEW KNOXVILLE, OH 45871 | P-0014271 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, ANTHONY<br>11 CLIFTON TERRACE<br>WEEHAWKEN | P-0031897 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, CAROLYN T<br>1030 CLEARPOINTE WAY<br>LAKELAND, FL 33813 | P-0000123 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSH, CHRISTINA<br>2828 OVERLAND AVENUE<br>APT 2<br>BALTIMORE, MD 21214 | P-0007582 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSH, EVE B<br>14074 ROBLAR ROAD<br>SHERMAN OAKS, CA 91423 | P-0044363 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSH, FREDERICK C<br>MARSH, HELEN L<br>1160 SCOTTS LANDING ROAD<br>LAUREL MD | P-0056078 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSH, JEFFERY L<br>122 MOSSIDE LOOP<br>SEVEN FIELDS | P-0034279 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSH, ROSE<br>1627 SECTION RD<br>#3<br>CINCINNATI, OH 45237 | P-0003985 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL JR, WILLIAM L<br>8308 STEWART CT<br>LAUREL, MD 20724 | P-0012006 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, ALLAN R<br>1665 BLAIR CASTLE CIRCLE<br>RUSKIN, FL 33570 | P-0023967 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, AMANDA<br>3000 SAINT GERMAIN DRIVE<br>MCKINNEY, TX 75070 | P-0002945 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, ANALIA<br>83 VERMEER DR<br>FEASTERVILLE, PA 19053 | P-0008898 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, BARBARA S<br>MARSHALL, MAYA V<br>7640 WILKINS DRIVE<br>FAYETTEVILLE, NC 28311 | P-0000835 | 10/20/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MARSHALL, BARBARA S<br>MARSHALL, MAYA V<br>7640 WILKINS DRIVE<br>FAYETTEVILLE, NC 28311 | P-0023590 | 11/1/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MARSHALL, BRADY W<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028611 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, CHAD R<br>8641 COMER DR.<br>DALLAS, TX 75217 | P-0049793 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, CHESTER<br>11303 WESTON POINTE DRIVE<br>APT#203<br>BRANDON, FL 33511 | P-0000469 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, CHRISTINA D<br>12967 MEADOWOOD CT<br>FT MYERS, FL 33919 | P-0001694 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, CRAIG S<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028616 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, CRAIG S<br>912 SONOMA WAY<br>SACRAMENTO, CA 95819 | P-0028626 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, DEBORAH<br>4666 JUDSON WAY<br>LA MESA, CA 91942 | P-0049426 | 12/27/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, DENISE<br>MARSHALL, CHARLES<br>162 MASON PLACE<br>DECHERD, TN 37324 | P-0004127 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, DESIREE E<br>P.O. BOX 310432<br>TAMPA, FL 33680 | P-0032314 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, DOROTHY R<br>718 SOUTH CHRISMAN ST.<br>CLEVELAND, MS 38732 | P-0041062 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, GERALDINE<br>18910 BELVEDERE ROAD<br>ORLANDO, FL 32820 | P-0056509 | 2/3/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MARSHALL, GERALDINE<br>MARSHALL, JOHN<br>18910 BELVEDERE ROAD<br>ORLANDO, FL 32820 | P-0056507 | 2/3/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MARSHALL, JACK K<br>MARSHALL, JACK<br>4100 W.ELDORADO PKWY<br>STE. 100, #422<br>MCKINNEY, TX 75070 | P-0001637 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, JESSICA L<br>24000 PORTOFINO CIRCLE<br>APT 109<br>PALM BEACH GARDE, FL 33418 | P-0030590 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marshall, John<br>103 Hickory Court<br>Smithfield, VA 23430 | 1931 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARSHALL, JUDY<br>380 TESORO GLN UNIT 122<br>ESCONDIDO, CA 92025 | P-0015334 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, JUNE<br>MARSHALL, SONJA L<br>8046 S ALBANY<br>CHICAGO, IL 60652 | P-0025613 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, KATIE L<br>2400 PARK AVENUE<br>SAINT CHARLES, MO 63301 | P-0011901 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, KIRK<br>43 BRIGHAM RD.<br>SAINT ALBANS, VT 05478 | P-0036814 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, KRISTY L<br>2004 STAGECOACH VILLAGE<br>LITTLE ROCK, AR 72210 | P-0016169 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, LYNDEN S<br>3134 WUTHERING HEIGHTS DRIVE<br>HOUSTON, TX 77045 | P-0057483 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, MARY S<br>54 VIA CANDELARIA<br>TRABUCO CANYON, CA 92679 | P-0048793 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARSHALL, MAYA D<br>7359 S LOWE AVE APT 3<br>CHICAGO, IL 60621 | P-0052053 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARSHALL, PEGGY E CRAIGM912@GMAIL.COM 912 SONOMA WAY SACRAMENTO, CA 95819 | P-0028612 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, RICHARD M 2550 CIENAGA ST SP 47 OCEANO, CA 93445 | P-0022957 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, RUTH T 11158 CREEK HAVEN DRIVE RIVERVIEW, FL 33569 | P-0041845 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, SONJA L 8046 S ALBANY CHICAGO, IL 60652 | P-0025758 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, TERRENCE 110 RAPID CREEK COVE MILLBROOK, AL 36054 | P-0012924 | 11/2/2017 | TK Holdings Inc., *et al*. | $31,000.00 | | | | | $31,000.00 |
| MARSHALL, THOMAS O THOMAS O MARSHALL 4849 PLACIDIA AVE. N. HOLLYWOOD, CA 91601 | P-0017460 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, VELTA S 301 DURANZO AISLE IRVINE, CA 92606 | P-0033006 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, VICTORIA L 25990 E 141ST ST S COWETA, OK 74429 | P-0026672 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHALL, WILLIAM H MARSHALL, CHRISTINE 4429 MARIOTA AVE TOLUCA LAKE, CA 91602-2506 | P-0013676 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSHIK, DOUGLAS J 11640 FLORIDA AVE N CHAMPLIN, MN 55316 | P-0036479 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARSICO, JOHN R 12477 W. 83RD. DR. ARVADA, CO 80005 | P-0017933 | 11/6/2017 | TK Holdings Inc., *et al*. | $201.56 | | | | | $201.56 |
| MARTE, DAVID A 7520 POTRANCO ROAD #1911 SAN ANTONIO, TX 78251 | P-0029916 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTEL, SUZETTE S 446 NASH LANE PORT ORANGE, FL 32127 | P-0049320 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTELL, CLAUDIA V 40099 CANNES COURT TEMECULA, CA 92591 | P-0031355 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTELLARO, JESSICA A MARTELLARO, KYLE D 581 OAKWOOD DRIVE FAIRFIELD, CA 94534 | P-0016939 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTELLO, EMILY 2155 E STEGER RD CRETE, IL 60417 | P-0038669 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTELLO, JUANITA 7225 N GRADY AVE TAMPA, FL 33614 | P-0009374 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTENS MILLER, TARA<br>1028 E. HARCOURT DR.<br>BOISE, ID 83702 | P-0006414 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTENS, DONNA R<br>9611 W. BROKENSTONE DRIVE<br>SUN CITY, AZ 85351 | P-0013203 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTES, MARIANGELLY<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043512 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTH, JOHN L<br>551 AUTUMN LANE<br>BANNING, CA 92220 | P-0022660 | 11/11/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| MARTI, COLTON L<br>22535 HIGHWAY M<br>CURRYVILLE, MO 63339 | P-0013773 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTI, TIMOTHY L<br>22535 HIGHWAY M<br>CURRYVILLE, MO 63339 | P-0013824 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN & BENNIS, P.A,<br>319 S. E. 14TH STREET<br>FORT LAUDERDALE, FL 33316-1929 | P-0027797 | 11/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MARTIN & BENNIS, P.A.<br>319 S. E. 14TH STREET<br>FORT LAUDERDALE, FL 33316-1929 | P-0027664 | 11/17/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MARTIN II, WILLIAM P<br>150 MANOR LANE<br>FORT THOMAS, KY 41075 | P-0055142 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN JR, WILLIAM D<br>111 MYSTIC CIRCLE<br>BYRON, GA 31008 | P-0002957 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN JR., JOHN E<br>2930 CROWN POINTE DR.<br>STOW, OH 44224 | P-0040221 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN JR., WILLIAM H<br>NO ADDRESS PROVIDED | P-0051935 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN MARIETTA MATERIALS INC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044757 | 12/22/2017 | TK Holdings Inc., et al. | $56,226.94 | | | | | $56,226.94 |
| MARTIN, ABIGAIL G<br>150 MANOR LANE<br>FORT THOMAS, KY 41075 | P-0055139 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ALLEN B<br>1570 PARKER RD<br>FOUR OAKS, NC 27524 | P-0049159 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ALPHONSO<br>ALPHONSO MARTIN<br>9297 AL HWAY 22 W<br>ORRVILLE, AL 36767 | P-0007023 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, BARBARA S<br>P.O. BOX 80585<br>AUSTIN, TX 78708 | P-0017841 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, BARRY W<br>MARTIN, CATHY L<br>1416 PENLEY BLVD.<br>SALEM, VA 24153-5980 | P-0001700 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, BEN G<br>517 BLUE SAGE DR<br>FATE, TX 75087 | P-0039891 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, BOBBY J<br>712 BELLEVUE STREET<br>CLINTON, MS 39056 | P-0047596 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, CANDACE<br>56 DARBYS RUN WAY<br>HIRAM, GA 30141 | P-0021487 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES D<br>177 MAGNOLIA CIRCLE<br>TROY, VA 22974 | P-0017991 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES R<br>1817 150TH ST.<br>ESSEX, IA 51638 | P-0022074 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, CHARLES R<br>8011 LAKEVIEW BLVD.<br>BYRAM, MS 39272 | P-0027326 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, CHRISTOPHER J<br>FRIEND, DANA L<br>1524 CASTLE CT<br>MORGANTOWN, WV 26508 | P-0032841 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, CHRISTOPHER S<br>MARTIN, PATRICIA A<br>1044 E. BAYVIEW BLVD.<br>NORFOLK, VA 23503 | P-0011829 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, CLAY<br>2323 CLARA AVE SW<br>DECATUR, AL 35601 | P-0027070 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, COLLETTE S<br>8510 HAYDEN WAY<br>CONCORD, NC 28025 | P-0054766 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, CONAN R<br>CONAN R. MARTIN<br>611 ELLSWORTH STREET<br>ALTAMONTE SPRING, FL 32701 | P-0027100 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Martin, Courice<br>43 Riparian Lane<br>Ranson, WV 25438 | 4421 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martin, Dan  Warren<br>Dan and Dorothy Martin<br>6139 Long Key Lane<br>Boynton Beach , FL  33472 | 1102 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, DANIEL J<br>628 PENNSYLVANIA AVENUE<br>DELANCO, NJ 08075 | P-0015309 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, DANIELLE H<br>4223 MEADOW SPRINGS DR.<br>KINGWOOD, TX 77339 | P-0041077 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, DANNY J<br>7574 GATEWOOD ROAD<br>FAYETTEVILLE, WV 25840 | P-0008775 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, DARRELL A<br>2132 CADDY DRIVE<br>MARRERO, LA 70072-4722 | P-0041514 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, DAVID A<br>5776 W MONARCH CT<br>BLOOMINGTON, IN 47403 | P-0001056 | 10/21/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| MARTIN, DAVID D<br>322 ANN MARIE DRIVE<br>MILAN, MI 48160-1637 | P-0034553 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, DAVID J<br>MARTIN, ANGELA H<br>12230 NE 137TH PL<br>KIRKLAND, WA 98034 | P-0020970 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Martin, Debra J<br>9229 Village Glen Dr<br>Unit 135<br>San Diego, CA 92123 | 4108 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, DEBRA J<br>9229 VILLAGE GLEN DR<br>UNIT 135<br>SAN DIEGO, CA 92123 | P-0046026 | 12/24/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| MARTIN, DEVON S<br>1008 N OLIVE ST<br>SANTA ANA, CA 92703 | P-0050929 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, DIANNE A<br>MARTIN, RUSSCHAINE R<br>1231 HAMPTON BLVD<br>NORTH LAUDERDALE, FL 33068 | P-0014898 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, DONNA S<br>MARTIN, PAUL L<br>4829 S 190TH RD<br>HALF WAY, MO 65663 | P-0042952 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, DOUGLAS G<br>1004 STRATTON DR.<br>WATERFORD, MI 48328 | P-0020698 | 11/9/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| MARTIN, EARNEST E<br>45 STONE RIVER LOOP<br>WETUMPKA, AL 36092 | P-0007134 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, EMILIA B<br>MARTIN, MICHAEL O<br>106 DEODAR DRIVE<br>PACHECO, CA 94553 | P-0044595 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Martin, Felisa<br>18418 Fairwood Meadow Court<br>Houston, TX 77084 | 3860 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, GABRIELLE<br>9484 PORTO ROSA DRIVE<br>ELK GROVE, CA 95624 | P-0041721 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, GARY E<br>MARTIN, LYDIA D<br>PO BOX 670<br>CARNATION, WA 98014 | P-0023438 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, GARY L<br>BROWN, SHAKA A<br>3812 CLEVELAND ST<br>SHREVEPORT, LA 71109 | P-0007111 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, GEORGE J<br>NO ADDRESS PROVIDED | P-0020615 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, GLEN M<br>4223 MEADOW SPRINGS DR.<br>KINGWOOD, TX 77339 | P-0041080 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, GLORIA D<br>110 M L K RD<br>STARR, SC 29684-9447 | P-0054248 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, GLORIA<br>71 STEWART LANE<br>WINFIELD, WV 25213 | P-0000810 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, GRETCHEN E<br>311 CHICOPEE ST<br>GRANBY, MA 01033-9576 | P-0028906 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JACK C<br>CASTLE MARTIN, CYNTHIA A<br>110 ROCK HOUSE CIR N<br>SACRAMENTO, CA 95835 | P-0034655 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JAMES P<br>4504 SLONE DRIVE<br>JEFFERSONVILLE, IN 47130 | P-0000725 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JAMES W<br>11 CYNTHIA COURT<br>LYNCHBURG, VA 24501-4755 | P-0032886 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JANET B<br>1570 PARKER RD<br>FOUR OAKS, NC 27524 | P-0049130 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JEFF J<br>3208 WEXFORD LANE<br>JOLIET, IL 60431 | P-0013230 | 11/2/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| MARTIN, JEROME F<br>517 GRAY BARN LANE<br>ST LOUIS, MO 63122 | P-0053284 | 12/29/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| MARTIN, JEROME F<br>517 GRAY BARN LANE<br>ST LOUIS, MO 63122 | P-0053285 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JEROME F<br>517 GRAY BARN LANE<br>ST. LOUIS, MO 63122 | P-0053188 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JILL R<br>112 AFTON DRIVE<br>CORINTH, MS 38834 | P-0046064 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN C<br>17714 BRIARPATCH<br>LINDALE, TX 75771 | P-0030638 | 11/21/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| MARTIN, JOHN E<br>NANNETTI, LORI J<br>2930 CROWN POINTE DR.<br>STOW, OH 44224 | P-0040220 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN F<br>316 SOUTH EDISON ST<br>GRATON, CA 95444 | P-0015430 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN L<br>203 VICTOR AVE<br>YUTAN, NE 68073 | P-0016932 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN R<br>2444 E. GEORGE WASHINGTON BLV<br>DAVENPORT, IA 52803-1244 | P-0037907 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, JOHN R 2444 E. GEORGE WASHINGTON BLV DAVENPORT, IA 52803-1244 | P-0037918 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOHN R 2444 E. GEORGE WASHINGTON BLV DAVENPORT, IA 52803-1244 | P-0037960 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martin, John T. 643 Wilson Drive Xenia, OH 45385 | 2235 | 11/10/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MARTIN, JOHN W MARTIN, JENNY L 320 DOMINIC COURT WINDSOR, CA 95492 | P-0036086 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOSEPH E PO BOX 14838 ODESSA, TX 79764 | P-0055528 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOSHUA A 4407 DONCASTER DR MELBOURNE, FL 32935 | P-0005094 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MARTIN, JOSLYN PO BOX 335384 NORTH LAS VEGAS, NV 89033 | P-0051959 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JOYLYNN T 10315 NW 9TH STREET CIR APT 1 MIAMI, FL 33172 | P-0000513 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, JUDY R 170 TEFEL WEST DR HARTWELL, GA 30643 | P-0002559 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martin, Justin Dane 2212 Sandy Creek Trail Edmond, OK 73013 | 213 | 10/19/2017 | TK Holdings Inc. | $30,766.00 | $0.00 | | | | $30,766.00 |
| MARTIN, KARLA M 1979 E. LOS ARBOLES DR. TEMPE, AZ 85284 | P-0030913 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martin, Katharine 174 Palisades Drive Daly City, CA 94015 | 4930 | 1/30/2018 | TK Holdings Inc. | | | $0.00 | | $0.00 | $0.00 |
| MARTIN, KATHY L 11321 ARROYO DR. WHITTIER, CA 90604 | P-0013779 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KATHY 45 STONE RIVER LOOP WETUMPKA, AL 36092 | P-0007133 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KENNETH J 1507 VIRGINIA AVE LYNN HAVEN, FL 32444 | P-0004384 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KENNETH S 1395 UMBRIA ROAD MONCKS CORNER, SC 29461 | P-0002747 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KIMBERLY M NO ADDRESS PROVIDED | P-0051949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, KIMBERLY R 3127 ENCLAVE LN FULTONDALE, AL 35068 | P-0018465 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, KRISTIN M<br>1405 8TH AVE<br>BEAVER, PA 15009 | P-0009905 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, KRYSTEL R<br>5911 N LOVERS LN RD<br>#101<br>MILWAUKEE, WI 53225 | P-0044729 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, LANCE M<br>PO BOX 15742<br>SACRAMENTO, CA 95852 | P-0020982 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, LANE W<br>24 CARR DR.<br>MORAGA, CA 94556 | P-0027229 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, LEO J<br>9006 GUE ROAD<br>DAMASCUS, MD 20872 | P-0006435 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, LINDA S<br>24 LAKE VALLEY CT.<br>SIMPSONVILLE, SC 29681 | P-0003362 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Martin, Lisa<br>9 Nancy Dr<br>Enfield, CT 06082 | 830 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, LISA J<br>9 NANCY DR<br>ENFIELD, CT 06082 | P-0008769 | 10/29/2017 | TK Holdings Inc., *et al*. | $2,624.84 | | | | | $2,624.84 |
| MARTIN, LOLITA S<br>836 WESTOVER DRIVER<br>DANVILLE<br>, VA 24541 | P-0015041 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MARI D<br>PO BOX 61<br>12 W SPRUCE<br>INDIANOLA, IL 61850-0061 | P-0025700 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MARK A<br>135 BERKLEY<br>DEARBORN, MI 48124 | P-0024770 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MEGAN E<br>3826 S. 57TH CT.<br>CICERO, IL 60804 | P-0017140 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL C<br>MORALES, MARIA E<br>681 GRAYHAWK AVENUE<br>PLANTATION, FL 33324 | P-0043554 | 12/21/2017 | TK Holdings Inc., *et al*. | $1,697.73 | | | | | $1,697.73 |
| MARTIN, MICHAEL D<br>25 WARBURTON AVE.<br>NORTH KINGSTOWN, RI 02852 | P-0006949 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL H<br>MARTIN, TAMMY L<br>174 WEST 214TH ST<br>GALLIANO, LA 70354 | P-0055548 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MICHAEL W<br>3517 ASTORIA CIR<br>FAIRFIELD, CA 94534 | P-0030691 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIN, MITCH<br>1484 NEEB RD.<br>CINCINNATI, OH 45233 | P-0039424 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martin, Nancy 6034 Las Colinas Circle Lake Worth, FL 33463 | 219 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTIN, PATRICIA A 3933 223RD STREET BAYSIDE, NY 11361 | P-0008664 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, PAUL R 18304 PORKY ST SAEGERTOWN, PA 16433 | P-0009458 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, PHILLIP L MARTIN, MARLENE K 1011 TREVINO CLINTON, MO 64735 | P-0043518 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, REBECCA F 73 MOUNTAIN OAK COURT UNIT 4069 ELLIJAY, GA 30536 | P-0003925 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, RICHARD C MARTIN, CHARLOTTE A 2979 SCOTTS CREEK RD. LAKEPORT,, CA 95453 | P-0051788 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT C 8605 NAPA VALLEY RD NE ALBUQUERQUE, NM 87122 | P-0003724 | 10/25/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| MARTIN, ROBERT C MARTIN, ANNE H 1950 HARBOUR INLET DRIVE FORT LAUDERDALE, FL 33316 | P-0003137 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MARTIN, ROBERT C MARTIN, ANNE H 1950 HARBOUR INLET DRIVE FORT LAUDERDALE, FL 33316 | P-0022075 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MARTIN, ROBERT L 9236 STANFORD DR. BRIDGEVIEW, IL 60455 | P-0032762 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROBERT M 101 HIGH CIR UNDERWOOD, IA 51576 | P-0036574 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, RONALD J 41812 POINCIANA ST, EUSTIS, FL 32736 | P-0046402 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, RONALD J 505 DRUILHET ST. JEANERETTE, LA 70544 | P-0040237 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ROY C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043594 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MARTIN, RYAN A 234 MAIN STREET MOHRSVILLE, PA 19541 | P-0017330 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SAUNDRA J 1129 MILLER ROAD MINDEN, LA 71055 | P-0051103 | 12/26/2017 | TK Holdings Inc., et al. | $2,856.02 | | | | | $2,856.02 |
| MARTIN, SHEMEKA S 141 PEXTILE PLANT RD STONEVILLE, NC 27048 | P-0028523 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, SHERON<br>MARTIN, SHERON A<br>4116 DRUID LANE<br>DALLAS, TX 75205 | P-0051969 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SOPHI<br>24 CARR DR<br>MORAGA, CA 94556 | P-0018188 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, STACEE<br>2848 BLUEBONNET DR<br>HENDERSON, NV 89074 | P-0003735 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, STEPHAN S<br>2605 W COOLIDGE ST<br>PHOENIX, AZ 85017-3748 | P-0039806 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, SUSAN R<br>1735 NORMANDIE DRIVE<br>YORK, PA 17408 | P-0039523 | 12/12/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MARTIN, TAREN D<br>9243 SOUTH SR 121<br>MACCLENNY, FL 32063 | P-0005941 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THERESE M<br>128 ASHEVILLE DRIVE<br>HUNTSVILLE, AL 35811 | P-0022185 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS N<br>1587 SCOTTEN ST<br>PORT CHARLOTTE<br>, FL 33952 | P-0035088 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS<br>4101 40TH ST SE<br>SUITE 3<br>KENTWOOD, MI 49512 | P-0013840 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, THOMAS<br>8025 RODAO DR<br>CALEDONIA, MI 49316 | P-0013846 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TIMOTHY J<br>MARTIN, DONNA L<br>1127 E DEL MAR BLVD<br>#324<br>PASADENA, CA 91106 | P-0033993 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TODD P<br>1651 ALTAMONT LANE<br>ODESSA, FL 33556 | P-0034607 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TODD P<br>1651 ALTAMONT LANE<br>ODESSA, FL 33556 | P-0034610 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, TRUSTEE, PATRICK J<br>MARTIN, TRUSTEE, SALLY S<br>THE MARTIN FAMILY TRUST<br>3425 SHAWNEE CIRCLE<br>RENO NEVADA 89502-9620 | P-0006883 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, VICKIE<br>133 CARDINAL WAY<br>HERCULES, CA 94547 | P-0053590 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, WILLIAM B<br>7707 NEW ENGLAND PKWY<br>AMARILLO, TX 79119 | P-0003230 | 10/24/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTIN, WILLIAM K<br>MARTIN, SONYA K<br>2535 BRINKHAUS ST<br>CHASKA, MN 55318 | P-0036345 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, XAVIER S<br>1617 KINGFISHER DR<br>GAUTIER<br>GAUTIER, MS 39553 | P-0051993 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTIN, ZACHARY D<br>19 CAMPUS CIRCLE<br>LAKE FOREST, IL 60045 | P-0009013 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINE JR., RAMON P<br>5787 S. 249TH DR.<br>BUCKEYE 85 | P-0044331 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINE, WILLIAM D<br>MARTINE, ARLENE C<br>7701 NE 72ND TERRACE<br>KANSAS CITY, MO 64158 | P-0007943 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINE, WILLIAM D<br>MARTINE, ARLENE C<br>7701 NE 72ND TERRACE<br>KANSAS CITY, MO 64158 | P-0011604 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEAU, CRAIG J<br>MARTINEAU, BECKY J<br>37 4TH ST<br>PROCTOR, MN 55810-2213 | P-0014687 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ JR, RAMON P<br>5787 S. 249TH DR.<br>BUCKEYE, AZ 85326 | P-0044326 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEJANDRO D<br>MARTINEZ, MAUREEN K<br>PO BOX 747<br>VEGA, TX 79092 | P-0030442 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEJANDRO D<br>MARTINEZ, MAUREEN K<br>PO BOX 747<br>VEGA, TX 79092 | P-0030443 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALEX S<br>MARTINEZ, EDGAR J<br>11972 OAKWOOD DR<br>FONTANA, CA 92337 | P-0020875 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALFREDO M<br>MARTINEZ, OLIVIA H<br>18004 MORETO LOOP<br>PFLUGERVILLE, TX 78660-5307 | P-0005330 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALICIA<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020488 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALICIA<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020489 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ALICIA<br>5989 RANCHO MISSION RD<br>UNIT 107<br>SAN DIEGO, CA 92108 | P-0020491 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, AMY K<br>2244 SILVER SPRING DRIVE<br>WESTLAKE VILLAGE, CA 91361 | P-0056245 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANDREA A<br>605 ARMENTA STREET<br>SANTA FE, NM 87505 | P-0038659 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANNA M<br>720 13TH STREET APT. #5<br>SACRAMENTO, CA 95418 | P-0054706 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANTOINETTE<br>MARTINEZ, VICTOR<br>576 LEYTE TERRACE<br>SUNNYVALE, CA 94089 | P-0014165 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ANYA R<br>2875 N F ST<br>SAN BERNARDINO, CA 92405 | P-0020219 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, BETSY<br>6 01 FAIR LAWN AVE FL 2<br>FAIR LAWN, NJ 07410 | P-0003475 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, BRANDON M<br>10A ROAD 5316<br>BLOOMFIELD, NM 87413 | P-0058224 | 11/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CARLOS L<br>MARTINEZ, GLORYEVE G<br>9081 N US HWY 421<br>CLINTON, NC 28328 | P-0005876 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martinez, Cesar<br>9832 Merton Ave.<br>Oak Lawn, IL 60453 | 888 | 10/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MARTINEZ, CHRISTINA<br>PO BOX 4443<br>LAKEWOOD, CA 90711 | P-0025790 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CLAUDIA<br>1155 E CENTRAL AVE<br>HOLTVILLE, CA 92408 | P-0032226 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martinez, Cliff D<br>8311 Copperglen<br>Converse, TX 78109 | 5133 | 9/22/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, CLIFF D<br>8311 COPPERGLEN<br>CONVERSE, TX 78109 | P-0005143 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CLIFF D<br>8311 COPPERGLEN<br>CONVERSE, TX 78109 | P-0058413 | 9/22/2021 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CORY L<br>7537 E MCKINLEY ST<br>SCOTTSDALE, AZ 85257 | P-0052845 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, CYNTHIA P<br>14667 RACE ST<br>THORNTON, CO 80602 | P-0030553 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martinez, Daisy<br>Child & Marton, LLP<br>Bradford T. Child<br>1055 W. 7th Street, 33rd Floor<br>Los Angeles, CA 90017 | 136 | 9/27/2017 | TK Holdings Inc. | $12,000,000.00 | | | | | $12,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Martinez, Damaris Montes<br>1719 Whitney Isles Dr.<br>Windermere, FL 34786 | 448 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 CORELLA AVE<br>WHITTIER, CA 90603 | P-0032461 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 CORELLA AVE<br>WHITTIER, CA 90603 | P-0032472 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>9934 CORELLA AVENUE<br>WHITTIER, CA 90603 | P-0032457 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>MARTINEZ, ANASTACIA<br>9934 CORELLA AVENUE<br>WHITTIER, CA 90603 | P-0032470 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, DELIA<br>MARTINEZ, PAUL<br>9934 CORELLA AVENUE<br>WHITTIER, CA 90603 | P-0032466 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, DENISE S<br>5024 SUMATRA CIRCLE<br>HARLINGEN, TX 78552 | P-0042907 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, EDWARD T<br>2238 MONTROSE AVE<br>MONTROSE, CA 91020-1510 | P-0017473 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, ELAINE M<br>MARTINEZ<br>7409 ABERDEEN DR<br>FORT WORTH, TX 76116 | P-0002592 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, ERIKA<br>MARTINEZ, SATURNINO<br>2345 VIRGINIA AVENUE<br>UNIT 116<br>SANTA MONICA, CA 90404 | P-0045019 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, GUSTAVO<br>WEBER, SELINA<br>1112 COLLIN DR<br>ALLEN, TX 75002 | P-0005972 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, HUGO A<br>GUZMAN MARTINEZ, KARLA I<br>4311 PINE CREEK CIRCLE<br>FAIRFIELD, CA 94534 | P-0041142 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, ISRAEL P<br>26341 SORRELL PLACE<br>LAGUNA HILLS, CA 92653 | P-0020247 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Martinez, Jessica<br>Child & Marton, LLP<br>Bradford T. Child<br>1055 W. 7th Street, 33rd Floor<br>Los Angeles, CA 90017 | 138 | 9/27/2017 | TK Holdings Inc. | $12,000,000.00 | | | | | $12,000,000.00 |
| Martinez, Jessie J.<br>379 Cedar Ave<br>Brighton, CO 80601 | 4356 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, JESUS G<br>502 WEST 149 STREET APT 2A<br>NEW YORK, NY 10031 | P-0009001 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, JO ANN A<br>MARTINEZ, ROBERT J<br>10510 APPALOOSA BAY<br>SAN ANTONIO, TX 78254 | P-0035305 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martinez, Joseph<br>P.O. Box 722002<br>Orlando, FL 32872 | 4556 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Martinez, Joseph<br>PO Box 722002<br>Orlando, FL 32872 | 4538 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, JOSHUA C<br>MARTINEZ, ANDRAEA R<br>8767 SAN PEDRO WAY<br>ELK GROVE, CA 95624 | P-0056375 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, JULIA A<br>5362 BLINN LN<br>IRVINE, CA 92603 | P-0035695 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martinez, Kimberly<br>18019 West El Caminito Drive<br>Waddell, AZ 85355 | 2938 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, LESLIE J<br>2645 S TENNYSON WAY<br>DENVER, CO 80219 | P-0005810 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, LINDA A<br>6839 JULIE LYNN COURT<br>CITRUS HEIGHTS, CA 95621 | P-0055057 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, LUPE<br>312 PARK AVENUE<br>PEWAUKEE, WI 53072 | P-0005191 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MARCELLA<br>2238 MONTROSE AVE<br>MONTROSE, CA 91020-1510 | P-0017646 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Martinez, Maricela<br>11394 Earlywood Dr.<br>Dallas, TX 75218 | 4352 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINEZ, MELISSA R<br>1714 FORT GRANT DR<br>ROUND ROCK, TX 78665 | P-0002358 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MELISSA R<br>1714 FORT GRANT DR<br>ROUND ROCK, TX 78665 | P-0002363 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MICHAEL J<br>9019 HARGIS STREET<br>LOS ANGELES, CA 90034 | P-0018060 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MICHAEL T<br>5632 S JOLLY ROGER RD<br>TEMPE, AZ 85283 | P-0046841 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, MONICA C<br>MARTINEZ, JOSE M<br>975 ORTEGA CIR<br>GILROY, CA 95020 | P-0054735 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, PABLO A<br>4117 SW 192 TER<br>MIRAMAR, FL 33029 | P-0031783 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, PATRICK<br>HURTADO, ADELISA<br>5956 PALM AVE<br>RIVERSIDE, CA 92506 | P-0018922 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, RAMON<br>150 S. ANZA STREET # 70<br>EL CAJON, CA 92020 | P-0047885 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, RENE<br>PO BOX 11663<br>PORTLAND, OR 97211 | P-0027812 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, ROBERT J<br>MARTINEZ, JO ANN A<br>10510 APPALOOSA BAY<br>SAN ANTONIO, TX 78254 | P-0035306 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTÍNEZ, ROSALIO<br>P.O. BOX 1152<br>PLYMOUTH, FL 32768 | P-0030105 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, RUSSELL R<br>1209 MAPLE ST<br>LK IN THE HILLS, IL 60156 | P-0040119 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SANDRA A<br>709 TESORO AVENUE<br>RANCHO VIEJO, TX 78575 | P-0044755 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SANDY H<br>9846 VALLEY CABIN<br>SAN ANTONIO, TX 78250 | P-0002782 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SANDY H<br>9846 VALLEY CABIN<br>SAN ANTONIO, TX 78250 | P-0003832 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SARA<br>11932 SW 20TH TERRACE<br>MIAMI, FL 33177 | P-0001428 | 10/21/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| MARTINEZ, SARA<br>11932 SW 210TH TERRACE<br>MIAMI, FL 33177 | P-0001427 | 10/21/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MARTINEZ, SERENA<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031006 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, STEVEN A<br>14406 WOODS HOLE DRIVE<br>SAN ANTONIO, TX 78233 | P-0009771 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, SUSAN M<br>640 BEAVER ROAD<br>MUNFORD, TN 38058 | P-0041965 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, THOMAS<br>4643 LAKEVIEW CIR<br>SLINGER, WI 53086 | P-0037542 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, THOMAS<br>4643 LAKEVIEW CIR<br>SLINGER, WI 53086 | P-0037549 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTINEZ, THOMAS<br>MARTINEZ, CHRISTINE<br>4643 LAKEVIEW CIRCLE<br>SLINGER, WI 53086 | P-0037551 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTINEZ, VICTORIA G<br>P.O. BOX 3361<br>EDGEWOOD, NM 87015 | P-0044655 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, VINICIO A<br>MARTINEZ, YESSICA N<br>8300 KERN CANYON RD<br>SPACE #116<br>BAKERSFIELD, CA 93306 | P-0052168 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, WALTER<br>4002 KINROSS STREET<br>ORLANDO, FL 32809 | P-0047058 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, YESSICA<br>1640 W BALL RD #111<br>ANAHEIM, CA 92802 | P-0020255 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ, YVONNE M<br>14514 FOXFORD WAY<br>HOUSTON, TX 77015 | P-0033007 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINEZ-MARTINE, ANDREA<br>2769 BRISTOL MOUNTAIN TRL<br>GREEN BAY, WI 54313 | P-0018995 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINO II, JOSEPH M<br>2334 PATCHEN WILKES DR<br>LEXINGTON, KY 40509 | P-0041775 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINO, MARINA<br>17900 KEARNY STREET<br>#612<br>MARINA, CA 93933-4954 | P-0014527 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINO, MICHAEL J<br>6 TRIANGLE PLACE<br>TUCKAHOE<br>, NY 10707 | P-0005851 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINO, MICHAEL J<br>6 TRIANGLE PLACE<br>TUCKAHOE, NY 10707 | P-0005845 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINO, RALPH J<br>100 EAST SLOPE ROAD<br>MAHWAH, NJ 07430-1906 | P-0006470 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINO, VIOLA R<br>108 RYAN DRIVE<br>GOOSE CREEK, SC 29445 | P-0001708 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTINS, GEORGINA<br>MARTINS, ALBERTO C<br>14 MICHALIS CT<br>WEST ISLIP, NY 11795-5116 | P-0003089 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Martins, Joseph<br>17 Helen Ave<br>Pedricktown, NJ 08067 | 4703 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARTINSON, MARTIN L<br>6946 BUTLER RD. SW<br>SOUTH BOARDMAN, MI 49680 | P-0051430 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MARTIRANOTEDESCH, DILETTA<br>TEDESCHI, FRANCESCO<br>402 9TH STREET<br>DEL MAR, CA 92014 | P-0045740 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Martirossian, Garren<br>4819 S. Potter Dr.<br>Tempe, AZ 85282 | 677 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARTISEK, LEANN R<br>P O BOX 115<br>WALLIS, TX 77485 | P-0050874 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTORANA, BENEDICT<br>306 BOUNDING HOME COURT<br>HAVRE DE GRACE, MD 21078 | P-0017486 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTORANA, DIANE<br>306 BOUNDING HOME COURT<br>HAVRE DE GRACE, MD 21078 | P-0017478 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTUCCI, ERLENE L<br>MARTUCCI, JOSEPH A<br>349 UVALDA ST<br>AURORA, CO 80011 | P-0017492 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTUCCI, GREGORY C<br>4905 HAYSBORO WAY<br>CUMMING, GA 30040 | P-0011859 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTUCCIO, JOSEPH<br>MARTUCCIO, PAMELA A<br>201 LAKECREST ST. NW<br>CANTON, OH 44709-1507 | P-0046802 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTY, CORIE A<br>5133 SCHUYLKILL STREET<br>COLUMBUS, OH 43220 | P-0002409 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTYAK, NICHOLAS A<br>396 LAKESHORE DR ME<br>ATLANTA, GA 30307 | P-0045471 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARTZ, PEGGY L<br>7726 MODISTO LANE<br>SPRINGFIELD, VA 22153 | P-0010766 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUNICH, PAUL W<br>SCHOER, RUTH ANN<br>7498 OLD SAUK<br>MADISON, WI 53717 | P-0028935 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUSKA, MICHELE K<br>394 HOLLY AVENUE<br>ST. PAUL<br>USA, MN 55102 | P-0012853 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046319 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046367 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046380 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARUT, JEFFREY C<br>300 RIVER RD<br>ELKTON, MD 21921 | P-0046388 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVEL, KIMBERLY A<br>205 WEST MAIN ST.<br>EWING, IL 62836 | P-0033976 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN, CARRIE R<br>361 ARMAS AVE<br>ST AUGUSTINE, FL 32084 | P-0028170 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MARVIN, JR, ROBERT K<br>MARVIN, HENRIETTE<br>1466 SPRUCE TREE DRIVE<br>DIAMOND BAR, CA 91765 | P-0013492 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN, JR, ROBERT K<br>MARVIN, HENRIETTE<br>1466 SPRUCE TREE DRIVE<br>DIAMOND BAR, CA 91765 | P-0013597 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARVIN-SHIELD, MELISSA<br>640 BLACKMORE DR.<br>HENDERSON, NV 89015 | P-0004802 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, COREY R<br>906 CHEYENNE RD. NW<br>CEDAR RAPIDS, IA 52405 | P-0036851 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, JASON J<br>1315 COUNTRY TRAILS RD<br>CONWAY, MO 65632 | P-0015839 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, MICHAEL A<br>12347 GAY RIO DRIVE<br>LAKESIDE, CA 92040-5535 | P-0046231 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARX, RICHARD<br>2515 KRUPPA ROAD<br>LAGRANGE, TX 78945 | P-0009525 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARY FRANCES SHELL TRUST A<br>6868 HIGHWAY 195<br>FLORENCE, TX 76527 | P-0003632 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mary Michelle Winery & Vineyard LLC<br>RR # 2 Box 7A<br>Carrollton, IL 62016 | 2976 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MARY RUTH MIER LIVING TRUST<br>MARY RUTH MIER<br>368 S 22ND ST<br>TERRE HAUTE, IN 47803-2112 | P-0001103 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARYANCHIK, AKIM<br>MARYANCHIK, STELLA M<br>614 ARCADIA TERRACE<br>UNIT 203<br>SUNNYVAL, CA 94085 | P-0016224 | 11/5/2017 | TK Holdings Inc., et al. | $508.95 | | | | | $508.95 |
| MARZ, RYAN P<br>200 ROCKLAND DR<br>GREENVILLE, NC 27858 | P-0041226 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZANO, JOAN M<br>880 WOODGLEN LANE<br>LEMONT, IL 60439 | P-0005651 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZANO, JOHN C<br>MARZANO, MARYANN C<br>8 DAVE LANE<br>CENTEREACH, NY 11720 | P-0031869 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MARZANO, MARYANN<br>8 DAVE LANE<br>CENTEREACH, NY 11720 | P-0031864 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Marzec, Shawna<br>203 46th St W<br>Bradenton, FL 34209 | 200 | 10/19/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MARZZACCO, JORDAN A<br>449 WAVERLY WOODS DRIVE<br>HARRISBURG, PA 17110 | P-0010396 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASAITIS, CHRISTOPHER J<br>1628 POTOMAC AVE SE<br>WASHINGTON, DC 20003 | P-0042898 | 12/20/2017 | TK Holdings Inc., *et al*. | $65.46 | | | | | $65.46 |
| MASCARA, MICHAEL J<br>PO BOX 212<br>BATAVIA, OH 45103 | P-0048975 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASCARENAS, CLAUDIA A<br>12018 W YUMA RD<br>AVONDALE, AZ 85323 | P-0041303 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASCK, MARY B<br>7030 WOODS WEST DR<br>FLUSHING, MI 48433 | P-0015195 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASDEN, CHIQUITA A<br>P O BOX 91834<br>LOUISVILLE, KY 40291 | P-0033604 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Masek, Leonard F<br>1535 McCausland Drive<br>Hudson, OH 44236 | 1597 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASELLI, JOSEPH<br>PO BOX 620172<br>OVIEDO, FL 32762 | P-0010639 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASELLI, JUDITH A<br>2 LONGWOOD DRIVE #1<br>ANDOVER, MA 01810 | P-0023087 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASELLI, TRACY R<br>20 VINTON AVE<br>CRANSTON, RI 02920 | P-0057913 | 5/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mashe, Daniel A.<br>76 Three Lakes Drive<br>Stamford, CT 06902-8333 | 1171 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASI, CELESTE A<br>BEAUCHENE, BARBARA S<br>33 WELLS DRIVE<br>FARMINGTON, CT 06032-3143 | P-0033658 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASI, SEAN M<br>PO BOX 48474<br>TAMPA, FL 33646 | P-0049721 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| MASIELLO, ANDREW<br>MASIELLO, LENAY A<br>3435 CAL BOST ROAD<br>MIDLAND, NC 28107 | P-0001807 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASIELLO, VINCENT<br>10148 SE 127TH STREET<br>BELLEVIEW, FL 34420 | P-0026712 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASK, BRYAN K<br>MASK, LEEANNA MAS G<br>PO BOX 2076<br>LYTLE, TX 78052 | P-0055418 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASKALERIS, SUE C<br>9D COVE LANE<br>NORTH BERGEN, NJ 07047 | P-0052899 | 12/27/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| MASKER, RHONDA L<br>15843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0004035 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASKER, RHONDA<br>15843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0033041 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASLESA, NICOLE<br>1662 CARLSON LN SW<br>MARIETTA, GA 30064 | P-0004330 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLIKOWSKI, SANDRA<br>1758 GREENHILL DRIVE<br>CLEARWATER, FL 33755 | P-0003453 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018533 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018544 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018637 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018687 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYANKA, TAMARA<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018566 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASLYNKA, ANATOLY<br>668 FIFTEEN MILE DRIVE<br>ROSEVILLE, CA 95678 | P-0018660 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, ALICE E<br>1222 FREEMAN LANE APT 15<br>POCATELLO, ID 83201 | P-0034313 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, BOBBY J<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031010 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mason, Bobby J.<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3275 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, CARLIENNE J<br>13914 E. BOONE AVE.<br>SPOKANE VALLEY, WA 99216 | P-0018116 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, CAROLINE A<br>2208 SUMMIT POINTE WAY NE<br>ATLANTA, GA 30329 | P-0024872 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, CAROLL<br>2228 NO. ARROWHEAD AVE<br>RIALTO, CA 92377 | P-0029969 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, CAROLYN A<br>YOCOM, ELIZABETH L<br>3049 DEERBRUSH WAY<br>EUGENE, OR 97405 | P-0024348 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, CHARDONEE<br>25031 BLUE IRIS CT SOUTH<br>PLAINFIELD, IL 60585 | P-0035316 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, DEBBIE<br>1418 INDIGO DR<br>MORTON, IL 61550 | P-0006039 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mason, Deborah Scott 549 Turquoise Beach Dr. Santa Rosa Beach, FL 32459 | 458 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, ELIZABETH D 31 RIVER VIEW AVON, CT 06001 | P-0020136 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, FRANK PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043737 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MASON, GEORGE E 606 LAKESCAPE CT ORLANDO, FL 32828 | P-0018903 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, JAMIE G MASON, SUZANNE M 200 WEST HILL DRIVE CARY, NC 27519 | P-0036834 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, JENI 4001 KEEPSAKE DRIVE MODESTO, CA 95356 | P-0021205 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, KAREN L 323 CHASE ST. SONOMA, CA 95476 | P-0037598 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, RAYMOND J 1701 WINNERS CIRCLE LAWRENCEVILLE, GA 30043-2721 | P-0017139 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mason, Ronald I P.O. Box 398 Dublin, OH 43017 | 337 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mason, Tammy A 927 Sunset Drive Saint Albans, WV 25177 | 227 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MASON, TIMOTHY J 2620 CARIBBEAN DRIVE LAKE HAVASU CITY, AZ 86406 | P-0027582 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, VERNETT 6343 BERRY PATH TRAIL MATTESON, IL | P-0010672 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASON, VICTORIA A 12409 EQUINE LANE WELLINGTON, FL 33414 | P-0032702 | 11/28/2017 | TK Holdings Inc., et al. | $5,633.00 | | | | | $5,633.00 |
| MASON, ZEDETA L 369 NORTH SUNFLOWER WAY SPARTANBURG, SC 29369 | P-0026524 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASRI, HASSEN PO BOX 243 MALIBU, CA 90265 | P-0020122 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASRI, HASSEN PO BOX 243 MALIBU, CA 90265 | P-0020133 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA DIEPPA, HILDA F1- 48 CALLE 8 CIUDAD MASSO, PR 00754 | P-0039150 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MASSA, ANTHONY 11527 CORTE PLAYA LAS BRISAS SAN DIEGO, CA 92124 | P-0039005 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASSA, HERBERT C<br>40 LIONS CT<br>FREEHOLD, NJ 07728 | P-0028349 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSA, PETER P<br>34158 HIGH KNOLL ROAD<br>LEWES, DE 19958 | P-0008331 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSA, PETER P<br>34158 HIGH KNOLL ROAD<br>LEWES, DE 19958 | P-0009230 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSACK, DANIEL D<br>MASSACK, DEBRA P<br>4 RAMBLE CREEK DRIVE<br>COTATI, CA 94931 | P-0051095 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSACK, DEBRA P<br>MASSACK, DANIEL D<br>4 RAMBLE CREEK DRIVE<br>COTATI, CA 94931 | P-0051215 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSANA, BARBARA I<br>7005 CROWN GATE PLACE<br>MIAMI LAKES, FL 33014 | P-0028905 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSANA, JOSE P<br>7005 CROWN GATE PLACE<br>MIAMI LAKES, FL 33014 | P-0028922 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSARANI, MOHAMED G<br>9287 RIVER TER SW<br>CALABASH, NC 28467-3047 | P-0008970 | 10/29/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| MASSARO, ANDREW P<br>418 30TH ST<br>SUNSET BEACH, NC 28468-4175 | P-0042051 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSARO, RICHARD P<br>2 WOODBERRY LANE<br>NEW HARTFORD, NY 13413 | P-0021324 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSARO, RICHARD P<br>2 WOODBERRY LANE<br>NEW HARTFORD, NY 13413 | P-0021327 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSARO-TORGERSO, SUSAN<br>19 PARK LANE<br>WOODBRIDGE, CT 06525 | P-0024822 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSAROTORGERSON, SUSAN<br>19 PARK LANE<br>WOODBRIDGE, CT 06525 | P-0024824 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSENBURG, PHENORIES<br>7651 SUMMERHILL CT.<br>LORTON, VA 22079 | P-0043640 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSENGALE, ROGER L<br>249 COURT STREET<br>PO BOX 1278<br>PAINTSVILLE | P-0002039 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSEY, BARBARA W<br>P O BOX 331<br>OAKLAND, FL 34760 | P-0024433 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSEY, JUSTIN L<br>2114 CHESTER LN.<br>BAKERSFIELD, CA 93304 | P-0023931 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSEY, LAURA L<br>42275 WILD MUSTANG RD<br>MURRIETA, CA 92562 | P-0024577 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASSEY, MARIE I<br>4003 FAWN CIR<br>TAMPA, FL 33610 | P-0015052 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSEY, MELINDA<br>2479 LAKEWAY BRANCH DRIVE<br>ORLANDO, FL 32839 | P-0039363 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSEY, SHELLIE M<br>MASSEY, WILLIAM<br>16019 91ST AVE E<br>PUPALLUP, WA 98375 | P-0038841 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSEY, TERRI S<br>MASSEY, BENJAMIN A<br>121 UTOPIA CT<br>SPRINGTOWN, TX 76082 | P-0039469 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSEY, ZANE<br>680 NORTHUMBERLAND RD.<br>TEANECK, NJ 07666 | P-0054361 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSI, NANCY M<br>N10068 JOHNSON ROAD<br>BESSEMER, MI 49911 | P-0051009 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSINGALE, JEFFREY T<br>39354 CAPE HORN RD<br>CONCRETE, WA 98237 | P-0024188 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSMAN, ANDREW E<br>MASSMAN, SANDRA C<br>2411 SHARON DRIVE<br>CEDAR PARK, TX 78613-3550 | P-0023663 | 10/30/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| MASSON, JENNIFER L<br>421 S LAKESIDE DR<br>APT 6<br>LAKE WORTH, FL 33460 | P-0036024 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSON, MATT<br>450 EAST STRAWBERRY DRIVE #45<br>MILL VALLEY, CA 94941 | P-0018150 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASSOUDI, MEHRAN<br>MASSOUDI, MEHRAN S<br>12003 BROOKMEADOW LANE<br>DALLAS, TX 75218 | P-0038240 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAST, ELDON S<br>1528 ELMHURST DRIVE<br>LONGMONT, CO 80503 | P-0034210 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAST, JILL L<br>MAST, ENGLISH G<br>DESHAZO & NESBITT LLP<br>809 WEST AVENUE<br>AUSTIN, TX 78701 | P-0036535 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAST, THOMAS A<br>MAST, SANDRA G<br>10358 E EXCAVATION CT.<br>GOLD CANYON, AZ 85118 | P-0006037 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAST, THOMAS A<br>MAST, SANDRA G<br>10358 E EXCAVATION CT.<br>GOLD CANYON, AZ 85118 | P-0023732 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTANDREA, WENDY<br>NO ADDRESS PROVIDED | P-0016221 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MASTENBROOK, BRIAN G<br>5525 HAYES TOWER RD<br>GAYLORD, MI 49735 | P-0044177 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTERS, AMANDA A<br>12603 CHESAPEAKE BAY DR<br>LOUISVILLE, KY 40246 | P-0032665 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTERS, BRADFORD A<br>2775 GEMSTONE COURT<br>2775 GEMSTONE CT<br>REDDING, CA 96001 | P-0016581 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTERS, CHRISTOPHER I<br>MASTERS<br>12603 CHESAPEAKE BAY DR<br>LOUISVILLE, KY 40245 | P-0032655 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTERS, MICHAEL D<br>MASTERS, COLLEEN R<br>1117 SEAFARER LANE<br>WINTER SPRINGS, FL 32708 | P-0050376 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTERS, MICHAEL D<br>MASTERS, COLLEEN R<br>1117 SEAFARER LANE<br>WINTER SPRINGS, FL 32708 | P-0050435 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTERS, PEARLY<br>1871 LEXINGTON AVE.<br>SAN MATEO, CA 94402 | P-0056439 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTERS, ROCHELLE M<br>71266 BIRMINGHAM RD N<br>LORE CITY, OH 43755 | P-0011494 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTERS, SHEENA M<br>22428 MAX JUDE LN<br>MANDEVILLE, LA 70471 | P-0057126 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTRANGELO, THOMAS J<br>59 VILLAGE DRIVE<br>MONTVILLE, NJ 07045 | P-0008799 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTRO, ROSANNE<br>4419 SOUTH US 301 APT B<br>BUSHNELL, FL 33513 | P-0001166 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASTROPIETRO, MEVIA M<br>1088 BISHOP ST.<br>APT. 1606<br>HONOLULU, HI 96813 | P-0030155 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASUDA, KEN G<br>5421 COLNY GREEN DR<br>SAN JOSE | P-0020120 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MASURE, JUDITH S<br>MASURE, JAMES D<br>16 CENTER ST<br>SUTTON, VT 05867 | P-0010438 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATA, ELEAZAR G<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040880 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATA, ELEAZAR<br>MATA, NOELIA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040882 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATA, EMILIO<br>MATA, PATRICIA A<br>14722 ELAINE AVE<br>NORWALK, CA 90650 | P-0022233 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATA, MICHAEL<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040997 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATA, NOELIA<br>1107 E ALAN ST<br>PHARR, TX 78577 | P-0040883 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATAKOVICH, MARIA<br>1877 LUNA ALEGRE ST<br>KAS VEGAS, NV 89115 | P-0007593 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATAL, YVONNE C<br>1318 S 3RD ST<br>BLACKWELL, OK 74631 | P-0000877 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATAMOROS, JUANA<br>8402 BOTANY LN<br>HOUSTON, TX 77075 | P-0036311 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATANAGH, NIMTAJ<br>1226 23TH STREET<br>4<br>SANTA MONICA, CA 90404 | P-0012565 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATASIC, MARGARET A<br>3439 EAGLES LOFT<br>UNIT A<br>CORTLAND, OH 44410 | P-0005518 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATEER, JONI L<br>1316 EDGEMONT PLACE<br>NORWALK, IA 50211 | P-0031178 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATEL, FRANK A<br>1387 CO. RD. NN<br>MARATHON, WI 54448 | P-0057428 | 2/21/2018 | TK Holdings Inc., *et al*. | $507.79 | | | | | $507.79 |
| MATEL, FRANK A<br>MATEL, CATHERINE A<br>1387 CO. RD. NN<br>MARATHON, WI 54448 | P-0030893 | 11/23/2017 | TK Holdings Inc., *et al*. | $395.68 | | | | | $395.68 |
| MATEL, PAUL J<br>3028 SWEET BRIAR AVE.<br>IOWA CITY, IA 52245 | P-0007117 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATEO, ANTONIO L<br>24 NISA LANE<br>ROCHESTER, NY 14606 | P-0021796 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATEO, ANTONIO L<br>NO ADDRESS PROVIDED | P-0021797 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATEO, LUIS<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044050 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| Mateyunas, William<br>39 Cairo Ave<br>Northport, NY 11768 | 1464 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATHENY, SHEILA L<br>1165 TIMBERCREEK TRAIL<br>HARDY, AR 72542 | P-0033063 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATHER, DONNA J<br>23 HOLIDAY ROAD<br>HOLBROOK, MA 02343 | P-0007629 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHER, LAURA A<br>150 ROCKLAND DRIVE<br>BROCKTON, MA 02301 | P-0005047 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHERLY, LEISA D<br>1350 EASTGATE AVE. NE<br>ROANOKE, VA 24012 | P-0022961 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHERNE, KENNETH J<br>2729 OIN OAK DRIVE<br>MARRERO, LA 70072 | P-0015176 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHERNE, KENNETH J<br>2729 PIN OAK DRIVE<br>MARRERO, LA 70072 | P-0014745 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mathes, Angela M.<br>1210 Walker St.<br>Flint, MI 48503 | 1623 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATHES, GARY W<br>MATHES, DAWN M<br>544 CAMEO WAY<br>ARROYO GRANDE, CA 93420-5574 | P-0019473 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHES, NORMA S<br>3021 POTOMAC DRIVE<br>BATON ROUGE,LA.70808 | P-0013639 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHESON, ASHLEY D<br>MOORE, DONNA C<br>149 FLAT ROCK CHURCH RD<br>LIBERTY, SC 29657 | P-0036561 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEW, ABY<br>1 SURREY CT<br>AIRMONT, NY 10952 | P-0008910 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEW, ABY<br>1 SURREY CT.<br>AIRMONT, NY 10952 | P-0008905 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEW, BRENT A<br>MATHEW, TOMI E<br>240 5TH ST<br>LEWISPORT, KY 42351 | P-0049098 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEW, GEORGE<br>KUNTHARA, LEENA V<br>9 CROFT LN<br>WEATOGUE, CT 06089 | P-0053971 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEW, SHEEN<br>2 OAK HILL FARMS RD<br>ELLINGTON, CT 06029 | P-0031764 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEWS, ARLENE L<br>CARE DYNAMICS INC<br>12336 MAPLE STREET<br>OVERLAND PARK, KS 66209 | P-0013652 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEWS, CATHY M<br>20544 SHADYSIDE WAY<br>GERMANTOWN, MD 20874-2832 | P-0032550 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATHEWS, CATHY M<br>20544 SHADYSIDE WAY<br>GERMANTOWN, MD 20874-2832 | P-0055875 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATHEWS, DAVID A<br>98 FOX PATH<br>CORAOPOLIS, PA 15108 | P-0049176 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, GINGER D<br>3160 WILDEWOOD DR<br>CONCORD, CA 94518-1411 | P-0018214 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, GRAHAM J<br>1866 E. WATSON DR.<br>TEMPE, AZ 85283 | P-0031096 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, JERRY H<br>1054 RAMBLEWOOD PL<br>CHARLOTTESVILLE, VA 22901 | P-0022424 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, JERRY H<br>MATHEWS, VICKI S<br>1054 RAMBLEWOOD PL<br>CHARLOTTESVILLE, VA 22901 | P-0022430 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, KAREN M<br>PO BOX 154<br>POWDER SPRINGS, GA 30127 | P-0048416 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, LINDSEY R<br>405 PINECREST ROAD NE<br>ATLANTA, GA 30342 | P-0032208 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, ROBERT O<br>26 HOLBROOK ST.<br>JAMAICA PLAIN, MA 02130-2756 | P-0008955 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHEWS, SCOTT M<br>4727 E DESERT WIND DR<br>PHOENIX, AZ 85044 | P-0040534 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIAS, RONALD<br>550 NW 100TH TER<br>MIAMI, FL 33150-1415 | P-0001565 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESEN, CHRIS<br>MATHIESEN, LAURIE<br>507 WILLOW RD<br>MARENGO, IL 60152 | P-0035654 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESON, CELESTE<br>215 CRANBERRY RD.<br>GROVE CITY, PA 16127 | P-0010609 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESON, DEANNA L<br>107 MAGNOLIA LN<br>CONROE, TX 77304 | P-0047155 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIESON, LOREN M<br>MATHIESON, CRAIG<br>109 DENNETT STREET<br>PORTLAND, ME 04102 | P-0022417 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MATHIEU, JEAN-BAPTISTE<br>MATHIEU, RICHELLE<br>1809 NIGHTHAWK DR<br>FLORENCE, SC 29501 | P-0008853 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIEU, MARY E<br>2701 W 101ST STREET<br>INGLEWOOD, CA 90303 | P-0012081 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIEU, REGINALD<br>1836 NORTH JERUSALEM ROAD<br>NORTH BELLMORE, NY 11710-1108 | P-0004097 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATHIEU, REGINALD<br>1836 NORTH JERUSALEM ROAD<br>NORTH BELLMORE, NY 11710-1108 | P-0057318 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, ANNE L<br>11730 GLENWAY DRIVE<br>HOUSTON, TX 77070 | P-0020421 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, CRISTAL<br>MATHIS, ANTHONY<br>1900 TOWNSEND COURT<br>PLAINFIELD, IL 60586 | P-0009784 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, DAWNN M<br>6506 S. MARLAND<br>CHICAGO, IL 60637 | P-0031369 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, JEAN L<br>4208 MOSS ST<br>NORTH LITTLE ROC, AR 72118 | P-0051748 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MATHIS, JEFFREY<br>5515 MELODY LANE<br>ORLANDO, FL 32839 | P-0002130 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, KATIE E<br>14210 S. 84TH AVENUE<br>ORLAND PARK, IL | P-0008180 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, MADELEINE R<br>172 SPRINGFIELD BEND<br>ARGYLE, TX 76226 | P-0040449 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mathis, Mahogany<br>51 Hurlburt St<br>New Haven, CT 06519 | 3977 | 12/11/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MATHIS, MELANIE R<br>1858 LAKOTNA DRIVE<br>ORANGE PARK, FL 32073 | P-0017107 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHIS, ROCHELLE<br>4901 W. 132ND. ST.<br>HAWTHORNE, CA 90250 | P-0058383 | 1/11/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATHISEN, ROBERT N<br>MATHISEN, TRACIE A<br>PO BOX 1261<br>BROOMFIELD, CO 80038 | P-0047079 | 12/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MATIJKIW, ROMAN<br>20447 CODMAN DRIVE<br>ASHBURN, VA 20147 | P-0057359 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Matilde Kuffo as Personal Representative of the Estate of Ramon Kuffo, Deceased<br>Acosta Law Firm<br>301 Almeria Ave., Suite 100<br>Coral Gables, FL 33134 | 2978 | 11/20/2017 | TK Holdings Inc. | $1,450,000.00 | | | | | $1,450,000.00 |
| MATIS, STANLEY A<br>3031 S 2ND ST<br>2ND FL<br>WHITEHALL, PA 18052 | P-0054835 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATKINS, EARNEST<br>9010 GARDEN WALK LANE<br>APT 204<br>CHARLOTTE, NC 28216 | P-0035062 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATKOWSKI, MICHAEL T MATKOWSKI, JAMIE M 1426 N. NEVADA COURT KENNEWICK, WA 99336 | P-0045518 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATLOS, SUSAN 319 FAIRWAY DRIVE OXFORD, CT 06478 | P-0025811 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATMON, EDWARD L MATMON, GAIL N 4 PINEWOOD DR MANALAPAN, NJ 07726 | P-0024378 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATNEY, DWAYNE M 4414 CEDAR SPRINGS RD UNIT 105 DALLAS, TX 75219 | P-0031885 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATO, JORGE L 15684 CROCUS CT W ROSEMOUNT, MN 55068 | P-0032867 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATOKE, CARRIE A CARRIE MATOKE 8125 DARTMOOR COURT COLORADO SPRINGS, CO 80920 | P-0011296 | 10/31/2017 | TK Holdings Inc., *et al*. | $37,000.00 | | | | | $37,000.00 |
| MATOS, TANIA HIDALGO, SOPHIA C 9810 BERNWOOD PLACE DR. APT.# 203 FORT MYERS, FL 33966 | P-0046789 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATRALE, PETER V 1030 NE 11TH AVENUE UNIT 206 FORT LAUDERDALE, FL 33304 | P-0014468 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATSON, RICHARD G MATSON, SHERI A 8411 SE EVERGREEN HWY VANCOUVER, WA 98664-2335 | P-0050142 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATSON, RICHARD G MATSON, SHERI A 8411 SE EVERGREEN HWY VANCOUVER, WA 98664-2335 | P-0050206 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATSUDA, CHRISTOPHER 6 BERNARD CT BUFFALO GROVE, IL 60089 | P-0023080 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATSUDA, DEAN 6936 KENTWOOD COURT LOS ANGELES, CA | P-0019548 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MATSUI, SHIGEKAZU 900 17TH STREET, NW SUITE 610 WASHINGTON, D.C., DC 20006 | P-0042959 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Matsuju Mexicana S.A. de C.V. Cto. San Roque Sur 323 Parque Industrial Santa Fe Ampliacion C.P. 36275 Silao, Gto. Mexico | 5011 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATSUKAWA, SHIZU<br>4121 43RD AVE<br>SACRAMENTO, CA 95824 | P-0026938 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUKAWA, SHIZU<br>4121 43RD AVE<br>SACRAMENTO, CA 95824 | P-0026953 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUO, KENT<br>91-1084 KAIKOHOLA ST<br>EWA BEACH, HI 96706 | P-0043013 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATSUO, REIKO M<br>511 THOMPSON AVE APT B<br>MOUNTAIN VIEW, CA 94043 | P-0014861 | 11/3/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| MATTA, KYLE A<br>6026 LARCH CT<br>DOVER, DE 19901 | P-0032139 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTE, LISA C<br>42 SYCAMORE ROAD<br>SOUTH WEYMOUTH, MA 02190 | P-0042759 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTE, SUNIL<br>4809 21ST STREET NORTH<br>ARLINGTON, VA 22207 | P-0015034 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTEAU, RENEE F<br>HOCKEBORN, EDWARD H<br>66 EMERSON DR<br>PALM COAST, FL 32164-6106 | P-0000132 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTEO, MARYANN E<br>2263 MOUNTAIN AVENUE<br>SCOTCH PLAINS, NJ 07076 | P-0041990 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTEO, STEPHEN C<br>640 N. EUCLID AVE<br>#146<br>PIERRE, SD 57501 | P-0037480 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTERO, JEFFREY A<br>352 FARNUM ROAD<br>MEDIA, PA 19063 | P-0010420 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEW, LISA K<br>80 E 110TH ST 20 F<br>MANHATTAN, NY 10029 | P-0015552 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, DIANE<br>519 W. 125TH STREET<br>CHICAGO, IL 60628 | P-0022753 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, GWENDOLYN K<br>1745 WILBER ST<br>SOUTH BEND, IN 46628 | P-0029709 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 CASTLETOWN DR.<br>HEPHZIBAH, GA 308015 | P-0004673 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 CASTLETOWN DR.<br>HEPHZIBAH, GA 30815 | P-0005005 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 CASTLETOWN DR.<br>HEPHZIBAH, GA 30815 | P-0005016 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JAMES M<br>2647 CASTLTOWN DR.<br>HEPHZIBAH, GA 30815 | P-0004590 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTHEWS, JOHNNY
2024 FAITH CV
ATL, GA 30349 | P-0006331 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, JUDY
8312 COMMONWEALTH AVE
JACKSONVILLE, FL 32220 | P-0014025 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, SARAH R
95 CROSSBROOK AVE.
AMHERST, MA 01002 | P-0022906 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, SARAH R
95 CROSSBROOK AVE.
AMHERST, MA 01002 | P-0022907 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, TROY A
8957 E FUNSTON
WICHITA, KS 67207 | P-0012657 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, WILLIAM M
MATTHEWS, NANCY L
43929 N PARKER CT
NEW RIVER, AZ 85087-6221 | P-0010056 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, WILLIAM M
MATTHEWS, NANCY L
43929 N PARKER CT
NEW RIVER, AZ 85087-6221 | P-0010065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS, YVETTE
5445 N PARAMOUNT BLVD APT 216
LONG BEACH, CA 90805 | P-0044614 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHEWS-SAMPSON, KENYATTA S
7821 FOX MEADOW DRIVE
SALISBURY | P-0019339 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTHIAS, GLORIA J
MATTHIAS, RUSSELL W
11002 FOREST SHOWER
LIVE OAK, TX 78233 | P-0004491 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H
3510 HERON RIDGE DRIVE
ROCHESTER HILLS, MI 48309 | P-0014223 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H
3510 HERON RIDGE DRIVE
ROCHESTER HILLS, MI 48309 | P-0054483 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H
3510 HERON RIDGE DRIVE
ROCHESTER HILLS, MI 48309 | P-0054484 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTIA, GHASSAN H
3510 HERON RIDGE DRIVE
ROCHESTER HILLS, MI 48309 | P-0054486 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTICKS, JUDY
4107 KRIEG AVE
MOOSIC, PA 18507 | P-0051204 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, CHARLES D
3128 HIDDEN LAKE COVE
MIDDLEBURG, FL 32068 | P-0021098 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, DENISE A
1428 WILBUR AVENUE
SAN DIEGO, CA 92109 | P-0039719 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTINGLY, LINDA L
6005 N CHARLES ST
BALTIMORE, MD 21212 | P-0009885 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATTINGLY, MARY A<br>335 E 360 N<br>ANDERSON, IN 46012 | P-0010127 | 10/30/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| Mattis, Nicole D<br>7 Ridgeview Cir<br>Valdosta , GA 31602 | 636 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATTISON, DALE L<br>10792 SCRIPPS RANCH BLVD.<br>APT. 305<br>SAN DIEGO, CA 92131/6009 | P-0019249 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, DALE L<br>NO ADDRESS PROVIDED | P-0019253 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, LISA L<br>14909 DENNINGTON DR<br>BOWIE, MD 20721 | P-0012112 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTISON, LISA<br>14909 DENNINGTON DR<br>BOWIE, MD 20721 | P-0013325 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTKE, KATHY<br>MATTKE, CRAIG<br>19005 WINDWARD CT<br>SMITHVILLE, MO 64089 | P-0018875 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mattorano, Joseph Wayne<br>22709 Winchell Ave<br>Snyder, CO 80750 | 2463 | 11/11/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Mattorano, Joseph Wayne<br>22709 Winchell Ave<br>Snyder, CO 80750 | 2465 | 11/11/2017 | TK Holdings Inc. | $6,000,000.00 | | | | | $6,000,000.00 |
| MATTOS, ANN Z<br>710 FIRETHORN ROAD<br>CHESSAPEAKE, VA 23320 | P-0017606 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTOX CONSTRUCTION, INC.<br>3825 W. HILLSBORO ST<br>EL DORADO, AR 71730 | P-0040683 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mattox, Tonya<br>214 Mary's Ave<br>Flemingsburg, KY 41041 | 1584 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATTSON, DAVID C<br>MATTSON, VERONICA L<br>455 ROSE HILL RD<br>WEST GROVE, PA 19390 | P-0043660 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTSON, DAVID S<br>16021 NE 15TH STREET<br>VANCOUER, WA 98684-8793 | P-0027545 | 11/14/2017 | TK Holdings Inc., et al. | $185.00 | | | | | $185.00 |
| MATTSON, PAULETTE M<br>16021 NE 15TH STREET<br>VANCOUVER, WA 98684-8793 | P-0026933 | 11/14/2017 | TK Holdings Inc., et al. | $105.00 | | | | | $105.00 |
| MATTSON, RANDY J<br>PO BOX 63<br>CENTER HARBOR, NH 03226 | P-0023824 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATTURRO, WILLIAM P<br>3603 24TH AVE. W.<br>BRADENTON, FL 34205 | P-0001552 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATULA, SHIRLEY A<br>DICKENSON II, JAMES D<br>18921 LYNN LAKE ROAD<br>BARHAMSVILLE, VA 23011 | P-0012862 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATURO, CARRIE L<br>40 BAYWATER DRIVE<br>DARIEN, CT 06820 | P-0053309 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSOV, EUGENE L<br>MATUSOV, ALLA A<br>120 W PENN ST<br>PHILADELPHIA, PA 19144 | P-0016857 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSZAK, RICHARD F<br>12333 RIDGE RD<br>MEDINA, NY 14103 | P-0011173 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSZEWICZ, SHANNON G<br>MATUSZEWICZ, STEVE<br>910 LENOSA LANE<br>ATASCADERO, CA 93422 | P-0029713 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATUSZEWICZ, STEVE<br>MATUSZEWICZ, SHANNON<br>910 LENOSA LANE<br>ATASCADERO, CA 93422 | P-0029716 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Matuszewski, Paul<br>39 Opal Street<br>Holbrook, NY 11741 | 1969 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MATVAY, JOSEPH G<br>CARSON-MATVAY, LISA A<br>3405 WHITE BARK PINE STREET<br>LAS VEGAS, NV 89129 | P-0037312 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATVAY, JOSEPH G<br>CARSON-MATVAY, LISA A<br>3405 WHITE BARK PINE STREET<br>LAS VEGAS, NV 89129 | P-0037327 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATVAY, JOSEPH G<br>CARSON-MATVAY, LISA A<br>3405 WHITE BARK PINE STREET<br>LAS VEGAS, NV 89129 | P-0037329 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATVIAK, IVAN A<br>61 PARK AVE<br>NEWTON, MA 02458 | P-0022326 | 11/11/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MATVIAK, IVAN A<br>61 PARK AVE<br>NEWTON, MA 02458 | P-0022327 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MATYAC, JOSEPH S<br>MATYAC, DEBBI S<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037932 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S<br>MATYAC, DEBBI S<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037938 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATYAC, JOSEPH S<br>MATYAC, DEBBI S<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037982 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MATYAC, JOSEPH S<br>MATYAC, DEBBI S<br>4401 ROSSLER ROAD<br>PLACERVILLE, CA 95667 | P-0037983 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATZ, AARON<br>3631 N 29TH ST<br>PHOENIX, AZ 85016-7006 | P-0005970 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATZ, JANE E<br>23 BELL AVENUE<br>PITTSBURGH, PA 15205 | P-0015165 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MATZA, JESS J<br>11366 SW LYNNVALE DRIVE<br>PORTLAND, OR 97225 | P-0036555 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUBOUSSIN, PIERRE B<br>5010 S KARLOV AVE<br>CHICAGO, IL 60632 | P-0022570 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUER, MARK W<br>MAUER, MARK<br>14310 NACOGDOCHES<br>2203<br>SAN ANTONIO, TX 78247 | P-0002730 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUHAR, ANTHONY P<br>408 EDDY COURT<br>PORT TOWNSEND, WA 98368 | P-0034786 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUK, MARLENE P<br>2226 N SHALLOWFORD ROAD<br>ATLANTA, GA 30341-1638 | P-0025623 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULDEN, CHARLES T<br>7942 FM 859<br>EDGEWOOD, TX 75117 | P-0015186 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULDIN, BETTY L<br>11922 MOORCREEK DRIVE<br>HOUSTON, TX 77070 | P-0007378 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULDIN, SHELIA<br>16851 EAST107TH AVE<br>COMMERCE CITY, CO 80022 | P-0008550 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULSBY, MICHELLE A<br>MAULSBY, JONATHAN D<br>9 WATSON PL<br>HYDE PARK, NY 12538 | P-0008581 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAULT, CHARLES R<br>6440 22ND ST SOUTH<br>ST. PETERSBURG, FL 33712 | P-0002217 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mault, Nancy<br>6440 22nd St South<br>St. Petersburg, FL 33712 | 426 | 10/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MAUPIN, JUANITA S<br>4509 CASTLE COMBE PLACE<br>N RICHLAND HILLS, TX 76180 | P-0021869 | 11/10/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| MAURAIS, VICTOR W<br>366 WHITEHOUSE ROAD<br>WEST NEWFIELD, ME 04095 | P-0041862 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURAIS, VICTOR W<br>366 WHITEHOUSE ROAD<br>WEST NEWFIELD, ME 04095 | P-0041871 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAURER, ANN<br>105 CARAVAN<br>IRVINE, CA 92606 | P-0048865 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, ELIZABETH A<br>75 CASTLE BLUFF DRIVE<br>ST. CHARLES, MO 63304 | P-0026467 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, GLENN<br>MAURER, ALISON<br>304 FIFTH CREEK RD<br>STATESVILLE, NC 28625 | P-0006228 | 10/27/2017 | TK Holdings Inc., et al. | $89,005.00 | | | | | $89,005.00 |
| MAURER, KYLE A<br>66 PASEO VERDE<br>SAN CLEMENTE, CA 92673 | P-0028307 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, LARA N<br>28 TANAGER RD<br>APT. 2804<br>MONROE, NY 10950 | P-0011792 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURER, MITZI M<br>18265 WEST 83RD DRIVE<br>ARVADA, CO 80007 | P-0008475 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURICIO, AMANDA E<br>19 W POPLAR ST #B<br>STOCKTON, CA 95202 | P-0036877 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURICIO, BERNADETTE C<br>P.O BOX 1855<br>KAILUA, HI 96734 | P-0032715 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAURICIO, BERNADETTE C<br>PO BOX 1855<br>KAILUA, HI 96734 | P-0020928 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mauro, Heidi Lantier<br>Colson Hicks Eidson<br>Curtis B. Miner, Esq.<br>Latoya C. Brown, Esq.<br>255 Alhambra Circle, Penthouse<br>Coral Gables, FL 33134 | 3150 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAURO, HEIDI<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043536 | 12/21/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| MAUS, JEFFREY A<br>1291 FLANDERS AVE SW<br>WAVERLY, MN 55390 | P-0013398 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUS, RONALD P<br>10095 SAN MARCOS CT<br>LAS CRUCES, NM 88007-8954 | P-0020679 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUST, JULIE A<br>3780 MIGUELS LANE<br>LAS VEGAS, NV 89120 | P-0050688 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAUTER, MICHAEL J<br>1803 WINDSONG CIRCLE<br>KELLER, TX 76248 | P-0005017 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVIAN, SUSAN<br>1334 ALAMEDA AVENUE<br>GLENDALE, CA 91201 | P-0030877 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVOR, GREG<br>6002 FAIRWOOD BND NW<br>ACWORTH, GA 30101 | P-0018495 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAVRAKIS, TANIA<br>SAVVOPOULOS, ZACHARIAS<br>10373 DEARLOVE ROAD #3D<br>GLENVIEW, IL 60025 | P-0041668 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>MAVRELIS, LANDON<br>300 2ND AVE UNIT 4141<br>NEEDHAM, MA 02494-2963 | P-0007719 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>MAVRELIS, LANDON<br>300 2ND AVE UNIT 4141<br>NEEDHAM, MA 02494-2963 | P-0007864 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVRELIS, LANDON S<br>MAVRELIS, LANDON<br>300 2ND AVE UNIT 4141<br>NEEDHAM, MA 02494-2963 | P-0007868 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVROMATIS, PETER G<br>MAVROMATIS, KATHERYN G<br>10600 MENTZ HILL ACRES<br>ST. LOUIS, MO 63128 | P-0012745 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVROSON, MATTHEW<br>65 SALEM RD<br>EAST HILLS, NY 11577 | P-0013544 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVROSON, MATTHEW<br>65 SALEM RD<br>EAST HILLS, NY 11577 | P-0013559 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAVYAN, CHRIS<br>1334 ALAMEDA AVENUE<br>GLENDALE, CA 91201 | P-0032463 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAWER, DOUGLAS J<br>NO ADDRESS PROVIDED | P-0014568 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAWN, TAMARA<br>1518 MARENGO AVENUE<br>SOUTH PASADENA, CA 91030 | P-0033233 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAX, ROGER S<br>MAX, FEROL E<br>8448 173RD AVE. S.W.<br>ROCHESTER, WA 98579 | P-0033884 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXEY, JENNIFER<br>11526 BASKERVILLE RD<br>JACKSONVILLE, FL 32223 | P-0001290 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXEY, WILLIAM R<br>11731 BAY CEDAR DR<br>HOUSTON, TX 77048/2537 | P-0007478 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXEY, WILLIAM R<br>11731 BAY CEDAR DR<br>HOUSTON, TX 77048/2537 | P-0007492 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXFIELD, BARBARA L<br>2121 HOOVER CT<br>PLEASANT HILL, CA 94523 | P-0031967 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAXIE, ROBERT D<br>MAXIE, LINDA C<br>1929 ORO COURT<br>CLEARWATER, FL 33764 | P-0006741 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAXIMO, MARY<br>2573 REFLECTIONS PL<br>WEST MELBOURNE, FL 32904 | P-0000004 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXSON, DEBORAH K<br>200 THOMPSON DR<br>PITTSBURGH PA 15229<br>PITTSBURGH, PA 15229 | P-0050131 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXSON, DEBORAH K<br>200 THOMPSON DR<br>PITTSBURGH, PA 15229 | P-0050107 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXSON, THOMAS D<br>200 THOMPSON DR<br>PITTSBURGH, PA 15229 | P-0050078 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Maxson, Thomas Draper<br>200 Thompson Dr<br>Pittsburgh, PA 15229 | 4422 | 12/27/2017 | TK Holdings. | $0.00 | | | | | $0.00 |
| MAXWELL - GMII, INC> D/B/A FR<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049894 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL FORD, INC. D/B/A MAXW<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058278 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL FORD, INC. D/B/A MAXW<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058335 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL FORD, INC. D/B/A MAXW<br>HILL, WARD & HENDERSON, P.A<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052030 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL, CHRISTIE S<br>134 CARTER STREET<br>CRESTON, OH 44217 | P-0005456 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL, CHRISTINA M<br>24911 374TH ST<br>LAPORTE, MN 56461 | P-0010076 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL, JACOB R<br>MAXWELL, KATHRYN L<br>2693 AUGUSTA ST<br>EUGENE, OR 97403 | P-0007944 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL, JILL S<br>130 TERRA BELLA BLVD<br>R<br>COVINGTON, LA 70433 | P-0056982 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL, JOHN L<br>MAXWELL, VICTORIA M<br>4 BRISTON COURT<br>BEDFORD, NH 03110-6529 | P-0026734 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL, LORRAINE A<br>46 CRESTWOOD DRIVE<br>WELLESLEY<br>, MA 02481-1634 | P-0035504 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL, ROSARITO<br>P.O BOX 122<br>KIOWA, OK 74553 | P-0002349 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAXWELL, WILLIAM C<br>142 PINECREST ROAD<br>DURHAM, NC 27705 | P-0047356 | 12/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MAXWELL-GMII, INC. D/B/A FREE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058292 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL-N, INC. D/B/A TOWN NO<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058264 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL-N, INC. D/B/A TOWN NO<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049637 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL-NII, INC. D/B/A ROUND<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058242 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAXWELL-NII, INC. D/B/A ROUND<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052128 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, ADAM S<br>3548 IMPERATA DR<br>ROCKLEDGE, FL 32955 | P-0003685 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, ASHLEY M<br>16.1 W. SOUTH ST<br>APT 9<br>ALVIN, TX 77511 | P-0055383 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, BRANDON A<br>183 MEADOW RIDGE LANE<br>ROGERSVILLE, AL 35652 | P-0053109 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| May, Cedreona Naomie<br>3405 Rainbow Lane<br>Highland, CA 92346 | 3954 | 12/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| MAY, CHARLES J<br>MAY, PETULA I<br>P.O. BOX 368<br>MARCO ISLAND, FL 34146 | P-0047546 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, CURTIS C<br>6418 BUENA VISTA DRIVE<br>MARGATE, FL 33063 | P-0003847 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, DARLA D<br>PO BOX 373<br>BRUSH PRAIRIE, WA 98606 | P-0023342 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, DARRELL<br>MAY, BARBARA K<br>1511 SPRINGDALE DRIVE<br>OWENSBORO, KY | P-0010444 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, DARWIN J<br>5300 W MEMORIAL RD APT. 11C<br>OKLAHOMA CITY, OK 73142 | P-0046469 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, DAVEY<br>198 BILLYVILLE RD<br>WOODBINE, GA 31569 | P-0001454 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAY, DEE A<br>3260 RAMONA LANE<br>PAHRUMP, NV 89048 | P-0037664 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| May, Dianna<br>7206 Beaty Ave<br>Fort Wayne, IN 46809 | 1668 | 11/3/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MAY, DONNA K<br>MAY, FRANK A<br>136 LEIGH GATE RD<br>GLASTONBURY, CT 06033 | P-0012868 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, DOROTHY K<br>MAY, GERALD R<br>7 PARK LANE<br>LUCAS, TX 75002 | P-0046659 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, GEORGE A<br>157 NATICOOK RD<br>MERRIMACK, NH 03054 | P-0010163 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, JAMES<br>576 SOLANO AVENUE<br>HAYWARD, CA 94541 | P-0030174 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, KATHY K<br>MAY<br>6519 SOUTH NORTHSHORE DRIVE<br>KNOXVILLE, TN 37919 | P-0004895 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, LANISHA B<br>183 MEADOW RIDGE LANE<br>ROGERSVILLE, AL 35652 | P-0053108 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, NICHOLAS Y<br>12646 MEMORIAL WAY<br>1085<br>MORENO VALLEY, CA 92553 | P-0052176 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, REBECCA<br>243 REDMOND AVE<br>FERGUSON, MO 63135 | P-0058196 | 9/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, ROSEMARY G<br>314 SOCIETY HILL CIRCLE<br>THE VILLAGES, FL 32162 | P-0001840 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, SALLY A<br>3368 SW WESTPORT DRIVE<br>TOPEKA, KS 66614 | P-0050214 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, SUSAN<br>MAY, WILLIAM<br>9681 GIPSON RD<br>COLLINSVILLE, MS 393025 | P-0047874 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, SUSAN<br>MAY, WILLIAM<br>9681 GIPSON ROAD<br>COLLINSVILLE, MS 39325 | P-0047792 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, SUSAN<br>MAY, WILLIAM<br>9681 GIPSON ROAD<br>COLLINSVILLE, MS 39325 | P-0047806 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAY, WILLIAM A<br>MAY, SUSAN I<br>9681 GIPSON ROAD<br>COLLINSVILLE, MS 39325 | P-0047834 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAY, WILLIAM A<br>ROBINSON, LAURA M<br>12108 NUTT ROAD<br>COLLINSVILLE, MS 39325 | P-0048595 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYA, AMPARO -<br>1503 BALD EAGLE COURT<br>FORT COLLINS, CO 80524-1795 | P-0011450 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYCOTT, BRIDGETTE<br>1130 HICKMAN ROAD<br>JACKSONVILLE, FL 32216 | P-0018339 | 11/7/2017 | TK Holdings Inc., et al. | $381.78 | | | | | $381.78 |
| MAYDAY, SHERRI A<br>9150 ELIDA RD.<br>SPRING HILL, FL 34608 | P-0000957 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ANDREW D<br>80 NORTH PARK AVENUE<br>BUFFALO, NY 14216 | P-0039233 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ANDREW R<br>MAYER, NANCY S<br>1640 MISSOURI AVE NW<br>WASHINGTON, DC 20011 | P-0046862 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, BENJAMIN D<br>3010 SPANISH CT APT 6<br>RALEIGH, NC 27607 | P-0048290 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ILERDON S<br>MAYER & MAYER<br>POB 59<br>SOUTH ROYALTON, VT 05068 | P-0049553 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JAIME B<br>1956 STOCKTON STREET<br>SAN FRANCISCO, CA 94133 | P-0056174 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JAMES<br>146 MCCREADY AVE<br>LOUISVILLE, KY 40206 | P-0008139 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JEFF S<br>130 GANN WAY<br>NOVATO, CA 94949 | P-0025444 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, JESSICA R<br>4 HEMLOCK COURT<br>EAST BRUNSWICK, NJ 08816 | P-0008251 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KATHRYN W<br>2752 CREST AVE S<br>ALLENTOWN, PA 18104 | P-0037221 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KATJA H<br>PO BOX 825<br>EAST OTIS, MA 01029 | P-0023024 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, KEISHA<br>591 TORONTO CIRCLE<br>HAMPTON, GA 30228 | P-0050752 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MAYER, KENNETH M<br>PO BOX 825<br>EAST OTIS, MA 01029 | P-0023032 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, LEVI J<br>MAYER, NICOLE R<br>70 ASPEN RIDGE DR.<br>HAWLEY, PA 18428 | P-0030720 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYER, LISA D<br>MAYER & MAYER<br>POB 59<br>SOUTH ROYALTON, VT 05068 | P-0050494 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, MARY BETH<br>3909 E CONSTANCE WAY<br>PHOENIX, AZ 85042 | P-0022459 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, MICHAEL A<br>MAYER, SHERI M<br>7704 W US HIGHWAY 12<br>HELENA, MT 59601-6672 | P-0014269 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, PETER E<br>6660 SHENANDOAH RIV. COURT NE<br>RIO RANCHO, NM 87144-6402 | P-0042083 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, RALPH<br>13 WHYTEWOOD LN<br>GRANBY, CT 06035 | P-0043000 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYER, ROBERT J<br>315 EASTERN ST.<br>#D1118<br>NEW HAVEN, CT 06513 | P-0007422 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYERS, JOSHUA H<br>7 MARCH ST<br>NASHUA, NH 03060 | P-0028303 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYERS, LAURA E<br>5890 HILDERBRAND DRIVE<br>ATLANTA, GA 30328 | P-0018426 | 11/7/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MAYES, BARBARA E<br>849 SAND TRAP CIRCLE<br>WINTER HAVEN FL/33881 | P-0054581 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, JAMES A<br>MAYES, MARY E<br>88 LAURIE DRIVE<br>FT. WALTON BEACH, FL 32548 | P-0046317 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, LENA M<br>2803 JOLIET ST<br>DENVER, CO 80238 | P-0010185 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, MARY E<br>MAYES, JAMES A<br>88 LAURIE DRIVE<br>FT. WALTON BEACH, FL 32548 | P-0046378 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYES, ROGER<br>3463 STEVENSON MILL ROAD<br>RUSSELLVILLE, KY 42276 | P-0011614 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, FREEDOM D<br>ACCC GENERAL AGENCY INC<br>930 NORTH WEATHERFORD STREET<br>MIDLAND, TX 79701 | P-0055422 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, FREEDOM D<br>ACCC INSURANCE COMPANY<br>930 NORTH WEATHERFORD STREET<br>MIDLAND, TX 79701 | P-0055425 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, INGA L<br>8513 STONEMAN PLACE<br>CHARLOTTE, NC 28217 | P-0053267 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYFIELD, JERMAINE<br>151 DENHAM WINCHESTER RD.<br>WAYNESBORO, MS 39367 | P-0034483 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, MICHELLE D<br>1902 KENNEDY DRIVE<br>WICKLIFFE, OH 44092 | P-0046731 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, RANDAL L<br>P.O. BOX 1086<br>IRAAN, TX 79744 | P-0037996 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, RANDALL W<br>1645 W 8740 S<br>WEST JORDAN, UT 84088 | P-0006687 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, SHERRIE L<br>P.O.BOX 1086<br>IRAAN, TX 79744 | P-0037988 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELD, YOLANDA<br>MAYFIELD JR, ELWOOD J<br>1938 BRILLAND CT<br>GLEN ALLEN, VA 23060 | P-0028384 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYFIELDVENIERIS, GAYLE J<br>1775 CRESCENT KNOLLS GLEN<br>ESCONDIDO, CA 92029 | P-0034848 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYHEW, RONALD B<br>NO ADDRESS PROVIDED | P-0009207 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYLAND, PERRY H<br>WISE, SUSAN N<br>2163 E 1600 NORTH RD<br>ASSUMPTION, IL 62510 | P-0004353 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYLE, KRISTINE A<br>3732 W 66TH ST<br>CHICAGO, IL 60629 | P-0029360 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, AILEEN M<br>114 MCCARTHY ROAD<br>LINDLEY, NY 14858 | P-0032056 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, DOUGLAS S<br>1151 MINNESOTA AVE<br>SAN JOSE, CA 95125 | P-0015405 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, GAIL<br>2 VIC-LIN DRIVE<br>SALISBURY, MA 01952 | P-0011581 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, SAMUEL G<br>28 CUMO RD.<br>JOHNSONVILLE, NY 12094 | P-0045940 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYNARD, SHARON L<br>3753 E AVE I<br>SPC 167<br>LANCASTER | P-0055808 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maynes, Linda J.<br>9 Stanwyck Road<br>Mount Laurel, NJ 08054 | 2716 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAYNOR, JACK D<br>MAYNOR, SHEILA M<br>10001 NE 173RD ST.<br>BATTLE GROUND, WA 98604 | P-0016904 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYO, JESSE S<br>6622 NARROW VALLEY WAY<br>APT 1118<br>RALEIGH, NC 27615 | P-0028059 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mayo, Leevalla<br>Paul Komyatte<br>The Komyatte Law Firm LLC<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3344 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mayo, Leevella<br>c/o The Komyatte Law Firm LLC<br>Attn: Paul Komyatte<br>1536 Cole Blvd. Suite 300<br>Lakewood, CO 80401 | 3515 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| MAYO, ROBERT<br>139 GUANA ROAD<br>SOUTHPORT, FL | P-0032765 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYOR, CRAIG C<br>3315 NE 14TH CT<br>FT LAUDERDALE, FL 33304 | P-0000209 | 10/19/2017 | TK Holdings Inc., et al. | $2,424.00 | | | | | $2,424.00 |
| Mayor, Tiffany<br>6738 NW 192nd Lane<br>Hialeah, FL 33015 | 745 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAYORAL, MICHAEL<br>11615 SW 100 TERRACE<br>MIAMI, FL 33176 | P-0049345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYORGA, JOSE A<br>NAVARRO, LUCILLE A<br>1044 NE 42 TERR<br>HOMESTEAD, FL 33033 | P-0005054 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYOROS, ALAN E<br>1020 BROADSWORD BAY<br>GREENSBORO, GA 30642 | P-0001810 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, ANGELITA<br>MAYS, MARVIN<br>420 GONZALES ST<br>TRACY, CA 95376 | P-0042388 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, ASHLEY M<br>7326 STOCKTON BLVD APT 257<br>SACRAMENTO, CA 95823 | P-0056931 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, ASHLEY M<br>7326 STOCKTON BLVD APT 257<br>SACRAMENTO, CA 95823 | P-0057203 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, JASON K<br>866 SCOTTSDALE DRIVE<br>VACAVILLE, CA 95687 | P-0057719 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, JOANN M<br>8502 W 78TH TERRACE<br>OVERLAND PARK, KS 66204 | P-0023816 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, JOSEPH G<br>7030 W MORNING DOVE DRIVE<br>GLENDALE, AZ 85308 | P-0007778 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYS, TRAVIS<br>NO ADDRESS PROVIDED | P-0039583 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAYSE, SAMANTHA R<br>9657 HESSLER CROSSING NE<br>ROCKFORD, MI 49341 | P-0032371 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONAVE, STEPHEN G<br>MAYSONAVE, SHERRY G<br>206 COSTA BELLA DRIVE<br>AUSTIN, TX 78734 | P-0008522 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, DANIEL<br>15 ROMAINE PLACE<br>NEWARK, NJ 07104 | P-0023035 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, ILEANA L<br>15 ROMAINE PLACE<br>BSMT<br>NEWARK, NJ 07104 | P-0007289 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, ILEANA L<br>15 ROMAINE PLACE<br>NEWARK, NJ 07104-4121 | P-0020733 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYSONET, LISSETTE<br>15 ROMAINE PLACE<br>APT. 1<br>NEWARK, NJ 07104-4121 | P-0020746 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 CRESCENT BAY DR<br>HOUSTON, TX 77094 | P-0010858 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 CRESCENT BAY DR<br>HOUSTON, TX 77094 | P-0010999 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAYUR, KIRAN N<br>18914 CRESCENT BAY DR<br>HOUSTON, TX 77094 | P-0011009 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZA, ALEXANDR L<br>1921 8TH STREET NW<br>E505<br>WASHINGTON, DC 20001 | P-0055988 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZA, CATHY D<br>MAZA, JULIO C<br>6732 SW 199TH CT.<br>BEAVERTON, OR 97078 | P-0038701 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mazard, Carline J<br>3078 Red Mangrove Lane South<br>Ft. Lauderdale, FL 33312 | 1841 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Mazda Australia Pty. Ltd.<br>Attn: Michael Robins, Legal Counse<br>211A Wellington Road<br>Mulgrave , Victoria 3170<br>Australia | 3459 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Mazda Australia Pty. Ltd.<br>Attn: Michael Robins, Legal Counsel<br>211A Wellington Road<br>Mulgrave, VIC 3170<br>Australia | 3469 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazda Australia Pty. Ltd.<br>Attn: Michael Robins, Legal Counsel<br>211A Wellington Road<br>Mulgrave, Victoria 3170<br>Australia | 3461 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazda Australia Pty. Ltd. Attn: Michael Robins, Legal Counsel 211A Wellington Road Mulgrave, Victoria 3170 Australia | 3567 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Mazda Canada Inc. Attn: Agnes Di Leonardi, General Counsel 55 Vogell Road Richmond Hill, ON L4B 3K5 Canada | 3404 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mazda Canada Inc. Attn: Agnes Di Leonardi, General Counsel 55 Vogell Road Richmond Hill, ON L4B 3K5 Canada | 3456 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Mazda Canada Inc. Attn: Agnes Di Leonardi, General Counsel 55 Vogell Road Richmond Hill, ON L4B 3K5 Canada | 3460 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Mazda Canada Inc. Attn: Agnes Di Leonardi, General Counsel 55 Vogell Road Richmond Hill, ON L4B 3K5 Canada | 3550 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Mazda Motor Corporation Attn: Naoya Kisui, Legal Dept. Manager 3-1 Shinchi, Fucho-Cho, Aki-Gun , Hiroshima 730-8670 Japan | 3433 | 11/26/2017 | TK Holdings Inc. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| Mazda Motor Corporation Attn: Naoya Kisui, Legal Dept. Manager 3-1 Shinchi, Fucho-Cho, Aki-Gun Hiroshima 730-8670 Japan | 3423 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| MAZDA MOTOR CORPORATION ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER 3-1 SHINCHI, FUCHU-CHO, AKI-GUN HIROSHIMA 730-8670 JAPAN | 3407 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| MAZDA MOTOR CORPORATION ATTN: NAOYA KISUI, LEGAL DEPT. MANAGER 3-1 SHINCHI, FUCHU-CHO, AKI-GUN HIROSHIMA 730-8670 JAPAN | 3692 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,294,553,618.65 | | | $2,294,553,618.65 |
| Mazda Motor Manufacturing de Mexico S.A. de C.V. (d/b/a Mazda de Mexico Vehicle Operation) Attn: Osvaldo Barragan, Manager - Legal and Internal Control & Audit Gr. Av. Hiroshima No. 1000 Complejo Industrial Salamanca Salamanca, Gto 36875 Mexico | 3430 | 11/26/2017 | TK Holdings Inc. | | | $30,227,802.00 | | | $30,227,802.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mazda Motor Manufacturing de Mexico S.A. de C.V. (d/b/a Mazda de Mexico Vehicle Operation) Attn: Osvaldo Barragan, Manager - Legal and Internal Control & Audit Gr. Av. Hiroshima No. 1000 Complejo Industrial Salamanca Salamanca, Gto 36875 Mexico | 3431 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| Mazda Motor Manufacturing de Mexico S.A. de C.V. (d/b/a Mazda de Mexico Vehicle Operation) Attn: Osvaldo Barragan, Manager - Legal and Internal Control & Audit Gr. Av. Hiroshima No. 1000 Complejo Industrial Salamanca Salamanca, Gto. 36875 México | 3662 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| Mazda Motor Manufacturing de Mexico S.A. de C.V. (d/b/a Mazda de Mexico Vehicle Operation) Attn: Osvaldo Barragan, Manager - Legal and Internal Control & Audit Gr. Av. Hiroshima No. 1000 Complejo Industrial Salamanca Salamanca, Gto. C.P. 36875 México | 3426 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $30,227,802.00 | | | $30,227,802.00 |
| Mazda Motor of America, Inc. (d/b/a Mazda North American Operations) Attn: Charles S. Kim, Assistant General Counsel, Product Litigation 200 Spectrum Center Drive, Suite 100 Irvine, CA 92618 | 3422 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| Mazda Motor of America, Inc. (d/b/a Mazda North American Operations) Attn: Charles S. Kim, Assistant General Counsel, Product Litigation 200 Spectrum Center Drive, Suite 100 Irvine, CA 92618 | 3424 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| Mazda Motor of America, Inc. (d/b/a Mazda North American Operations) Attn: Charles S. Kim, Assistant General Counsel, Product Litigation 200 Spectrum Center Drive, Suite 100 Irvine, CA 92618 | 3447 | 11/26/2017 | TK Holdings Inc. | | | $85,979,156.82 | | | $85,979,156.82 |
| Mazda Motor of America, Inc. (d/b/a Mazda North American Operations) Attn: Charles S. Kim, Assistant General Counsel, Product Litigation 200 Spectrum Center Drive, Suite 100 Irvine, CA 92618 | 3642 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $85,979,156.82 | | | $85,979,156.82 |
| MAZDA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048426 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MAZDA OF ESCONDIDO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056806 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Maze, Danielle 503 S 7th St Akron, PA 17501 | 1053 | 11/1/2017 | TK Holdings Inc. | $18,900.00 | $0.00 | | | | $18,900.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZENRO, LORI<br>1725 SUNDERLAND LANE<br>HOOD RIVER, OR 97031 | P-0036217 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAZER, EDWARD H<br>119 GREENWOOD DRIVE<br>MILLBURN, NJ 07041-1406 | P-0029043 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAZER, EDWARD H<br>119 GREENWOOD DRIVE<br>MILLBURN, NJ 07041-1406 | P-0029053 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAZILAUSKAS, JOHN M<br>21 LOTUS ROAD<br>NEW ROCHELLE, NY 10804 | P-0023423 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAZILAUSKAS, MARY S<br>21 LOTUS ROAD<br>NEW ROCHELLE, NY 10804 | P-0048529 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mazorol, Ernest J.<br>2015 NW Flanders #211<br>Portland, OR 97209 | 2325 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZULA, JOHN A<br>TALAVERA-MAZULA, TRACY C<br>JOHN MAZULA/KIESEL LAW LLP<br>8648 WILSHIRE BLVD.<br>BEVERLY HILLS, CA 90211 | P-0031116 | 11/24/2017 | TK Holdings Inc., *et al*. | $2,000,000.00 | | | | | $2,000,000.00 |
| Mazur, Katarzyna<br>579 Deer Run N<br>Palm Harbor, FL 34684 | 296 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZUR, NANCY M<br>1027 LATERN BAY<br>HERCULES, CA 94547 | P-0040154 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mazza, Biagio<br>10513 Cleveland Ave.<br>Kansas City, MO 64137 | 1564 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MAZZA, BRYAN E<br>MAZZA, DEBORAH A<br>8661 SE 60TH ST<br>MERCER ISLAND, WA 98040 | P-0026090 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAZZA, DOROTHEA C<br>461 NW CASANOVA CIR<br>PORT SAINT LUCIE, FL 34986 | P-0038972 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAZZAUFO, MADELINE<br>16725 VIEWPOINT AVENUE<br>HUNTINGTON BEACH, CA 92647 | P-0037825 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAZZELLA, AMANDA<br>111-07 110ST<br>SOUTH OZONE PARK, NY 11420 | P-0006353 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAZZIO, KELLY<br>6 WILLOW RD<br>ROCKY POINT, NY 11778 | P-0004733 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAZZONE, MICHAEL J<br>MAZZONE, DARLENE M<br>1238 HIGH STREET<br>PADUCAH, KY 42001 | P-0018443 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MAZZONE, MILDRED<br>MAZZONENO, DAMIANO<br>785- OAK GROVE DRIVE<br>MINERAL, VA.23117 | P-0007277 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MAZZUCHI, PATRICIA M<br>1441 ARGYLE LN N<br>BOURBONNAIS, IL 60914 | P-0006781 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MB OF TYSONS CORNER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048554 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MB OF TYSONS CORNER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056811 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MBA, GOPAL<br>1720 N.MAIN STREET<br>APT C<br>EDWARDSVILLE, IL 62025 | P-0056662 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MBAH, EMMANUEL C<br>THOMAS, KAYOLINE<br>42 PAERDEGT 9TH STREET APT1<br>BROOKLYN, NY 11236 | P-0011557 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MBEWE, NELLIE C<br>39 LA CASCADA<br>RANCHO SANTA MAR, CA 92688 | P-0021976 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MBITYANA, NOLUVUYO<br>STARBUCK, SCOT<br>11330 N. MOUNTAIN MEADOW PL.<br>ORO VALLEY, AZ 85737 | P-0027299 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MC COY, THERESA M<br>NO ADDRESS PROVIDED | P-0001538 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MC GLYNN, JOHN<br>24 E. COLLINGS AVE<br>COLLINGSWOOD, NJ 08108-3702 | P-0044400 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCADAMS, HAL B<br>540 ^1ST AVENUE<br>VERO BEACH, FL 32968 | P-0018451 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCADAMS, JAMIE L<br>733 DUMAS CITY RD<br>EL DORADO, AR 71730 | P-0036216 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCADAMS, JR, HAL B<br>540 61ST AVENUE<br>VERO BEACH, FL 32968 | P-0018435 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCADOO, JUSTICE H<br>1127 EAST NORTHFIELD BOULEVAR<br>MURFREESBORO, TN 37130 | P-0042880 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7600 | P-0047040 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7611 | P-0047026 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7611 | P-0047051 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCADOO, RICHARD A<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7611 | P-0047081 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCADOO, RICHARD A<br>130 CHESHIRE CHASE<br>FAYETTEVILLE, GA 30215-7611 | P-0047312 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAFEE, DEBORAH Y<br>13 MOUNTAIN TERRACE CIRCLE<br>MAUMELLE, AR 72113 | P-0054313 | 1/9/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MCAFEE, DONNA M<br>2117 ECHO BAY STREET #202<br>LAS VEGAS, NV 89128 | P-0024532 | 11/14/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MCALEER, SUSAN K<br>2211 SPRUCE ST<br>PORT TOWNSEND, WA 98368 | P-0017799 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEER, SUSAN K<br>2211 SPRUCE ST<br>PORT TOWNSEND, WA 98368-2705 | P-0057498 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McAleer, Susan Katherine<br>2211 Spruce St.<br>Port Townsend, WA 98368 | 1474 | 11/6/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MCALEER, THOMAS J<br>30 AUDUBON PLACE<br>FAIRHOPE, AL 36533 | P-0051258 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALEES, SANDS E<br>243 KING STREET WEST<br>SAINT PAUL, MN 55107 | P-0054122 | 1/7/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCALEXANDER, ERNEST E<br>MCALEXANDER, AMY D<br>1912 SCHOENHEIT STREET<br>FALLS CITY, NE 68355 | P-0012425 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALHANY, TONI A<br>2241 US 6<br>WATEROO, IN 46793 | P-0049949 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALISTER, ALAN M<br>862 OLDPLAINVILLE RD.<br>APT. #32<br>NEW BEDFORD, MA 02745 | P-0022379 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALISTER, PAULA J<br>MCALISTER, KENNETH B<br>26 GROUSE DRIVE<br>AMELIA, OH 45102 | P-0037470 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALISTER, ROBERT M<br>2734 OLD COUNTRY CLUB RD<br>PEARL, MS 39208 | P-0012226 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, BOBBI L<br>6910 N COLUMBIA WAY<br>PORTLAND, OR 97203 | P-0035142 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, CARLTON J<br>230 PERRY CREEK DR<br>FAYETTEVILLE, GA 30215 | P-0056667 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, DAVID J<br>708 S. OHIO AVE.<br>DAVENPORT, IA 52802 | P-0023098 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, EDWARD E<br>MCALLISTER, LATRESA Y<br>10339 PETERSON ROAD<br>TYLER, TX 75708 | P-0056755 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCALLISTER, JEREMY N<br>161 LANTANA DRIVE<br>MOUNT HOLLY, NC 28120 | P-0028835 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, JOHN P<br>MCALLISTER, PATRICIA H<br>6713 PEMBERTON STREET<br>BETHESDA, MD 20817-6005 | P-0039834 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCALLISTER, MICHAEL P<br>200 W MCKAY ST<br>SALINE, MI 48176 | P-0041622 | 12/18/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MCALLISTER, PATRICIA A<br>PO BOX 86562<br>LOS ANGELES, CA 90086 | P-0030433 | 11/21/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MCANUFF, STEPHANIE K<br>3220 CENTRAL AVENUE<br>APT 211<br>CHARLOTTE, NC 28205 | P-0009186 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCARTHUR, JAMES W<br>MCARTHUR, GUNN MARIT<br>13628 67TH AVE W<br>EDMONDS, WA 98026 | P-0039319 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCARTHUR, MOLISSA I<br>203 TUCKAHOE CT<br>MELVILLE, NY 11747 | P-0003720 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCARTHY, CHRISTY<br>4939 TOWNE SOUTH ROAD<br>ST. LOUIS, MO 63128 | P-0015484 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAULAY, DONALD A<br>262 WEST ELM STREET<br>NEW HAVEN, CT 06515 | P-0020456 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCAULIFFE, MAUREEN J<br>7 PARK STREET PLACE<br>ARLINGTON, MA 02474 | P-0050530 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, ADAM B<br>MCBRIDE, SARAH J<br>5004 BROAD ST<br>VIRGINIA BEACH, VA 23462 | P-0022347 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, ALICIA A<br>MCBRIDE, MARC S<br>300 CADDO LANE<br>MARSHFIELD, MO 65706 | P-0032532 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, BELL L<br>MCBRIDE, JOSEPH L<br>18204 EDNA RD.<br>JONESTOWN, TX 78645-3407 | P-0027290 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McBride, Florine Wilson and Vernal L.<br>10 Sunhurst Ct<br>Sumter, SC 29154 | 2475 | 11/13/2017 | TK Holdings Inc. | $151,400.00 | $0.00 | | $0.00 | | $151,400.00 |
| MCBRIDE, JAMES D<br>MCBRIDE, DARLA J<br>822 E 5TH ST<br>CUSHING, OK 74023 | P-0002125 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, LIZANNE -<br>625 ESPLANADE<br>UNIT 18<br>REDONDO BEACH, CA 90277 | P-0028284 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCBRIDE, MARC S<br>MCBRIDE, ALICIA A<br>300 CADDO LANE<br>MARSHFIELD, MO 65706 | P-0032548 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MARK<br>2810 DENVER AVENUE<br>LONGMONT, CO 80503 | P-0010819 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MICHAEL D<br>824 FOREST STREET<br>MARSHALL, MI 49068 | P-0033404 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIDE, MICHAEL J<br>1299 PALMER AVENUE<br>LARCHMONT, NY 10538 | P-0026145 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRIEN, ANDREW -<br>MCBRIEN, ANGELA J<br>11 BRADY LOOP<br>ANDOVER, MA 01810 | P-0016022 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBRYDE, MATTHEW D<br>MCBRYDE, AMY DENISE<br>316 TAMO RIVER ROAD<br>GRADY, AR 71644 | P-0041623 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBURNEY, CRAIG A<br>2422 VALDEZ CT<br>ANTIOCH, CA 94509 | P-0014801 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCBURNEY, DONNA J<br>2422 VALDEZ CT.<br>ANTIOCH, CA 94509 | P-0014782 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, AARON C<br>119 HAZEL STREET<br>UXBRIDGE, MA 01569 | P-0022345 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, CHRISTOPHER<br>2121 S SIERRA VISTA DRIVE<br>TEMPE, AZ 85282 | P-0007101 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, KENNETH C<br>4611 105TH AVE NE<br>KIRKLAND, WA 98033 | P-0018999 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, MICHAEL E<br>MCCABE, CARLA S<br>2706 W GREENS DR<br>LITTLETON, CO 80123 | P-0034071 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, MICHAEL J<br>5 FAR HORIZON LN<br>SANDY HOOK, CT 06482-1492 | P-0019520 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, RONALD C<br>5501 BELLVIEW AVE.<br>NEW PORT RICHEY, FL 34652 | P-0001066 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, RONALD<br>419 POLO CLUB DR<br>CORAOPOLIS, PA | P-0034984 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCABE, SEAN M<br>203 EAST FEDERAL STREET<br>SNOW HILL, MD 21863 | P-0022959 | 11/12/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MCCAFFERY, ANNA<br>607 MADISON ST<br>DENVER, CO 80206 | P-0008056 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCAFFERY, ANNA 607 MADISON ST DENVER, CO 80206 | P-0008059 | 10/28/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCCAFFERY, GREGORY C 11705 BECKET STREET POTOMAC, MD 20854 | P-0007432 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCCAFFREY, JAMES E 3272 WATERBURY DRIVE WANTAGH, NY 11793 | P-0005393 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFREY, LORRAINE M 14 WALNUT PLACE HUNTINGTON, NY 11743 | P-0027052 | 11/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MCCAFFREY, PARKER L 33922 WINALOW WAYNE, MI 48184 | P-0057614 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAFFREY, SUSAN C 3272 WATERBURY DRIVE WANTAGH, NY 11793 | P-0005377 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAIN, JACK A 3131 LAKE PARK WAY LONGMONT, CO 80503 | P-0037337 | 12/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCCALEBB, MICHELL 5264 MOUNT SHASTA LN MARRERO, LA 70072 | P-0045766 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, BILLY 2625 SW 75TH STREET APT. 402 GAINESVILLE, FL 32608 | P-0020691 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, CAROL H 1042 SANTA FLORENCIA SOLANA BEACH, CA 92075-1516 | P-0040941 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCall, Doreen A. 212 Hamilton Street Harrisburg, PA 17102 | 3978 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCall, Doreen A. 212 Hamilton Street Harrisburg, PA 17102 | 4085 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCALL, GRACE E 959 WILLOW CREEK LANE LOUISVILLE, KY 40245 | P-0009133 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, GRACE E 959 WILLOW CREEK LANE LOUISVILLE, KY 40245 | P-0009148 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, MICHAEL T 6672 CARRIAGE CIRCLE HUNTINGTON BEACH, CA 92648 | P-0034352 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, NANCY L 816 MCPHERSON AVE FAYETTEVILLE, NC 28303 | P-0025982 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, RAYMOND R 8518 SE SHARON ST HOBE SOUND, FL 33455 | P-0014593 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCALL, SHONDA P, J G 3800 COLONNADE PARKWAY SUITE 330 BIRMINGHAM, AL 35243 | P-0047597 | 12/22/2017 | TK Holdings Inc., et al. | $20,000,000.00 | | | | | $20,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALL, WILLIAM M<br>2618 COVE CAY DR<br>UNIT 803<br>CLEARWATER, FL 33760-1340 | P-0039879 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-F, INC. D/B/A STERLING<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058256 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-F, INC. D/B/A STERLING<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050201 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-H, INC. D/B/A STERLING<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058255 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-H, INC. D/B/A STERLING<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0048525 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-HA, INC. D/B/A STERLIN<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058258 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-HA, INC. D/B/A STERLIN<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052038 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALLIE, THOMAS G<br>41 VALLEY VIEW DRIVE<br>FLINTSTONE, GA 30725 | P-0028396 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALLISTER, LISA J<br>3851 BURKEY RD<br>YOUNGSTOWN, OH 44515 | P-0006897 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALLISTER, MICHELLE G<br>4224 STATEMEN DRIVE<br>INDIANAPOLIS, IN 46250 | P-0010711 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALLISTER, SAVANNAH L<br>208 GROUPER CIRCLE SE<br>PALM BAY, FL 32909 | P-0024231 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALLISTER, THOMAS S<br>4224 STATESMEN DRIVE<br>INDIANAPOLIS, IN 46250 | P-0010703 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-N, INC. D/B/A STERLING<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058266 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-N, INC. D/B/A STERLING<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0049635 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-SB INC. D/B/A ADVANTAG<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051610 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALL-SB INC. D/B/A ADVANTAG HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051643 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-SB, INC. D/B/A ADVANTA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058229 | 11/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-SB, INC. D/B/A ADVANTA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058230 | 11/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-SB, INC. D/B/A ADVANTA EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058239 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-T, INC. D/B/A STERLING EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058265 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-T, INC. D/B/A STERLING HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051537 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-TII, INC. D/B/A FORT B EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058296 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-TL, INC. D/B/A LEXUS O EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058280 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-TL, INC. D/B/A LEXUS HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051943 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-TL, INC. D/B/A STERLIN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058253 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-TL, INC. D/B/A STERLIN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049144 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALL-TLL, INC. D/B/A FORT B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049892 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALLUM, MATTHEW 1753 W OLIVE AVE CHICAGO, IL 60660 | P-0031382 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALLY, SHARON P 1700 HWY 594 MONROE, LA 71203 | P-0003811 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCALLY, SHARON PO BOX 7518 MONROE, LA 71211 | P-0032989 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCALMON, NORMAN W<br>MCCALMON, DEBBIE L<br>319 BARTON STREET<br>ROYSE CITY, TX 75189 | P-0007449 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAMERON, CHARLES R<br>103 EAST JONES<br>BEEVILLE, TX 78102-3416 | P-0005124 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAMERON, CHARLES R<br>103 EAST JONES<br>BEEVILLE, TX 78102-3416 | P-0005252 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAMMON, DOUGLAS<br>4720 N BENTON DR<br>BLOOMINGTON, IN 47408 | P-0006805 | 10/27/2017 | TK Holdings Inc., et al. | $692.00 | | | | | $692.00 |
| MCCAMMON, DOUGLAS<br>4720 N BENTON DR<br>BLOOMINGTON, IN 47408 | P-0006821 | 10/27/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| MCCANDLESS, BRANDY<br>226 GROVE PL<br>CIBOLO, TX 78108 | P-0055690 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANDLESS, RUSSELL C<br>GAGEBY, SUSANN K<br>7700 COUNTY ROAD 26<br>MAPLE PLAIN, MN 55359 | P-0011850 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MCCANDLESS, RUSSELL C<br>GAGEBY, SUSANN K<br>7700 COUNTY ROAD 26<br>MAPLE PLAIN, MN 55359 | P-0011870 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MCCANN, AARON H<br>301 E PINE AVE<br>2<br>LOMPOC, CA 93436 | P-0022530 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, BRAD<br>9169 CASTLE PINES CIRCLE<br>MONTGOMERY, AL 36117 | P-0005045 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, CHAD A<br>10770 BEARDSLEE<br>PERRY, MI | P-0031739 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, CHRISTOPHER J<br>9109 MASON DRIVE<br>DENHAM SPRINGS, LA 70726 | P-0050406 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, KEVIN A<br>MCCANN, ELIZABETH C<br>105 HUNTERS RIDGE DRIVE<br>HARRISBURG, PA 17110 | P-0024763 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, PATRICIA A<br>MCCANN, EDWIN S<br>PATS WINE MAKING AND PURSES<br>3730 STATE ROUTE 147<br>VIENNA, IL 62995 | P-0030179 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCann, Philip P<br>4704 Jefferson Wood Ct<br>Greensboro, NC 27410-3555 | 3449 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCANN, ROBERT A<br>8206B<br>HILLCREST ROAD<br>ANNANDALE, VA 22003-2312 | P-0027887 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCANN, ROBERT<br>2 ALTA MIRA DRIVE<br>CHESTER<br>, NY 10918 | P-0003762 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, ROBERT<br>2 ALTA MIRA DRIVE<br>CHESTER, NY 10918 | P-0003857 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, TIMOTHY P<br>130 PINNACLE SHORES DRIVE<br>BLUFFTON, SC 29909 | P-0015362 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANN, TIMOTHY P<br>2497 VICTORIA DRIVE<br>ALLISON PARK, PA 15101 | P-0038380 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCANNNON, TAMMY C<br>603 MATHENY CUT<br>MARTINEZ, GA 30907 | P-0011501 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARL, RYAN P<br>1848 17TH ST. APT 1<br>SANTA MONICA, CA 90404 | P-0056273 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARL, RYAN P<br>1848 17TH ST. APT 1<br>SANTA MONICA, CA 90404 | P-0057707 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARSON, JAMES E<br>7310 LITTLE HURRICANE<br>CREEK ROAD<br>MCEWEN, TN 37101 | P-0033044 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTAN, GERALD J<br>715 E CLARENDON AVE<br>ARLINGTON HEIGHT, IL 60004 | P-0042659 | 12/20/2017 | TK Holdings Inc., et al. | $105.00 | | | | | $105.00 |
| MCCARTER, FELIX D<br>830 CRANBERRY RD<br>ETHELSVILLE, AL 35461 | P-0008250 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTER, JACQUELINE R<br>920 E MISSION RD<br>APT 71<br>FALLBROOK, CA 92028-2228 | P-0037265 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, ANDREA<br>180 WOODHULL ROAD<br>HUNTINGTON, NY 11743 | P-0008789 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, CAITLYN J<br>2225 XENE LANE N<br>PLYMOUTH, MN 55447 | P-0025359 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, CYN<br>PO BOX 5192<br>VALLEJO, CA 94591 | P-0040268 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, DAVID G<br>3165 LANDVIEW DRIVE<br>ROCHESTER, MI 48306 | P-0019263 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, DONALD F<br>36 EL ARCO DRIVE<br>SANTA BARBARA, CA 93105 | P-0018770 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MCCARTHY, JAMES P<br>10637 S KOLMAR<br>OAK LAWN, IL 60453 | P-0040204 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, KATHERINE<br>7308 MORGAN AVE S.<br>RICHFIELD, MN 55423 | P-0050174 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTHY, KEVIN A MCCARTHY, PATRICIA A 41 NORTH STREET CRANSTON, RI 02920 | P-0009358 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY, KEVIN C MCCARTHY, LUCIE M 28834 CAPANO BAY CT MENIFEE, CA 92584 | P-0028294 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY, KEVIN J 2225 XENE LANE N PLYMOUTH, MN 55447 | P-0025362 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY, LISA L 11352 HANNUM AVENUE CULVER CITY, CA 90230 | P-0047093 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY, LISA L 11352 HANNUM AVENUE CULVER CITY, CA 90230 | P-0047125 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY, LOAVA D P O BOX 833 HOWE, TX 75459 | P-0024404 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY, MATTHEW C 1734 HAMPTON AVE REDWOOD CITY, CA 94061 | P-0022902 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY, MAURA T 1431 COLORADO AVE SE GRAND RAPIDS, MI 49507 | P-0012618 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY, MAUREEN L 12486 MENTZ HILL ROAD ST. LOUIS, MO 63128 | P-0057657 | 3/11/2018 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| MCCARTHY, MICHAEL F 12420 REKART LN DES PERES, MO 63131 | P-0011358 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY, MICHAEL H MCCARTHY, MARY G 1112 HEATHERLOCH DRIVE GASTONIA, NC 28054 | P-0000742 | 10/20/2017 | TK Holdings Inc., *et al*. | $499.00 | | | | | $499.00 |
| MCCARTHY, MICHAEL H MCCARTHY, MARY G 1112 HEATHERLOCH DRIVE GASTONIA, NC 28054 | P-0000744 | 10/20/2017 | TK Holdings Inc., *et al*. | $499.00 | | | | | $499.00 |
| MCCARTHY, MICHAEL H MCCARTHY, MARY G 1112 HEATHERLOCH DRIVE GASTONIA, NC 28054 | P-0000747 | 10/20/2017 | TK Holdings Inc., *et al*. | $499.00 | | | | | $499.00 |
| MCCARTHY, NANCY K 3 SNOW ROAD MARSHFIELD, MA 02050 | P-0004705 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY, PETER J 445 HICKORY AVE CARNEYS POINT, NJ 08069 | P-0019318 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCARTHY, RAY G P O BOX 833 HOWE, TX 75759 | P-0022226 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McCarthy, Richard Henry 2450 SW Omega Way Stuart, FL 34997 | 528 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCARTHY, RICHARD M<br>8282 KINGSDALE DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0034088 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, SANDY L<br>1725 EASTWYCK CIRCLE<br>BIRMINGHAM, AL 35215 | P-0058371 | 1/1/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY, SUZANNE<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0000237 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MCCARTHY, SUZANNE<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0000252 | 10/19/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| MCCARTHY, SUZANNE<br>25257 PUNTA MADRYN<br>PUNTA GORDA, FL 33983 | P-0019730 | 10/27/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| MCCARTHY, TAMMY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026837 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTHY-BOYINGT, PAUL O<br>1111 12TH ST APT F<br>SANTA MONICA, CA 90403 | P-0054377 | 1/10/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MCCARTNEY, DAVID K<br>MCCARTNEY, LEAH C<br>1234 WOODSIDE DRIVE<br>MARION, OH 43302 | P-0000404 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCarty, David<br>6480 109th Ave.<br>South Haven, MI 49090 | 2349 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTY, DONALD R<br>9903 SWEET BASIL DRIVE<br>WAKE FOREST, NC 27587 | P-0001676 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCarty, Erica K<br>2613 E 17th St<br>Bremerton, WA 98310 | 2059 | 11/7/2017 | TK Holdings Inc. | $500.00 | $0.00 | | | | $500.00 |
| MCCARTY, IAN K<br>MCCARTY, KATHRYN K<br>4249 N RIVER WAY<br>SACRAMENTO, CA 95864 | P-0016297 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCarty, Kathleen<br>11028 West Shelby Rd.<br>Medina, NY 14103 | 1385 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCARTY, KEVIN<br>851 N. OGDEN DR.<br>LOS ANGELES, CA 90046 | P-0019384 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, KEVIN<br>851 N. OGDEN DR.<br>LOS ANGELES, CA 90046 | P-0019388 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, RICK T<br>MCCARTY, TRINA L<br>210 ALABAMA STREET<br>PADUCAH, KY 42003 | P-0018619 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCARTY, SCOTT<br>1687 EAST AMBER DRIVE<br>FAYETTEVILLE, AR 72703 | P-0015535 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCARVILLE, JOHN T<br>1946 E HEDRICK DRIVE<br>TUCSON, AZ 85719 | P-0049260 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCary, John<br>The Gilbert Law Group, P.C.<br>c/o Anne M. Dieruf<br>5400 Ward Road, Bldg. IV, Ste. 200<br>Arvada, CO 80002 | 3195 | 11/22/2017 | TK Holdings Inc. | $11,955,440.22 | | | | | $11,955,440.22 |
| MCCASKEY, COLLEEN C<br>12720 CASWELL AVE. #204<br>LOS ANGELES, CA 90066 | P-0024022 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASKEY, NICHOLAS R<br>10924 E 7TH AVE<br>SPOKANE VALLEY, WA 99206 | P-0040473 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASKILL, DYMETRA A<br>20736 E 39TH AVE.<br>DENVER, CO 90249 | P-0056612 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASLIN, BRYAN M<br>9235 KEMPER RD<br>MOJAVE, CA 93501 | P-0033164 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCASTER, SAMUEL D<br>110 CHATFORD DR<br>BRUNSWICK, GA 31525 | P-0001233 | 10/21/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MCCASTLE, PRISCILLA<br>3840 WEST 75TH PLACE<br>CHICAGO, IL 60652 | P-0039308 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCATHRAN, JEREMY T<br>4310 PINEY CREEK LN<br>SPRING, TX 77388 | P-0021582 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCAULEY, THERESA<br>3626 SEAVIEW WAY<br>CARLSBAD, CA | P-0020099 | 11/8/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MCCAY CARABASI, KATHLEEN A<br>358 PAVONIA CIRCLE<br>MARLTON, NJ 08053 | P-0053095 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCBE, MICHAEL E<br>MCCABE, CARLA S<br>2706 W GREENS AVE<br>LITTLETON, CO 80123 | P-0034119 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCHESNEY, BRUCE J<br>MCCHESNEY, DEBORAH L<br>10000 OLIVER ROAD<br>MCKEAN, PA 16426 | P-0013700 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCHESNEY, NANCI P<br>HENRY, DARIN G<br>1916 MADISON STREET<br>EUGENE, OR 97405 | P-0012596 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McChesney, Nanci P.<br>1916 Madison Street<br>Eugene, OR 97405 | 1127 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLADDIE, AFRICA N<br>MCCLADDIE, KENYA S<br>710 PEACHTREE ST. NE<br>#1631<br>ATLANTA, GA 30308 | P-0032617 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCLAI, REGINA K<br>2104 OLD SPARTA RD<br>ROCKY MOUNT, NC 27804 | P-0042706 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, GINA M<br>10951 HOLYROOD CT<br>LAS VEGAS, NV 89141 | P-0002127 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, HOWARD T<br>NO ADDRESS PROVIDED | P-0027986 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, MICHAEL E<br>MCCLAIN, ERNETTE T<br>924 STORMYLANE<br>JONESBORO, LA 30238 | P-0057110 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, MICHELLE E<br>452 THEGABLES DRIVE<br>MCDONOUGH, GA 30253 | P-0026609 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, RANDI J<br>112 PHEASANT MEADOW DR<br>GALLOWAY, NJ 08205 | P-0040855 | 12/15/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| MCCLAIN, RANDI J<br>112 PHEASANT MEADOW DR<br>GALLOWAY, NJ 08205 | P-0045125 | 12/22/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| MCCLAIN, STEVEN G<br>11598 CORONADO TRAIL<br>FRISCO, TX 75033 | P-0028816 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLAIN, WILLIAM J<br>965 CONNELL LANE<br>LAWRENCEVILLE, GA 30044 | P-0057733 | 3/20/2018 | TK Holdings Inc., et al. | $2,521.09 | | | | | $2,521.09 |
| McClary, Darren M.<br>12626 Colborne Drive<br>Frisco, TX 75033 | 2757 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McClary, Kanika<br>12626 Colborne Drive<br>Frisco, TX 75033 | 2764 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLARY, LEONA C<br>MCCLARY, KENNETH A<br>566 VERMILLION DR<br>LITTLE RIVER, SC 29566 | P-0003558 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLARY, LEONA C<br>MCCLARY, KENNETH A<br>566 VERMILLION DR<br>LITTLE RIVER, SC 29566 | P-0023951 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLASKEY, TERRY L<br>33 WATERVIEW DR<br>GALLOWAY, NJ 08205 | P-0015987 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLATCHEY, JOHN C<br>MCCLATCHEY, NITSA K<br>144 N SHORE TRAIL<br>STOYSTOWN, PA 15563 | P-0034911 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLATCHEY, WELBORN C<br>MCCLATCHEY, MELISSA O<br>3365 RIDGEWOOD RD NW<br>ATLANTA, GA 30327 | P-0004754 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLEAN, MARLENE<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32701 | P-0042764 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCLEAN, SCOTT D<br>301 WEST BROAD ST.<br>#429<br>FALLS CHURCH, VA 22046 | P-0009494 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLEARY, CANDIS R<br>4007 POMEL LN<br>COLLEGE STATION, TX 77845 | P-0055177 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, DEBORAH A<br>140 2ND STREET<br>NAZARETH, PA 18064 | P-0029924 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, JESSICA D<br>MCCLELLAN, JOHNNY A<br>9168 MAIN ST.<br>GREENWOOD, LA 71033 | P-0023971 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McClellan, Michelle<br>420 Richmond Lane<br>Village of Lakewood, IL 60014 | 5027 | 6/22/2018 | TK Holdings Inc. | $3,500.00 | | | | | $3,500.00 |
| MCCLELLAN, MICHELLE M<br>MICHELLE MCCLELLAN<br>1743C OLD HWY 97<br>OKANOGAN, WA 98840 | P-0033166 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, MICHELLE<br>MCCLELLAN, DANIEL<br>420 RICHMOND LANE<br>VILLAGE OF LAKEW, IL 60014 | P-0005747 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLELLAN, PHYLLIS A<br>19832 MERRYHILL STREET<br>SANTA CLARITA, CA 91351 | P-0047212 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENAGHAN, ROBERT A<br>6424 CURTISS CT<br>MENTOR, OH 44060 | P-0010388 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENAGHAN, ROBERT A<br>6424CURTISS CT<br>MENTOR, OH 44060 | P-0010374 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENDON, GREGORY L<br>854 CADEN PL<br>PERRIS, CA 92571 | P-0055089 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENDON, RASHOD<br>MCCLENDON, RASHOD A<br>6752 LAKOTA POINTE LANE<br>LIBERTY TOWNSHIP, OH 45044 | P-0046278 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLENDON, SUBRINA L<br>4239 LARIGO DR.<br>KNOXVILLR, TN 37914 | P-0003363 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McClentic, Alexander Herbert<br>11325 Old Beulah Road<br>Kenly, NC 27542 | 4303 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLINTON, BEN<br>ROSENBAUM, KAREN<br>231 STANFORD AVENUE<br>KENSINGTON, CA 94708-1103 | P-0046135 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLORY ALCOCK, JOANNE<br>1645 N 75TH CT<br>ELMWOOD PK, IL 60707-4130 | P-0026113 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLOSKEY, MARY H<br>2214 MAVERICK ST.<br>LOS LUNAS, NM 87031 | P-0008974 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| McCloskey, R. Michael<br>324 Skyline Dr NE<br>Great Falls , MT 59404 | 3604 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCLOUD, MARKISHA D<br>PO BOX 64028<br>MILWAUKEE, WI 53204 | P-0004808 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLOUD-JONES, MARY N<br>102 HERITAGE HILL TRAIL<br>LOUISVILLE, KY 40223 | P-0046887 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLOUD-JONES, MARY N<br>102 HERITAGE HILL TRAIL<br>LOUISVILLE, KY 40223 | P-0047140 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUE, LAURIEN R<br>12719 E RANCHO ESTATES PL<br>RANCHO CUCAMONGA, CA 91739 | P-0036047 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUER, MICHELLE<br>9767 OLEANDER AVENUE<br>VIENNA, VA 22181 | P-0021975 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McClung, Evelyn<br>700 Penn Center Blvd #202<br>Pittsburgh, PA 15235 | 1402 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MCCLUNG, OLIVER W<br>7732 BALDWIN AVE.<br>LINCOLN, NE 68507 | P-0018877 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUNG, ROBERT<br>16102 SNEE-OOSH RD<br>LA CONNER, WA 98257 | P-0015804 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURE, CHRISTINE L<br>415 MILLSTONE AVENUE<br>APT. 11<br>MANCHESTER, NH 03102 | P-0004398 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURE, GORDON M<br>6119 DRIFTWOOD CT<br>MAINEVILLE, OH 45039 | P-0040630 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURE, NOLAN D<br>MCCLURE, CARRIE C<br>3551 AVENSONG VILLAGE CIRCLE<br>MILTON, GA 30004 | P-0010141 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLURG, PATRICIA A<br>MCCLURG, DANE S<br>PATRICIA MCCLURG<br>11268 FLORINDO ROAD<br>SAN DIEGO, CA 92127-1302 | P-0032973 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCLUSKEY, JANE<br>74 MOUNT VERNON AVE<br>MELROSE, MA 02176 | P-0038670 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McColl, Naomi Lynn<br>2794 Foxhill Drive<br>Carson City , NV 89706 | 3803 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOLLEY, CAROL E<br>9850 SAN MARCOS RD<br>ATASCADERO, CA 93422-3848 | P-0043034 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLOUGH, MIKE L<br>1139 NORTH MANTUA ST APT 1<br>KENT, OH 44240 | P-0044412 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCOLLUM, NICHOLE L<br>610 S JENISON AVE<br>LANSING, MI 48915 | P-0032280 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, RONALD D<br>140 CASTILLO VILLAGE RD<br>WACO, TX 76708 | P-0005173 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, SHARAE L<br>908 SUGARBALL LN<br>CINCINNATI, OH 45215 | P-0011176 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, SHAWN B<br>804 CHALLENGER<br>LAKEWAY, TX 78734 | P-0001759 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOLLUM, SHAWN B<br>804 CHALLENGER<br>LAKEWAY, TX 78734 | P-0001767 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMAS, KELSNEY L<br>4151 WINNINGHAM ROAD<br>CREWE, VA 23930 | P-0047612 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMAS, LYNETTE<br>NO ADDRESS PROVIDED | P-0034074 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMAS, SHARON E<br>4151 WINNINGHAM ROAD<br>CREWE, VA 23930 | P-0047570 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMB, WILLIAM<br>6904 ELMWOOD AVENUE<br>INDEPENDENCE, OH 44131-4720 | P-0027624 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMB, WILLIAM<br>6904 ELMWOOD AVENUE<br>INDEPENDENCE, OH 44131-4720 | P-0027625 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMBS, DAMON C<br>622 N CURLEY ST<br>BALTIMORE, MD 21205 | P-0053334 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOMBS, KATHLEEN M<br>401 SE DELAWARE AVENUE<br>UNIT 308<br>ANKENY, IA 50021 | P-0025070 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McConico, David Leroy<br>12474 East Wesley Avenue<br>Aurora, CO 80014-1992 | 1092 | 10/29/2017 | TK Holdings Inc. | $500,000.00 | $0.00 | | | | $500,000.00 |
| MCCONICO, JACQUES R<br>1057 HUFFMAN ROAD<br>C<br>BIRMINGHAM, AL 35215 | P-0001845 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, DAVID C<br>231 BURGUNDY DRIVE<br>LOGAN TOWNSHIP, NJ 08085 | P-0008806 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, JENNIFER<br>MCCONNELL, TIMOTHY B<br>2605 CORTLANDT CT<br>NOLENSVILLE, TN 37135 | P-0013967 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCONNELL, JOSHUA C<br>174 FEDERAL ST 1R<br>BELCHERTOWN, MA 01007 | P-0033646 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCONNELL, NED J<br>GREER, HELEN C<br>115 EDYTHE ST<br>LIVERMORE, CA 94550 | P-0048912 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCONNELL, WAYNE L<br>MCCONNELL, THERESA J<br>5324 FINNEY ROAD<br>SALIDA, CA 95368 | P-0015611 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| McCooey, Kevin C.<br>11 Plymouth Road<br>Rye, NY 10580 | 1922 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOOL, KEELY J<br>78 PINE STREET APT R1<br>MONTCLAIR, NJ 07042 | P-0051828 | 12/27/2017 | TK Holdings Inc., *et al* . | $150,000.00 | | | | | $150,000.00 |
| MCCORD, HEIDI A<br>111 LOWER TURTLE CREEK RD<br>KERRVILLE, TX 78028 | P-0025439 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORD, HEIDI A<br>MCCORD, BILLY J<br>111 LOWER TURTLE CREEK RD<br>KERRVILLE, TX 78028 | P-0025447 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORD, NANCY J<br>2099 JEFFERSON AVE S.E.<br>C-1<br>PORT ORCHARD, WA 98366 | P-0031405 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORD, PATRICK<br>MCCORD, VALERIE<br>101 AUTUMN TRL<br>ANNISTON, AL 36206 | P-0055044 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORD, THEODORE E<br>4508 RANDOM RIDGE CIR<br>OLNEY, MD 20832 | P-0017363 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORKLE, JULIE A<br>1542 RIDENOUR PKWY NW<br>KENNESAW, GA 30152 | P-0028509 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORMACK, DAVID R<br>MCCORMACK, JENNIFER L<br>5668 WRENWYCK PL<br>WELDON SPRING, MO 63304 | P-0018545 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORMACK, MICHAEL A<br>200 RECTOR PLACE<br>APT 9K<br>NEW YORK, NY 10280 | P-0034086 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORMACK, SHANNON A<br>MCCORMACK, MICHAEL<br>505 20TH ST. N.<br>SUITE 1700<br>BIRMINGHAM, AL 35203 | P-0043177 | 12/20/2017 | TK Holdings Inc., *et al* . | $5,000,000.00 | | | | | $5,000,000.00 |
| MCCORMACK, VICTORIA L<br>PO BOX 887<br>MEDFORD, NY 11763 | P-0045431 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORMICK II, WILLIS J<br>315 BRYANT STREET<br>MECHANICSBURG, PA 17050-4114 | P-0020902 | 11/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MCCORMICK, BRENDA A<br>12 WESTBURY DRIVE NW<br>ROME, GA 30165-1972 | P-0052349 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCORMICK, BRENT<br>26301 E BUNDSCHU RD<br>INDEPENDENCE, MO 64056 | P-0007865 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, DAVID W<br>MCCORMICK, CARMEN I<br>12922 NW 79TH ST<br>PARKVILLE, MO 64152 | P-0049873 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, DAVID W<br>MCCORMICK, CARMEN I<br>12922 NW 79TH ST<br>PARKVILLE, MO 64152 | P-0049885 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, DAVID W<br>MCCORMICK, LOGAN R<br>12922 NW 79TH ST<br>PARKVILLE, MO 64152 | P-0049382 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, ED O<br>5664 CO. RD. 1223<br>FALKVILLE, AL 35622 | P-0038118 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, JAMES F<br>1545 W. PINE ST.<br>COAL TOWNSHIP, PA 17866 | P-0010300 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, KRISTI E<br>PO BOX 41<br>CLOVER, SC 29710 | P-0005356 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, LINDA L<br>LINDA MCCORMICK1HGC<br>34476 DEER CT.<br>DAGSBORO, DE 19939 | P-0045916 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, MARK H<br>P. O. BOX 325<br>ROEBUCK, SC | P-0009204 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, NANCY L<br>PO BOX 6<br>OCEAN VIEW, DE 19970 | P-0039163 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, PAUL J<br>11260 37TH AVE SW<br>SEATTLE, WA 98146 | P-0038331 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, RICHARD<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043861 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MCCORMICK, SHEILA<br>5022 QUAIL RIDGE DRIVE<br>PLAINSBORO, NJ 08536 | P-0025156 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, TIMOTHY J<br>4326 AUKAI AVE<br>HONOLULU, HI 96816 | P-0022067 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, WAYNE G<br>3673 TRINITY LANE<br>ABILENE, TX 79602 | P-0002956 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, WILLIAM J<br>2695 BRIAR TRL<br>MCKINNEY, TX 65069 | P-0050035 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCORMICK, WILLIAM T<br>MCCORMICK, MICHELLE M<br>4026 LAKE PRAIRIE DR<br>MATTHEWS, NC 28104 | P-0002760 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCOSKY, PATRICIA L<br>1710 MARKET STREET<br>MADISON, IL 62060 | P-0031155 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOURT, JOAN<br>10 JOHNS COURT<br>OCEAN VIEW, DE 19970 | P-0022336 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOWAN, CANDICE I<br>PO BOX 211<br>TRENTON, ND 58853 | P-0030544 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOWAN, CANDICE I<br>PO BOX 211<br>TRENTON, ND 58853 | P-0030551 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOWIN, DORAIN D<br>MCCOWIN, CAROL<br>9113 SAPPHIRE RIDGE AVE<br>LAS VEGAS, NV 89129 | P-0003696 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, ANDRE D<br>EXETER FINANCE<br>1276 POPLAR ST<br>SAN BERNARDINO, CA 92410 | P-0020188 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, BILLY D<br>4681 RALEIGH ST<br>APT 1<br>ORLANDO, FL 32811 | P-0001641 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, BRIDGETTE<br>310 HIALEAH AVE<br>SAN ANTONIO, TX 78218 | P-0005893 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, DARION A<br>DANA MOTORS<br>7750 ISLEY AVENUE<br>LAS VEGAS, NE 89147 | P-0000286 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McCoy, Greg<br>7406 Redstart Court<br>Charlotte, NC 28269 | 4091 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCOY, JADE LEE N<br>P. O. BOX 838<br>WAIMEA, HI 96796 | P-0056638 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, JAN A<br>8340 QUEEN ELIZABETH BLVD<br>ANNANDALE, VA 22003 | P-0016586 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, JAN A<br>8340 QUEEN ELIZABETH BLVD<br>ANNANDALE, VA 22003 | P-0016595 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, KENNETH<br>3311 JEFFERSON PLACE<br>BOSSIER CITY, LA 71112 | P-0017075 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, KENT G<br>200 SHERATON DRIVE<br>BELLEVILLE, IL 62223 | P-0024302 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039341 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039350 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCOY, LARRY D<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCTA, PA 15774 | P-0039358 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, LARRY D<br>MCCOYS MOTORSPORTS, LLC<br>1623 SPORTSMAN CLUB ROAD<br>SHELOCATA, PA 15774 | P-0039410 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, MARK R<br>348 PIEDMONT AIRLINE RD<br>GOLDSBORO, NC 27534 | P-0000619 | 10/20/2017 | TK Holdings Inc., et al. | $4,900.00 | | | | | $4,900.00 |
| MCCOY, MICK B<br>MCCOY, JUDITH E<br>3736 WENIG RD NE<br>CEDAR RAPIDS, IA 52402 | P-0032857 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, NASHIRA<br>3400 RICHMOND PKWY #3424<br>RICHMOND, CA 94806 | P-0057108 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, REED A<br>1354 WYNDMOOR DR<br>ROCHESTER, IL 62563 | P-0004821 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCOY, ROBIN A<br>116 SPRINKLE AVENUE<br>MARION, VA 24354 | P-0041694 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRACKEN, DAVID R<br>5402 ROXANN DRIVE<br>WESTON, WI 54476 | P-0051763 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRACKEN, ERIC S<br>41 DANVIR RD<br>CLEARFIELD, PA 16830 | P-0053428 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRACKEN, JAMES<br>405 WASHINGTON ROAD<br>SAYREVILLE, NJ 08872 | P-0031511 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCracken, Jason | 4252 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCracken, Jason | 4254 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCracken, Jason V | 4255 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCracken, Sarah<br>4267 S 1st Place<br>Milwaukee, WI 53207 | 781 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McCrae, Dave<br>gushy.declaration.posers<br>350 Cee Run<br>Bertram, TX 78605 | 460 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRARY, CHRISTIAN G<br>4933 CASCADE POOLS AVENUE<br>LAS VEGAS, NV 89131 | P-0002346 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRARY, LESLIE R<br>2340 NOLL DRIVE<br>SAINT LOUIS, MO 63136 | P-0055108 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRARY, SHANNON O<br>3540 VILLA TERRACE<br>SAN DIEGO, CA 92104 | P-0024499 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRAW, ROBERT C<br>1360 CAMINO REAL<br>FAIRVIEW, TX 75069 | P-0027013 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCRAW, ROBIN R<br>4412 TARTAN ARCH<br>CHESAPEAKE, VA 23321 | P-0011459 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRAY, JAMMAL<br>MCCRAY<br>18113 BIRDWATER DR<br>TAMPA, FL 33647-2909 | P-0051855 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McCray, LaTanya<br>4808 Amos Street<br>Jacksonville, FL 32209 | 399 | 10/22/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| McCray, Latanya<br>4808 Amos Street<br>Jacksonville, FL 32209 | 509 | 10/22/2017 | TK Holdings Inc. | $13,845.24 | $0.00 | $0.00 | $0.00 | | $13,845.24 |
| MCCRAY, LATANYA N<br>4808 AMOS STREET<br>JACKSONVILLE, FL 32209 | P-0001505 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREA, TERRI L<br>1643B SAVANNAH HWY<br>#113<br>CHARLESTON, SC 29407 | P-0048986 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREADIE, KATHLEEN M<br>6 WEST SADDLE RIVER ROAD<br>WALDWICK, NJ 07463 | P-0041676 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREADY, LINDA<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047713 | 12/22/2017 | TK Holdings Inc., et al. | $350,000.00 | | | | | $350,000.00 |
| MCCREADY, MATTHEW J<br>APT 503<br>5851 QUANTRELL AVE<br>ALEXANDRIA, VA 22312 | P-0020654 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, BARBARA J<br>1511 OSCEOLA AVENUE<br>JACKSONVILLE BEACH<br>U.S.A., FL 32250 | P-0040495 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, BARBARA<br>3114 VILLAGE DR<br>MOUNT JULIET, TN 37122 | P-0040727 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, BETH E<br>400 SAILVIEW CT.<br>BEAUFORT, NC 28516 | P-0021566 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, STEPHEN D<br>3500 MCKINLEY STREET NW<br>WASHINGTON, DC 20015 | P-0041019 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREARY, STEPHEN D<br>3500 MCKINLEY STREET NW<br>WASHINGTON, DC 20015 | P-0041023 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREERY, FORBES<br>P O BOX 3128<br>IDAHO SPRIGS, CO 80452 | P-0026281 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCREERY, MARIE T<br>4772 FRANKLIN DR<br>BOULDER, CO 80301 | P-0028099 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCRIEF, LAWRENCE A<br>6 MICHELLE COURT<br>TROPHY CLUB, TX 76262 | P-0052341 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCRIMMON, DONALD G<br>439 E 6TH AVE<br>ESCONDIDO, CA 92025-4318 | P-0017845 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCRIMON, MARCUS<br>1161 PYRAMID DR<br>GARY, IN 46407 | 796 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCRYSTAL, HEATHER L<br>58 SPRING ST.<br>NORTH ATTLEBORO, MA 02760 | P-0007544 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McCubbin, James D<br>3804 Sugar Pine Lane<br>Zionsville, IN 46077 | 1467 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCUBBINS, PERRY A<br>MCCUBBINS, PATRICIA L<br>6753 NORTH BALTIMORE RD<br>MONROVIA, IN 46157 | P-0016660 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCUDDY, ROSALIE G<br>MCCUDDY, CHANDLER E | P-0009226 | 10/30/2017 | TK Holdings Inc., *et al*. | $9,998.00 | | | | | $9,998.00 |
| MCCUE, KELLI A<br>720 FOSSIL DR<br>INGLESIDE, IL 60041 | P-0016523 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCULLA, JAMES W<br>1628 DAVIDSON ROAD<br>MCLEAN, VA 22101 | P-0034464 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCULLAH, CLINT B<br>6311 PEMBERTON DRIVE<br>DALLAS, TX 75230 | P-0049808 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCULLAR, JAMES B<br>212 IOWA AVE<br>SALINA, KS 67401 | P-0011416 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCULLOCH, DONNA A<br>9 SACRED HEART LANE<br>REISTERSTOWN, MD 21136 | P-0047447 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McCullor, Daniel<br>6164 Montecito Drive Unit 4<br>Palm Springs, CA 92264 | 2274 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCCULLOUGH JR, HAROLD F<br>MCCULLOUGH, KATHY L<br>2278 SPRUCE DRIVE<br>STATE COLLEGE, PA 16801-2347 | P-0017246 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, ALICIA T<br>647 WITHINGTON ST<br>FERNDALE, MI 48220 | P-0040445 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, BRIAN D<br>1200 CHEROKEE AVENUE<br>MARION, SC 29571 | P-0000912 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, CLAIRE A<br>MCCULLOUGH, DAVID A<br>5108 H STREET<br>LITTLE ROCK, AR 72205 | P-0013309 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, JOSEPH<br>3386 TULANE CT<br>SAN DIEGO, CA 92122 | P-0026419 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCCULLOUGH, KAREN E<br>MCCULLOUGH, JOSHUA L<br>1228 WESTMOORLAND<br>YPSILANTI, MI 48197 | P-0012273 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, MICHAEL S<br>2529 S. 3RD ST.<br>STEELTON, PA 17113-3024 | P-0051579 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, ROBERT<br>NO ADDRESS PROVIDED | P-0055654 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, STEPHEN L<br>MCCULLOUGH, DOREEN F<br>3822 ALBERAN AVE.<br>LONG BEACH, CA 90808-2231 | P-0013485 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, THOMAS J<br>308 CEDARDALE AVE<br>VILLAS, NJ 08251 | P-0050814 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLOUGH, WILLIAM E<br>502 CREEKSIDE COURT<br>ALBANY, GA 31721 | P-0002420 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLUM, PHILIP R<br>107 E COLUMBIA ST<br>DANVERS, IL 61732 | P-0007243 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLUM, PHILIP<br>107 E COLUMBIA ST<br>DANVERS, IL 61732 | P-0004776 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCULLY, ALISON R<br>116 31ST AVE S<br>SEATTLE, WA 98144 | P-0028035 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUNE, GAVIN P<br>14565 CEDAR RIDGE COURT<br>POWAY, CA 92064 | P-0045309 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUNE, GLENDA L<br>1424 NORTHWICK CT<br>LITTLE ROCK, AR 72227 | P-0048550 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUNE, MICHAEL G<br>1424 NORTHWICK CT<br>LITTLE ROCK, AR 72227 | P-0048295 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCURDY, SHELLA G<br>1863 N 1600TH ST<br>BROWNSTOWN, IL 62418 | P-0005003 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEN, PHILIP T<br>1845 LAKE EBENEZER TRAIL<br>MARIETTA, GA 30066 | P-0005616 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, RICHARD K<br>3659 COUNTY ROAD 67<br>SCOTTSBORO, AL 35769 | P-0029511 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, SCOTT G<br>MCCUTCHEON, KRISTA L<br>19036 IRETON WAY<br>LAKEVILLE, MN 55044 | P-0022241 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, STUART<br>21110 ROSEWOOD CT<br>NORTHVILLE, MI 48167 | P-0044794 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCCUTCHEON, STUART<br>21110 ROSEWOOD CT<br>NORTHVILLE, MI 48167 | P-0044805 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDADE, ROBERTA C<br>1811 SUMMERNIGHT TERRACE<br>COLORADO SPRINGS, CO 80909-2725 | P-0034820 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDADE, ROBERTA C<br>1811 SUMMERNIGHT TERRACE<br>COLORADO SPRINGS, CO 80909-2725 | P-0034867 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, ANGELA D<br>405 RUTH LN<br>LUFKIN, TX 75904 | P-0020279 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, BRENT W<br>645 HIDDEN MARSH RD<br>MONUMENT, CO 80132 | P-0008525 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, GINA M<br>221 PEBBLESTONE LANE<br>ROLLA, MO 65401 | P-0035662 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, JEAN P<br>5 ELIZABETH STREET<br>SAINT ALBANS, VT 05478 | P-0055494 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, JEAN P<br>5 ELIZABETH STREET<br>SAINT ALBANS, VT 05478 | P-0055496 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, JONATHAN J<br>555 LA VETA PARK CIR UNIT 231<br>ORANGE, CA 92868 | P-0038148 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, LANISHA C<br>2412 CASCADES PT<br>OWENSBORO, KY 42301 | P-0005367 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, MARILYN W<br>7725 LUXOR STREET<br>DOWNEY, CA 90241 | P-0031616 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, STEPHEN R<br>2017 WHITE CEDAR LANE<br>WAXHAW, NC 28173 | P-0004450 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, TINA<br>1361 VINING RD<br>CHOUDRANT, LA 71227 | P-0002951 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, TIRYN<br>7725 LUXOR STREET<br>DOWNEY, CA 90241 | P-0031600 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL, WILLIAM R<br>74 TIMBER RIDGE DRIVE<br>ATHENS L, GA 30607 | P-0003973 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIEL-DAVIS, ROLUNDA M<br>8022 FOX STREET<br>BAYTOWN, TX 77523 | P-0007106 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDANIELS SMITH, KATHRYN<br>5 YORKSHIRE COURT<br>MIDDLESBORO, KY 40965 | P-0009693 | 10/30/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| MCDANIELS, KATHRYN<br>SMITH, SYDNEY<br>5 YORKSHIRE COURT<br>MIDDLESBORO, KY 40965 | P-0009720 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID AUSTIN-ACRA L.L.C D/B<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052592 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDAVID AUSTIN-ACRA L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058099 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID FRISCO-HON L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058101 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID FRISCO-HON, LLC D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052711 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON - NISS LLC D/ HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052716 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON-HON LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058105 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON-HON, L.L.C. D HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052705 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID HOUSTON-NISS, L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058102 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID IRVING - HON LLC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052589 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID IRVING-HON, L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058078 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID PLANO-ACRA LLC D/B/A HILL WARD HENDERSON,RT SANTOS 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052758 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDAVID PLANO-ACRA, L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058084 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDavid, Elijah 640 John Carlyle St. Unit 304 Alexandria, VA 22314 | 3737 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McDavid, Elijah 640 John Carlyle St. Unit 304 Alexandria, VA 22314 | 3738 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDERMOTT, CAROL 1483 BARRYMORE CT WELLINGTON, FL 33414 | P-0000900 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, CAROL 1483 BARRYMORE CT WELLINGTON, FL 33414 | P-0000913 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDERMOTT, JAMES D<br>MCDERMOTT, DORIS M<br>501 OLD ENGLEWOOD ROAD<br>ENGLEWOOD, FL 34223 | P-0042058 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, MICHAEL<br>MCDERMOTT<br>624 CAMINO VERDE<br>THOUSAND OAKS, CA 91360 | P-0055420 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDERMOTT, RANDY S<br>PO BOX 645<br>ALLEN, TX 75013 | P-0026357 | 11/15/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MCDERMOTT, STACIE E<br>MCDERMOTT, PATRICK J<br>204 ORCHARD DRIVE<br>MANOR, PA 15665 | P-0008669 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDEVITT, JOYCE A<br>MCDEVITT, JOHN P<br>8875 LOCUST GROVE DRIVE<br>PORT TOBACCO, MD 20677 | P-0024908 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McDonald Hopkins PLC<br>Joshua Gadharf<br>39533 Woodward Ave<br>Suite 318<br>Bloomfield Hills, MI 48304 | 3067 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, ALLISON R<br>WOBBROCK, JASON R<br>1211 69TH AVE E<br>FIFE, WA 98424 | P-0019698 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, ALVIN D<br>MCDONALD, MELISSA D<br>3900 BRANELL COURT<br>HOPE MILLS, NC 28348 | P-0021740 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, AMY E<br>5605 WHINNERY ROAD<br>HANOVERTON, OH 44423-9652 | P-0011538 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, ARTURO<br>MCDONALD, CARMEN C<br>9450 S THOMAS DR UNIT 1901<br>PANAMA CITY BEAC, FL 32408 | P-0001983 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, BERNARD M<br>10 HENRY STREET<br>SHARON, MA 02067 | P-0007363 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, CLARE E<br>22 HACIENDA CIRCLE<br>ORINDA, CA 94563 | P-0042394 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, DAVID M<br>715 ATHERTON DRIVE<br>METAIRIE, LA 70001 | P-0051732 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, DAWN I<br>P. O. BOX 610348<br>BIRMINGHAM, AL 35261-0348 | P-0022678 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, DEBRA<br>105 TIERNEY PLACE<br>MARTINEZ, CA 94553 | P-0046268 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCDONALD, EMMA P<br>7045 HANSON RD<br>HANSON, KY 42413 | P-0047293 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, FRANCIS B<br>436B BENNINGTON LANE APT B<br>LAKE WORTH, FL 33467-3011 | P-0000403 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, GLOVER S<br>59 DUTCHMAN RD LOT12<br>GRIFFIN, GA 30223 | P-0042736 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, JENNIFER<br>714 DANGERFIELD DR<br>MONCKS CORNER, SC 29461 | P-0002276 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, JENNIFER<br>714 DANGERFIELD DRIVE<br>MONCKS CORNER, SC 29461 | P-0002271 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McDonald, Jesse<br>6255 Arctic Loon Way<br>Rocklin, CA 95765 | 4918 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, JOANNE<br>15824 SHEADS MOUNTAIN ROAD<br>RIXEYVILLE, VA 22737 | P-0045958 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McDonald, John<br>9001 Brickyard Rd<br>Potomac, MD 20854 | 1097 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, JOHN W<br>MCDONALD, VICKEY R<br>6233 SE BLUESTEM RD<br>LEON, KS | P-0012985 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, JUDITH M<br>JUDITH MCDONALD<br>2790 EVERGREEN CIRCLE<br>EMMAUS, PA 18049 | P-0028619 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, KATHRYN M<br>836 PEPPERWOOD DR<br>BRUNSWICK, OH 44212 | P-0020394 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, KERRY M<br>210 DIVISION STREET<br>PO BOX 384<br>FULLERTON, NE 68638 | P-0030543 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, LINDA M<br>50 CYNTHIA COURT<br>ELKTON, MD 21921 | P-0005964 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, MARY F<br>HAGLER, JAVIER A<br>40 MEMORIAL DR<br>NEW CASTLE, DE 19720 | P-0039500 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, PAMELA C<br>MCDONALD, DAVID H<br>10435 BALES AVE.<br>KANSAS CITY, MO 64137-1518 | P-0013560 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McDonald, Patricia A.<br>757 Cricket Circle<br>Cantonment, FL 32533 | 224 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCDONALD, ROBERT M<br>31 FAIRWAY STREET<br>WEYMOUTH, MA 02188 | P-0009761 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, ROGER J<br>2937 LAKE PINELOCH BLVD.<br>ORLANDO, FL 32806 | P-0030842 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDONALD, RYAN P<br>1351 HANOVER LANE<br>VENTURA, CA 93001 | P-0055779 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McDonald, Sarah J<br>27564 Ermine Ave<br>Tomah, WI 54660 | 3951 | 12/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCDONALD, SCOTTIE D<br>812 FROG MORTAR RD<br>BALTIMORE, MD 21220 | P-0027304 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, SHARON G<br>4347 MCPHERSON AVE<br>SAINT LOUIS, MO 63108-2705 | P-0026821 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, SUSAN S<br>2937 LAKE PINELOCH BLVD<br>ORLANDO, FL 32806 | P-0030831 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, THOMAS J<br>NO ADDRESS PROVIDED | P-0038799 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, THOMAS M<br>25490 NW PUMPKIN RIDGE RD<br>NORTH PLAINS, OR 97133 | P-0031258 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, TYANNE J<br>300 EAST PERSHING AVE<br>MUSCLE SHOALS, AL 35661 | P-0049905 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONALD, YVONNE M<br>8462 FALMOUTH DR<br>ST LOUIS, MO 6311 | P-0009316 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONOGH, BONNIE<br>120 TANGLEWOOD TRAIL<br>LOUISVILLE, KY 40223 | P-0012052 | 11/1/2017 | TK Holdings Inc., *et al*. | $216.96 | | | | | $216.96 |
| MCDONOUGH, GAIL<br>65 EAST INDIA ROW #9D<br>BOSTON, MA 02110 | P-0032933 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDONOUGH, PATRICK<br>BREWER, EMILY<br>103 RAVEN LN<br>CARRBORO, NC 27510 | P-0001663 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDOUGAL, KERRI E<br>44 PEACHTREE PL NW UNIT 1934<br>ATLANTA, GA 30309 | P-0007604 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDOUGAL, RANDALL D<br>13451 ALACIA CT<br>COLLEGE STATION, TX 77845 | P-0041779 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDOUGALL, AMANDA L<br>900 NOB HILL AVE N APT 105<br>SEATTLE, WA 98109 | P-0038374 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDOWALL, ROBERTA A<br>13950 E. OXFORD PL.<br>APT A-312<br>AURORA, CO 80014 | P-0018632 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDOWELL, AMANDA L<br>4095 N ST RT 42<br>WAYNESVILLE, OH 45068 | P-0003205 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDOWELL, JEFFREY S<br>9523 N FITZGERALD WAY<br>MISSOURI CITY, TX 77459 | P-0005251 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCDOWELL, JUANETTA<br>1118 SWEET GALE DRIVE<br>DURHAM, NC 27704 | P-0006988 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDOWELL, PATRICIA A<br>2302 WETSTEIN AVENUE<br>LOUISVILLE, KY 40205 | P-0032410 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDOWELL, SHARON K<br>3506 DOFFY DR.<br>KILLEEN, TX 76549 | P-0000799 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDOWELL, WALTER G<br>MCDOWELL, JEANNE M<br>2830 HEMLOCK RD<br>PALMDALE, CA 93551 | P-0050229 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDUFF, CAROL S<br>1031 SEDEEVA STREET<br>CLEARWATER, FL 33755 | P-0030353 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDUFF, THOMAS S<br>3441 COURT ST.<br>SIOUX CITY, IA 51104-1940 | P-0046169 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDUFFIE, ATOYA L<br>1501 CASINO CIRCLE<br>SILVER SPRING, MD 20906 | P-0044666 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDUFFIE, LAQUITA<br>6618 HAZEN AVE<br>NORMANDY, MO | P-0056247 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCDUFFY-EVANS, ASHLEY<br>6201 BERT KOUNS LOOP<br>LOT 846<br>SHREVEPORT, LA 71111 | P-0005513 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCEACHIN, SHIRLEY<br>7224 CLEOPATRA DR<br>LAND O LAKES, FL 34637 | P-0052914 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McElhenny, James E<br>18 Wexford Court<br>Phillipsburg, NJ 08865 | 3874 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McElhenny, James E<br>18 Wexford Court<br>Phillipsburg, NJ 08865 | 3875 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McElhenny, Lynn S<br>18 Wexford Court<br>Phillipsburg, NJ 08865 | 3873 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCELMURRY, BRIAN L<br>MCELMURRY, NANCY S<br>8341 KNOLLWOOD DRIVE<br>MOUNDS VIEW, MN 55112-6135 | P-0043041 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCELRATH SR, JASON M<br>MCELRATH, DENISE M<br>613 S 14TH ST<br>GADSDEN<br>, AL 35901 | P-0057187 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCELREA, MICHELLE D<br>SASAKI, EDWARD K<br>3530 E BARON CT<br>ORANGE, CA 92869 | P-0020961 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCELROY, JANET L<br>MCELROY, JAMES R<br>12592 LAWRENCE 1220<br>MOUNT VERNON, MO 65712 | P-0014427 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MARIA T<br>1001 LAFAYETTE AVE<br>BROOKLYN, NY 11221 | P-0022875 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MARY E<br>1315 THOMPSON ST.<br>TAYLOR, TX 76574 | P-0026062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, MICHAEL J<br>MCELROY, JEANNETTE C<br>9487 THUNDERBIRD PL<br>SAN RAMN, CA 94583 | P-0013790 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McElroy, Morris<br>1835 Braly Lane<br>Pulaski, TN 38478 | 4471 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCELROY, PATRICK L<br>1009 HOLLY HILL CT<br>ARLINGTON, TX 76014 | P-0008325 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, SCOTT<br>MCELROY, CYNTHIA<br>2009 RHODES LN<br>ROSEVILLE, CA 95747 | P-0022231 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, SCOTT<br>MCELROY, CYNTHIA<br>2009 RHODES LN<br>ROSEVILLE, CA 95747 | P-0022232 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, VINCENT J<br>3804 LAFAYETTE AVE<br>FORT WORTH, TX | P-0046014 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELROY, WILLIAM T<br>1050 OAK LN<br>PLAINFIELD, NJ 07060 | P-0031326 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCELVEEN, GEOVONNA S<br>3233 GLENLOCH PLACE<br>LAWRENCEVILLE, GA 30044 | P-0040858 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McElveen, Monique<br>839# A Winthrop Street<br>Ladson, SC 29456 | 1184 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCENTEE, ROBERT F<br>MCENTEE, PATRICIA A<br>635 MARION LANE<br>SWARTHMORE, PA 19081 | P-0023943 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCENTIRE, CARIE A<br>43 LOYD RD.<br>MT. VERNON, AR 72111 | P-0042153 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCENTIRE, CURTIS L<br>19801 HUNTERS RUN<br>CANYON, TX 79015 | P-0021671 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCENTIRE, JENNIFER R<br>101 PATTERSON ST.<br>NAPLES, TX 75568 | P-0003041 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEVERS, DAVID D<br>9710 ASHTON RD.<br>AMARILLO, TX 79119 | P-0014070 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCEVERS, DAVID D<br>9710 ASKTON RD.<br>AMARILLO, TX 79119 | P-0014086 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEWEN, CLARENCE L<br>8450 GRANT CIRCLE<br>APT 402<br>MERRILLVILLE, IN 46410 | P-0007765 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCEWEN, CLARENCE<br>8450 GRANT CIRCLE<br>APT 402 | P-0007779 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, DANIELLE M<br>DEISENHOFER, FLORIAN U<br>22801 NE 132ND CIRCLE<br>BRUSH PRAIRIE, WA 98606 | P-0053820 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, DANIELLE M<br>DEISENHOFER, FLORIAN U<br>22801 NE132ND CIRCLE<br>BRUSH PRAIRIE, WA 98606 | P-0053819 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, ERIN K<br>1809 SCHULTE HILL DRIVE<br>MARYLAND HEIGHTS, MO 63043 | P-0007261 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADDEN, MAUREEN<br>945 WARD DRIVE<br>#128<br>SANTA BARBARA, CA 9311 | P-0057256 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADON, ALAN F<br>MCFADON, CATHY<br>6740 METCALF WY<br>HUGHSON, CA 95326 | P-0030151 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFADYEN, HENRY C<br>7817 LA SOBRINA<br>DALLAS, TX 75248 | P-0009569 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, CAROLE D<br>MCFARLAND, PATRICK H<br>CAROLE D. MCFARLAND<br>2315 TRAILS END CT.<br>SENECA, SC 29672-9129 | P-0007609 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DANIEL<br>49 PARKVIEW DRIVE<br>PAINESVILLE, OH 44077 | P-0006109 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DARRELL F<br>MCFARLAND, BRENDA K<br>953 PAXTON DRIVE<br>KNOXVILLE, TN 37918 | P-0020318 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DONALD F<br>MCFARLAND, SARAH H<br>3434 COUNTY ROAD 9<br>BURDETT, NY 14818 | P-0012011 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, DONALD R<br>423 PARK AVE.<br>LONG BEACH, CA 90814 | P-0018956 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, JOHN<br>3844 NW 163 TER<br>BEAVERTON, OR 97006 | P-0016185 | 11/5/2017 | TK Holdings Inc., et al. | $10,269.00 | | | | | $10,269.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCFARLAND, JOHN 3844 NW163 TER BEAVERTON, OR 97006 | P-0016078 | 11/5/2017 | TK Holdings Inc., et al. | $5,478.00 | | | | | $5,478.00 |
| MCFARLAND, NATHAN T 4212 MAPLE PATH CIRCLE NOTTINGHAM, MD 21236 | P-0006315 | 10/27/2017 | TK Holdings Inc., et al. | $1,083.60 | | | | | $1,083.60 |
| MCFARLAND, PATRICK J MCFARLAND, JENNIFER I 16104 EDGEWOOD DRIVE DUMFRIES, VA 22025 | P-0006553 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, PAUL D 3924 LOS ROBLES DR PLANO, TX 75074-3831 | P-0050270 | 12/27/2017 | TK Holdings Inc., et al. | $1,035.00 | | | | | $1,035.00 |
| MCFARLAND, ROSS K 3795 ASHBROOK DR HOLT, MI 48842 | P-0012320 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, STEFFANI M 2813 N JEFFERSON ST ARLINGTON, VA 22207-1463 | P-0037355 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLAND, WILLIAM A 2311 LYNCREST CT VALRICO, FL 33596 | P-0056437 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McFarland, Yvette 141 La Fontenay Drive Louisville , KY 40223 | 2915 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCFARLANE, AMY CLARK, DONNA 5492 REEDY CREEK RD BRISTOL, VA 24202 | P-0001075 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCFARLANE, JOSEPH 4155 ROLLINGWOOD CT JACKSONVILLE, FL 32224 | P-0052354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McFarlane, Scott 6376 Rancho Mission Rd #412 San Diego, CA 92108 | 4968 | 5/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCFERRON, MARK 2813 MEADE COURT GRAND JUNCTIN, CO 81506 | P-0015465 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGARRY, FINBAR P 397 ETHAN ALLEN AVE # 209 COLCHESTER, VT 05446 | P-0005205 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGARRY, JOHN T 113 HEDGEROW LN READING, PA 19606 | P-0051974 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McGarry, Susan Tully 903 Glenwood Avenue Joliet, IL 60435 | 671 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGAULEY, RICHARD B MCGAULEY, PAMELA S 120 BARLEY NECK RD ORLEANS, MA 02653-4111 | P-0026917 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGAULEY, RICHARD B MCGAULEY, PAMELA S 120 BARLEY NECK RD ORLEANS, MA 02653-4111 | P-0026998 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGEE, BONNIE A<br>5109 S. NATOMA AVE.<br>CHICAGO, IL 60638 | P-0016961 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, CHRISTINE S<br>5109 S. NATOMA AVE<br>CHICAGO, IL 60638 | P-0014420 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, DANIELLE<br>112 FREEMAN ST<br>STARKVILLE, MS 39759 | 3995 | 12/12/2017 | TK Holdings Inc. | $705.00 | $0.00 | | $0.00 | | $705.00 |
| MCGEE, DEMETRIA S<br>154 PLANTAIN DR.<br>HUTTO, TX 78634 | P-0057102 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, GARY J<br>120 KELLY COURT<br>MONROEVILLE, PA 15146 | P-0040227 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McGee, Jackie A.<br>101 Barringer Dr. #4<br>Richmond, KY 40475 | 4334 | 12/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCGEE, JOHN M<br>7617 ABERDEEN ROAD<br>PRAIRIE VILLAGE, KS 66208 | P-0045245 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, LAVON J<br>320 BEATY RD. APT.#45<br>BELMONT, NC 28012 | P-0004475 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, PATRICK<br>1636 1/2 PREUSS ROAD<br>LOS ANGELES, CA 90035 | P-0024161 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, PATRICK<br>1636 1/2 PREUSS ROAD<br>LOS ANGELES, CA 90035 | P-0057440 | 2/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, SHERLINDA M<br>P.O.BOX 380<br>6059 OLD HWY 61 NORTH<br>TUNICA, MS 38676 | P-0037423 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, STEPHEN P<br>MCGEE, NANCY J<br>769 CENTER BLVD #84<br>FAIRFAX, CA 94930 | P-0051567 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, TERENCE<br>PO BOX 2767<br>MALIBU, CA 90265 | P-0042761 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEE, TERENCE<br>PO BOX 2767<br>MALIBU, CA 90265 | P-0042868 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEHEE, SUSAN E<br>4202 VERCELLI STREET<br>STOCKTON, CA 95206 | P-0015137 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGEORGE, DARREN S<br>6560 E CALLE DEL NORTE<br>ANAHEIM, CA 92807 | P-0033581 | 11/29/2017 | TK Holdings Inc., *et al*. | $1,551.00 | | | | | $1,551.00 |
| MCGEORGE, DARREN S<br>6560 E CALLE DEL NORTE<br>ANAHEIM, CA 92807 | P-0033589 | 11/29/2017 | TK Holdings Inc., *et al*. | $1,349.90 | | | | | $1,349.90 |
| MCGEORGE, DARREN S<br>MCGEORGE, KAREN L<br>6560 E CALLE DEL NORTE<br>ANAHEIM | P-0033571 | 11/29/2017 | TK Holdings Inc., *et al*. | $2,250.00 | | | | | $2,250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGEORGE, DARREN S<br>MCGEORGE, KAREN L<br>6560 E CALLE DEL NORTE<br>ANAHEIM, CA 92807 | P-0033562 | 11/29/2017 | TK Holdings Inc., et al. | $2,660.75 | | | | | $2,660.75 |
| MCGEOUGH, FRANCES H<br>241 ELMWOOD AVE<br>QUINCY, MA 02170 | P-0018453 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, BAY F<br>6384 30TH WAY N<br>ST PETERSBURG, FL 33702 | P-0000401 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, ERICA K<br>28514 U.S. HIGHWAY 11<br>KNOXVILLE, AL 35469 | P-0051737 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, LEONARD<br>1811 S GENESEE AVE<br>LOS ANGELES, CA 90019 | P-0018121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, LEROY<br>6625 COUNTY ROAD 12<br>FAUNSDALE, AL 36738 | P-0005819 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE, VIVIAN<br>20507 MARK TWAIN<br>DETROIT, MI 48235 | P-0028526 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE-WHITT, PAMELA S<br>40 THAYER WAY<br>PHOENIXVILLE, PA 1946- | P-0017513 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGHEE-WHITT, PAMELA S<br>40 THAYER WAY<br>PHOENIXVILLE, PA 19460 | P-0017541 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL JR, KENNETH<br>2103 NORWOOD LN<br>ARLINGTON TX 76013<br>USA | P-0045996 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, CAROL V<br>1913 POPPY LANE<br>MODESTO, CA 95307 | P-0042589 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, CHARLES D<br>5581 SAINT GEORGE AVENUE<br>WESTERVILLE, OH 43082-9275 | P-0058215 | 10/10/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCGILL, GLORIA J<br>1542 REALE AVE<br>ST. LOUIS, MO 63138 | P-0041499 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, KRIS<br>10497 SW WINDWOOD WAY<br>PORTLAND, OR 97225 | P-0021995 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, LISA A<br>198 NORTH GRAND AVENUE<br>POUGHKEEPSIE, NY 12603 | P-0030210 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, LISA A<br>198 NORTH GRAND AVENUE<br>POUGHKEEPSIE, NY 12603 | P-0058382 | 12/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILL, MICHELE M<br>2033 16TH ST<br>ROCK VALLEY, IA 51247-1119 | P-0024436 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGILLIN, WILLIAM G<br>MOWERY, CAROL A<br>1188 HARVARD AVE E #2<br>SEATTLE, WA 98102 | P-0018974 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGILTON, RONALD W<br>7930 92ND ST SE<br>CALEDONIA, MI 49316 | P-0012214 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNESS, CAROL L<br>28 PALMER AVE<br>BALLSTON LAKE, NY 12019 | P-0012797 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNESS, ERIC<br>8483 SOUTHWESTERN BLVD<br>APT 5223<br>DALLAS, TX 75206 | P-0037802 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McGinness, Thomas Lee<br>9802 Longstone Ln<br>Charlotte, NC 28277 | 1457 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGINNIS, AVERY M<br>25055 235TH CT SE<br>MAPLE VALLEY, WA 98038 | P-0035114 | 12/3/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| MCGINNIS, HARRY<br>MCGINNIS, LISA<br>103 MORNINGSIDE CIRCLE<br>CHALFONT, PA 18914 | P-0018102 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McGinnis, Nicole C<br>424 Stokes Rd.<br>Shamong, NJ 08088 | 4602 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGINNIS, NICOLE C<br>424 STOKES RD.<br>SHAMONG, NJ 08088 | P-0053546 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, RICHARD<br>11 21ST AVENUE PLACE<br>KEARNEY, NE 68845 | P-0050280 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MCGINNIS, RICKY K<br>4720 MCCOY CIRCLE<br>CUMMING, GA 30040 | P-0022589 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, ROBIN C<br>640 JASMINE AVE<br>WEST SACRAMENTO, CA 95605 | P-0019758 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGINNIS, SUSAN<br>7954 CREPE MYRTLE CT<br>LORTON, VA 22079 | P-0008904 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGIVERN, BILL D<br>1735 SO WARREN<br>BUTTE, MT 59701 | P-0001400 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLOFLIN, SAMUEL J<br>181 CRYSTAL LAKE RD<br>AUSTIN, AR 72007 | P-0024439 | 11/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MCGLORY, JESSICA A<br>2548 FIELD<br>DETROIT, MI 48214 | P-0020914 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLOTTEN, DONYETTA N<br>2806 GLAVIN WAY<br>APT #E<br>PARKVILLE, MD 21234 | P-0006869 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLUMPHY, MELANIE K<br>MCGLUMPHY, ROBERT J<br>8886 INDIAN MOUND ROAD<br>PICKERINGTON, OH 43147 | P-0007142 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGLUMPHY, ROBERT J<br>MCGLUMPHY, MELANIE K<br>8886 INDIAN MOUND ROAD<br>PICKERINGTON, OH 43147 | P-0007147 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGLYNN, DONALD J<br>166 ROSALIA COURT<br>JUPITER, FL 33478 | P-0004126 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MCGONIGLE, JARED D<br>MCGONIGLE, STEPHANIE R<br>944 W.10TH STREET<br>WAHOO, NE 68066 | P-0055410 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGONIGLE, KEVIN M<br>362 MANOR RIDGE DRIVE NW<br>ATLANTA, GA 30305 | P-0024845 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MCGONIGLE, KEVIN M<br>362 MANOR RIDGE DRIVE NW<br>ATLANTA, GA 30305 | P-0026725 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MCGOUGH, STEWART M<br>204 WILSHIRE RD.<br>SYRACUSE, NY 13209 | P-0028296 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, DOROTHY A<br>6 GLEN HOLLOW DR.<br>APT. A20<br>HOLTSVILLE, NY 11742-2427 | P-0033705 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, JANIS<br>54 LAWRENCE ROAD<br>LAFAYETTE, NJ 07848 | P-0050917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, THOMAS D<br>40 BALLENGER LANE<br>PALM COAST, FL | P-0032979 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOVERN, TIMOTHY M<br>3167 TILTON STREET<br>PHILADELPHIA, PA 19134 | P-0036453 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWAN, CAROL BETH<br>2247 ROBINHOOD STREET<br>HOUSTON, TX 77005 | P-0016062 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWAN, JASON<br>12215 US 50 E<br>HILLSBORO, OH 45133 | P-0000324 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWAN, LINDA C<br>2088 RABON RD<br>LAURENS, SC 29360 | P-0004725 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWN, MICHAEL D<br>9 MARVIN ST<br>NORWALK, CT 06855-2815 | P-0045554 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWNE, CHRISTOPHER J<br>9141 E. MANSFIELD AVE<br>DENVER, CO | P-0039545 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGOWNE, CHRISTOPHER J<br>9141 E. MANSFIELD AVE<br>DENVER, CO 80237 | P-0039550 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAIN, PETER J<br>15194 PALM ISLE DR<br>FORT MYERS, FL 33919 | P-0002165 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGRATH, EVE-MARIE CORSOLINI, MARK PO BOX 5389 SANTA CRUZ, CA 95063 | P-0050287 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, KERRY 556 BROWN BROOK ROAD SOUTHBURY, CT 06488 | P-0008217 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, KYLE R 10045 PEAKS PARKWAY ALPHARETTA, GA 30004 | P-0052182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, NANCY M MCGRATH, MICHAEL A 1847 CHELLIS STREET PITTSBURGH, PA 15212 | P-0021278 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, NANCY 4040 203 STREET APT. 4B BAYSIDE, NY 11361 | P-0010738 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McGrath, Robert 17101 Alexandra Way Grass Valley, CA 95949 | 2010 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCGRATH, SHEILA M PO BOX 1323 LAKE OZARK, MO 65049 | P-0056496 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRATH, STEVE 738 WILDROSE WAY LOUISVILLE, CO 80027 | P-0017639 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, AMBER G MCGRAW, MICHAEL A 3342 LONG BRANCH DRIVE NEW CASTLE, PA 16105 | P-0053574 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, KAREN A 6250 CDEBACA CT LOVELAND, CO 80538 | P-0008908 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, MARY J 15 SOUTHWIND CT. BERLIN, MD 21811 | P-0011718 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, MICHAEL A MCGRAW, AMBER G 3342 LONG BRANCH DRIVE NEW CASTLE, PA 16105 | P-0053575 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, RYAN P 3135 TYEE DR W TACOMA, WA 98466 | P-0023100 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRAW, TIMOTHY J 1609 LEAWOOD DR. EDMOND, OK 73034 | P-0056924 | 2/6/2018 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| MCGREANOR, LAUREN 103 BLACK GOLD LANE FOLSOM, CA 95630 | P-0015748 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREEVY, STEVEN D 8197 ANGELA NICOLE LN MECHANICSVILLE, VA 23111 | P-0033122 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREEVY, STEVEN D MCGREEVY, LYNDSAY P 8197 ANGELA NICOLE LN MECHANICSVILLE, VA 23111 | P-0033119 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGREGOR, AMY D<br>5666 GARDEN VALLEY RD<br>NEWBURGH, IN 47630 | P-0032152 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, CINDY A<br>18925 NW 43 COURT<br>MIAMI GARDENS, FL 33055 | P-0041199 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, CINDY A<br>18925 NW 43 COURT<br>MIAMI GARDENS, FL 33055 | P-0042555 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, JACQUELINE G<br>3923 MELSHIRE LANE<br>CHARLOTTE, NC 28269 | P-0052422 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, JOHN A<br>MCGREGOR, RENEE N<br>6 HIGHLAND ROAD<br>WINDHAM, NH 03087 | P-0004660 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, TERRY L<br>PO BOX 246<br>KAMPSVILLE, IL 62053 | P-0035858 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGOR, TERRY<br>PO BOX 246<br>KAMPSVILLE, IL 62053 | P-0042080 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREGORY, SHALISA R<br>PITTS, SILAS<br>1832 COPPERFIELD LN<br>CENTERPOINT, AL 35215 | P-0052076 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGREW, HERMAN<br>15 MADISON STREET<br>NATCHEZ, MS 39120 | P-0022783 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRIFF, NATANA S<br>607 JENNINGS AVE<br>VALLEJO, CA 94591 | P-0040034 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRIFF, NATHANIEL<br>MCGRIFF, STEPHANIE<br>2005 LIVE OAK DRIVE<br>PLANT CITY, FL 33566 | P-0054762 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGROARY, JOHN P<br>580 CENTER ROAD<br>WOODSTOCK, CT 06281 | P-0051659 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGROARY, JOHN P<br>580 CENTER ROAD<br>WOODSTOCK, CT 06281 | P-0051996 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRUDER, ANNETTE<br>6547 HARBOUR ROAD<br>NORTH LAUDERDALE, FL 33068 | P-0054334 | 1/10/2018 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| MCGRUDER, ANNETTE<br>6547 HARBOUR ROAD<br>NORTH LAUDERDALE, FL 33068 | P-0057535 | 2/28/2018 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| MCGRUDER, KISHA S<br>2440 VOLGA<br>DALLAS, TX 75216 | P-0003406 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCGRUDER, WINSTON H<br>MCGRUDER, MOLLIE S<br>7656 ANNE MARIE COURT<br>NEW ORLEANS, LA 70128 | P-0012362 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCGUFFIN, TYSON R 3909 GRAND CANYON ST FORT COLLINS, CO 80525 | P-0053510 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGUINESS, DENNIS H 48 RUBY RD GARDNER, MA 01440 | P-0015107 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGUINESS, OWEN 5309 WHITEHAVEN AVENUE NORTH OLMSTED, OH 44070 | P-0042118 | 12/15/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| MCGUINNESS, SHAWN K MCGUINNESS, GAYE S 271 JACKSON PARK DR HOSCHTON, GA 30548 | P-0055504 | 1/22/2018 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| MCGUIRE, DENNIS J 4 MANOR LANE COPIAGUE, NY 11726 | P-0017685 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGUIRE, DINAH L MCGUIRE, KEVIN B 53 GLADSTONE ROAD ASHEVILLE, NC 28805 | P-0045394 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGUIRE, DINAH MCGUIRE, KEVIN 53 GLADSTONE ROAD ASHEVILLE, NC 28805 | P-0045381 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGUIRE, JOHN J 175 ANCHORAGE DR WEST ISLIP, NY 11795 | P-0018595 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGUIRE, K 7618 ALGON AVE. PHILADELPHIA, PA 1911Q | P-0018350 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCGUIRE, LINDA J 845 BOXWOOD GREEN DR WIRTZ, VA 24184 | P-0013928 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCHENRY, AMANDA 504 CORTES ST KRUGERVILLE, TX 76227 | P-0052183 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCHUGH, GARET O 1205 E COOPER RD MUNCIE, IN 47303 | P-0032141 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCHUGH, GARET O 1205 E COOPER RD MUNCIE, IN 47303 | P-0032187 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCILMOIL, CAROLINE J 4111 LAKEVIEW PARKWAY LOCUST GROVE, VA 22508 | P-0015330 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINERNEY, MICHAEL J 148 UPSWEPT LANE SOUTH BURLINGTON, VT 05403 | P-0004466 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINNIS, LATIS 366 LEIGH LANE STONEWALL, LA 71078 | P-0002373 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McInroy, Kevin 5212 32nd St. N Arlington, VA 22207 | 1714 | 11/3/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| MCINTIRE, REBECCA J 830 ALASKA WOODS LANE ORLANDO, FL 32824 | P-0021735 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCINTIRE, STEPHEN A 5407 OVERLAND TRAIL NORTH CHARLESTON, SC 29420 | P-0055338 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINTOSH, ALANA 23846 116TH RD ELMONT, NY 11003 | P-0008273 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McIntosh, Anthony 3111 Middletown RD. Pittsburgh, PA 15204 | 1031 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCINTOSH, DAMIEN 520-52ND AVE BELLWOOD, IL 60104 | P-0030088 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINTOSH, KINECHA 1299 CORPORATE DT 905 WESTBURY, NY 11590 | P-0011115 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINTOSH, MICHELLE M 5048 STEPHENS DRIVE LILBURN, GA 30047 | P-0051043 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mcintosh, Vokesha 121 Rd 128 Shannon, MS 38868 | 4733 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCINTYRE, BARBARA S 2094 OAKVALLEY RD MEMPHIS, TN 38116 | P-0036127 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINTYRE, DWAIN W 15081 GLENWOOD RD SW PORT ORCHARD, WA 98367-7773 | P-0044137 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINTYRE, ERIN E MCINTYRE, DANIEL W 111 BOWERMAN RD. FARMINGTON, NY 14425 | P-0023301 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McIntyre, John Francis 1800 Brookstone Court Vienna, VA 22182 | 2777 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCINTYRE, JOHNNIE 8276 HELLS GULCH RD ST MARIES, ID 83861 | P-0016192 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINTYRE, MATTHEW W 2147 BULRUSH LANE CARDIFF BY THE S, CA 92007 | P-0050023 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINTYRE, MATTHEW W 2147 BULRUSH LANE CARDIFF BY THE S, CA 92007 | P-0050152 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCINTYRE, MITCHELL E MCINTYRE, KRISTEN V 5501 CHILVARY CT KNIGHTDALE, NC 27545 | P-0012605 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCJUNKINS, SHALAMAR SHALAMAR MCJUNKINS 522 BAKER ST WATER VALLEY, MS 38965 | P-0020146 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCJUNKINS, TERNICIA 522 BAKER ST WATER VALLEY, MS 38965 | P-0012099 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKAY, ALEXENA C<br>160 DAMON ROAD<br>BREWSTER, MA 02631-1765 | P-0024819 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKAY, CHRISTOPHER A<br>MCKAY, NANCY D<br>600 N 4TH STREET<br>APT 421<br>PHOENIX, AZ 85004 | P-0004642 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKAY, LAWRENCE HURST<br>2517 N DONALD AVE<br>OKLAHOMA CITY, OK 73127 | P-0007902 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKAY, LYNDA A<br>1831 7TH STREET SW<br>PUYALLUP, WA 98371 | P-0023390 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKAY, RICHARD R<br>58 BROOKLAWN DRIVE<br>EAST WINDSOR, NJ 08520 | P-0027012 | 11/16/2017 | TK Holdings Inc., et al. | $2,700.00 | | | | | $2,700.00 |
| MCKEAN, BOBBIE P<br>59583 COMPANY ROAD<br>AMITE, LA 70422 | P-0048453 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEARNEY, DEAN K<br>380 ALLEN AVENUE<br>NORTH ATTLEBORO, MA 02760 | P-0013709 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKECHNIE, WILLIAM W<br>7430 E. TIMBER RIDGE CIRCLE#3<br>PALMER, AK 99645 | P-0037787 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, DEBRA J<br>7C HARTWELL VILLAS<br>ANDERSON, SC 29626 | P-0050611 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, DIANA<br>6 DAVID DRIVE<br>PELHAM, NH 03076 | P-0007579 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McKee, Jacqueline<br>34 Quinton Alloway Road<br>Salem, NJ 08079 | 5030 | 7/26/2018 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| MCKEE, JACQUELINE M<br>34 QUINTON ALLOWAY ROAD<br>SALEM, NJ 08079 | P-0035395 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, JAMES H<br>MCKEE, KATHLEEN A<br>11157 LAKELAND CIRCLE<br>FORT MYERS, FL 33913 | P-0026451 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, PATRICK H<br>340 S LEMON AVE UNIT 1456<br>WALNUT, CA 91789-2706 | P-0050155 | 12/27/2017 | TK Holdings Inc., et al. | $3,913.85 | | | | | $3,913.85 |
| MCKEE, PAULINE C<br>90 ROBIN RD<br>JACKSONVILLE, AR 72076 | P-0027310 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, RYAN K<br>18 HIGHVIEW STREET<br>NEEDHAM, MA 02494 | P-0023868 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEE, RYAN K<br>18 HIGHVIEW STREET<br>NEEDHAM, MA 02494 | P-0023869 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McKeehan, Deborah K.<br>8679 Elmtree Avenue<br>Cincinnati, OH 45231 | 484 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKEEHAN, LINDA J<br>23 HARBOR STREET<br>NEWBURYPORT, MA 01950 | P-0042090 | 12/19/2017 | TK Holdings Inc., *et al*. | $2,240.00 | | | | | $2,240.00 |
| MCKEEHAN, STANLEY W<br>MCKEEHAN, LINDA S<br>60 SOUTHSHORE DRIVE<br>FORT OGLETHORPE, GA 30742 | P-0010051 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKEEN, CATHY E<br>259 OLD MINE RD<br>SWEETWATER, TN 37874 | P-0034302 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKEEN, CHRISTOPHER C<br>4216 ARCHIBALD WAY<br>RALEIGH, NC 27616 | P-0035823 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKEITHEN, RITA C<br>29 FAIRWAY ROAD APT<br>APT 2D<br>NEWARK, DE 19711 | P-0048188 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKELDIN, JUNE E<br>12575 CAMDEN RD.<br>JACKSONVILLE, FL 32218 | P-0054808 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKELLAR, JAMES G<br>425 DARTER STREET NW<br>LAKE PLACID, FL 33852 | P-0050605 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKELLAR, JAMES G<br>425 DARTER STREET NW<br>LAKE PLACID, FL 33852 | P-0050979 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKELLAR, WANDA Y<br>425 DARTER STREET NW<br>LAKE PLACID, FL 338522 | P-0050744 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKELTON, TERRI L<br>1012 LILY GREEN CT, NW<br>CONCORD, NC 28027 | P-0003297 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKELVY, MICHELLE M<br>13286 LAKE SHORE DR NW<br>POULSBO, WA 98370-8125 | P-0017913 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKEN, VELMA E<br>4467 NE 210 CIRCLE TERR<br>APT 201<br>NORTH MIAMI BEAC, FL 33179 | P-0017466 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKENNA SERVICE COMPANY<br>901 E. ORCHARD STREET<br>UNIT J<br>MUNDELEIN, IL 60060 | P-0036522 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKENNA, DEBBIE L<br>319 CAGE LANE<br>TRIADELPHIA, WV 26059 | P-0040128 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKENNA, JENNIFER<br>249 FERRY ST. #2<br>LAWRENCE, MA 01841 | P-0039998 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKENNA, JENNIFER<br>249 FERRY ST. #2<br>LAWRENCE, MA 01841 | P-0040002 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKENNA, RACHEL E<br>3131 BROOKVIEW<br>ANCHORAGE, AK 99504 | P-0017782 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKENNEY, MATTHEW R<br>3334 EASTWOOD DR<br>CHARLOTTE, NC 28205 | P-0047021 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE JENNING, MARY A<br>417 BRIAR PATCH LN<br>FRANKFORT, KY 40601 | P-0012484 | 11/1/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MCKENZIE, ANNETTE H<br>5609 HARDWICK LN 21<br>FAYETTEVILLE, NC 28306 | P-0026334 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, JEFFREY D<br>MCKENZIE, DONNA G<br>2200 NEVILLE ROAD<br>CHAPEL HILL, NC 217516 | P-0009564 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, MARK A<br>MCKENZIE, CAROLYN A<br>16933 VAIL DRIVE<br>SOUTHGATE, MI 48195 | P-0014769 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, STEPHANIE L<br>MCKENZIE, STEPHANIE<br>951 BUENA VISTA DR #2<br>SUN PRAIRIE, WI 53590 | P-0046501 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKENZIE, TINA M<br>1023 BOLING BROOK<br>SAN ANTONIO, TX 78245 | P-0003427 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKEON, BRENDAN E<br>WILLIAMS, COURTNEY J<br>336 WASHINGTON ST.<br>GLEN RIDGE, NJ 07028 | P-0020657 | 11/9/2017 | TK Holdings Inc., et al. | $5,270.55 | | | | | $5,270.55 |
| MCKEOWN, RICHARD J<br>3433 CAMINO CORTE<br>CARLSBAD, CA 92009 | P-0030879 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKERNAN, MARY L<br>P.O. BOX 927<br>BABSON PARK, FL 33827 | P-0005038 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKIE, MARIA O<br>225 BLACKWELL ST<br>LA PORTE, TX 77571 | P-0026562 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKIE, TANIYA F<br>200 BROOKHILL W<br>APT 9 I<br>LEXINGTON, SC 29072 | P-0011767 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKILLIP, BRITTANY L<br>MCKILLIP, DOUGLAS M<br>1212 EMMET ST<br>APT A<br>PETOSKEY, MI 49770 | P-0018057 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKIMMIE, MICHAEL D<br>1420 SPRING HILL RD, STE. 600<br>MCLEAN, VA 22102 | P-0009136 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINDLEY, ANDREA D<br>MCKINDLEY, WILLIAM E<br>50 WHIPPOORWILL RD<br>BURGETTSTOWN, PA 15021 | P-0054847 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKINLEY, CASSANDRA<br>MCKINLEY, ROBERT<br>7866 WHIPPET ST<br>EASTVALE, CA 92880 | P-0020843 | 11/9/2017 | TK Holdings Inc., et al. | $13,762.11 | | | | | $13,762.11 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKINLEY, CHANTA D<br>1310 JOE WHEELER DR<br>TUSCUMBIA, AL 35674 | P-0001780 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINLEY, JOSEPH H<br>MCKINLEY, TERESA B<br>1523 KENT PL.<br>OWENSBORO, KY 42301 | P-0031118 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINLEY, KIMBERLY Y<br>9118 METTETAL ST<br>DETROIT, MI 48228 | P-0035764 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINLEY, PRINCESS S<br>427 SOUTH GRAND VIEW STREET<br>APARTMENT 106<br>LOS ANGELES, CA 90057 | P-0032689 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNEY, DONNA J<br>MCKINNEY, HOWARD H<br>126 E. TIGARLILY LN<br>DEFUNIAK SPRINGS, FL 32433 | P-0041000 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNEY, ELMO<br>722 KRISTEN ST<br>PLANO, IL 60545 | P-0006932 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNEY, ERIC B<br>533 RIVERWARD DRIVE<br>MYRTLE BEACH, SC 29588 | P-0001340 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNEY, LAREE C<br>TAKATA<br>11101 GEORGIA AVE<br>APT 439<br>SILVER SPRING, MD 20902 | P-0039836 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNEY, LATIFAH<br>45 TWIN PINES DR. #2A<br>BROOKLYN, NY 11239 | P-0048985 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNEY, LEANDREA L<br>55 MONTICELLO AVE<br>SPRINGFIELD, MA 01109 | P-0054676 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNEY, MONICA M<br>10124 WOODBURY DR APT 1105<br>MANASSAS | P-0027238 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McKinney, Pamela A<br>7308 Eunice Avenue<br>St Louis, MO 63136 | 996 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McKinney, Parrish<br>1550 Cornell Circle<br>Hoffman Estates, IL 60169 | 4847 | 2/20/2018 | TK Holdings Inc. | $29,600.00 | $0.00 | $0.00 | | | $29,600.00 |
| MCKINNEY, PARRISH<br>1550 CORNELL CIR<br>HOFFMAN ESTATE, IL 60169 | P-0053721 | 1/3/2018 | TK Holdings Inc., *et al*. | $16,000.00 | | | | | $16,000.00 |
| MCKINNEY, PITRIA<br>4906 URBAN CREST RD.<br>DALLAS, TX 75227 | P-0056981 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNEY, RAEFELL Y<br>7321 ABERDEEN DR.<br>FORT WORTH, TX 76116 | P-0002678 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNEY, RITA L<br>DOUGLAS, KIM<br>2845 FLETCHER VIEW DRIVE<br>CORDOVA, TN 38016 | P-0039930 | 12/13/2017 | TK Holdings Inc., *et al*. | $19,080.57 | | | | | $19,080.57 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKINNIE JR, JELTEROW<br>750 SW BROADVIEW STREET<br>PORT SAINT LUCIE, FL 34983 | P-0008434 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNISS, TONY D<br>4546 WILLOWBROOK DR.<br>SPRINGFIELD, OH 45503 | P-0001849 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNON, ARETINA E<br>346 ATLANTIC AVENUE APT C<br>ROCKY MOUNT, NC 27801 | P-0038199 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINNON, KERRY L<br>MCKINNON, ANITA M<br>10 WESTROCK LN<br>PALM COAST, FL 32164 | P-0034347 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKINZY, SANDY L<br>2242 MERSEYSIDE DRIVE<br>WOODBRIDGE, VA 22191 | P-0010670 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKITHAN, SUSAN<br>8718 CRESTMONT DR.<br>MANVEL, TX 77578 | P-0004564 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKITRICK, DANIEL C<br>1399 CELTIC DRIVE<br>PATASKALA, OH 43062 | P-0035371 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKITRICK, WILLIAM C<br>MCKITRICK, AMY D<br>79 CHRISTOPHER CT<br>CHARLES TOWN, WV 25414 | P-0034616 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKITTERICK, JOHN B<br>10018 MAPLE AVE<br>COLUMBIA, MD 21046-1032 | P-0034069 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKITTERICK, JOHN B<br>10018 MAPLE AVE<br>COLUMBIA, MD 21046-1032 | P-0034070 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKNIGHT, ALTON A<br>3777 PINEY BOUGH DR<br>HUNTSVILLE, TX 77340 | P-0013570 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKNIGHT, AMANDA R<br>P.O. BOX 112<br>VALDEZ, AK 99686 | P-0055892 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKNIGHT, AMY J<br>3959 TANGLEWOOD DR<br>HOPKINSVILLE, KY 42240 | P-0018731 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKNIGHT, BRANDON H<br>8 HALEY LN<br>LITCHFIELD, CT 06759 | P-0006492 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKNIGHT, ERIKA<br>2934 W LAUREL ST<br>SHREVEPORT, LA 71109 | P-0002831 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McKnight, Janet<br>3734 Southlawn Apt 4<br>Houston, TX 77021 | 616 | 10/25/2017 | TK Holdings Inc. | $100,000.00 | $0.00 | | | | $100,000.00 |
| MCKNIGHT, MARGARET A<br>MCKNIGHT, ALTON L<br>3777 PINEY BOUGH DR<br>HUNTSVILLE, TX 77340 | P-0013541 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCKNIGHT, MATTHEW<br>120 CLEARVIEW PL.<br>CARLILSE, PA 17015 | P-0013254 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCKNIGHT, PATRICIA L<br>221 COMMONWEALTH AVE<br>ERLANGER, KY 41018 | P-0003094 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKNIGHT, TRINA T<br>4361 PLAYER ROAD<br>CORONA, CA 92883 | P-0021720 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOSKY, ELIZABETH A<br>21 TAMARA COURT<br>EAST GREENBUSH, NY | P-0048474 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOSKY, ROBERT M<br>21 TAMARA COURT<br>EAST GREENBUSH, NY | P-0048462 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOSKY, ROBERT M<br>21 TAMARA COURT<br>EAST GREENBUSH, NY 12061 | P-0048455 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOWN, AARON M<br>1504 BAY RD.<br>#2312<br>MIAMI BEACH, FL 33139 | P-0003914 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKOY III, WILLIAM G<br>MCLEOD, ALTHEA L<br>811 BARRY LANE<br>JOPPA, MD 21085 | P-0034023 | 11/30/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| MCKOY, CHANDRA D<br>408 MADISON ST.<br>FAIRMONT, NC 28340 | P-0048037 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCKUEN, MARY J<br>609 FILLMORE PLACE<br>BAY CITY, MI 48708 | P-0047211 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLACHLAN, DONALD K<br>308 CHADWICK DR.<br>GEORGETOWN, TX 78628 | P-0000512 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLACHLAN, KARSON R<br>308 CHADWICK DR.<br>GEORGETOWN, TX 78628 | P-0000509 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McLain, Carla<br>613 N Harrison St<br>West, TX 76691 | 4914 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLAIN, CARLA<br>613 N. HARRISON ST.<br>WEST, TX 76691 | P-0031344 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAIN, STEPHEN S<br>4776 LEGION RD<br>HOPE MILLS, NC 283481 | P-0042554 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAMB, DONALD R<br>121 GEORGE CT<br>BEAR, DE 19701 | P-0009713 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLARNEY, KATHRYN C<br>1022 WEST 20TH STREET<br>SANTA ANA, CA 92706 | P-0040252 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, ADAM<br>113 BIRCH ST. NE<br>LEESBURG, VA 20176 | P-0026688 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McLaughlin, Brian Miles<br>1713 Friar Rd<br>Jacksonville, FL 32211 | 281 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLAUGHLIN, CARLA 11330-4 CAMINO PLAYA CANCUN SAN DIEGO CA. 92124 | P-0049824 | 12/27/2017 | TK Holdings Inc., et al. | $9,633.00 | | | | | $9,633.00 |
| MCLAUGHLIN, CARP; D 7823 APPLETREE RD PASADENA, MD 21122 | P-0021286 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, DAVID PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2700 MIAMI, FL 33131 | P-0043939 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, EDWARD J 5254 116TH AVE. SE BELLEVUE, WA 98006 | P-0027771 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JASON W 8111 SAGAMORE WAY PASADENA, MD 21122 | P-0026388 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JOHN E 9 PEMBROOK RD TURNERSVILLE, NJ 08012 | P-0028087 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JOHN L 2625 SW 210TH CT. BEAVERTON, OR 97003 | P-0044130 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, JOHN 9 PEMBROOK DR TURNERSVILLE, NJ 08012 | P-0028077 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, KATE MCLAUGHLIN, BEN 175 HIGH ST ACTON, MA 01720 | P-0027809 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, LARISSA L 153 WABASH DR LEXINGTON, KY 40503 | P-0012032 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, LOGAN C 13050 BARRETT ROAD YAKIMA, WA 98908 | P-0055689 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, MAUREEN 9 PEMBROOK RD TURNERSVILLE, NJ 08012 | P-0042255 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, MICHAEL MCLAUGHLIN, JOHN 603 BRITTON PL VOORHEES, NJ 08043 | P-0042249 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, STEPHANIE F 6425 TAPO COURT SACRAMENTO, CA 95828 | P-0054098 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLAUGHLIN, STEPHANIE F MCLAUGHLIN, WILLIAM 6425 TAPO COURT SACRAMENTO, CA 95828 | P-0054099 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, DANIEL B 496 COACH RD. ARROYO GRANDE, CA 93420 | P-0042857 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mclean, Jacqueline 1031 N. Kenwood Ave. Baltimore, MD 21205 | 1661 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLEAN, JAMES M<br>4579 COCHISE WAY<br>SAN DIEGO, CA 92117 | P-0019311 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, KATE<br>MCLEAN, DYLAN<br>7870 PARK AVE. NE<br>OTSEGO, MN | P-0057625 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McLean, Lilo<br>325 N. Pal Dr., Apt. H<br>Beverly Hills, CA 90210 | 4970 | 5/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McLean, Michael<br>2490 Ridgebrook Place<br>Thousand Oaks, CA 91362 | 3791 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, MICHAEL<br>2490 RIDGEBROOK PLACE<br>THOUSAND OAKS, CA | P-0025663 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, MICHEAL T<br>731 CRICK STREET<br>LEWISBURG, TN 37091 | P-0048980 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, RICK E<br>MCLEAN, SAMANTHA L<br>13138 CEDAR ST<br>MANITO, IL 61546 | P-0057118 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mclean, Seixas Dejuan<br>9453 first view st apt A<br>Norfolk , VA 23503 | 2635 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEAN, THURMAN N<br>937 PARK AVENUE<br>WILLIAMSPORT, PA 17701 | P-0053007 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, THURMAN<br>937 PARK AVE WILLIAMSPORT<br>WILLAMSPORT, PA 17701 | P-0031231 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEAN, THURMAN<br>937 PARK AVE<br>WILLIAMSPORT, PA 17701 | P-0023275 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McLean, Victor<br>43 East Park St<br>Apt 1<br>East Orange, NJ 07017 | 2226 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLEGGAN, RANDY<br>NO ADDRESS PROVIDED | P-0029920 | 11/21/2017 | TK Holdings Inc., et al. | $10,600.00 | | | | | $10,600.00 |
| MCLELLAN, ALAN M<br>2634 S BREEZE DR<br>MANVEL, TX 77578 | P-0041127 | 12/16/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MCLELLAN, ALAN M<br>2634 S BREEZE DR<br>MANVEL, TX 77578 | P-0041130 | 12/16/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| McLellan, Anne<br>1330 E. Foothill Blvd. # 52<br>Glendora, CA 91741 | 3676 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCLELLAN, ANNE M<br>1330 E. FOOTHILL BLVD. #52<br>GLENDORA, CA 91741 | P-0032448 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCLELLAN, ROSEMARY Y<br>MCLELLAN, JOHN C<br>3307 DURNEY DRIVE<br>CANTONMENT, FL 32533 | P-0012955 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEMORE, JESSICA C<br>22679 PARK ST<br>DEARBORN, MI 48124 | P-0052387 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLENDON, DAVID L<br>196 BERRY ROAD<br>BARNESVILLE, GA 30204 | P-0053610 | 1/2/2018 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MCLENDON, STEVEN D<br>5438 SW OHIO STREET ROAD<br>EL DORADO, KS 67042 | P-0045855 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, ANDREA M<br>NO ADDRESS PROVIDED | P-0047204 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, BRYAN J<br>3205 NANCE ST<br>NEWBERRY, SC 29108-1401 | P-0018071 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, FRANCES R<br>100 TIMBER RIDGE WAY N/W<br>#3102<br>ISSAQUAH, WA 98027 | P-0026482 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, KALECIE L<br>153 WILLA ST<br>OZARK, AL 36360 | P-0041347 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLEOD, MICHAEL<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043619 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MCLEOD, MURRAY R<br>620 S 68TH PL<br>SPRINGFIELD, OR 97478 | P-0019875 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCLOUTH, THOMAS C<br>NO ADDRESS PROVIDED | P-0010985 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHO, CHAD T<br>MCMAHON, ROXANNE<br>3515 ST WILLIAM LANE<br>HOUSTON, TX 77084 | P-0017098 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, CHRISTINA M<br>102 FAIRHARBOR DRIVE<br>PATCHOGUE, NY 11772 | P-0005177 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, DANIELLE L<br>657 GRANITE WAY<br>SUN PRAIRIE, WI 53590 | P-0057982 | 6/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, KENNETH A<br>237 HARRISON AVE<br>WARWICK, RI 02888 | P-0013973 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, KEVIN B<br>CARFRAE, DOUGLAS C<br>4645 NOB HILL DR<br>LOS ANGELES, CA 90065-4120 | P-0035488 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, MARILYN<br>MCMAHON, LEO<br>53258 FINEGOLD CREEK CT.<br>NORTH FORK, CA 93643 | P-0055448 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMAHON, PATRICIA A<br>SMART, MICHAEL J<br>15650 VIA CASTANA<br>MORGAN HILL, CA 95037 | P-0018693 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, PAUL J<br>2840 SW THIRD AVE.<br>MIAMI, FL 33129 | P-0032714 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMAHON, VALERIE V<br>27658 HARTFORD AVENUE<br>CASTAIC, CA 91384 | P-0046019 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANN, JOLENE M<br>207 WHITE COLUMNS DRIVE<br>KATHLEEN, GA 31047 | P-0028257 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANN, MARY BETH K<br>537 WESTGATE DR<br>NAPA, CA 94558 | P-0017926 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANUS, JAMES W<br>6824 VALLEY ROAD<br>KANSAS CITY M0. 64113-1929 | P-0008338 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMANUS, JAMES W<br>MCMANUS, JULIE C<br>6824 VALLEY RD.<br>KANSAS CITY, MO 64113-1929 | P-0054512 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McManus, Shannon<br>2317 Drakes Fork Rd<br>Pitkin, LA 70656 | 1395 | 11/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MCMARTIN, KENNETH<br>2110 SURREY LANE<br>BOSSIER CITY, LA 71111 | P-0052667 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTER, DAWN<br>228 61ST STREET<br>ALTOONA, PA 16601 | P-0024241 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTER, NANCY J<br>1935 MOON LAKE CT.<br>BAKERSFIELD, CA 93314-5234 | P-0047708 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMASTER, TERRY B<br>PO BOX 466<br>125 GAVILAN RD<br>ALTO, NM 88312 | P-0034698 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McMaster-Carr Supply Co<br>PO Box 7690<br>Chicago, IL 60680 | 76 | 8/7/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| MCMASTERS, KEVIN<br>5417 ELK HOLLOW CT<br>ELK GROVE, CA 95758 | P-0021068 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMICHAEL, LINDA C<br>5397 HACKBERRY LANE SW<br>CONCORD, NC 28027 | P-0048296 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMICHAEL, LINDA C<br>5397 HACKBERRY LANE SW<br>CONCORD, NC 28027 | P-0048312 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCMILLAN, DANIEL M<br>MCMILLAN, MARGARET<br>1030 BERNAL AVE<br>BURLINGAME, CA 94010 | P-0018504 | 11/7/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMILLAN, GREGORY 6321 GLEN ABBEY LANE BRADENTON, FL 34202 | P-0003388 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMILLAN, LOIS E 501 WILDWOOD TERRACE SW MARIETTA, GA 30060-6238 | P-0035022 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMILLAN, MARCUS C 914 ROYSTER OAKS DR. APT. 308 MADISON, WI 53714 | P-0042929 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMILLAN, ROBERT E 240 CASS CIRCLE FLINT, TX 75762 | P-0039737 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMILLAN, ROBERT 1230 GREENBRIAR TRAIL HOLLY LAKE RANCH, TX 75765 | P-0057650 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMILLAN, RODRIGUEZ A 5252 MCDANIEL RD REMBERT, SC 29128 | P-0050248 | 12/27/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| MCMILLAN, RON A 720 SAN JUAN PLACE CHULA VISTA, CA 91914 | P-0017623 | 11/6/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MCMILLAN, SCOTT R 905 S. MAIN ST. UNIT D LAYTON, UT 84041 | P-0026347 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMILLEN, DAVID M 55 EDNA AVE PONTIAC, MI 48341 | P-0031035 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMILLEN, DEANNA 30W071 KENSINGTON DR WARRENVILLE, IL 60555-1225 | P-0035467 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McMillen, Janice E. 19 Harbor Lane Cushing, ME 04563 | 1899 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCMILLEN, SHAWN C 2932 DYER STREET DALLAS, TX 75205 | P-0055756 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMILLER, DAVID M 10895 JUSTABOUT FARMS LANE NOKESVILLE, VA 20181 | P-0031323 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McMillian, Andrew E 816 N Granite Dr Payson, AZ 85541 | 4693 | 1/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MCMILLION, JUSTIN 1515 WOODMAN AVENUE SILVER SPRING, MD 20902 | P-0038041 | 12/9/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| MCMINN, ANDREW MCMINN, DONIELLE 1583 CLOUD PEAK DRIVE SPARKS, NV 89436 | P-0000733 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMULLAN, CHERYL L 140 MORNINGSIDE DRIVE SAN ANTONIO, TX 78209-4700 | P-0000852 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMULLAN, SUSAN W 215 LAMPLIGHTER LN MOUNT HOLLY, NC 28120 | P-0038898 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCMULLEN, MELVIN A<br>P.O. BOX 2044<br>LARGO, FL 33779-2044 | P-0041460 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMULLEN, REBECCA K<br>MCMULLEN, GARY W<br>4119 STATE HWY 304<br>ROSANKY, TX 78953 | P-0023850 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMULLEN, STEVEN W<br>690 APALACHEE CIRCLE NE<br>ST. PETERSBURG, FL 33702 | P-0007408 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMURRAY, BOBBIE N<br>3512 CHARLESTON COURT<br>DECATUR, GA 30034 | P-0014710 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMURRAY, EDWARD F<br>2130 PLAZA DEL AMO #140<br>TORRANCE, CA 90501 | P-0036806 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMURRAY, ELMER A<br>2770 W AVALON RD<br>AVON PARK, FL 33825 | P-0001383 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCMURREY, ROBERT M<br>MCMURREY, JULEE V<br>1542 E AVE Q12<br>PALMDALE, CA 93550 | P-0045051 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNABB, LISA<br>W. G. STANG, LLC<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000760 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNABB, LISA<br>W. G. STANG, LLC<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000763 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNABB, LISA<br>W. G. STANG, LLC<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000766 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNABB, LISA<br>W. G. STANG,LLC<br>2403 JACKSONBURG ROAD<br>HAMILTON, OH 45011 | P-0000768 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNABNEY, MARK W<br>529 HILLS GATE CIR<br>SEYMOUR, TN 37865 | P-0003268 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNABNEY, MARK W<br>529 HILLS GATE CIR<br>SEYMOUR, TN 37865 | P-0003289 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAIRY, DAWN K<br>4602 TAMARON DR.<br>GREENSBORO, NC 27410 | P-0049756 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McNally, Brian F.<br>805 Lawrence Lane<br>Newtown Square, PA 19073 | 875 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCNALLY, CHARLES M<br>PO BOX 655<br>221 N. MAIN ST.<br>BRUNDIDGE, AL 36010 | P-0004769 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCNAMARA, BRIAN M<br>3S180 CYPRESS DRIVE<br>GLEN ELLYN, IL 60137 | P-0030621 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, COLLEEN M<br>1019 JERVEY POINT RD<br>CHARLESTON, SC 29492 | P-0018490 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, CYNTHIA S<br>P.O. BOX 25991<br>ALBUQUERQUE, NM 87125-0991 | P-0042335 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, JOHN A<br>224 PARK AVE<br>APT 2<br>SWARTHMORE, PA 19081 | P-0027002 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, JOHN<br>2745 COMSTOCK CIRCLE<br>BELMONT, CA 94002 | P-0014963 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, LIAM R<br>401 UNION AVE SE<br>OLYMPIA, WA 98501 | P-0023152 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, LINDA K<br>952 BLOSSOM WAY<br>HAYWARD, CA 94541 | P-0030007 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, MICHAEL G<br>1401 TREENEEDLE ROAD<br>POINT PLEASANT, NJ 08742 | P-0005850 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAMARA, TERRY<br>2325 MANDARIN ROAD<br>DELAND, FL 32720 | P-0031740 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAUGHTON, REBECCA A<br>26110 TOWN GREEN DR.<br>ELMSFORD, NY 10523 | P-0004880 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNAUGHTON, RONALD J<br>26110 TOWN GREEN DR.<br>ELMSFORD, NY 10523 | P-0004878 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNEAL, CHRYSTAL<br>2530 COPPER FIELDS DR<br>ROSHARON, TX 77583 | P-0056382 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNEAL, JACK F<br>MCNEAL, CYNTHIA E<br>13482 EDGE ROCK COURT<br>CHANTILLY, VA 20151 | P-0026292 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNEAL, JAMIL K<br>713 GIBSON ST<br>CEDAR HILL, TX 75104 | P-0056468 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNEAL, ROBERT W<br>2008 COTACO VALLEY TRAIL<br>DECATUR, AL 35603 | P-0013158 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNEAL, ROBERT W<br>2008 COTACO VALLEY TRAIL<br>DECATUR, AL 35603 | P-0013175 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNEAL, SONYA Y<br>4457 NORTHRIDGE TRL<br>ELLENWOOD, GA 30294 | P-0058409 | 3/17/2020 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNEAL, WILLIAM S<br>15439 HENRY ROAD<br>UNIT D<br>MORRISON, IL 61270 | P-0016287 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCNEALY, ALIESHA L<br>DAQUWAN MCNEALY<br>601 KENSINGTON ST<br>EUSTIS, FL 32726 | P-0055469 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAR, AURIANNA<br>1608 NW 51 TERRACE<br>MIAMI, FL 33142 | P-0013795 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEAR, COREY J<br>1608 NW 51 TERRACE<br>MIAMI, FL 33142 | P-0013791 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEARY, JULIE A<br>11675 EAST PURPLE ROSE LANE<br>KINGMAN, AZ 86401 | P-0000730 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEELY, LESLIAN<br>LESLIAN MCNEELY<br>607 FOOTHILL BLVD., #491<br>LACANADA-FLINTRI, CA 91012 | P-0034475 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEESE, LIBRA G<br>6208 WINTERBERRY LANE<br>SPRINGFIELD, IL 62712 | P-0052439 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Mcneil, Ashley<br>6025 Oak Glen Cove<br>Millington, TN 38053 | 1269 | 11/3/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| MCNEIL, DONNA M<br>3 BURLWOOD DR<br>ALBANY, NY 12205-1802 | P-0042566 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, DONNA M<br>3 BURLWOOD DR<br>ALBANY, NY 12205-1802 | P-0042599 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, IRIS J<br>108 HICKORY GLEN LN<br>DURHAM, NC 27703 | P-0056198 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, JAMES M<br>3 BURLWOOD DR<br>ALBANY, NY 12205-1802 | P-0042594 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, JENNIFER M<br>39 DORCHESTER ST.<br>UNIT 12<br>BOSTON, MA 02127 | P-0048606 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, JOHN C<br>P.O. BOX 55<br>MT VERNON, IL 62864 | P-0024449 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, LEVON<br>3040 IRMA CT.<br>SUITLAND, MD 20746 | P-0012973 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNEIL, MICHAEL K<br>62 BELLEFIELD LN<br>CLAYTON, NC 27527 | P-0034002 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McNerney, John Patrick<br>57 Brakeman Drive<br>Stewartstown, PA 17363 | 1880 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCNEY, CAROLINA<br>837 CEDAR ST.<br>SANTA MONICA, CA 90405 | P-0033724 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCNICHOLAS, CHADD E<br>408 GEYSER AVE<br>PFLUGERVIILE, TX 78660 | P-0001703 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

In re TK Holdings Inc., et al.
Case No. 17-11375

Claim Register

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCNIEL, BETTY G<br>KILLEEN, KEVIN M<br>14224 SE 45TH PL<br>BELLEVUE, WA 98006 | P-0032587 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNIFF, PHILIP T<br>1626 ROCKWOOD STREET<br>APT. B<br>LOS ANGELES, CA 90026 | P-0034922 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNIFF, THOMAS J<br>409 FOOTHILL ROAD<br>BRIDGEWATER, NJ 08807 | P-0009429 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCNUTT, JENNIFER<br>2416 WHITE HORSE ROAD W<br>JACKSONVILLE, FL 32246 | P-0023706 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCPARTLAND, CHARLES J<br>240 TAVISTOCK ROAD<br>CHERRY HILL<br>NEW JERSEY 08034, JM | P-0009446 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCPEEK, ELIZABETH C<br>2280 FRANKLIN CANYON RD<br>MARTINEZ, CA 94553 | P-0015445 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCPEEK, ELIZABETH C<br>ELIZABETH MCPEEK<br>2280 FRANKLIN CANYON RD<br>MARTINEZ, CA 94553 | P-0014788 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCPHEE, LAWRENCE J<br>1790 STONEY CREEK<br>CHARLOTTESVILLE, VA 22902 7213 | P-0024050 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCPHERSON, BRENDA<br>9000 BISSONNET<br>1008<br>HOUSTON, TX 77074 | P-0011147 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCPHERSON, JOSEPH K<br>186 DUNTEMAN DR<br>APT #101<br>GLENDALE HEIGHTS, IL 60139 | P-0022612 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCPHERSON, MICHAEL S<br>1333 ORCHARD WAY<br>FREDERICK, MD 21703 | P-0024528 | 11/14/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MCQUADE, KIMBERLEY A<br>10022 DEWEY DRIVE<br>GARDEN GROVE, CA 92840 | P-0032181 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCQUAY, JAMES A<br>4313 S COOLIDGE AVE.<br>TAMPA, FL 33611 | P-0012917 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCQUEARY, SHERRI R<br>3119 RODMAN STREET APT A<br>CHARLOTTE, NC 28205 | P-0056199 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCQUEEN, DANIELLE<br>2664 HWY 85 SOUTH<br>SENOIA, GA 30276 | P-0040675 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| McQueen, Dexter B<br>Billie Cheston<br>PO Box 22642<br>Trenton, NJ 08607 | 2146 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCQUEEN, JESSICA Y<br>2609 W 13TH STREET<br>TEXARKANA, TX 75501 | P-0003181 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUEENEY, SUSAN<br>536 N. GRANADOS AVE<br>SOLANA BEACH, CA 92075 | P-0050129 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCQUINN, ETHAN A<br>9079 E. PANORAMA CIRCLE<br>UNIT 513<br>CENTENNIAL, CO 80112 | P-0040685 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McQuinn, Michael Lynn<br>9046 Leaside Drive<br>Dallas, TX 75238 | 1048 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCRAE, HAROLD L<br>P.O. BOX 485<br>18 ACORN DR.<br>HOLDEN, MA 01520 | P-0050026 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCRAE, KELVIN<br>21 OLD HEMLOCK DR.<br>NEW WINDSOR, NY 12553 | P-0031542 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCRAE, KYLEE M<br>33129 MEADOW WOOD ST<br>TANGENT, OR 97389 | P-0051330 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCREYNOLDS, MICHAEL M<br>MCREYNOLDS, KELLY L<br>4532 HARVARD RD<br>LAWRENCE, KS 66049 | P-0011784 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCREYNOLDS, MIKE<br>MCREYNOLDS, KELLY<br>4532 HARVARD RD<br>LAWRENCE, KS 66049 | P-0036559 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSHERRY, SEAN T<br>CLAUDET, COURTNE J<br>24 COULTER AVE<br>PAWLING, NY 12564 | P-0024892 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSPADDEN, TAMEKA<br>404 BROWNING FIELD WAY<br>HAMPTON, GA 30228 | P-0009969 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWAIN, DONNA H<br>2417 BOILING SPRINGS RD<br>BOILING SPRINGS, SC 29316-5311 | P-0047171 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWAIN, MILTON B<br>3084 CASA RIO CT.<br>PALM BEACH GARDE, FL 33418 | P-0002115 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCSWEENEY, KYLE C<br>1065 BLANCH AVE<br>NORWOOD, NJ 07648 | P-0008355 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| McSweeney, Lori<br>403 Old Echo Rd<br>Genoa, WV 25517 | 316 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| McSweeney, Sean<br>1065 Blanch Avenue<br>Norwood, NJ 07648 | 4933 | 3/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN P<br>1065 BLANCH AVE<br>NORWOOD, NJ 07648 | P-0008392 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCSWEENEY, SEAN P<br>1065 BLANCH AVE<br>NORWOOD, NJ 07648 | P-0008400 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCSWEENEY, SEAN P<br>1065 BLANCH AVE<br>NORWOOD, NJ 07648 | P-0008405 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCTAGGART, DORSEY<br>79 MARINER GREEN DRIVE<br>CORTE MADERA, CA 94925-2056 | P-0012627 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCTAGUE JR, EUGENE J<br>18 HARVEY CEDAR WAY<br>WARETOWN, NJ 08758-2734 | P-0042117 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCTAGUE JR, EUGENE J<br>18 HARVEY CEDAR WAY<br>WARETOWN, NJ 08758-2734 | P-0042123 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCTERNAN, ELIZABETH M<br>MCTERNAN, MICHAEL<br>3081 HEADWATER DRIVE<br>FORT COLLINS, CO | P-0014922 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCTIGHE, MATTHEW K<br>231 S MYERS ST<br>BURBANK, CA 91506 | P-0013842 | 11/3/2017 | TK Holdings Inc., *et al*. | $24,824.00 | | | | | $24,824.00 |
| MCTIGUE, MARTIN<br>MCTIGUE, BARBARA<br>34 EMPTY SADDLE LANE<br>ROLLING HILLS ES, CA 90274 | P-0018701 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCTIGUE, MICHEL S<br>71 CONFEDERATE WAY<br>STAFFORD, VA 22554 | P-0012912 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCTYER, TRACY N<br>20940 COMANCHE TRL<br>LOS GATOS, CA 95033 | P-0050359 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCVAY, CRYSTAL<br>MCVAY, DAVID<br>239 SUMMIT PARK CT<br>KANNAPOLIS, NC 28083 | P-0001200 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCVAY, DAVID<br>MCVAY, CRYSTAL<br>239 SUMMIT PARK CT<br>KANNAPOLIS, NC 28083 | P-0001196 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCVAY, ROSA M<br>2821 MT.MARIAH RD.<br>LISMAN, AL 36912 | P-0021176 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCVEY, ADA<br>4278 BECKY SUE CV<br>OLIVE BRANCH, MS 38654 | P-0014731 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCWHITE, MAZALIA A<br>2044 OAK GLEN RD<br>JACKSONVILLE, FL 32218 | P-0022524 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCWHORTER, COLETTA R<br>702 CHURCH STREET APT 9<br>EATONTON<br>, GA 31024 | P-0054685 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ANGELA D<br>1487 CROOKED TREE LANE<br>STONE MOUNTAIN, GA 30088 | P-0052393 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MCWILLIAMS, ANGELA D<br>1487 CROOKED TREE LANE<br>STONE MOUNTAIN, GA 30088 | P-0057545 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ELBERT C<br>1487 CROOKED TREE LANE<br>STONE MOUNTAIN, GA 30088 | P-0052396 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, ELMIRA M<br>1385 WOOD POND COVE<br>STONE MOUNTAIN, GA 30083 | P-0057522 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, GAIL M<br>80 PICCADILLY DR<br>1<br>HAMILTON, OH 45013 | P-0032173 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, LATONYA R<br>MCWILLIAMS, DARRELL J<br>12839 COLONNADE CIRCLE<br>CLERMONT, FL 34711 | P-0041542 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, PAUL K<br>8010 W. 113TH TERR<br>OVERLAND PARK, KS 66210 | P-0045596 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, RACHEL B<br>1487 CROOKED TREE LANE<br>STONE MOUNTAIN, GA 30088 | P-0052389 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, SCOTT M<br>3601 WILDEWOOD DR.<br>SAN ANGELO, TX 76904 | P-0021894 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MCWILLIAMS, TIMOTHY T<br>1217 BLEVINS GAP RD SE<br>HUNTSVILLE, AL 35802 | P-0021600 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mcwoodson, Crystal<br>5 Echo Circle<br>Antioch, CA 94509 | 1763 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEACHAM, CHARLENE K<br>103 HART CT<br>PERKASIE, PA 18944 | P-0031301 | 11/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MEAD, BRIAN J<br>1609 HOQUIAM PL NE<br>RENTON, WA 98059 | P-0017089 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, CLAYTON<br>1490 MUSTANG CT<br>SALINAS, CA 93905 | P-0015450 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, GREGORY M<br>3319 NINER ROAD<br>FINKSBURG, MD | P-0011336 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, KYLE E<br>20430 WOLF CREEK RD<br>GRASS VALLEY, CA 95949 | P-0021755 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, PATRICK T<br>CAMP, LAURA L<br>12126 SE 262ND CT<br>KENT, WA 98030 | P-0019880 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAD, TOM D<br>6789 SE SCENIC DRIVE<br>PRINEVILLE, OR 97754 | P-0038847 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEADOR, SUSAN<br>MEADOR, LARRY<br>62 SUMMIT WAY RD SW<br>ROANOKE, VA 24014 | P-0030972 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADORS, MICHAEL<br>1506 SOUTH HWY 162<br>ALMA, AR 72921 | P-0039195 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS, ASHLEY D<br>7913 DONET TERRACE DR<br>CHARLOTTE, NC 28215 | P-0026868 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS, LEONARD<br>1155 FIRST TERRACE N.W.<br>WASHINGTON, DC 20001 | P-0039632 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS, MIA P<br>116 BASALT COVE<br>SHERWOOD, AR 72120 | P-0034850 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Meadows, Robert<br>17134 NE 8th Place<br>Bellevue, WA 98008 | 3524 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEADOWS, TRACY D<br>PO BOX 23<br>BOYD, TX 76023 | P-0027428 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEADOWS-BROWN, SHIRLEY<br>245 NORTH VINE ST.<br>#102<br>SALT LAKE CITY, UT 84103 | P-0042817 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAGHER, DAVID J<br>MEAGHER, CAROL A<br>DEMARCHE<br>445 S THURLOW ST<br>HINSDALE, IL 60521 | P-0007869 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEAGHER, JOHN M<br>157 DUBLIN COURT<br>PEATALUMA, CA 94952 | P-0038874 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mealey, Geoffrey D<br>1383 County Road 8<br>Shortsville, NY 14548 | 2035 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEAMBER, TIMOTHY J<br>6765 PALMYRA AVE<br>LAS VEGAS, NV 89146 | P-0039818 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANS, DIANNE S<br>2021 LYNN LANE<br>GIBSONIA, PA 15044 | P-0057743 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Means, Harriette<br>793 Aberdeen Drive<br>Stone Mountain, GA 30083-4307 | 554 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEANS, JOHN F<br>11504 SAINT DAVIDS LN<br>LUTHERVILLE, MD 21093 | P-0025721 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANY, LAWRENCE G<br>2311 WASHINGTON ST. UNIT E<br>NEWTONLOWERFALLS, MA 02462-1428 | P-0007084 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEANY, MARY T<br>2949 FOX RUN<br>APPLETON, WI 54914 | P-0053290 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEARS, JENNETTE C<br>9240 TAY LANE<br>JUSTIN, TX 76247 | P-0057693 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEASLES, SANDRA D<br>8282 OLD STATE HWY 111<br>SPENCER, TN 38585-4421 | P-0056208 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEATH, JAYNE M<br>2404 S 16TH TERRACE<br>LEAVENWORTH, KS 66048 | P-0009413 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Meaux, Harris<br>532 English Oak Drive<br>Madisonville, LA 70447 | 1450 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MECCA, DONNA L<br>MCFADDEN, DOUGLAS L<br>11501 HEVERLEY PLACE<br>GLEN ALLEN, VA 23059 | P-0040701 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECHAM, HEATHER H<br>MECHAM, SHANE C<br>805 NW SOUTH SHORE DR.<br>LAKE WAUKOMIS, MO 64151 | P-0013503 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECHAM, KELLY<br>2834 W 2400 N<br>FARR WEST, UT 84404 | P-0009009 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECHAM, KELLY<br>2834 W 2400 N<br>FARR WEST, UT 84404 | P-0055561 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECKLEY, NANCY L<br>454 DONOVAN DRIVE<br>NEWARK, OH 43055 | P-0000477 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MECONITAS, IVETTE<br>2118 ADAMS RIDGE RD<br>APOPKA, FL 32703 | P-0021090 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDDERS, KRISTIN M<br>575 BERRY AVE<br>APT 1E<br>GRAYSLAKE, IL 60030 | P-0049280 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS JR., LIONEL<br>MEDEIROS, MARIA L<br>P. O. BOX 615<br>PAHOA, HI 96778 | P-0030046 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS, BRANDON E<br>58 OLD WHIPPLE STREET<br>CUMBERLAND, RH 02864 | P-0032829 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS, DAVID<br>8405 NAULT RD.<br>NORTH FORT MYERS, FL 33917 | P-0049207 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS, KATHRYN A<br>46 PEARL DRIVE<br>VERNON, CT 06066 | P-0041677 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEIROS, MITCHELL K<br>610 7TH STREET<br>BOONVILLE, MO 65233 | P-0038428 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDER, ADAM<br>418 SUMMERWIND PLANTATION DR<br>GARNER, NC 27529 | P-0001642 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEDER, ADRIANNA L<br>32604 W. 171ST CT.<br>GARDNER, KS 66030 | P-0032294 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDEROS, ALEXIS M<br>GUTIERREZ, YOLANDA<br>7760 NW 171 ST<br>HIALEAH, FL 33015 | P-0005204 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDFORD, DAVID C<br>MEDFORD, NANCY G<br>THE FLOYD FIRM<br>4255 BRYANT IRVIN ROAD SUITE<br>FORT WORTH, TX 76109 | P-0050947 | 12/27/2017 | TK Holdings Inc., et al. | $20,000,000.00 | | | | | $20,000,000.00 |
| MEDINA CASTILLO, LILIANA<br>15824 CLARKGROVE ST<br>HACIENDA HEIGHTS, CA 91745 | P-0033300 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA JR, ISMAEL<br>8100 BAYFIELD RD<br>APT 7-B<br>COLUMBIA, SC 29223 | P-0056335 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA MENDOZA, JENNIFER R<br>2023 1/4 E 78TH ST<br>LOS ANGELES, CA 90001 | P-0047788 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA MENDOZA, JENNIFER R<br>2023 1/4 E 78TH ST<br>LOS ANGELES, CA 90001 | P-0047887 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA RODRIGUEZ, EVELYN S<br>5230 SOUTHALL LANE<br>APT B<br>BELL, CA 90201 | P-0040158 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA RODRIGUEZ, RAUL<br>HC05 BOX 51111<br>MAYAGUEZ, PR 00680 9475 | P-0042324 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, AMANDA F<br>5 LONGFIELD RD.<br>NEW BRUNSWICK, NJ 08901 | P-0018318 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, AMANDA F<br>5 LONGFIELD RD.<br>NEW BRUNSWICK, NJ 08901 | P-0018322 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, ARNOLD X<br>MEDINA, CRYSTAL G<br>4913 LAKE MEDINA<br>CORPUS CHRISTI, TX 78413 | P-0004709 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, CAROL E<br>URB. LA RIVIERA CALLE 42SE #1<br>SAN JUAN, PR 00921-2630 | P-0046351 | 12/25/2017 | TK Holdings Inc., et al. | $14,129.00 | | | | | $14,129.00 |
| MEDINA, CATHERINE J<br>NO ADDRESS PROVIDED | P-0012141 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Medina, Cecilia Caridad<br>5344 SW 159th Avenue<br>Miramar, FL 33027-4995 | 493 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, ELSA<br>MEDINA, MARK<br>360 SALLY LAKE ROAD<br>ANGLETON, TX | P-0030730 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Medina, Frank<br>1060 SW 46th Ave Apt 105<br>Pompano Beach, FL 33069 | 1132 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, JESUS C<br>MEDINA, CHARLOTTE A<br>7418 LINKVIEW ST<br>SAN ANTONIO, TX 78240 | P-0027844 | 11/15/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| MEDINA, LETICIA N<br>549 E. ORANGE GROVE BLVD<br>PASADENA, CA 91104 | P-0019029 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, LETICIA N<br>549 E. ORANGE GROVE BLVD<br>PASADENA, CA 91104 | P-0026894 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, LUCIA<br>MEDINAPUGA, VICTORINO<br>11702 COUNTRY FLOWER LN<br>MORENO VALLEY, CA 92557 | P-0021348 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, NOEL<br>6814 SW 35 STREET<br>MIAMI, FL 33155 | P-0000959 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA, NORMA R<br>931 COUGAR COUNTRY<br>SAN ANTONIO, TX 78251 | P-0048539 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Medina, Sandra<br>62-600 Lincoln Ave.<br>#3202<br>Mecca, CA 92254 | 2471 | 11/11/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Medina, Sylvia<br>Christensen Law Offices, LLC<br>1000 S. Valley View Blvd<br>Las Vegas, NV 89107 | 1540 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEDINA, VIVIAN J<br>3453 HIGH HAMPTON CIRCLE<br>TAMPA, FL 33610 | P-0023588 | 11/1/2017 | TK Holdings Inc., et al. | $3,613.80 | | | | | $3,613.80 |
| MEDINA, ZEYDA E<br>2180 LILY VALLEY DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0003830 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDINA-FISHER, LAURA R<br>2357 37TH ST<br>APT. A<br>LOS ALAMOS, NM 87544 | P-0006318 | 10/27/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MEDLIN, KATHLEEN<br>6660 CURLEW TERRACE<br>CARLSBAD, CA 92011 | P-0018028 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDRANO, JEREMY<br>STINNETT, STACI<br>5135 WEST DR NE<br>COVINGTON, GA 30014 | P-0005608 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDRUD, KELSEY J<br>MEDRUD, SAMANTHA M<br>8633 FAIR OAKS BLVD<br>APT 24<br>CARMICHAEL, CA 95608 | P-0041817 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDURA, STEFAN M<br>7511 COLUMBINE RD.<br>MACUNGIE, PA 18062 | P-0021610 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEDURI, LORI JO E<br>POST OFFICE BOX 88<br>SHREWSBURY, PA 17361 | P-0053351 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEDVEC, MICHAEL E<br>5686 BRIAR GLEN<br>SAINE, MI 48176 | P-0015851 | 11/4/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MEDVINSKY, FELIX<br>20336 NE 10TH COURT ROAD<br>MIAMI, FL 33179-2522 | P-0001874 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEE, MARCELLA<br>4515 TUJUNGA AVE<br>STUDIO CITY, CA 91602 | P-0029645 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEECE, DUANE<br>1710 NW 118TH AVENUE<br>PEMBROKE PINES, FL 33026 | P-0031580 | 11/25/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MEECE, DUANE<br>1710 NW 118TH AVENUE<br>PEMBROKE PINES, FL 33026 | P-0031583 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, AIJA I<br>1595 LOCUST HILLS CIRLCE<br>WAYZATA, MN 55391 | P-0046715 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, DARIEL M<br>357 COMMERCIAL ST<br>APT 806<br>BOSTON, MA 20109 | P-0008590 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, ELIZABETH J<br>371 VOLLEY CT.<br>WALL TOWNSHIP, NJ 07719-9471 | P-0039356 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, JAMES D<br>55 WOODBURY CT<br>CLARKSBORO, NJ 08020 | P-0043745 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, JOHN<br>3 POPPY DR.<br>BROOKFIELD | P-0051153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEHAN, MARY C<br>12816 S. MILL ROAD<br>PALOS PARK, IL 60464 | P-0013046 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKER, LEE E<br>MEEKER, MARTHA P<br>104 STEEPLE CREST SOUTH ROAD<br>IRMO, SC 29063 | P-0051991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKINS, FRANK R<br>1710 MAGNOLIA BLVD #516<br>NASHVILLE, TN 37212 | P-0036395 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, ANNA L<br>267 DARBY CREEK DR<br>GALLOWAY, OH 43119 | P-0000246 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, CARLIN P<br>14360 STRATHMOOR<br>DETROIT | P-0011681 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, CARLIN P<br>14360 STRATHMOOR<br>DETROIT, MI 48227 | P-0011860 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEEKS, CODY A<br>1624 W RIALTO AVE<br>APT 242<br>FONTANA, CA 92335 | P-0029646 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEEKS, LORRAINE<br>MEEKS, BOBBY W<br>1624 W RIALTO AVE<br>APT 242`<br>FONTANA, CA 92335 | P-0029650 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEENA, PAUL R<br>3405 BELLINGTON DRIVE<br>ORLANDO, FL 32835 | P-0001049 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEENA, PAUL R<br>3405 BELLINGTON DRIVE<br>ORLANDO, FL 32835 | P-0001051 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEER, JEFFREY<br>MEER, RICHELLE<br>8022 TAKOMA AVE<br>SILVER SPRING, MD 20910 | P-0021707 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEES, MILDRED K<br>616 KLAPACHE AVE NE<br>TACOMA, WA 98422 | P-0041589 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEFFORD, RODNEY A<br>MEFFORD, CARLA A<br>10420 NELSON CT<br>BROOMFIELD, CO 80021 | P-0038983 | 12/11/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| MEGBAJE, JACOB O<br>269 PENN STREET<br>HIGHSPIRE, PA 17034 | P-0054848 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEGEE, ROBERT<br>MEGEE, MARION<br>524 LAKE LOUISE CIR<br>UNIT 503<br>NAPLES, FL 34110 | P-0029198 | 11/20/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| MEGENITY, ADAM<br>11909 SUNRISE ROAD<br>RICHMOND, VA 23233 | P-0008914 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHDAOVA, WILLIAM Y<br>7900 HAMLET DR<br>NEW PORT RICHY, FL 34653 | P-0001915 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mehdipour, Caroline<br>11349 Homedale Street<br>Los Angeles, CA 90049 | 3736 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHLBAUM, MARK J<br>1393 MURPHYTOWN ROAD<br>DAVISVILLE, WV 26142 | P-0001226 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mehle, Clarence J<br>1096 Whitetail Drive<br>Mandeville, LA 70448 | 2374 | 11/13/2017 | TK Holdings Inc. | | | | | | $0.00 |
| MEHLENBACHER, RONALD B<br>MEHLENBACHER<br>1713 NE NINE OAKS DRIVE<br>LEE'S SUMMIT, MO 64086 | P-0008394 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mehlman, Stefanie<br>5707 W. 79th Street<br>Los Angeles, CA 90045 | 2296 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEHMOOD, RANA A<br>MEHMOOD, SADAF<br>6411 GENET DR<br>KATY, TX 77494 | P-0007965 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEHRER, CARA 5566 CRYSTAL FALLS STREET DUBLIN, OH 43017 | P-0012741 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHRER, STEPHEN 5566 CRYSTAL FALLS STREET DUBLIN, OH 43016 | P-0012749 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHRER, STEPHEN 5566 CRYSTAL FALLS DUBLIN, OH 43016 | P-0012733 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHTA, ANKUR 1831 ROBERT LN. NAPERVILLE, IL 60564 | P-0029273 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHTA, ANURADHA MEHTA, NARENDRA 12021 HERMON DRIVE TUSTIN, CA 92782 | P-0030834 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHTA, DHIRENKUMAR MEHTA, KIRAN 24 DORSET CT PRINCETON, NJ 08540 | P-0028792 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHTA, HARDIK 13305 WOODSON STREET APT 2126 OVERLAND PARK, KS 66209 | P-0038011 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHTA, HEMANT 1028 MADSEN COURT PLEASANTON PLEASANTON, CA 94566 | P-0054035 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mehta, Jinesh Ullas 2565 Radburn Lane Concord, NC 28027 | 4495 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MEHTA, KETAN C 4077 POLLED HEREFORD DRIVE SANTA ROSA, CA 95404 | P-0017340 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHTA, KUSHAN 9841 W VALLEY RANCH PKWY APT 2026 IRVING, TX 75063 | P-0041713 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHTA, MANISH 10021 DIANELLA LN AUSTIN, TX 78759 | P-0057342 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEHTA, SUREN B MEHTA, BHARATI S 749 WOODRIDGE HEIGHTS CT MANCHESTER, MO 63011 | P-0024846 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEI, VINCENT 6011 S KOLIN AVE CHICAGO, IL 60629 | P-0040875 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEI, ZHUOHUI 7227 MOBUD DR. HOUSTON, TX 77074 | P-0007050 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEI, ZHUOHUI SHI, XIU HUA 7227 MOBUD DR HOUSTON, TX 77074 | P-0007058 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEIER, ALLEN L<br>MEIER, CHARLOTTE E<br>9355 E BULLARD<br>CLOVIS, CA 93619 | P-0058171 | 8/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEIER, DAVE J<br>7662 COATBRIDGE DR.<br>RIVERSIDE, CA 92508 | P-0031433 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEIER, DAVID W<br>MEIER, SALLY S<br>3426 79TH STREET<br>MOLINE, IL 61265 | P-0039848 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEIER, GARRETT A<br>3626 BENNINGTON WAY<br>SAN ANTONIO, TX 78261 | P-0038592 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEIER, RENA L<br>100 EMERALD OAK DR<br>GALT, CA 95632 | P-0045804 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEIER, ROGER D<br>2744 N MEGAFAUNA CT<br>TUCSON, AZ 85749 | P-0003373 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020665 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726 | P-0020671 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEIER, STEPHEN<br>2 TIMBER LANE<br>MANALAPAN, NJ 07726-3157 | P-0019689 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEIER, TYLER J<br>POWER ROGERS & SMITH, LLP<br>70 W. MADISON STREET, 55TH FL<br>CHICAGO, IL 60602 | P-0044513 | 12/22/2017 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4172 | 12/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4177 | 12/21/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4179 | 12/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4180 | 12/21/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4181 | 12/21/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4182 | 12/21/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4183 | 12/21/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4185 | 12/21/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4187 | 12/21/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4189 | 12/21/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Meier, Tyler J.<br>Power Rogers & Smith, LLP<br>Brian LaCien<br>70 W. Madison Street, 55th Floor<br>Chicago, IL 60602 | 4193 | 12/21/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| MEIERS, DONALD H<br>MEIERS, MAURYA A<br>3801 14TH STREET NORTH<br>ARLINGTON, VA 22201 | P-0054093 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIERS, DONALD H<br>MEIERS, MAURYA<br>3801 14TH STREET NORTH<br>ARLINGTON, VA 22201 | P-0054092 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Meiers, Steven<br>161 S. Woodburn Drive<br>Los Angeles, CA 90049 | 1937 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meiers, Steven<br>161 S. Woodburn Drive<br>Los Angeles, CA 90049 | 2047 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| MEIJER, PHOEBE M<br>1367 HARWOOD LANE<br>MACEDON, NY 14502 | 1203 | 11/2/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MEIKLE, PAULA J<br>1409 CHILDRESS RD.<br>ALUM CREEK, WV 25003 | P-0000776 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEILANDER, JONATHAN W<br>26 TRANSIT DRIVE<br>MCKEESPORT, PA 15135 | P-0038165 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIN, GARY W<br>5407 FOUR SEASONS DRIVE<br>KALAMAZOO, MI 49009 | P-0012906 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEINERS, EDWARD A<br>MEINERS, DENISE M<br>15 RUNE STONE ROAD<br>SOUTH YARMOUTH, MA 02664 | P-0047095 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MEINERT, JOLA K<br>310 TADMAR AVE<br>PITTSBURGH, PA 15237 | P-0016187 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEINHART, KEVIN J<br>MEINHART, EMILY C<br>89 ARDMORE<br>IRVINE, CA 92602 | P-0029471 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Meinster, Howard<br>1508 Winfields Lane<br>Gambrills, MD 21054 | 1876 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEINTS, JEFFREY J<br>2663 NW COLUMBINE DR.<br>LINCOLN, NE 68524 | P-0011995 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISNER, CAROL S<br>MEISNER, STANLEY P<br>2412 N. WESTLAWN AVE.<br>FRESNO, CA 93723 | P-0048936 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISNER, CLAUDIA A<br>MEISNER, CRAIG B<br>135 LILBURNE WAY<br>YORKTOWN, VA 23693 | P-0048515 | 12/26/2017 | TK Holdings Inc., et al. | $1,210.00 | | | | | $1,210.00 |
| MEISNER, CRAIG B<br>MEISNER, CLAUDIA A<br>135 LILBURNE WAY<br>YORKTOWN, VA 23693 | P-0048420 | 12/26/2017 | TK Holdings Inc., et al. | $1,210.00 | | | | | $1,210.00 |
| MEISSNER, DARRELL L<br>BOX 1139<br>ABILENE, TX 79604 | P-0040799 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTER, DAVID G<br>3472 10TH DRIVE<br>WISCONSIN DELLS, WI 53965 | P-0034186 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTER, DAVID G<br>MEISTER, KATHLEEN M<br>3472 10TH DRIVE<br>WISCONSIN DELLS, WI 53695 | P-0034170 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTER, KATHLEEN M<br>3472 10TH DRIVE<br>WISCONSIN DELLS, WI 53965 | P-0034257 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTER, THOMAS C<br>MEISTER, PATRICIA A<br>423 FOX MEADOW DR.<br>WEXFORD, PA 15090 | P-0038660 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEISTERLING, WILLIAM R<br>1432 CALLE ARTIGAS<br>THOUSAND OAKS, CA 91360 | P-0028963 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEIXNER, BLAINE G<br>5011 PIONEER CT.<br>MURRYSVILLE, PA 15668 | P-0019522 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEIXNER, BLAINE G<br>5011 PIONEER CT.<br>MURRYSVILLE, PA 15668 | P-0035343 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, ALFONSO G<br>235 MIDDLEBUSH DRIVE<br>SAN DIEGO CA 92114 | P-0038929 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, ALFONSO G<br>235 MIDDLEBUSH DRIVE<br>SAN DIEGO, CA 92114 | P-0044148 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, DAVID G<br>MEJIA, DANIEL P<br>415 FRENCH PARTRIDGE LN<br>BILTMORE LAKE, NC 28715-8964 | P-0003387 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, DEANEE Y<br>5014 KENTON RAPIDS<br>SAN ANTONIO, TX 78240 | P-0028782 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, DUSTIN D<br>5160 SW 180TH AVE. UNIT# 1<br>ALOHA, OR 97078 | P-0052041 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, GERARD T<br>21725 DEVLIN AVE<br>HAWAIIAN GARDENS, CA 90716 | P-0046474 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, JUAN<br>18 LATTIMORE CT APT 283<br>BOSTON, MA 02118 | P-0012368 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, MARIA E<br>1280 NAPA VALLEY DRIVE<br>LAWRENCEVILLE, GA 30045 | P-0049727 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, MARLENE<br>13701 SW 12 STREET APT A110<br>PMBROKE PINES, FL 33027 | P-0035091 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIA, SANDRA R<br>4688 HUNTINGTON DRIVE SOUTH<br>APT. 316<br>LOS ANGELES, CA 90032 | P-0053400 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEJIAS ORTIZ, GRISSEL<br>4130 BO. HATO VIEJO CUMBRE<br>CIALES, PR 638 | P-0030643 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEKHARIAN, TAKOUHI T<br>10450 WILSHIRE BLVD. 9F<br>LOS ANGELES, CA 90024 | P-0050411 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELAMED, ABRAHAM Z<br>126 WALRAVEN DRIVE #2-A<br>TEANECK, NJ 07666 | P-0035283 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELANGE, KURT F<br>8541 BASS LAKE DR<br>NEW PORT RICHEY, FL 34654 | P-0014768 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELANSON, KAREN B<br>33 MONTVALE AVE<br>UNIT 4<br>WOBURN, MA 01801 | P-0008125 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELARA, PATRICIA A<br>611 TOPAZ STREET<br># 5<br>REDWOOD CITY, CA 94061 | P-0022625 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELBER, ADAM<br>MELBER, ASHLEY<br>435 PRIESTFORD RD<br>CHURCHVILLE, MD 21028 | P-0040564 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELCHER, LAWRENCE<br>7709 BAUGHMAN DRIVE<br>AMARILLO, TX 79121-1751 | P-0039243 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELCHNER, ANDREI S<br>412 KIRKWOOD COURT<br>LINCOLN, CA 95648 | P-0017464 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELCHOIR, GWENDOLYN L<br>3116 GALLOP WAY<br>FORT WASHINGTON, MD 20744 | P-0053034 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELDE, SHARI<br>1140 ONTARIO ST<br>OAK PARK, IL 60302 | P-0007439 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELE, SUSAN L<br>239 GARFIELD STREET<br>BERKELEY HEIGHTS, NJ 07922 | P-0036231 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELE, SUSAN L<br>239 GARFIELD STREET<br>BERKELEY HEIGHTS, NJ 07922 | P-0036233 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Melear, Jennifer Lynn<br>8222 Le Mesa Street<br>Orlando, FL 32827 | 4414 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meledonian, Nazik<br>8915 Duarte Rd<br>San Gabriel, CA 91775 | 1207 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELENDEZ CASTRO, VÍCTOR J<br>URB. MONTE REY B 16 CALLE 1<br>CIALES, PR 00638-2640 | P-0050522 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, JAIME<br>RG2 PLAZA 9 RIO CRISTAL<br>TRUJILLO ALTO, PR 00976 | P-0030536 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, JAIME<br>RG2 PLAZA 9 RIO CRISTAL<br>TRUJILLO ALTO, PR 00976 | P-0030607 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, JOEL I<br>61 DUBOIS AVE<br>BRIDGETON, NJ 08302 | P-0030669 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELENDEZ, ROSA I<br>MELENDEZ, DAVID<br>5342 W. NELSON<br>CHICAGO, IL 60641 | P-0010796 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELHADO, WILLIAM<br>1082 BELLMORE ROAD<br>BELLMORE, NY 11710 | P-0015096 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELHADO, WILLIAM<br>1082 BELLMORE ROAD<br>BELLMORE, NY 11710 | P-0015102 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELIKIAN, DEBORAH V<br>3995 HORTENSIA STREET<br>APT G2<br>SAN DIEGO, CA 92110 | P-0057635 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELIS, DENISE S<br>250 MIMOSA CIRCLE<br>SARASOTA, FL 34232-1629 | P-0043813 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLEM, JACQUELINE J<br>345 ROOSERVELT STREET SOUTH<br>UNIT E<br>CAMBRIDGE, MN 55008 | P-0010718 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mellem, Jacqueline J<br>345 Roosevelt Street South<br>Unit E<br>Cambridge, MN 55008 | 5126 | 10/30/2020 | TK Holdings Inc. | $3,384.96 | | | | | $3,384.96 |
| MELLER, TODD<br>43 GLORIA DRIVE<br>ALLENDALE, NJ 07401 | P-0005290 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLINGER, AMBER S<br>8339 WYTON RD.<br>TOWSON, MD 21286 | P-0013215 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLINGER, GLORIA<br>237 TAUNTON ROAD<br>FAIRFIELD, CT 06824 | P-0008149 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLISH, NICHOLAS C<br>5 CATKIN DRIVE<br>SOUTH BURLINGTON, VT 05403-3001 | P-0011721 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER C<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1941 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER C<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1950 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER CHARLES<br>7 ADELAIDE AVE<br>BRISTOL, RI 02809 | 1940 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELLO, CHRISTOPHER T<br>101 HOPE STREET<br>RIDGEWOOD, NJ 07450 | P-0005085 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, DAVID A<br>MELLO, PAMELA<br>16 SHELDON ST<br>NEW BEDFORD, MA 02740 | P-0016272 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, DIANA E<br>2018 SONETT ST<br>EL CAJON, CA 92019 | P-0026945 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, DIANE G<br>1130 EAST STREET<br>MANSFIELD, MA 02048 | P-0019721 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, DIANE G<br>1130 EAST STREET<br>MANSFIELD, MA 02048 | P-0020317 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELLO, GARY J<br>3224 OMEGA CIRCLE<br>PLEASANTON, CA 94588 | P-0048064 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELLO, SARALYNN D<br>27 SQUIRE LIBBY ROAD<br>BUXTON, ME 04093 | P-0025510 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELLO, STEPHANIE<br>4841 HOLM ROAD<br>PLACERVILLE, CA 95667 | P-0017234 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELLON, JAMES<br>DARR, MELISSA<br>20 WESTMINSTER DR<br>FRONT ROYAL, VA 22630 | P-0026069 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELLON, WILLIAM J<br>103 CYPRUS LANE<br>COATESVILLE, PA 19320 | P-0046506 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELLOR, MATTHEW A<br>9388 TOPANZA CANYON STREET<br>LAS VEGAS, NV 89123 | P-0002524 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D<br>17807 N 57TH DR<br>GLENDALE, AZ 85308 | P-0038854 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D<br>17807 N 57TH DR<br>GLENDALE, AZ 85308 | P-0057351 | 2/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELLOTT, JOSEPH D<br>17807 N 57TH DR<br>GLENDALE, AZ 85308 | P-0057504 | 2/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELLY, KEVIN<br>6 KINGSBROOK CT.<br>MENDHAM, NJ 07945 | P-0006715 | 10/27/2017 | TK Holdings Inc., *et al*. | $8,475.96 | | | | | $8,475.96 |
| MELNICOFF, MIKE<br>429 DOBBINS CT<br>SUISUN CITY, CA 94585 | P-0014986 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELNIK, ERICA<br>MELNIK, AVRAHAM<br>1482 DOAR PT<br>MYRTLE BEACH, SC 29577 | P-0001675 | 10/22/2017 | TK Holdings Inc., *et al*. | $21,000.00 | | | | | $21,000.00 |
| MELNYK, LYUDMYLA<br>214 OVERLOOK ROAD<br>NEWTON, NJ 07860 | P-0017300 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELO, JOHN M<br>P.O. BOX 687<br>284 FAIRVIEW LANE<br>PORTSMOUTH, RI 02871 | P-0036161 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELOCK, MICHAEL D<br>12 MAYNARD STREET<br>CORNING, NY 14830 | P-0033482 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELONE, REMO<br>503 SOUTH BANK ROAD<br>LANDENBERG, PA 19350 | P-0052105 | 12/27/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| MELONSON, TIMOTHY<br>1792 W HOMESTEAD DR<br>CHANDLER, AZ 85286 | P-0053569 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELSTROM, MARY<br>MELSTROM, JAMES<br>11605 61ST AVENUE NORTH<br>PLYMOUTH, MN 55442 | P-0032352 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELTON, BRENDA H<br>MELTON, JAMES L<br>102 CATHERINE CT<br>FLORENCE, AL 35630 | P-0003590 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, CHRIS<br>MELTON, CHRIS A<br>2520 MANOR DR<br>SPRINGFIELD, OR | P-0021197 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Melton, Henry<br>2755 Chokecherry Ave.<br>Henderson, NV 89778 | 2947 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELTON, HENRY<br>2755 CHOKECHERRY AVE.<br>HENDERSON, NV 89074 | P-0029889 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, HENRY<br>2755 CHOKECHERRY AVE.<br>HENDERSON, NV 89074 | P-0029891 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, JAMES L<br>102 CATHERINE CT<br>FLORENCE, AL 35630 | P-0003585 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Melton, Mary<br>23 Longmeadow Drive<br>Newtown, PA 18940 | 4171 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MELTON, MARY<br>23 LONGMEADOW DRIVE<br>NEWTOWN, PA 18940 | P-0044027 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, THOMAS B<br>ROSENBERG, RIXI<br>2702 COATBRIDGE DR<br>AUSTIN, TX 78745 | P-0014265 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, WILLIAM A<br>1217 SAINT EMILION COURT<br>SOUTHLAKE, TX 76092-4617 | P-0047748 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTON, WILLIAM A<br>1217 SAINT EMILION COURT<br>SOUTHLAKE, TX 76092-4617 | P-0048117 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELTZER, JILL N<br>2606 RIVERHOLLOW LN<br>SUGAR LAND, TX 77479 | P-0003083 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MELVILLE, JOHN H<br>210 WEST BROWNING ROAD<br>COLLINGSWOOD, NJ 08108 | P-0010092 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVILLE, LEA G<br>2901 BAMMEL LANE #40<br>HOUSTON, TX 77098 | P-0029758 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVILLE, LEA G<br>2901 BAMMEL LANE #40<br>HOUSTON, TX 77098 | P-0030960 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MELVIN, ALISHA<br>1314 W MCDERMOTT DR. #106-513<br>ALLEN, TX 75013 | P-0036770 | 12/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MELVIN, GEORGE<br>60-10 47TH AVENUE<br>APT 17C<br>WOODSIDE, NY 11377 | P-0007996 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MELVIN, JOHN J<br>15 LAUREL IRCLE<br>NEWTOWN, PA 18940 | P-0032835 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELVIN, LINDA F<br>450 J. C.HAMILTON ROAD<br>JESUP, GA 31545 | P-0013047 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELVIN, WILLIAM K<br>2266 BRIMSTONE PL.<br>HANOVER, MD 21076 | P-0007149 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELVYN, RON<br>MELVYN, SHERRI<br>7232 GOLDWEN FALCON STREET<br>LAS VEGAS, NV 89131 | P-0009682 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELWORM, BRETT W<br>32 ALEXANDRA WAY<br>CLINTON, NJ 08809 | P-0030087 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MELWORM, SAMANTHA L<br>32 ALEXANDRA WAY<br>CLINTON, NJ 08809 | P-0030089 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEMA, AFRIM<br>16716 RONNIE LANE<br>LIVONIA, MI 48154 | P-0018605 | 11/7/2017 | TK Holdings Inc., *et al*. | $23,000.00 | | | | | $23,000.00 |
| MEMAC INDUSTRIES INC.<br>324 QUARRY RD.<br>P.O. BOX 231<br>LANCASTER, OH 43130 | P-0004965 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEMBRERE, JAMES<br>3487 SAN MARCOS WAY<br>SANTA CLARA | P-0016629 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEMED, DITA<br>2917 ELLIOTT AVE<br>WILLOW GROVE, PA 19090 | P-0023199 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEMNON, JIMMY<br>4728 S. TRASK STREET APT.#89<br>TAMPA, FL 33611 | P-0011110 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENAPACE, BONNIE H<br>1125 AIRPLANE RD.<br>RAYMOND, MS 39154 | P-0042784 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENAQUALE, MARK R<br>74 MILL STREET<br>MEDFORD, NJ 08055 | P-0008441 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENARD, RAY M<br>RAY M. MENARD<br>522 SAINT THOMAS ST.<br>LAFAYETTE, LA 70506 | P-0029069 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENASHE, ALBERT A<br>9449 NW WELLS COURT<br>PORTLAND, OR 97229 | P-0032733 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENCH, KIMBERLEY<br>508 165TH ST E<br>BRADENTON, FL 34212 | P-0029347 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENCH, SCOTT<br>508 165TH ST E<br>BRADENTON, FL 34212 | P-0029282 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mendelsohn, Mark B<br>8076 Crystal Place<br>Ventura, CA 93004 | 2960 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDELSOHN, MARLA<br>1101 BLOOMFIELD ST<br>APT A<br>HOBOKEN, NJ 07030 | P-0020696 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDELSOHN, SONDRA A<br>2101 CHESTNUT ST<br>UNIT 1205<br>PHILADELPHIA, PA 19103 | P-0048520 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDENHALL, BARTON W<br>BURKHARDT, JOAN E<br>BARTON W. MENDENHALL<br>1018 FRAN DRIVE<br>LAS CRUCES, NM 88007 | P-0038842 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDENHALL, DALE W<br>12605 BLACK CT<br>RED BLUFF, CA 96080 | P-0033631 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDENHALL, JANICE M<br>MENDENHALL, JASON T<br>503 S HUNTSMAN BLVD<br>RAYMORE, MO 64083 | P-0008840 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDENHALL, STEPHANIE A<br>15976 DEER LANE<br>MACKINAW, IL 61755 | P-0037108 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDENHALL, VIVIAN<br>SUBARU<br>P.O.BOX 72<br>CATHERINE ALABAM 36728 | P-0036755 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDES, MELISSA N<br>404 E 2ND AVE<br>LITITZ, PA 17543 | P-0015874 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDES-CRAIG, WESLEY J<br>64 MUSANTE DR APT E<br>NORTHAMPTON, MA 01060 | P-0055254 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, ANGELINA G<br>5102 NOSELER DR<br>SAN ANTONIO, TX 78228-2735 | P-0053295 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, ANTONIO L<br>21675 GREEN HILL RD #115<br>FARMINGTON HILLS, MI 48335-4339 | P-0020566 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mendez, Aurea E<br>5 Firethorn Lane<br>Palm Coast, FL 32137 | 185 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029536 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029540 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029570 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDEZ, JAMES N<br>MENDEZ, KIMBERLY D<br>403 OAK BOULEVARD SOUTH DRIVE<br>GREENFIELD, IN 46140 | P-0029541 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDEZ, JANE<br>13961 SAN SEGUNDO DRIVE<br>RANCHO CUCAMONGA, CA | P-0054078 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, JR., RAY C<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043852 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, JR., RAY C<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0047435 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, LOURDES<br>7305 KINGS RD<br>LAS CRUCES, NM 88012 | P-0038175 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, MARIA C<br>13286 S.W. 40TH TERRACE<br>MIAMI, FL 33175 | P-0043810 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, MARIO R<br>4117 SW 192 TER<br>MIRAMAR, FL 33029 | P-0031769 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, MARITZA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054871 | 1/16/2018 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| MENDEZ, RAUL D<br>TK HOLDINGS INC.<br>PO BOX 4850 NEW YORK 10163<br>NY | P-0055047 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mendez, Raul Daniel<br>4711 S. 15th Ave a1<br>Phoenix, AZ 85041 | 4929 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDEZ, REBECCA J<br>301 MAPLE AVENUE<br>APARTMENT A-1<br>ITHACA, NY 14850 | P-0051506 | 12/27/2017 | TK Holdings Inc., et al. | $10,400.00 | | | | | $10,400.00 |
| MENDEZ, TASHIA M<br>8260W GRAND AVE 2F<br>RIVER GROVE | P-0050572 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, VICTOR<br>2861 LA CRESENTA AVE<br>MERCED, CA 95348 | P-0023097 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, VICTOR<br>LOPEZ, YOLANDA<br>10211 OASIS PALM DR.<br>TAMPA, FL 33615 | P-0001482 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDEZ, WILSON<br>860 NORTH ORANGE AVENUE<br>UNIT 233<br>ORLANDO, FL 32801 | P-0009609 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDIBLES JR, JOSE J<br>MENDIBLES, JENNIFER R<br>5517 S CANADA DR<br>TUCSON, AZ 85706 | P-0002706 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENDICELLO, ED P<br>MENDICELLO, BEVERLY D<br>11240 WEST FORD DRIVE<br>LAKEWOOD, CO 80226 | P-0011994 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDIOLA, RAQUEL<br>4728 SIR GARETH DR #B<br>EL PASO, TX 79902-1206 | P-0031795 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDIRATTA, BECKY C<br>1467 SHELTER ROCK ROAD<br>ORLANDO<br>, FL 32835 | P-0002345 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDIVIL JR, EDWARD<br>10440 N LYNN CIR # N<br>MIRA LOMA, CA 91752 | P-0055032 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDIVIL JR, EDWARD<br>10440 N LYNN CIR # N<br>MIRA LOMA, CA 91752 | P-0056929 | 2/6/2018 | TK Holdings Inc., *et al*. | $16,404.31 | | | | | $16,404.31 |
| Mendivil Jr., Edward<br>10440 N Lynn Cir Apt N<br>Mira Loma, CA 91752-1338 | 4784 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDIVIL JR., EDWARD<br>ALLY SERVICING LLC<br>10440 N LYNN CIR #N<br>MIRA LOMA, CA 91752 | P-0056928 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mendivil, Edward<br>1319 E 53rd St<br>Long Beach, CA 90805-6113 | 4782 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mendivil, Edward<br>1319 E 53rd St<br>Long Beach, CA 90805-6113 | 4783 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mendivil, Edward<br>1319 E 53rd St<br>Long Beach, CA 90805-6113 | 4785 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mendivil, Edward<br>1319 E 53rd St<br>Long Beach, CA 90805-6113 | 4786 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mendonza, Linda B<br>2016a West Ave 135th<br>San Leandro, CA 94577 | 4709 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MENDOZA, ABRAHAM S<br>MENDOZA, DIANA P<br>1580 W. KEARNEY BOULEVARD<br>FRESNO, CA 93706-2704 | P-0030150 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, AILEEN<br>1365 TOURNEY DRIVE<br>SAN JOSE, CA 95131 | P-0051976 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, ALMA<br>900 WARFIELD WAY<br>RICHARDSON, TX 75080 | P-0021531 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, DAVID A<br>4301 N 21ST ST. UNIT 7<br>PHOENIX, AZ 85016 | P-0039885 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mendoza, Elisa<br>602 Avondale Rd.<br>Oak Grove, KY 42262 | 2602 | 11/14/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MENDOZA, IRMA L<br>IRMA MENDOZA<br>1237 CHATTAHOOCHEE DR<br>SAVANNAH, TX 76227 | P-0047295 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENDOZA, JOHN<br>15938 VALERIO ST<br>VAN NUYS, CA 91406 | P-0028081 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, JOSEPH A<br>1610 REDWOOD WAY<br>UPLAND, CA 91784 | P-0053331 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, JOSEPH A<br>1610 REDWOODCWAY<br>UPLAND, CA 91784 | P-0053330 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, JUAN M<br>DE LA PUENTE, JOCELYN<br>6036 W NELSON ST.<br>CHICAGO, IL 60634 | P-0033623 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, JUAN M<br>DE LA PUENTE, JOCELYN<br>6036 W NELSON ST.<br>CHICAGO, IL 60634 | P-0033626 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, LAURA S<br>PO BOX 791174<br>NEW ORLEANS, LA 70179 | P-0013282 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, MARLENE M<br>21940 SNOWVIEW DRIVE<br>PALM SPRINGS, CA 92262-1069 | P-0021668 | 11/10/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| MENDOZA, PAUL C<br>4201 DREW AVE N<br>ROBBINSDALE, MN 55422 | P-0011769 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, PAUL<br>MENDOZA, MELISSA<br>4201 DREW AVE N<br>ROBBINSDALE, MN 55422 | P-0011764 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDOZA, ROBERT<br>480 MORRO AVENUE<br>APT. C<br>MORRO BAY, CA 93442-2565 | P-0019020 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENDRYGAL, KIPRIAN E<br>3963 COLE AVE<br>DALLAS, TX 75204 | P-0006393 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENENDEZ GOMEZ, MARINA<br>RICKMAN, MICHAEL P<br>513 VERNON AVE<br>MADISON, WI 53714 | P-0026796 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENENDEZ, ANA M<br>4900 BILTMORE DRIVE<br>CORAL GABLES, FL 33146 | P-0030207 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENENDEZ, RAMON L<br>2333 FAIRPORT DR SE<br>CONCORD, NC 28025 | P-0002526 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENESES, ALFREDO M<br>8685 BAYMEADOWS RD E. APT 216<br>JACKSONVILLE, FL 32256 | P-0029142 | 11/20/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MENESES, NICHOLAS J<br>1755 PAULSON WAY<br>NAPA, CA 94558 | P-0016118 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENESES, YESENIA M<br>1 JENNINGS CT<br>SAN FRANCISCO, CA 94124 | P-0035311 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENEZES, DONNA R<br>313 CORSON AVE.<br>MODESTO, CA 95350 | P-0057621 | 3/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENG, JOYCE<br>515 GREGORY AVE<br>APT. 6<br>WEEHAWKEN, NJ 07086 | P-0031741 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENG, ROCK<br>10915 WHITERIM DR<br>POTOMAC, MD 20854 | P-0037946 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGAY, PARTICIA J<br>7 ERIN COURT<br>ROCKY RIVER, OH 44116 | P-0050881 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGEL, DEBBI N<br>262 WEST MAIN STREET<br>ELIZABETHVILLE, PA 17023 | P-0055867 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Menghi, George<br>47 Gilead Road<br>Waterford, CT 06385-1343 | 4412 | 12/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MENGHINI, MICHAEL C<br>5183 MOUNTAIN MEADOW TRAIL<br>CASTLE ROCK, CO 80109 | P-0017243 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENGHINI, MICHAEL C<br>5183 MOUNTAIN MEADOW TRAIL<br>CASTLE ROCK, CO 80109 | P-0017249 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENIN, HUGH M<br>9861 E PINEWOOD AVENUE<br>ENGLEWOOD, CO 80111 | P-0007816 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNECKE, VINCENT<br>1003 DOUGLAS AVE<br>WANTAGH, NY 11793 | P-0009500 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNIE, SCOTT<br>4375 CANTERBURY CT.<br>ST. CHARLES, IL 60174 | P-0025769 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNIE, SCOTT<br>4375 CANTERBURY CT.<br>ST. CHARLES, IL 60174 | P-0025784 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENNUTI, NYDIA E<br>347 CHEVES AVE<br>STATEN ISLAND, NY 10314 | P-0016734 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENON, VINOD<br>20273 CARTWRIGHT WAY<br>CUPERTINO, CA 95014 | P-0017178 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENSAH-COKER, DESMOND<br>MENSAH-COKER, HELEN B<br>1152 ROWANSHYRE CIRCLE<br>MCDONOUGH, GA 30253-2916 | P-0027508 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENSING, MONTANA J<br>13311 NE 173RD ST<br>APT A316<br>WOODINVILLE, WA 98072 | P-0052160 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTAS, KATHRYN<br>PO BOX 334<br>LOS ALAMITOS, CA 90720 | P-0043962 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MENTASTI, KEN<br>137 JACKSON CIRCLE<br>LOUISVILLE, CO 80027 | P-0005158 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MENTESANA, ERNEST 14644 ALSTONE DR FRISCO, TX 75035-7262 | P-0022052 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENTZER, ERICKA 8 SQUIRE COURT UNIT 15 NATICK, MA 01760 | P-0008318 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENTZER, WILLIAM F 1139 CEDAR CREST DR LEBANON, PA 17046 | P-0023564 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MENZIES, MICHAEL J 22212 SHADE TREE LANE LAKE FOREST, CA 92630 | P-0027182 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEPPIEL, THERESA J 1812 PRAISE BLVD FENTON, MO 63026 | P-0007727 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERALI, RAZVINA 3472 DRAWBRIDGE TERRACE DULUTH, GA | P-0005986 | 10/26/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| MERCADANTE, THOMAS 1828 CAMDEN AVE. 108 LOS ANGELES, CA 90025 | P-0040033 | 12/13/2017 | TK Holdings Inc., *et al*. | $1,998.00 | | | | | $1,998.00 |
| MERCADEL-JENKINS, JEANELLE M JENKINS, JOSHUA 106 IVY MNR STOCKBRIDGE, GA 30281 | P-0020711 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCADO FONTANEZ, JOSE E URB PALMAS DEL TURABO CALLE TEIDE # 15 CAGUAS, PR 00727-6773 | P-0050099 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCADO, CARMEN L 6556 ARLINGTON AVE. #9O SAME AS ABOVE RIVERSIDE, CA 92504 | P-0047220 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCADO, DIEGO 34-07 203RD STREET BAYSIDE, NY 11361 | P-0047391 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCADO, GLORIA B 17 PALM DRIVE CALEXICO, CA 92231 | P-0051756 | 12/26/2017 | TK Holdings Inc., *et al*. | $362.00 | | | | | $362.00 |
| MERCADO, GLORIA J 2133 DESCANSO DR. CALEXICO, CA 92231 | P-0038978 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCADO, GLORIA J 2133 DESCANSO DR. CALEXICO, CA 92231 | P-0047746 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCADO, JOSE A 12825 MONTANA WOODS LN ORLANDO, FL 32824 | P-0000243 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCADO, LUCIE 34-07 203RD STREET BAYSIDE, NY 11361 | P-0047404 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCADO, MARIO 34-07 203RD STREET BAYSIDE, NY 11361 | P-0047371 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCADO, RAFAEL E<br>8550 RAFFINATO COURT<br>ELK GROVE, CA 95624 | P-0033557 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCADO, RAFAEL E<br>8550 RAFFINATO COURT<br>ELK GROVE, CA 95624 | P-0033634 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCADO,III, ANTONIO<br>8 SHORT STREET<br>2ND FLOOR<br>LODI, NJ 07644 | P-0030158 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercado-Zambrana, Janet<br>PO Box 195673<br>San Juan, PR 00919-5673 | 3007 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERCALDI, VINCENT<br>1538 CHANTILLY LANE<br>HOUSTON, TX 77018 | P-0005934 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056802 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047839 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF FAIRFIELD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056799 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF GREENWICH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048396 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES - BENZ OF SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056725 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES BENZ OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049185 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES BENZ<br>23901 CALABASAS RD #2002<br>CALABASAS, CA 91302 | P-0029346 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mercedes-Benz Canada Inc.<br>Cynthia Grelik<br>Assistant General Counsel<br>98 Vanderhoof Avenue<br>Toronto, ON M4G4C9 | 3522 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049058 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF CHANDLER<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056792 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCEDES-BENZ OF CHANTILLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047958 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF CHANTILLY DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056794 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF GREENWICH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056804 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF SAN DIEGO DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048152 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047940 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCEDES-BENZ OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056796 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Mercedes-Benz U.S. International, Inc. Richard Clementz 1 Mercedes Drive Vance, AL 35490-9310 | 3444 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mercedes-Benz U.S. International, Inc. Rick Clementz General Counsel 1 Mercedes Drive Vance, AL 35490 | 3757 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $3,652,966,252.86 | | | $3,652,966,252.86 |
| Mercedes-Benz USA, LLC c/o Anthony D. Zepf Assistant General Counsel - Legal Department 303 Perimeter Center North - Suite 202 Atlanta, GA 30346 | 3521 | 11/27/2017 | TK Holdings Inc. | $3,652,966,252.86 | | | | | $3,652,966,252.86 |
| MERCEDEZ-BENZ OF GEORGETOWN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0049187 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCER, ALICIA 18 KANTER DRIVE VERNON, CT 06066 | P-0015999 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCER, BRADLEY J 125 WEST PUGH DRIVE SPRINGBORO, OH 45066 | P-0037234 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Mercer, Frieda 6401 Blue Springs Rd. Greenwood, FL 32443 | 959 | 10/27/2017 | TK Holdings Inc. | $35,000.00 | | | | | $35,000.00 |
| MERCER, IDRISA P 2103 FIELDBROOK PLACE SUFFOLK, VA 23434 | P-0031840 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MERCER, JUDITH 90 CRANDON WAY ROCHESTER, NY 14618 | P-0046475 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCER, SHANNON C<br>125 WEST PUGH DRIVE<br>SPRINGBORO, OH 45066 | P-0037166 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCER, TAYLOR J<br>930 WESTBOURNE DRIVE<br>#308<br>WEST HOLLYWOOD, CA 90069 | P-0031162 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCER-WOOD, JULIA A<br>18745 AUBURN GLEN DRIVE<br>AUBURN TOWNSHIP, OH 44023 | P-0040833 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCHANT, MANISHA K<br>5130 E. EL CEDRAL STREET<br>LONG BEACH, CA 90815 | P-0039544 | 12/12/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MERCHANT, MANISHA<br>5130 E. EL CEDRAL STREET<br>LONG BEACH, CA 90815 | P-0037365 | 12/7/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MERCHANTS PREFERRED INSURANCE<br>ATTN: PENNIE PHILLIPP<br>PO BOX 78<br>BUFFALO, NY 14240 | P-0041842 | 12/15/2017 | TK Holdings Inc., *et al*. | $5,684.69 | | | | | $5,684.69 |
| MERCIEZ, JENNIFER G<br>5302 LETHBRIDGE RD<br>GRAND BLANC, MI 48439 | P-0017483 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCURIO, MATTHEW J<br>3411 BROOKTREE LANE<br>INDIAN TRAIL, NC 28079 | P-0037759 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD<br>PADUCAH, KY 42003 | P-0040594 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD<br>PADUCAH, KY 42003 | P-0040635 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040601 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040619 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040620 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040634 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040636 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040637 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040640 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040647 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040649 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040651 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040654 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERCY HEALTH<br>SUELLEN FELDNER<br>1530 LONE OAK RD.<br>PADUCAH, KY 42003 | P-0040656 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEREDITH, CURTIS D<br>MEREDITH, EVELYN R<br>8545 WAYSIDE DRIVE<br>OLMSTED TOWNSHIP, OH 44138 | P-0038315 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEREDITH, GLENN A<br>3 BROMLEY TERR.<br>FLEMINGTON, NJ 08822 | P-0045091 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MEREDITH, JAMES A<br>MEREDITH, PATRICIA A<br>406 COMPASS POINT<br>MCCORMICK, SC 29835-3312 | P-0031036 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEREDITH, LARRY R<br>470 SHINAULT RD.<br>SOMERVILLE, TN 38068 | P-0014557 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MEREDITH, ROBIN E<br>115 FURNACE ST<br>ELYRIA, OH 44035 | P-0042769 | 12/20/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| Meredith, Stephanie<br>1724 Cardinal Ct<br>Louisville, KY 40216-2701 | 1273 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Meredith, Stephanie R<br>1724 Cardinal Ct<br>Louisville, KY 40216 | 1277 | 11/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| MEREDITH, TERENCE G<br>9650 MILLIKEN AVE #8309<br>RANCHO CUCAMONGA, CA 91730 | P-0028391 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERENDA, LAUREN<br>8 TULIP DRIVE<br>3N<br>FORDS, NJ 08863 | P-0007499 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERGELE, JON A<br>JON A. MERGELE<br>2711 RICHCREEK RD.<br>AUSTIN, TX 78757 | P-0004134 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERGEN-BARRET, GENEVIEVE M<br>8176 SCENIC TURN<br>BOCA RATON, FL 33433 | P-0000339 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERGES, TRACY J<br>MERGES, DAVID J<br>105 WILLIAMS STREET<br>OLONTO FALLS, WI 54154 | P-0027441 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERGO, SUSAN J<br>162 REYNOLDS STREET<br>PLYMOUTH, PA 18651 | P-0034285 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERGY, BONNIE E<br>2235 BUTLER ROAD<br>FORT WAYNE, IN 46808 | P-0048361 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERHAR, JILL H<br>1900 SILVER SPRING LANE<br>MYRTLE BEACH, SC 29577 | P-0002929 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERIDETH, LYNN R<br>290 HEIDELBERG AVE.<br>VENTURA, CA 93003 | P-0027225 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERIDIAN CITY OF IDAHO<br>CITY OF MERIDIAN<br>33 E BROADWAY AVE<br>MERIDIAN, ID 83642 | P-0040375 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERIDIAN CITY OF IDAHO<br>CITY OF MERIDIAN<br>33 E BROADWAY AVE<br>MERIDIAN, ID 83642 | P-0040379 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERINO, PAMELA<br>15900 SW 82 AVE<br>PALMETTO BAY, FL 33157 | P-0036385 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERISCAL, AURELIA<br>MERISCAL, ANTHONY<br>285 S. 3RD ST<br>COLTON, CA 92324 | P-0044182 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERIWETHER, BILL C<br>BENTLY APTS. 6760 RASBERRY<br>LANE APT. 1503<br>SHREVEPORT, LA 71129 | P-0035619 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERIWETHER-BURGE, LATONYA<br>P O BOX 278832<br>MIRAMAR, FL 33027 | P-0006046 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERIWETHER-BURGE, LATONYA<br>P O BOX 278832<br>MIRAMAR, FL 33027 | P-0006051 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Merjanian, Ara M.<br>607-A Nelray Blvd.<br>Austin, TX 78751 | 4566 | 12/27/2017 | TK Holdings Inc. | $522.00 | | | | | $522.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERKEL, DIANE K<br>45 CUMBERLAND AVE<br>PLATTSBURGH, NY 12901 | P-0040443 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERKEL, HARRIET B<br>203 HARDEE AVE<br>SUMMERVILLE, SC 29485 | P-0032276 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Merkel, Jade Lyn<br>180 Hardt Hill Road<br>Bechtelsville, PA 19505 | 2615 | 11/15/2017 | TK Holdings Inc. | | | | | | $0.00 |
| MERLIC, AIDAN R<br>3345 MANDEVILLE CANYON RD<br>LOS ANGELES, CA 90049 | P-0028469 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERLIN, CHRISTOPHE M<br>MERLIN, CATHERINE E<br>49 CONVERSE ST<br>WAKEFIELD, MA 01880 | P-0042699 | 12/20/2017 | TK Holdings Inc., *et al*. | $2,102.93 | | | | | $2,102.93 |
| MERLINO, ALICE G<br>POB 601<br>NORWICH, NY 13815 | P-0029005 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERLUCCI, MICHAEL T<br>100 MUIRFIELD RD<br>2016 WESTLAKE<br>JACKSON, NJ 08527 | P-0037069 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRELL, CATHLEEN L<br>115 PRIVATE ROAD 3814<br>SPRINGTOWN, TX 76082 | P-0048357 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRELL, MATTILYN<br>3147 LEELAND<br>HOUSTON, TX 77003 | P-0055906 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRIAM, JOAN C<br>19809 SCOTTS FLAT ROAD<br>NEVADA CITY, CA 95959 | P-0015368 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRIHEW-WARREN, CHELSEA R<br>84 MASCOMA ST.<br>UNIT 1<br>LEBANON, NH 03766 | P-0011329 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRILL, ARTHUR L<br>122 S. ARIZONA AVE<br>#A<br>PRESCOTT, AZ 86303 | P-0056623 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRILL, DONNA<br>12929 EGYPT SHORES DRIVE<br>CREAL SPRINGS, IL 62922 | P-0031449 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRILL, FAWN<br>225 KINLOCH CT<br>ROSEVILLE, CA 95678 | P-0031942 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRILL, IRENE<br>1117 BALDWIN ST.<br>SPC 32<br>SALINAS, CA 93906 | P-0013653 | 11/2/2017 | TK Holdings Inc., *et al*. | $90.00 | | | | | $90.00 |
| MERRILL, JOAN L<br>4486 MESA LANE<br>CARPINTERIA, CA 93013 | P-0020789 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRILL, JOAN L<br>4486 MESA LANE<br>CARPINTERIA, CA 93013 | P-0020807 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERRILL, MOLLY C<br>4 PENNDREW CT.<br>WILMINGTON, DE 19808 | P-0010476 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRIMAN, DAVID<br>1853 MIDDLE STREET<br>SHARPSBURG, PA 15215 | P-0020699 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRIMAN, RHONDA L<br>5705 STATE ROUTE 225<br>RAVENNA, OH 44266 | P-0054979 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRITT, CLINT B<br>216 STATION DRIVE<br>MORRISVILLE, NC 27560 | P-0026158 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRITT, LAWRENCE A<br>BROWN, COLE R<br>3318 HIGHWAY 78<br>ABSAROKEE, MT 59001 | P-0028427 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRITT, WILLIAM L<br>MERRITT, JOSHUA N<br>7907 DAWSON CREEK DRIVE<br>LINCOLN, NE 68505 | P-0017713 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRITTS, KRISTINA<br>43 EAST DRIVE<br>GARDEN CITY, NY 11530 | P-0019860 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRITTS, MERIS<br>43 EAST DRIVE<br>GARDEN CITY, NY 11530 | P-0019648 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRITT-SHARP, JOHN W<br>TUIMAVAVE, TUTUILA M<br>585 E.7TH ST<br>SAN JOSE, CA 95020 | P-0015963 | 11/5/2017 | TK Holdings Inc., *et al*. | $1,600.00 | | | | | $1,600.00 |
| MERRYMAN, JENICA L<br>9287 HORIZON VISTA LN<br>LAS VEGAS, NV 89117 | P-0029031 | 11/17/2017 | TK Holdings Inc., *et al*. | $60,000.00 | | | | | $60,000.00 |
| MERRYMAN, WILLIAM M<br>MERRYMAN, TANYA R<br>607 LENOX AVE<br>LAS CRUCES, NM 88005 | P-0021247 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERRYMAN, WILLIAM M<br>MERRYMAN, TANYA R<br>607 LENOX AVE<br>LAS CRUCES, NM 88005 | P-0021258 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERSCH, LORI A<br>16320 ROSEWOOD STREET<br>OMAHA, NE 68136 | P-0021712 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERSHON, DEANN<br>225 MARSH CREEK DRIVE<br>GARNER, NC 27529 | P-0001345 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERSHON, LAURA A<br>4190 E. AGATE RD<br>SHELTON, WA 98584 | P-0055052 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MERSHON, NATHANIEL<br>MERSHON, CHANDRA<br>845 NW KENNEDY LANE<br>WHITE SALMON, WA 98672 | P-0044366 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MERTENS, RONALD G<br>MERTENS, JAMIE L<br>619 N LOOMIS PO BOX 155<br>GARDEN PLAIN, KS 67050 | P-0030735 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTHIE, CHRISTIE<br>304 SANORA BLVD<br>SANFORD, FL 32773 | P-0005031 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTHIE, CHRISTIE<br>304 SANORA BLVD<br>SANFORD, FL 32773 | P-0005187 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTINS, WILLIAM A<br>160 DIANNE DRIVE<br>SAINT ROSE, LA 70087 | P-0038171 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTZ, CYNTHIA<br>935 RIDGETREE LN<br>ST LOUIS, MO 63131 | P-0049610 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTZ, GARY S<br>MERTZ, ELIZABETH L<br>63 DUNIPACE DR<br>BELLA VISTA, AR 72715 | P-0029396 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERTZ, WALTER D<br>3481 BOLIVER RD<br>FORT VALLEY, VA 22652 | P-0025934 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERVA, MIKE J<br>15 FOAL COURT<br>MARIETTA, PA 17547 | P-0016989 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mervyn, Melanie<br>518 Cameron Ave<br>Pontiac, MI 48342 | 1281 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MERWINE, ANNETTE<br>47 HARVEY DRIVE<br>PINE GROVE, PA 17963 | P-0033352 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MERWINE, ANNETTE<br>47 HARVEY DRIVE<br>PINE GROVE, PA 17963 | P-0035536 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESA, ALYSIA E<br>619 L ST.<br>BAKERSFIELD, CA 93304 | P-0041447 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESCH, BARBARA A<br>81 HUNT RD<br>OAKHAM, MA 01068 | P-0026603 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESCH, FRANCISCO C<br>MCRAE MESCH, NICOLE D<br>3017 NE 201ST PLACE<br>LAKE FOREST PARK, WA 98155 | P-0035097 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESCO, EDWARD C<br>7365 NW 54TH STREET<br>LAUDERHILL, FL 33319 | P-0001630 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESERVEY, CHRISTOPHER R<br>3078 LIMEKILN PIKE<br>GLENSIDE, PA 19038 | P-0055466 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESHBERG, GARY J<br>7305 BELMOUNT RD.<br>ROWLETT, TX 75089 | P-0026538 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESHBESHER, CORINNE M<br>15576 CANYON RIDGE<br>EDEN PRAIRIE, MN 55347 | P-0042858 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MESHNA, JENNIFER A<br>LESSARD, LAWRENCE H<br>90 NAUGUS AVENUE<br>MARBLEHEAD, MA 01945 | P-0041510 | 12/17/2017 | TK Holdings Inc., et al. | $14,680.00 | | | | | $14,680.00 |
| MESI, JOSEPH D<br>12 AMY DRIVE<br>SAYVILLE, NY 11782 | P-0013912 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESI, JOSEPH D<br>12 AMY DRIVE<br>SAYVILLE, NY 11782 | P-0026125 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESKE, CHAD S<br>119 WYLDEWOOD DR<br>APT 201<br>OSHKOSH, WI 54904 | P-0047825 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESKO, BRICE<br>MESKO, NICHOLE<br>1018 CONCORDIA<br>MEXICO, MO 65265 | P-0048666 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSANO, ADAM J<br>7232 BASKING RIDGE AVENUE<br>SAN JOSE, CA 95138 | P-0035365 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSER, CANDACE L<br>23805 ARLINGTON AVE #18<br>TORRANCE, CA 90501 | P-0014111 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSER, JAMES H<br>MESSER, SHIRLEY<br>3180 E 200 S<br>KNOX, IN 46534 | P-0013765 | 11/2/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| MESSER, MARY G<br>435 DODGE ROAD<br>POB 994<br>GETZVILLE, NY 14068 | P-0032881 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSERSCHMIDT, ERIC H<br>5690 FRENCH AVE<br>SYKESVILLE, MD 21784 | P-0040520 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSERSCHMIDT, ERIC H<br>5690 FRENCH AVE<br>SYKESVILLE, MD 21784 | P-0040667 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSERSMITH, GIL L<br>MESSERSMITH, SUNNIE G<br>176463 NORTH 2880 ROAD<br>DUNCAN, OK 73533 | P-0007399 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSIDORO, GERMAN E<br>2000 POMAR WAY<br>WALNUT CREEK, CA 94598 | P-0050666 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSIER SR, MARK P<br>MESSIER, LONNA K<br>2560 SLEEPY HOLLOW DR<br>SHINGLE SPRINGS, CA 95682 | P-0027690 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Messina, Dorothy<br>22314 Busting St.<br>Boca Raton, FL 33428 | 3726 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MESSINA, FRANK E<br>MESSINA, FRANK<br>13776 DEER CHASE PLACE<br>JACKSONVILLE, FL 32224 | P-0002041 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MESSINA, LENA P<br>PO BOX 10399<br>NEW ORLEANS, LA 70181-0399 | P-0036001 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINEO, NICHOLAS P<br>MESSINEO, CAREY A<br>331 CLIFTON AVE<br>ARNOLD, MD 21012 | P-0018114 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Messineo, Salvatore<br>PO Box 130916<br>Big Bear Lake, CA 92315 | 2205 | 11/9/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| MESSINGER, IVAN L<br>5421 OXFORD CHASE WAY<br>ATLANTA, GA 30338 | P-0026188 | 11/15/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MESSINGER, PHYLLIS K<br>353 N.W. 202ND ST.<br>SHORELINE, WA 98177 | P-0050441 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINGER, RICHARD J<br>MESSINGER, CAROLYN S<br>1538 ARLLINEAVE<br>ABINGTON, PA 19001 | P-0048615 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSINK, MICHELLE B<br>MESSINK, JR C<br>1736 N 207TH ST<br>ELKHORN, NE 68022 | P-0052175 | 12/27/2017 | TK Holdings Inc., et al. | $7,052.26 | | | | | $7,052.26 |
| MESSNER, KURT M<br>W2743 FONDA LANE<br>BELLEVILLE, WI 53508 | P-0009858 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESSNER, THOMAS W<br>6329 KNOB HILL COURT<br>GRAND BLANC, MI 48439 | 2385 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MESTDAGH, ANDREW L<br>7846 W. 99TH AVE.<br>BROOMFIELD, CO 80021 | P-0023566 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESTEMACHER, ALICE M<br>256 A GREEN MEADOW DR.<br>WATSONVILLE, CA 95076 | P-0018865 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MESTROV, VINCE<br>1087 TILTON RD<br>SEBASTOPOL, CA 95472 | P-0027069 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Metal Systems of Mexico<br>Global Automotive Systems, LLC<br>Ann Marie Walsh<br>1780 Pond Run<br>Auburn Hills, MI 48326 | 5005 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| METCALF, SHERRIE L<br>METCALF, EDWARD C<br>108 CONIFER ROAD<br>INMAN, SC 29349 | P-0043451 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METCALFE, THOMAS A<br>115 CAPTAINS CIRCLE<br>TIVERTON, RI 02878 | P-0032911 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METCALFE, THOMAS E<br>3800 SW 34TH STREET, APT C22<br>GAINESVILLE, FL 32608 | P-0004316 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Metcheva, Ivelina<br>2908 Floyd Ave<br>Richmond, VA 23221 | 2953 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| METEIVER, TIMOTHY J<br>METEIVER, CLAUDIA J<br>1425S GNATCATCHER TER<br>LAKEWOOD RANCH, FL 34202 | P-0037104 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Metelski, Joseph<br>P.O.Box 373<br>Bedminster, NJ 07921 | 4679 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METELSKI, JOSEPH H<br>POBOX 373<br>BEDMINSTER, NJ 07921 | P-0024774 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METELSKY, MARCIA<br>300 LIBERTY AVENUE APT 509<br>PITTSBURGH, PA 15222 | P-0017025 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METHUEN, SHARON K<br>7006 SUMMIT WAY<br>WATCHUNG, NJ 07069 | P-0011576 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METOYER, JANINE M<br>WILSON, JUDAH S<br>2230 LARK STREET<br>NEW ORLEANS, LA 70122 | P-0049522 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METOYER, JANINE<br>2230 LARK STREET<br>NEW ORLEANS, LA 70122-4318 | P-0049570 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METOYER, JANINE<br>WILSON, JUDAH S<br>2230 LARK STREET<br>NEW ORLEANS, LA 70122 | P-0049433 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METRON POWDERCOATING INC<br>2000 E WHEELER RD<br>MOSES LAKE, WA 98837 | 467 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METROPOLITAN WATER DISTRICT<br>700 NORTH ALAMEDA STREET<br>LOS ANGELES, CA 90012 | P-0052190 | 12/26/2017 | TK Holdings Inc., et al. | $3,782.35 | | | | | $3,782.35 |
| METTELUS, JEAN<br>5024 21ST WAY E<br>BRADENTON | P-0025806 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mettler Toledo LLC<br>Attn Heidi Cole<br>1900 Polaris Pkwy<br>Columbus, OH 43214 | 67 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| METZ, ALINA J<br>3129 NE 59TH TERRACE #3<br>KANSAS CITY, MO 64119 | P-0011889 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZ, CORA A<br>168 SPENCER STREET<br>MARION, OH 43302 | P-0001434 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| METZ, HEIDI<br>9243 E RUSTY SPUR PLACE<br>SCOTTSDALE, AZ 85255 | P-0011122 | 10/31/2017 | TK Holdings Inc., et al. | $6,400.00 | | | | | $6,400.00 |
| METZGAR, STEPHANIE J<br>217 NETHERTON LANE<br>APT 101<br>CROSSVILLE, TN 38555 | P-0011083 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| METZGAR, TREVOR L<br>METZGAR, TAYLOR A<br>217 BUSHKILL STREET<br>PO BOX 146<br>STOCKERTOWN, PA | P-0054462 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| METZGER, CARL F<br>NO ADDRESS PROVIDED | P-0014998 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| METZGER, JILLIAN M<br>7 LAKEWOOD MANOR<br>EFFINGHAM, IL 62401 | P-0039603 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| METZGER, LESLIE A<br>54 HALL ST<br>CLIFTON, NJ 07014 | P-0009599 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Metzner, Claus S<br>19 Harbor Lane<br>Cushing, ME 04563 | 2200 | 11/9/2017 | TK Holdings Inc. | $303.50 | | | | | $303.50 |
| METZO, VINCENT<br>GIAMMARCO, LAURA<br>87 ROSSMORE AVE<br>YONKERS, NY 10708 | P-0038033 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| METZO, VINCENT<br>GIAMMARCO, LAURA<br>87 ROSSMORE AVE<br>YONKERS, NY 10708 | P-0038037 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>999 Peachtree Street, NE, Suite 1300<br>Atlanta, GA 30309 | 3480 | 11/27/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3192 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3408 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3452 | 11/27/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3483 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3485 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3496 | 11/27/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3505 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3506 | 11/27/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3513 | 11/27/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3514 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Meunier Carlin & Curfman LLC<br>Attn: John W. Harbin, Esq.<br>Gregory J. Carlin, Esq.<br>Lawrence Aaronson, Registered Agent<br>999 Peachtree Street NE, Suite 1300<br>Atlanta, GA 30309 | 3527 | 11/27/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| MEURER, COREY<br>5250 HERITAGE LANE SW<br>ROCHESTER, MN 55902 | P-0013221 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEVERDEN, HEATHER R<br>801 RIVERSIDE DRIVE<br>TARPON SPRINGS, FL 34689 | P-0057824 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEWBOURN, MICHAEL T<br>1141 BAKER BRITT ROAD<br>THOMASTON, GA 30286 | P-0003565 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEWBOURN, MICHAEL T<br>1141 BAKER BRITT ROAD<br>THOMASTON, GA 30286 | P-0003576 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEWBOURN, MICHAEL T<br>1141BAKER BRITT ROAD<br>THOMASTON, GA 30286 | P-0003554 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEXICOTTE, LINDA M<br>MEXICOTTE, DONALD W<br>16765 RIVERSIDE STREET<br>LIVONIA, MI 48154 | P-0024091 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEXICOTTE, LINDA MARIE K<br>MEXICOTTE, DONALD W<br>16765 RIVERSIDE STREET<br>LIVONIA, MI 48154 | P-0024227 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEXICOTTE, LINDA<br>MEXICOTTE, DONALD W<br>16765 RIVERSIDE STREET<br>LIVONIA, MI 48154 | P-0024219 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYE, TRACIE R<br>217 LIME ST<br>OMAK, WA 98841 | P-0023469 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, ANDREW H<br>259 OAK ROAD<br>SANTA BARBARA, CA 93108 | P-0034757 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, BARRY P<br>MEYER, MARY ANN<br>189 AMSTERDAM PL<br>MADISON, AL 35758 | P-0009303 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, BETH A<br>633 CULPEPPER DR<br>REYNOLDSBURG | P-0054145 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, BRIAN<br>2125 RACINE<br>CHICAGI, IL 60614 | P-0026350 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, CATHERINE<br>1435 S MONTEREY AVE<br>VILLA PARK, IL 60181 | P-0051813 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, CHADWICK M<br>5668 MORRIS HUNT DRIVE<br>FORT MILL, SC 29708 | P-0054203 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, CHRISTOPHER J<br>5937 WERK RD<br>CINCINNATI | P-0004169 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, COLLEEN E<br>MEYER, CHRISTOPHER A<br>14290 BLACKBURN ST<br>LIVONIA, MI 48154 | P-0049966 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DANIEL E<br>36 WISHING WELL LANE<br>REXFORD, NY 12148 | P-0016661 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DAWN A<br>3304 COURTNEY ROAD<br>PORTSMOUTH, VA 23703 | P-0045137 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DEBBIE K<br>6697 E. HACIENDA LA NORIA LAN<br>GOLD CANYON, AZ 85118 | P-0006971 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, DEBORAH A<br>MEYER, ROY M<br>101 PINE RIDGE TRAIL<br>MADISON, WI 53717 | P-0009423 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYER, EDWARD J<br>2856 HUCKLEBERRY HILL<br>FORT MILL, SC 29715 | P-0041084 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEYER, FREDRIC D<br>MEYER, HEATHER L<br>308E SOMMER OAK DR.<br>ENTERPRISE, AL 36330 | P-0050610 | 12/27/2017 | TK Holdings Inc., *et al.* | $38,000.00 | | | | | $38,000.00 |
| Meyer, Jennifer<br>13 St. Martha Ct.<br>Florissant, MO 63031 | 4874 | 3/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYER, JOHN<br>1435 S MONTEREY AVE<br>VILLA PARK, IL 60181 | P-0051814 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MEYER, JUDITH L<br>1327 CORBETT ROAD #101<br>DETROIT LAKES, MN 56501 | P-0051342 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MEYER, KAREN<br>25161 JUTLAND DRIVE<br>HEMET, CA 92544 | P-0046621 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MEYER, LYNN S<br>54 PLEASANTVIEW STREET<br>LUDLOW, MA 01056 | P-0006164 | 10/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MEYER, MARY J<br>W9121 MOONSHINE HILL RD<br>CRIVITZ, WI 54114 | P-0041454 | 12/17/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MEYER, NEIL N<br>212 TURLOCK DR<br>BIG BEAR CITY, CA 92314 | P-0032858 | 11/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MEYER, NEIL N<br>MEYER, MARY M<br>212 TURLOCK DR<br>BIG BEAR CITY, CA 92314 | P-0032859 | 11/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MEYER, STEVE C<br>12732 COREY RD<br>CARLYLE, IL 62231 | P-0054684 | 1/14/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Meyer, Teuna J<br>322 Brookmont Dr.<br>Myrtle Beach, SC 29588 | 295 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYER, THOMAS R<br>MEYER, THOMAS<br>2520 MARIMONT DRIVE<br>DAYTON, OH 45410 | P-0041761 | 12/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Meyers, Donald J<br>2510 Sparger Rd<br>Durham, NC 27705 | 4808 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MEYERS, EARL W<br>1668 CONTINENTAL DR,<br>FORT WORTH, TX 76131 | P-0045440 | 12/23/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MEYERS, ROBIN B<br>4572 MCCULLAH DRIVE<br>PITTSBORO, IN 46167 | P-0030347 | 11/22/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MEYERSON, ALVIN<br>1601 SHENANDOAH ST.<br>LOS ANGELES, CA 90035 | P-0028374 | 11/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MEYERSON, ALVIN<br>1601 SHENANDOAH ST.<br>LOS ANGELES, CA 90035 | P-0056291 | 1/31/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MEYERSON, DANIEL<br>MEYERSON, RITA<br>7505 RIVER ROAD-APT 11E<br>NEWPORT NEWS, VA 23607 | P-0008561 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEYNCKE, CHERYLE K<br>127 KENTUCKY AV<br>TIPTON, IN 46072 | P-0022062 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZA, DAVID M<br>416 ROSEMONT STREET<br>CALEXICO, CA 92231-2420 | P-0053161 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZA, ELSA L<br>1131 S LOMBARD AVE.<br>OAK PARK, IL 60304 | P-0043958 | 12/19/2017 | TK Holdings Inc., et al. | $37,500.00 | | | | | $37,500.00 |
| MEZA, HARVEY H<br>2618 MISSOURI AVENUE<br>SOUTH GATE, CA 90280 | P-0054458 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZA, STEVE<br>MEZA, DIANE<br>9190 HIGHLAND AVE<br>ALTA LOMA, CA 91701 | P-0032625 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZA, TERESA G<br>3815 MAIN<br>LAREDO, TX 78041 | P-0029401 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZEI, NICHOLAS<br>MEZEI, NICOLE<br>13673 COOK STREET<br>THORNTON, CO 80602 | P-0048657 | 12/26/2017 | TK Holdings Inc., et al. | $265,000.00 | | | | | $265,000.00 |
| MEZHINSKY, VICTOR<br>740 N. DRIFTWOOD AVE<br>BREA, CA 92821 | P-0040822 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MEZZETTA, RON J<br>MEZZETTA, RUTH A<br>1201 E. MACARTHUR STREET<br>SONOMA, CA 95476 | P-0057627 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIAO, LINGYUN<br>2843 STERNE PLACE<br>FREMONT, CA 94555 | P-0056708 | 2/6/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MICCO-MODULAR INDUSTRIAL COMPONENTS CO.<br>25831 COMMERCE DRIVE<br>MADISON HEIGHTS, MI 48071 | 434 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0029961 | 11/21/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0029965 | 11/21/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0030533 | 11/22/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| MICEK, PATRICIA G<br>48 BON AIR AVE<br>NEW ROCHELLE, NY 10804 | P-0030609 | 11/22/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| MICELI, ANTHONY<br>408 FALETTI CIRCLE<br>RIVER VALE, NJ 07675 | P-0008800 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICELI, CARRIE<br>CARRIE MICELI<br>11423 N COLUMBINE DRIVE<br>DUNLAP, IL 61525 | P-0003907 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICELI, RENEE C<br>KEAN, JOHN C<br>3219 POTTERTON DRIVE<br>FALLS CHURCH, VA 22044 | P-0035974 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICELI, VLADA<br>15 NEW CHARDON<br>LAGUNA NIGUEL, CA 92677 | P-0020151 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICELI, WILLIAM<br>2320 PARK PLACE<br>EVANSTON, IL 60201 | P-0049332 | 12/27/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| MICHAEL, CRAIG<br>4412 SNOWY OWL CIRCLE<br>NORMAN, OK 73072 | P-0028069 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAEL, DANIEL P<br>72 WEBBER PL<br>GROSSE POINTE, MI 48236 | P-0018463 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAEL, EDWARD L<br>MICHAEL, ALINDA A<br>223 BARBERRY RD<br>HIGHLAND PARK, IL 60035 | P-0029701 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAEL, ELIZABETH F<br>1451 APPLEWOOD WAY<br>TALLAHASSEE, FL 32312 | P-0020628 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAEL, JAMI A<br>PO BOX 221<br>OTTAWA, KS 66067 | P-0036743 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAEL, JODIE R<br>22042 NE BRAMBLE WAY<br>FAIRVIEW, OR 97024 | P-0022514 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAEL, LISA P<br>8014 FRESCA STREET<br>JACKSONVILLE, FL 32217 | P-0001586 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAEL, LISA P<br>8014 FRESCA STREET<br>JACKSONVILLE, FL 32217 | P-0023955 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAEL, REMY<br>RAM FAHEL INC<br>7100 SW 83RD PL<br>MIAMI, FL 33143 | P-0002656 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAEL, THOMAS WILLIAM<br>2868 NW CROSSING DR.<br>APT. 102<br>BEND, OR 97703 | 1683 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHAEL, TIMOTHY M<br>510 TEAL RD N<br>MARTINSBURG, WV 25405 | P-0042038 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAEL-BURKS, AUDREY<br>631 TYNEBRAE DR<br>FRANKLIN, TN 37064 | P-0013170 | 11/2/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| MICHAELIS, DANA<br>MICHAELIS, MICHAEL<br>626 WOODS DR<br>ARGYLE, TX 76226 | P-0004322 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHAELS JR, KENNETH A<br>53 W JACKSON BLVD, SUITE 1115<br>CHICAGO, IL 60604 | P-0050756 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS JR, KENNETH A<br>53 W JACKSON BLVD, SUITE 1115<br>CHICAGO, IL 60604 | P-0050784 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, DIANA J<br>196 LONG VUE ACRES RD<br>WHEELING, WV 26003 | P-0032178 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, DIANA J<br>196 LONG VUE ACRES RD<br>WHEELING, WV 26003 | P-0032201 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, GARY D<br>MICHAELS, JOAN K<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053299 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, GARY D<br>MICHAELS, JOAN K<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053313 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, GARY D<br>MICHAELS, JOAN K<br>11922 COLDSTREAM DRIVE<br>POTOMAC, MD 20854 | P-0053314 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS, MARTHA<br>MICHAELS, MARTHA E<br>4753 FLOWER STREET<br>WHEAT RIDGE, CO 80033 | P-0016674 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Michaels, Rose A.<br>507 Ligonier Pikes<br>Johnstown, PA 15905 | 2158 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHAELS, TIMOTHY<br>120 YANKEE LANE<br>DALTON, PA 18414 | P-0014497 | 11/3/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MICHAELS, VIKI L<br>7229 HEATHER GLEN DRIVE<br>MADISON, WI 53719 | P-0037382 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELS324, STEPHANIE M<br>1205 S MEADOWS PKWY<br># E1034<br>RENO, NV 89521-3915 | P-0042541 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAELSON, DAVID<br>MICHAELSON, SHALIMAR<br>2166 8TH STREET WEST<br>DICKINSON, ND 58601 | P-0021128 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHALAK, DANIEL<br>106 VISTA AVE<br>GLEN BURNIE, MD 21061 | P-0019205 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHALEC, CAROL A<br>870 OLD KENSICO ROAD<br>THORNWOOD, NY 10594 | P-0006187 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Michalek, Janet C<br>10541 Sharon Lane<br>Mokena, IL 60448 | 4718 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHALS, DENNIS A<br>17248 ARROWHEAD DR.<br>LOCKPORT, IL 60441 | P-0048406 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHALSKI, KATHLEEN M<br>4102 ROSLYN RD.<br>DOWNERS GROVE, IL 60515 | P-0040936 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAUD, BRUCE J<br>15108 WILLOWDALE RD<br>TAMPA, FL 33625 | P-0003452 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAUD, EVELYN R<br>4016 ABERDEEN DRIVE<br>CHAMPAIGN, IL 61822 | P-0004430 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAUD, ROBERT A<br>MICHAUD, FAYE B<br>2001 BELLEVUE RD<br>HALIFAX, VA 24558 | P-0048620 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHAUD, ROBERT A<br>MICHAUD, FAYE B<br>2001 BELLEVUE RD<br>HALIFAX, VA 24558 | P-0048648 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, DAVID J<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033921 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, DAVID J<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033923 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, DAVID J<br>W7550 COUNTY ROAD F<br>ANTIGO, WI 54409 | P-0033924 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, FRANTY<br>2870 BLAIRSTONE CT<br>TALLAHASSEE, FL 32301 | P-0018091 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, JAVIER<br>14462 SW 10 STREET<br>MIAMI, FL | P-0006900 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, MARY S<br>80390 TORREON WAY<br>LA QUINTA, CA 92253 | P-0037331 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, MARY S<br>80390 TORREON WAY<br>LA QUINTA, CA 92253 | P-0037350 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, MARY S<br>80390 TORRREON WAY<br>LA QUINTA, CA 92253 | P-0037348 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICHEL, TERRI J<br>MICHEL, MICHEAL R<br>3591 OLD HIGHWAY 20<br>TUSCUMBIA, AL 35674 | P-0048594 | 12/26/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| Michele and Malcolm McBee<br>1816 Roberts Ave.<br>Gulfport, MS 39501 | 1532 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MICHELENA, JUAN A<br>13820 DOUBLETREE TRAIL<br>WELLINGTON, FL 33414 | P-0035260 | 12/3/2017 | TK Holdings Inc., *et al*. | $900.00 | | | | | $900.00 |
| MICHELI, JACQUELINE<br>31524 MARCHESTER DRIVE<br>WESLEY CHAPEL, FL 33543 | P-0009350 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICHELLE, KRISTINA<br>9328 ELK GROVE BLVD.<br>SUITE 105-126<br>ELK GROVE, CA 95624 | P-0024385 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELOW, HUGH H<br>13222 S 39 STREET<br>PHOENIX, AZ 85044 | P-0016467 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELS, ROSEMARY E<br>313 W CAMERON STREET<br>HANFORD, CA 93230 | P-0051984 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHELSON, STEVEN M<br>47 GRANVILLE WAY<br>EXTON, PA 19341 | P-0010303 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHETTI, LOUIS E<br>MICHETTI0346, MARY A<br>4515 OLD MOULTON RD<br>DECATUR, AL 35603 | P-0002386 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHETTI, MARY A<br>4515 OLD MOULTON RD<br>DECATUR, AL 35603 | P-0002480 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Michigan Attorney General Bill Schuette, on behalf of the People of the State of Michigan<br>Corporate Oversight Division<br>PO Box 30755<br>Lansing, MI 48909 | 4166 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Michigan Bell Telephone Company<br>c/o AT&T Services, Inc<br>Karen Cavagnaro, Esq.<br>One AT&T Way, Suite 3A104<br>Bedminster, NJ 07921 | 2979 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Michigan Department of Environmental Quality<br>ENRA Division<br>Megen E. Miller (P78901), Asst Attorney General<br>P.O. Box 30755<br>Lansing, MI 48909 | 4156 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Michigan Department of Treasury<br>3030 W. Grand Blvd - Cadillac Place<br>Ste 10-200<br>Detroit, MI 48202 | 4960 | 4/24/2018 | TK Holdings Inc. | $26,670.00 | $0.00 | | | | $26,670.00 |
| MICHISHIMA, LYNN<br>1245 KUALA ST STE 107<br>PEARL CITY, HI 96782 | P-0017707 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Michnevich, Corena<br>8471 Old Oak Road<br>Windsor, CA  95492 | 1520 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICHNO, MARY<br>176 FOUR SEASONS<br>LAKE ORION, MI 48360 | P-0024617 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICHONSKI, LYNELL H<br>MICHONSKI, JAMES M<br>540 OVERLAND ROAD<br>VIRGINIA BEACH, VA 23462 | P-0015013 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MICK, JULIE K<br>2335 SE LEWELLYN AVE<br>TROUTDALE, OR 97060 | P-0031801 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MICKELOPOULOS, RUTH D<br>4920 LARK ELLEN AVE.<br>COVINA, CA 91722 | P-0038786 | 12/11/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| MICKENS, SONIA M<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0001357 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054895 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054896 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054898 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. MAGNOLIA ST<br>SUMTER, SC 29150 | P-0054900 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICKENS, SONIA M<br>105 S. MAGNOLIA<br>SUMTER, SC 29150 | P-0054909 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICKLE, DENNIS<br>7005 NORMANDY WAY<br>INDIANAPOLIS, IN 46278 | P-0030279 | 11/22/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| MICKLE, JOANNA S<br>MICKLE, CAROLINE S<br>3037 OLD BRIDGEPORT WAY<br>SAN DIEGO, CA 92111 | P-0021822 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICKLE, KIMBERLY T<br>2607 SUMMER CREEK DR<br>PEARLAND, TX 77584 | P-0030230 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MICKO, RICHARD E<br>MICKO, PEGGY A<br>1926 RYCROFT DRIVE<br>SPRING, TX 77386-1650 | P-0014277 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mico Industries, Inc.<br>2929 32nd Street S.E.<br>Kentwood, MI 49512 | 4982 | 6/5/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Microsoft Corporation and Microsoft Licensing GP, its subsidiary<br>Fox Rothschild LLP<br>c/o Joseph E. Shickich, Jr.<br>1001 4th Ave. Suite 4500<br>Seattle, WA 98154 | 3120 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICROSTRATEGY SERVICE CORPORATION<br>1850 TOWERS CRESCENT PLAZA<br>TYSONS CORNER, VA 22182 | 3105 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MICROSYS TECHNOLOGIES INC<br>3710 NASHUA DRIVE UNIT 1<br>MISSISSAUGA, ON L4V 1M5<br>CANADA | 2941 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MID-CENTURY INSURANCE COMPANY<br>P.O. BOX 268994<br>OKLAHOMA CITY, OK 73126 | P-0056436 | 2/2/2018 | TK Holdings Inc., *et al*. | $4,473.00 | | | | | $4,473.00 |
| MIDDENDORF, BARBARA<br>134 CARLYLE EAST<br>BELLEVILLE, IL 62221 | P-0041814 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIDDENDORF, BARBARA<br>134 CARLYLE EAST<br>BELLEVILLE, IL 62221 | P-0041892 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDDLECAMP, DAVID E<br>1 CIRCLE WEST<br>EDINA, MN 55436 | P-0045979 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDDLECAMP, DAVID E<br>1 CIRCLE WEST<br>EDINA, MN 55436 | P-0045985 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDDLETON, CHERRY L<br>1138 NORTH 19TH ST.<br>SPRINGFIELD, IL 62702 | P-0044210 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDDLETON, CHERYL A<br>225 RIDGE ROAD<br>APT 4<br>NORTH ARLINGTON, NJ 07031 | P-0017184 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDDLETON, CRYSTAL R<br>5857 AMITY SPRINGS DR<br>CHARLOTTE, NC 28212 | P-0003374 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDDLETON, DARRYL T<br>259 VERMILLION DRIVE<br>COLUMBIA, SC 29209 | P-0006133 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDDLETON, DARRYL T<br>259 VERMILLION DRIVE<br>COLUMBIA, SC 29209 | P-0006137 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDDLETON, GINA L<br>22120 SCOTT DR<br>RICHTON PARK, IL 60471 | P-0008071 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDDLETON, JACKIE E<br>MIDDLETON, THERESA E<br>291 MANNOR ROAD<br>FRANKLIN, PA 16323 | P-0054564 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDDLETON, LAURA J<br>537 8TH ST<br>WATERVLIET, NY 12189 | P-0027885 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDDLETON, TRACY L<br>9814 S CHYLENE DRIVE<br>SANDY, UT 84092 | P-0013305 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIDGLEY, JOHN A<br>2608 GRACELAND AVE<br>SAN CARLOS, CA 94070 | P-0043190 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044627 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044635 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044641 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044651 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044657 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044659 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044662 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044799 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044804 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MID-KANSAS ELECTRIC COMPANY<br>P.O. DRAWER 1110<br>GREAT BEND, KS 67530 | P-0044810 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDORI AUTO LEATHER NORTH AMERICA<br>KENICHIRO IWAO<br>MUNEO OSHIMA<br>25893 MEADOWBROOK RD.<br>NOVI, MI 48375 | 2217 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MIDWAY AUTO PARTS LLC<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048391 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIDWESTERN WHEELS, INC.<br>16 E 40 STREET<br>6TH FLOOR<br>NEW YORK, NY 10016 | P-0048330 | 12/26/2017 | TK Holdings Inc., et al. | $1,971,066.10 | | | | | $1,971,066.10 |
| MIDZENSKI, MALINDA A<br>2726 ALDEN ROAD<br>PARKVILLE, MD 21234 | P-0019081 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIEHLS, GREGORY G<br>MIEHLS, MARGARET A<br>1597 KINGSMERE CIRCLE<br>ROCHESTER HILLS, MI 48309 | P-0040689 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIELKE, MATTHEW<br>7055 CHARMANT DR. #50<br>SAN DIEGO, CA 92122 | P-0040275 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MIESCH, GARY D<br>MIESCH, KAREN K<br>15397 LINCOLN LAKE AVE. NE<br>GOWEN, MI 49326 | P-0025610 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIESIONCZEK, EDWARD F<br>MIESIONCZEK, MARGRIT M<br>1109 SIGNATURE DR<br>SUN CITY CENTER, FL 33573-4413 | P-0053178 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIFSUD, THOMAS J<br>4632 SWENSON RD<br>CLAYTON, WA 99110 | P-0032802 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGA, DAVID<br>21621 REFLECTION LN<br>BOCA RATON, FL 33428 | P-0000293 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGALA, STEVEN A<br>MIGALA, ALISON M<br>733 WINGED ELM<br>ELGIN, IL 60124 | P-0048846 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIGALSKA, PAULINA M<br>114 ROBERTS LN. #301<br>ALEXANDRIA, VA 22314 | P-0008046 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGALTI, LINDA J<br>PO BOX 541<br>LITCHFIELD, CT 06759 | P-0031142 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGALTI, LINDA J<br>PO BOX 541<br>LITCHFIELD, CT 06759 | P-0031154 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGDAL, ROBERT C<br>PO BOX 34<br>ADAMS CENTER, NY 13606 | P-0017213 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGHTY, NARDIANN K<br>5710 KEYS WAY<br>LITHONIA, GA 30058 | P-0028528 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGLINO, JUDITH L<br>146-06 20 AVENUE<br>WHITESTONE, NY 11357 | P-0040583 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGLIORE, JOHN M<br>610 HERTEL AVE<br>BUFFALO, NY 14207 | P-0021987 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGNANELLI, JESSICA L<br>11 WEST SHAWNEE TRAIL<br>WHARTON, NJ 07885 | P-0007160 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGNANELLI, MATTHEW D<br>11 WEST SHAWNEE TRAIL<br>WHARTON, NJ 07885 | P-0007165 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIGRA, MARY M<br>123 MAROY DRIVE<br>SOUTH AMHERST, OH 44001 | P-0011433 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIC, JEFFREY P<br>49 CONIFER PARK LANE NE<br>ATLANTA, GA 30342 | P-0038992 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIC, JEFFREY P<br>49 CONIFER PARK LANE NE<br>ATLANTA, GA 30342 | P-0044539 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIC, JEFFREY P<br>49 CONIFER PARK LANE NE<br>ATLANTA, GA 30342 | P-0044622 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHALIK, ANDY P<br>MIHALIK, LORI L<br>9912 PACK SADDLE TRAIL<br>FORT WORTH, TX 76108 | P-0029112 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN<br>24 MISTY POND DRIVE<br>FRISCO, TX 75034 | P-0054283 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN<br>24 MISTY POND DRIVE<br>FRISCO, TX 75034 | P-0054284 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN<br>24 MISTY POND DRIVE<br>FRISCO, TX 75034 | P-0054285 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIHELICH, CARMEN<br>24 MISTY POND DRIVE<br>FRISCO, TX 75034 | P-0054287 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mih-ngha, Neynsia Megan<br>8641 Wandering Creek Way<br>Charlotte, NC 28227 | 898 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIHOK, CHRIS<br>MIHOK, CHARLOTTE<br>28 SUNSET HILL DR<br>BRANFOTRD, CT 06405 | P-0004549 | 10/25/2017 | TK Holdings Inc., *et al*. | $275.65 | | | | | $275.65 |
| MIHOK, PETER J<br>4401 LEBANON RD<br>EFLAND, NC 27243 | P-0004349 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIJAL, PHILIP D<br>NO ADDRESS PROVIDED | P-0006740 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKA, JAROSLAV<br>1320 10TH ST NW<br>WASHINGTON, DC 20001 | P-0039551 | 12/12/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MIKA, MARGE A<br>9187 N VALLEY FARM LN<br>HAYWARD, WI 54843 | P-0044503 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKALAUSKAS, CARL<br>101 CLOVERDALE DR<br>EVANS CITY, PA 16033 | P-0007693 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKASHUS, NANCY A<br>MIKASHUS, PAUL D<br>14918 S. HAWTHORN CIR<br>PLAINFIELD, IL 60544 | P-0043045 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-H, INC.<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058293 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-H, INC.<br>HILL, WARD & HENDERSON, P.A C<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050944 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-N INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052115 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOMOTIVE-N, INC.<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058291 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX DODGE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051686 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX DODGE, IN<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058294 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIKE SMITH AUTOPLEX-GERMAN IM<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058286 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKE SMITH AUTOPLEX-GERMAN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051540 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKE SMITH IMPORTS, INC. D/B/ EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058274 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKE SMITH IMPORTS, INC. D/B/ HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052117 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKEL, ROBERT W MIKEL, RITA 223 HIGHLAND WOODS BOERNE, TX 78006 | P-0050475 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKELS, JEFFREY A MIKELS, JENNIFER D 38 KINGFISHER CIRCLE LAFAYETTE, IN 47909 | P-0019999 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKESKA, PATRICIA S 622 KIRKHAM LANE LEAGUE CITY, TX 77573 | P-0004742 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKESKA, PATRICIA S 622 KIRKHAM LN LEAGUE CITY, TX 77573 | P-0033366 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKHAIL, STEVE 157 SEMINOLE LAKES DRIVE ROYAL PALM BEACH, FL 33411 | P-0000337 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKITA, FAITH 660 N BALLANTYNE LN EAGLE, ID 83616 | P-0038433 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKKELSEN, SHERALENE E MIKKELSEN, BENT O 27495 2ND PL JUNCTION CITY, OR 97448 | P-0025136 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKKOLA, CHARLES A MIKKOLA, LINDA J P.O. BOX 1141 OCEAN PARK, WA 98640 | P-0022460 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKL, JIRI W181N6045 JACKSON DRIVE MENOMONEE FALLS, WI 53051 | P-0015435 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miklos, Pauline 23 E Oakland Avenue Apt. 1-E Doylestown, PA 18901 | 793 | 10/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MIKLOS, PAULINE 23 E OAKLAND AVENUE APT 1-E DOYLESTOWN, PA 18901 | P-0007733 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKOWSKI, FRANK 20 SALEM RIDGE ROAD CARMEL, NY 10512 | P-0034677 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIKSA, MICHAEL<br>ILLY, CHRISTINE<br>221 PALAMAR DRIVE<br>FAIRFIELD, CT 06825 | P-0048479 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKULEC, DONALD A<br>1114 MAPLEGROVE CT<br>BRIGHTON, MI 48116-6771 | P-0043458 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIKULIN, NANCY<br>7017 STONE INLET DRIVE<br>FORT BELVOIR, VA 22060 | P-0052191 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mil, Iwona M<br>1519 SW 40th Ter<br>Cape Coral, FL 33914-5667 | 4310 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILAM, GREGORY B<br>MILAM, DEBORAH H<br>409 MOUNTAIN CREEK TRL<br>BOERNE, TX 78006 | P-0014646 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILANI, RAMIN<br>12806 ASHFORD CREEK DRIVE<br>HOUSTON, TX 77082 | P-0025559 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Milani, Shahnaz<br>1000 Eaton Drive<br>McLean, VA 22102 | 2065 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILANO, BARBARA<br>PO BOX 380492<br>MURDOCK, FL 33938 | P-0002783 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILAUSKAS, JOSEPH A<br>MILAUSKAS, RHONDA L<br>2527 SOPHIA CHASE DRIVE<br>MARRIOTTSVILLE, MD 21104 | P-0009238 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILAZZO, PAUL E<br>9880 SHERIDAN ST<br>206<br>PEMBROKE PINES, FL 33024 | P-0003270 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILAZZO, VIRGINIA C<br>53 WOOLFORD AVENUE<br>FRANKLINVILLE, NJ 08322 | P-0029797 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILBRATH, STEPHEN D<br>2740 ROXBURGH DRIVE<br>ROSWELL, GA 30076 | P-0011661 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILBURN, KARI M<br>MILBURN, CHRISTOPHER C<br>12115 S 213TH AVE<br>GRETNA, NE 68028 | P-0019005 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILCHMAN, MARC S<br>807 PARK LAKE ST<br>ORLANDO, FL 32803 | P-0000060 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILDEN II, JOHN J<br>3034 WERNER RD<br>NAZARETH, PA 18064 | P-0016309 | 11/5/2017 | TK Holdings Inc., et al. | $134.07 | | | | | $134.07 |
| MILDOR, CARLINE<br>1468 ASHBY DRIVE<br>LEWISVILLE, TX 75067 | P-0009812 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILDOR, YOLETTE<br>1468 ASHBY DRIVE<br>LEWISVILLE, TX 75067 | P-0018791 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILERIS, JOHN<br>347 GROVE ST<br>RANDOLPH, MA 02368 | P-0017887 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, ALEXANDER C<br>3434 PINETREE TERRACE<br>FALLS CHURCH, VA 22041 | P-0030097 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, AUJOR L<br>PO BOX 192105<br>BOSTON, MA 02119 | P-0007964 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, BRYCE L<br>2024 KNOLL CREST DR<br>ARLINGTON, TX 76014 | P-0055782 | 1/25/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, CHRISTOPHER B<br>960 BLUEBELL CIRCLE<br>JOLIET, IL 60431 | P-0027003 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, CYNTHIA D<br>7061 STATE HIGHWAY 21 S<br>HAYNEVILLE, AL 36040 | P-0004758 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, DAWN M<br>5998 OTTERBEIN ITHACA RD<br>ARCANUM, OH 45304-9407 | P-0022377 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, FREDA D<br>MILES, GERAL I<br>5266 STEWARTS FERRY PIKE<br>MT. JULIET, TN 37122 | P-0039385 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, HYLEJHNEA K<br>6301 STONEWOOD DR<br>1122<br>PLANO, RX 75024 | P-0004205 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, JEFFREY W<br>MILES, SANDRA M<br>13675 BECKWITH DR NE<br>LOWELL, MI 49331 | P-0021459 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, JESSICA A<br>4940 N 22ND ST<br>MILWAUKEE, WI 53209 | P-0042499 | 12/19/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| MILES, KEITH A<br>3007 SHETLAND DR.<br>RAWLINS, WY 82301 | P-0015555 | 11/4/2017 | TK Holdings Inc., *et al* . | $633.91 | | | | | $633.91 |
| MILES, MILFORD B<br>4430 ELLEN WAY<br>UNION CITY, CA 94587 | P-0048564 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, PAMELA C<br>50 OAKLAND DRIVE WEST<br>RIVERHEAD, NY 11901 | P-0007404 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, RITA V<br>6407 KNOLLBROOK DRIVE<br>HYATTSVILLE, MD 20783-5015 | P-0056229 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MILES, ROBERT R<br>61 SUMMIT RD<br>MEDFORD, MA 02155 | P-0010649 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Miles, Timothy<br>618 Center Avenue<br>Apt C<br>Burlington, NC 27215 | 539 | 10/23/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILES, ZACHARY D<br>1618 BRANDON DR.<br>HEBRON, KY 41048 | P-0049078 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILETICH, DEREK M<br>1837 KALAKAUA AAVE<br>1802<br>HONOLULU, HI 96815 | P-0043826 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILEWSKA, MALGORZATA<br>827 22ND STREET<br>SAN DIEGO, CA 92102 | P-0052322 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILEWSKI, MICHAEL D<br>MILEWSKI, PATRICIA C<br>PO BOX 44<br>DUNHAM, NY 12422 | P-0032402 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Milewsky, Scott<br>220 Doherty Rd<br>Brighton, MI 48116 | 1926 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILEY, ANTHONY D<br>35425 WILL ALLEN ROAD<br>DENHAM SORINGS, LA 70706 | P-0032760 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILEY, BRIAN A<br>5563 PRIVATE ROAD 8072<br>WEST PLAINS, MO 65775 | P-0054169 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILEY, CARY B<br>MILEY, EDNA M<br>8047 HIGHWAY 43 NORTH<br>POPLARVILLE, MS 39470 | P-0028429 | 11/18/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MILEY, EDNA M<br>MILEY, CARY B<br>8047 HIGHWAY 43 NORTH<br>POPLARVILLE, MS 39470 | P-0028417 | 11/18/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| Miley, Ramona<br>41 West Maple Ave<br>Denver, CO 80223 | 1806 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILFORT, MARIE<br>148 OLD WILL HUNTER RD B1<br>ATHENS, GA 30606 | P-0033337 | 11/29/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| MILFORT, MARIE<br>148 OLD WILL HUNTER RD<br>APT B1<br>ATHENS, GA 30606 | P-0033335 | 11/29/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MILHAVEN, LISA M<br>58 POPLETOWN RD<br>NEW PALTZ, NY 12561 | P-0008211 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILHOAN, JACLYN M<br>9152 FERMI AVE<br>SAN DIEGO, CA 92123 | P-0018904 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILHOMME, CLUNIE<br>3017 N. OAKLAND FOREST DRIVE<br>#302<br>OAKLAND PARK, FL 33309 | P-0003818 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILHOUSE, MELVIN<br>5375 SAVANNAH HIGHWAY<br>NORTH, SC 29112 | P-0048478 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILIBAND, WESLEY A<br>MILIBAND, BRIGID E<br>9348 CROCKER ROAD<br>GRANITE BAY, CA 95746 | P-0034726 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILINKOVICH, DONALD G<br>7103 CHAMPIONS LANE<br>WEST CHESTER, OH 45069-4635 | P-0031364 | 11/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MILINKOVICH, SANDRA L<br>7103 CHAMPIONS LANE<br>WEST CHESTER, OH 45069-4635 | P-0031357 | 11/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MILKOVICH, DORIS A<br>28046 SHERWOOD DRIVE<br>WESTLAKE, OH 44145 | P-0033022 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILKOWSKI FLYNN, CHRISTINE<br>FLYNN, KYLE<br>11333 LAURA LANE<br>FRANKFORT<br>, IL 60423 | P-0039516 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILKOWSKI-FLYNN, CHRISTINE M<br>FLYNN, KYLE T<br>11333 LAURA LANE<br>FRANKFORT, IL 60423 | P-0058037 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILKOWSKI-FLYNN, CHRISTINE<br>FLYNN, KYLE<br>11333 LAURA LANE<br>FRANKFORT, IL 60423 | P-0039512 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLA, VIC<br>10066 E SAPPHIRE CIRCLE<br>TRAVERSE CITY, MI 49684 | P-0042194 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLA, VIC<br>10066 SAPPHIRE CIRCLE<br>TRAVERSE CITY, MI 49684 | P-0042134 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLAN, ANNA M<br>MILLAN, WILLIAM<br>1065 KAWAIAHAO ST., #1904<br>HONOLULU, HI 96814-4125 | P-0037850 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLAR, BRITTANY N<br>1608 GRAY LAKE DRIVE<br>PRINCETON, LA 71067 | P-0009607 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLEDGE, KATIE L<br>5525 SW 41ST STREET #320<br>HOLLYWOOD 33023 | P-0050189 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER FAMILY COMPANY, INC. D<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058289 | 11/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER FAMILY COMPANY, INC. D<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0047717 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER II, REUBEN<br>SAGEBIEL, DOROTHY L<br>8110 LINCOLN BLVD<br>#3<br>LOS ANGELES, CA 90045 | P-0023351 | 11/12/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER JR, DAVID R<br>988 AZURE AVENUE<br>WELLINGTON, FL 33414 | P-0013166 | 11/2/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MILLER JR, LAZELL<br>GEORGE, DEMETRAL D<br>2765 CABLE AVE<br>BEAUMONT, TX 77703 | P-0003279 | 10/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MILLER MURPHY, MICHELLE A<br>3894 HOLLAND DRIVE<br>SANTA ROSA, CA 95404 | P-0029280 | 11/20/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MILLER SR., REGINALD A<br>MILLER, JOANN M<br>3179 OAK ROAD<br>CLEVELAND HEIGHT, OH 44118 | P-0044807 | 12/22/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MILLER, ADAM L<br>2801 WELLS BRANCH PARKWAY<br>APT #213<br>AUSTIN, TX 78728 | P-0021965 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MILLER, ALAN B<br>PO BOX 160<br>PINE MTN VALLEY, GA 31823 | P-0002535 | 10/23/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MILLER, ALEXANDER L<br>9014 BEARTOOTH PASS<br>SAN ANTONIO, TX 78255 | P-0005090 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MILLER, ALEXANDER P<br>1840 ELLESMERE LOOP<br>ROSEVILLE, CA 95747 | P-0014343 | 11/3/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MILLER, ALLEN W<br>MILLER, MELISSA M<br>32 CR 727<br>CORINTH, MS 38834 | P-0028142 | 11/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Miller, Alyssa<br>503 Eastern Avenue<br>Marengo, IA 52301 | 1419 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, ALYSSA J<br>185 BEMIS ROAD<br>WEST BROOKFIELD, MA 01585 | P-0006440 | 10/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MILLER, AMERICA M<br>2012 MIRES ROAD<br>MOUNT JULIET, TN 37122 | P-0048649 | 12/26/2017 | TK Holdings Inc., *et al.* | $6,000.00 | | | | | $6,000.00 |
| MILLER, AMOS A<br>LOVE, KALIA H<br>762 TOLMAN CREEK RD<br>ASHLAND, OR 97520 | P-0037336 | 12/7/2017 | TK Holdings Inc., *et al.* | $20,000.00 | | | | | $20,000.00 |
| MILLER, ANDRE E<br>1211 NEW HOPE RD<br>MADISON, AL 35756 | P-0014376 | 11/3/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MILLER, ANDREA L<br>MILLER, JAMES M<br>15901 SE 65TH ROAD<br>FAUCETT, MO 64448 | P-0011319 | 10/31/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MILLER, ANGELA D<br>MILLER, ROY B<br>1303 BERRYRD<br>INDEPENDENCE, MO 64057 | P-0008412 | 10/29/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, ANITA J<br>3132 CARVER DRIVE<br>FORT VALLEY, GA 31030 | P-0002371 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANN L<br>PUTNAM, CHERRI<br>2648 WEST 4225 SOUTH<br>ROY, UT 84067 | P-0013359 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANNA F<br>1516 WHITTARD OF CHELSEA LN<br>PFLUGERVILLE, TX 78660 | P-0005129 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANNA F<br>1516 WHITTARD OF CHELSEA LN<br>PFLUGERVILLE, TX 78660 | P-0023969 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANNA L<br>MILLER, JESSICA N<br>804 ROLLING HILLS DR<br>YREKA, CA 96097 | P-0042177 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANTHONY B<br>PO BOX 765<br>FORT MYERS, FL 33902 | P-0032773 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ANTHONY G<br>792 RIDGEVIEW DR., SW<br>LILBURN, GA 30047 | P-0003541 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ARTHUR<br>204 THOMAS WAY<br>WAVERLY HALL, GA 31831 | P-0008922 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Barbara<br>10027 E Cicero St<br>Mesa, AZ 85207 | 1172 | 10/30/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | $0.00 | | $1,000.00 |
| MILLER, BARBARA A<br>2109 COUNTRY BROOK LANE<br>KNOXVILLE, TN 37921 | P-0032921 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Benjamin<br>191 Emmanuel Drive<br>Lakewood, NJ 08701 | 797 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, BERNADINE I<br>3330 HUNTERS HILL DR<br>LITHONIA, GA 30038 | P-0038802 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BETH C<br>CHEN, OREN<br>7457 N. ROCKWELL AVE.<br>CHICAGO, IL 60645 | P-0012831 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BETHANY D<br>27443 HEMLOCK DRIVE<br>WESTLAKE, OH 44145 | P-0031423 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BOBBIE J<br>1024 NORTH STATE STREET<br>MARION, OH 43302 | P-0004726 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRENDA K<br>180 BIG SUR STREET<br>CORONA, CA 92881 | P-0033522 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRENDA K<br>180 BIG SUR STREET<br>CORONA, CA 92881 | P-0033525 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, BRIAN S<br>MILLER, DIANE O<br>136 BROOK DRIVE<br>LEWISBURG, PA 17837 | P-0041883 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRIAN S<br>MILLER, DIANE O<br>136 BROOK DRIVE<br>LEWISBURG, PA 17837 | P-0041917 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>4990 SHADOWBEND CIR<br>CLARKSVILLE, TN 37043 | P-0018513 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>4990 SHADOWBEND CIR<br>CLARKSVILLE, TN 37043 | P-0018550 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>507 ELM AVE<br>TAKOMA PARK, MD 20912 | P-0056686 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE D<br>MILLER, DONNA K<br>4990 SHADOWBEND CIR<br>CLARKSVILLE, TN 37043 | P-0018567 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, BRUCE G<br>50 ONEIDA STREET<br>DENVER, CO 80230-6714 | P-0025619 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CALAUNDRA L<br>PO BOX 901<br>YAZOO CITY, MS 39194 | P-0039448 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CARL W<br>126 VENETIAN WAY<br>NEW ALBANY, IN 47150 | P-0029962 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CAROL A<br>MILLER, MICHAEL E<br>1339 WATER STREET<br>BLUE ISLAND, IL 60406 | P-0054670 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CAROL<br>1528 EVELYN ROAD<br>PITTSBURGH, PA 15227 | P-0045942 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CARRIGAN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027380 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CELESTE D<br>4131 MANZANITA AVE<br>APT 2<br>S LAKE TAHOE, CA 96150 | P-0009483 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHAKEIA N<br>3400 SAINT PAUL AVE<br>BELLWOOD, IL 60104 | P-0037669 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Charles G.<br>3634 Melrose Cottage Drive<br>Matthews, NC 28105 | 606 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, CHERYL<br>1211 LIGHT ST<br>405<br>BALTIMORE, MD 21230 | P-0006976 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, CHRISTINA 1414 KINNEY STREET PORTSMOUTH, OH 45662 | P-0031111 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTINE M 8081 MARVIN D LOVE FWY APT 813 DALLAS, TX 75237 | P-0023308 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Christopher 333 Escuela Ave Apt 144 Mountain View, CA 94040 | 3371 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTOPHER R 239 13TH AVE PL NW APT 2 HICKORY | P-0003455 | 10/24/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MILLER, CHRISTOPHER R 8212 COLUMBIA DR. TYLER, TX 75703 | P-0048749 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CHRISTOPHER S 700 W LA VETA AVE Q2 ORANGE, CA 92868 | P-0020976 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, CLARISSA A 1004 CRESTWYCK CIRCLE MOUNT JOY, PA 17552 | P-0025741 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Dale W & Margaret Ruth 6311 Clair Dr Huntingdon, PA 16652 | 3320 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Miller, Dale W & Margaret Ruth 6311 Clair Drive Huntingdon, PA 16652 | 3046 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DALESHA D 5517 JUDGE BROWN RD VALLEY, AL 36854 | P-0033348 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DANAE J 165 N CANAL ST UNIT 1210 CHICAGO, IL 60606 | P-0011242 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DANIEL R 1248 QUAKER HILL DRIVE ALEXANDRIA, VA 22314 | P-0011591 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DANIELLE 25 OREGON STREET 2ND FLOOR MAPLEWOOD, NJ 07040 | P-0038744 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MILLER, DARREL 4608 MAYO CT REDDING, CA 96001 | 1415 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DAUN E MILLER, RICK D 13913 HAYWARD PLACE TAMPA, FL 33618 | P-0027283 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVAUGHN L MILLER, JENNEPHER M 1926 HELTON RD YADKINVILLE, NC 27055 | P-0042684 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DAVID A 1624 PEACHTREE VALLEY DR ROUND ROCK, TX 78681 | P-0055662 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, DAVID E<br>4330 CARR STREET<br>WHEAT RIDGE, CO 80033-4425 | P-0048157 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DAVID E<br>4330 CARR STREET<br>WHEAT RIDGE, CO 80033-4425 | P-0048341 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DAVID E<br>4330 CARR STREET<br>WHEAT RIDGE, CO 80033-4425 | P-0048374 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DAVID R<br>2444 S MILLER CT<br>LAKEWOOD, CO 80227 | P-0006609 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DELORISE A<br>485 CHEROKEE ST.<br>RUSK, TX 75785 | P-0039831 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DENISE A<br>3702 ROCKY WAGON ST<br>WILLISTON, ND 58801 | P-0012491 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DENISE M<br>261 NW 10TH STREET<br>BOCA RATON, FL 33432 | P-0034421 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DEREK<br>26268 BONNIE AVE.<br>WARREN, MI 48089-1260 | P-0023156 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DEREK<br>26268 BONNIE AVE.<br>WARREN, MI 48089-1260 | P-0023237 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DERRICK D<br>BROADUS, LATUNYIA D<br>101 SKYLINE CV<br>HELENA, AR 72342 | P-0037375 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DONALD F<br>163 CONTINENTAL DR<br>DOVER, DE 19904 | P-0030995 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006227 | 10/27/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006253 | 10/27/2017 | TK Holdings Inc., *et al*. | $3,546.00 | | | | | $3,546.00 |
| MILLER, DONNA<br>4629 E.86TH ST<br>CLEVELAND, OH 44125 | P-0006382 | 10/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MILLER, DORIS M<br>105 ALICE STREET<br>WINSTON SALEM, NC 27105 | P-0032286 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Miller, Dorothy<br>330 Kitty Hawk Rd<br>Apt. 1305<br>Universal City, TX 78148 | 1907 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, DOUGLAS H<br>4339 RICHALVA CT.<br>WATERFORD, MI 48329 | P-0024392 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, DOUGLAS S<br>2871 ERIN CT<br>LOVELAND, OH 45140 | P-0000278 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, DOUGLAS S<br>MILLER, AMANDA L<br>2871 ERIN CT<br>LOVELAND, OH 45140 | P-0000271 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, DWAYNE L<br>MILLER, SUSAN D<br>412 HEATHCLIFF CT<br>MCDONOUGH, GA 30253 | P-0017131 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, EDUARDO<br>228 AMELIA STREET<br>GRETNA, LA 70053 | P-0030321 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Edward<br>792 Triplett Blvd<br>Akron, OH 44306 | 3849 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, EDWARD J<br>5 CENTRAL AVENUE<br>PORTSMOUTH, NH 03801 | P-0011575 | 11/1/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MILLER, EILEEN N<br>68 TOWNHOUSE DR<br>MASSAPEQUA PARK, NY 11762 | P-0005954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ELAINE<br>11705 SWEETWATER TRAIL<br>AUSTIN, TX 78750-1335 | P-0051074 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ELVON J<br>MILLER, JOSEPHINE<br>8646 LONDON HEIGHTS<br>SAN ANTONIO, TX 78254 | P-0025622 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, EMMA S<br>5308 PINEBURY CT<br>ORLANDO, FL 32808 | P-0000082 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Eric and Annette<br>6008 76th Street<br>Lubbock, TX 79424 | 270 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, FREYDA<br>1412 WARNER AVENUE<br>LOS ANGELES, CA 90024-6028 | P-0036813 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GARRY L<br>1119 SOUTH STEELE STREET<br>DENVER, CO 80210 | P-0046916 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GAYE A<br>1990 RED OAK DRIVE<br>PLOVER, WI 54467 | P-0047624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GAYLE L<br>1924 GERALD MILLER ROAD<br>WEST BRANCH, MI 48661-9069 | P-0040684 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GAYLE L<br>1924 GERALD MILLER ROAD<br>WEST BRANCH, MI 48661-9069 | P-0040691 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GEORGE D<br>MILLER, ANITA A | P-0039160 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, GEORGE L<br>52 IRVING ST UNIT 23<br>BRISTOL, CT 06010 | P-0043029 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, GERALD F<br>MILLER, DOROTHY A<br>45 WINDING HILL DRIVE<br>ETTERS, PA 17319 | P-0030302 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, GERALD F<br>MILLER, DOROTHY A<br>45 WINDING HILL DRIVE<br>ETTERS, PA 17319 | P-0030481 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, GILBERT<br>DEGROATE, KASANDRA<br>41 HEATON ST<br>WATERBERY, CT 06705 | P-0041477 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, GRANT L<br>3401 N 110TH ST.<br>KANSAS CITY, KS 66109 | P-0015557 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, GRANT L<br>3401 N 110TH ST.<br>KANSAS CITY, KS 66109 | P-0015560 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, GREGORY J<br>MILLER, DARLA J<br>807 25TH ST NW<br>CANTON, OH 44709 | P-0042919 | 12/20/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MILLER, GREGORY J<br>MILLER, DARLA J<br>807 25TH ST NW<br>CANTON, OH 44709 | P-0042922 | 12/20/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MILLER, HAROLD E<br>8216 OLD CISTERN CT<br>LAS VEGAS, NV 89131 | P-0035018 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, HARRY G<br>406 GRAISBURY AVENUE<br>HADDONFIELD, NJ 08033 | P-0024653 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, HENRY G<br>MILLER, JOY R<br>1257 MISTY PINE CT<br>GROVE CITY, OH 43123 | P-0048726 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, HENRY G<br>MILLER, JOY R<br>1257 MISTY PINE CT<br>GROVE CITY, OH 43123 | P-0048743 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, HENRY G<br>MILLER, JOY R<br>1257 MISTY PINE CT<br>GROVE CITY, OH 43123 | P-0048771 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, HENRY P<br>22 W 115 FOSTER AVE.<br>MEDINAH, IL 60157-9787 | P-0041607 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, J SCOTT<br>MILLER, SUSAN L<br>1011 W 32ND AVE<br>SPOKANE, WA 99203 | P-0057723 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, J. SCOTT<br>MILLER, SUSAN L<br>1011 W 32ND AVE<br>SPOKANE, WA 99203 | P-0057722 | 3/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JACK L MILLER, KATHLEEN R 12606 PAINTBRUSH DRIVE SUN CITY WEST, AZ 85375 | P-0017614 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JACKIE G 149 MORNINGSIDE DR MARION, AR 72364 | P-0052681 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JACQUELINE W 105 TANA DRIVE FAYETTEVILLE, GS 30214 | P-0026624 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Jamacia 438 S. Evangeline Street New Iberia, LA 70560 | 3525 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, JAMES P 8583 DARNEL RD EDEN PRAIRIE, MN 55347` | P-0019688 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JANINE PO BOX 1014 SILVERDALE, WA 98383 | P-0038375 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JARED J P.O. BOX 7214 ATLANTA, GA 30357 | P-0036302 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JARRETT A 7740 TAMWORTH CT LAS VEGAS, NV 89131 | P-0023741 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JASON J 302 MUSTANG LANE IMPERIAL, CA 92251 | P-0027246 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JASON S 2737 SAN MILAN PASS ROUND ROCK, TX 78665 | P-0014383 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JASON MILLER, PAIGE PO BOX 335 HINSDALE, MT 59241 | P-0025106 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JASON PO BOX 335 HINSDALE, MT 59241 | P-0025102 | 11/14/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MILLER, JAVIN R 436 W. SHERMAN ST. BSMT POCATELLO, ID 83204 | P-0003691 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JEFFREY W PO BOX 225 186 WALNUT STREET GLADSTONE, ND 58630 | P-0055049 | 1/17/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MILLER, JEFFREY MILLER, LINDA 216 STRATFORD DR GENEVA, IL 60134 | P-0011674 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JEFFREY MILLER, LINDA 216 STRATFORD DR GENEVA, IL 60134 | P-0011691 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, JENNY R<br>3650 N. WOODLAWN BLVD<br>APT # 426<br>WICHITA, KS 67220 | P-0038871 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JILL M<br>JILL M. MILLER<br>4345 WESTOVER PL. NW<br>WASHINGTON, DC 20016 | P-0047817 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOANN<br>1147 WOODLEAF CT<br>PALM HARBOR, FL 34684 | P-0022544 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOE D<br>1909 ROCKRIDGE TER<br>FORT WORTH, TX 76110 | P-0033114 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOEL B<br>MILLER, CHERYL L<br>130B NORTH CENTRAL AVENUE<br>CLAYTON, MO 63105 | P-0016650 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOHN H<br>GLANVILLE MILLER, ROBIN E<br>6367 S WOLFF CT<br>LITTLETON, CO 80123 | P-0033157 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, John H.<br>3240 N.E. 106th St.<br>Anthony, FL 32617 | 507 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, JOHN J<br>994 RAVINE ROAD<br>NISKAYUNA, NY 12309-3533 | P-0026514 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOHN M<br>23379 BROOKWOOD CIRCLE<br>CARROLLTON, VA 23314 | P-0008463 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOHN W<br>2111 - 15TH AVE S<br>UNIT B<br>SEATTLE, WA 98144 | P-0014705 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JONATHAN<br>MILLER, JONATHAN G<br>8442 NW 47TH DR<br>CORAL SPRINGS, FL 33067 | P-0001018 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOSEPH I<br>PO BOX98 GUILFORD,IN 47022 | P-0028139 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JOYCE<br>26268 BONNIE AVE.<br>WARREN, MI 48089-1260 | P-0023177 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JR, GEORGE F<br>MILLER, CAROLYN T<br>2810 HUNTERS POND LANE<br>SNELLVILLE, GA 30078 | P-0005257 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, JR, GEORGE F<br>MILLER, CAROLYN T<br>2810 HUNTERS POND LANE<br>SNELLVILLE, GA 30078 | P-0005263 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Karen N.<br>7079 DeMedici Circle<br>Delray Beach, FL 33446 | 463 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, KARL M<br>MILLER, CLEO C<br>PO BOX 235<br>4554 EMILY'S WAY<br>SPRINGDALE, WA 99173 | P-0016949 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KASTYTIS J<br>5440 GLADEWRIGHT DR<br>CENTREVILLE, VA 20120 | P-0035630 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KAYLA B<br>1520 HIALEAH DR. APT. B<br>LAS VEGAS, NV 89119 | P-0020774 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P<br>MILLER, PATRICIA L<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052704 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P<br>MILLER, PATRICIA L<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052825 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P<br>MILLER, PATRICIA L<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052864 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P<br>MILLER, PATRICIA L<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052868 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KELLY P<br>MILLER, PATRICIA L<br>292 LOMA LINDA DRIVE<br>PAGOSA SPRINGS, CO 81147 | P-0052890 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH J<br>215 W ANDRUS RD<br>NORTHWOOD, OH 43619 1205 | P-0028300 | 11/18/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MILLER, KENNETH R<br>521 E REDBUD DRIVE<br>HURST, TX 76053 | P-0051398 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH R<br>521 E. REDBUD DRIVE<br>HURST, TX 76053 | P-0051174 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KENNETH<br>1 LEDGEWOOD LANE<br>SOUTH SALEM, NY 10590 | P-0003544 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KIMBERLY A<br>1547 CYPRESS BEND TRAIL<br>GULF BREEZE, FL 32563 | P-0006199 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KIMBERLY D<br>4585 MAGDALENA CT<br>LAS VEGAS, NV 89121 | P-0055739 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, KIMBERLY M<br>19153 FLAMINGO BLVD<br>LIVONIA, MI 48152 | P-0042782 | 12/20/2017 | TK Holdings Inc., *et al*. | $797.12 | | | | | $797.12 |
| MILLER, KRISTY L<br>308 EAST GLENDALE AVE #3<br>ALEXANDRIA, VA 22301 | P-0044180 | 12/21/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, KYLE C<br>12901 DALE ST #19<br>GARDEN GROVE, CA 92841 | P-0057838 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, L<br>2501 DOUGLAS COURT<br>THOMPSONS STATIO, TN 37179 | P-0019041 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LANA C<br>4263 ELY RD<br>WOOSTER, OH 44691-8985 | P-0042121 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LARA D<br>5614 154TH AVE NE<br>REDMOND, WA 98052 | P-0033643 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LARRY L<br>9296 ANGEL VIEW LN<br>KIMBERLY, AL 35091 | P-0002536 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LATISHA<br>2381 EMERALD FALLS DR<br>DECATUR, GA 30035 | P-0026690 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAURA<br>MILLER, LAURA A<br>5522 BRUCE AVENUE<br>LOUISVILLE, KY 40214 | P-0042991 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAURENCE M<br>29 BEECHWOOD PLACE<br>HILLSIDE, NJ 07205-2809 | P-0031028 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAWRENCE S<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0009160 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LAWRENCE<br>309 HOLLY GREEN LANE<br>HOLLY SPRINGS, NC 27540 | P-0054502 | 1/12/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MILLER, LAWRENCE<br>309 HOLLY GREEN<br>HOLLY SPRINGS, NC 27540 | P-0054506 | 1/12/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| MILLER, LEONORA S<br>14300 NW 73RD STREET<br>KANSAS CITY, MO 64152 | P-0016168 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LEONORA S<br>14300 NW 73RD STREET<br>KANSAS CITY, MO 64152 | P-0016172 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LINDA J<br>12942 SPRINGWOOD DRIVE<br>SANTA ANA, CA 92705 | P-0052243 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LINDA M<br>CORTRIGHT, MARK C<br>212 LISCOM HILL RD<br>MCKINLEYVILLE, CA 95519 | P-0054419 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LINDA R<br>17421 N. 46TH PLACE<br>PHOENIX, AZ 85032 | P-0055364 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LISA A<br>1901 GREENFIELD LN SW<br>ROCHESTER, MN 55902 | P-0054555 | 1/13/2018 | TK Holdings Inc., et al. | $19,000.00 | | | | | $19,000.00 |
| MILLER, LISA A<br>1901 GREENFIELD LN. SW<br>ROCHESTER, MN 55902 | P-0018686 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, LISA R<br>8 KIRKWOOD CIRCLE<br>SCARBOROUGH, ME 04074-8682 | P-0038784 | 12/11/2017 | TK Holdings Inc., et al. | $3,254.34 | | | | | $3,254.34 |
| MILLER, LISA R<br>8 KIRKWOOD CIRCLE<br>SCARBOROUGH, ME 04074-8682 | P-0039189 | 12/11/2017 | TK Holdings Inc., et al. | $2,644.06 | | | | | $2,644.06 |
| MILLER, LISA R<br>MILLER, MARYLEE E<br>8 KIRKWOOD CIRCLE<br>SCARBOROUGH, ME 04074-8682 | P-0039193 | 12/11/2017 | TK Holdings Inc., et al. | $788.04 | | | | | $788.04 |
| MILLER, LYDIA K<br>PO BOX 160<br>PINE MTN VALLEY, GA 31823 | P-0002503 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, LYNDA K<br>5438 DOVEREL HWY<br>DAWSON, GA 39842 | P-0018633 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Lynda Kay<br>5438 Doverel Hwy<br>Dawson, GA 39842-2645 | 201 | 10/19/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Miller, Lynda Kay<br>5438 Doverel Hwy<br>Dawson, GA 39842-2645 | 591 | 10/25/2017 | TK Holdings Inc. | $8,000.00 | | $0.00 | | | $8,000.00 |
| MILLER, LYNN E<br>SONESEN, RONALD N<br>8540 SW 90TH PLACE<br>UNIT F<br>OCALA, FL 34481 | P-0001695 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MALIA R<br>1712 JACE DRIVE<br>MCKINNEY, TX 75071 | P-0001801 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARCHETTA C<br>3600 WINDHAVEN PARKWAY<br>APT 3436<br>LEWISVILLE, TX 75056 | P-0021302 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARK A<br>1034 GARDEN RD.<br>COLUMBUS, OH 43224 | P-0001640 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARK J<br>9331 E STEER MESA ROAD<br>PRESCOTT VALLEY, AZ 86315 | P-0013458 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARK<br>7453 N. SEQUOIA<br>FRESNO, CA 93711 | P-0031995 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARLA M<br>PO BOX 17005<br>FERNANDINA BEACH, FL 32035 | P-0038614 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARTIN<br>145 BISCAYNE DR.<br>DAWSONVILLE, GA 30534 | P-0043118 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARY K<br>4324 LAKE HAVEN BLVD<br>SEBRING, FL 33875 | P-0053457 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MARYLEE E<br>8 KIRKWOOD CIRCLE<br>SCARBOROUGH, ME 04074-8682 | P-0039192 | 12/11/2017 | TK Holdings Inc., et al. | $2,369.22 | | | | | $2,369.22 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, MATT ROBERTSON, TERRI 1870 COMMONWEALTH AVE BRIGHTON, MA 02135 | P-0036821 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELABEE M 29 BEECHWOOD PLACE HILLSIDE, NJ 07205-2809 | P-0031071 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELABEE M 29 BEECHWOOD PLACE HILLSIDE, NJ 07205-2809 | P-0031078 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELANIE 9081 AIRLINE HWY BATON ROUGE, LA 70815 | P-0054968 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MELANIE 9081 AIRLINE HWY BATON ROUGE, LA 70815 | P-0054969 | 1/12/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| MILLER, MELISSA 719 E WALNUT ST LANCASTER, PA 17602 | P-0007512 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MEREDITH A 5408 CHATFIELD SQUARE GREENSBORO, NC 27410 | P-0003879 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MEREDITH L MILLER, DAVID R 2444 S MILLER CT LAKEWOOD, CO 80227 | P-0006684 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL P MILLER, KRISTINA M 4654 NW FREMONT ST. CAMAS, WA 98607 | P-0019340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL W 318 GLENMORE DR PASADENA, TX 77503 | P-0002272 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL 1600 ROSECRANS AVE SUITE 400 MANHATTAN BEACH, CA 90266 | P-0051667 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL 2100 ASH LANE LAFAYETTE HILL, PA 19444 | P-0028686 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHAEL 6207 RUATAN ST BERWYN HEIGHTS, MD 20740 | P-0006698 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHELE L 988 AZURE AVENUE WELLINGTON, FL 33414 | P-0013145 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHELLE S MILLER, PATRICK W 5615 W 115TH LOOP WESTMINSTER, CO 80020 | P-0008515 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, MICHELLE MILLER, CASEY MICHELLE 730 GREENVIEW PLACE LOS ALTOS, CA 94024 | P-0027444 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, NANCY J<br>726 LAKESIDE DR<br>DUNCANVILLE, TX 75116 | P-0039560 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, NICKOLAS A<br>MILLER, ALAINA S<br>828 LYNN AVE APT 9<br>BARABOO, WI 53913 | P-0009453 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, NOVELLA S<br>2712 NILE RD<br>CHATTANOOGA, TN 37421 | P-0037805 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, ORISHA R<br>22125 MAIN ST APT 100<br>CARSON, CA 90745 | P-0021153 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PAMELA G<br>63 BAYBERRY HILL RD.<br>RIDGEFIELD, CT 06877-6002 | P-0017552 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PATRICK W<br>5615 W 115TH LOOP<br>WESTMINSTER, CO 80020 | P-0008548 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PAUL D<br>1832 HANNAH FARMS CT<br>BLACKLICK, OH 43004-7912 | P-0043205 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PAUL D<br>1832 HANNAH FARMS CT<br>BLACKLICK, OH 43004-7912 | P-0043209 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PAUL D<br>1832 HANNAH FARMS CT<br>BLACKLICK, OH 43004-7912 | P-0043212 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, PHILLIP G<br>1410 SHERIDAN DR APT 1D<br>LANCASTER, OH 43130 | P-0044372 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RANDALL D<br>12989 MANTUA CENTER RD<br>MANTUA, OH 44255 | P-0034396 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, REBECCA R<br>S, N G<br>516 SUN ISLAND DRIVE<br>FAIRBANKS, AK 99709 | P-0008798 | 10/29/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MILLER, REGINALD A<br>MILLER, JOANN M<br>3179 OAK ROAD<br>CLEVELAND HEIGHT, OH 44118 | P-0044555 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RHONDA S<br>6804 KINGSTON DR.<br>LAKE WORTH, FL 33462 | P-0000627 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RICHARD A<br>MILLER, NENA H<br>7441 OAKCREST LANE<br>CLARKSVILLE, MD 21029-1826 | P-0050938 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RICHARD A<br>MILLER, NENA H<br>7441 OAKCREST LANE<br>CLARKSVILLE, MD 21029-1826 | P-0051444 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, RICHARD L<br>2741 NE 37 DR<br>FORT LAUDERDALE, FL 33308 | P-0000497 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, RICHARD P<br>605 BRIAR HILL DR<br>GARDEN CITY, KS 67846 | P-0041428 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RICK L<br>4043 APRIL DR<br>UNIONTOWN, OH 44685 | P-0024628 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RITA<br>9118 INDIAN RIVER RUN<br>BOYNTON BEACH, FL 33472 | P-0056479 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, ROBERT A<br>14419 MISTY VALLEY RD<br>PHOENIX, MD 21131 | P-0005435 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, ROBERT H<br>MILLER, LINDA E<br>342 RUMFORD ROAD<br>LITITZ, PA 17543 | P-0026959 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, ROBERTA L<br>1920 DEAN RD.<br>APT 70<br>JACKSONVILLE, FL 32216 | P-0034274 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RONALD S<br>7800 ROWLES DR.<br>COLUMBUS, OH 43235 | P-0012009 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RUSSELL B<br>22657 E 855 RD<br>PARK HILL, OK 74451 | P-0011887 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, RYAN J<br>333 N. UNIVERSITY ST APT 5<br>REDLANDS, CA 92374 | P-0024932 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, SAMUEL J<br>3730 KIRBY DRIVE<br>SUITE 1200<br>HOUSTON, TX 77098 | P-0037500 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, SANDRA I<br>MILLER, RICHARD W<br>9505 110TH ST NW<br>ANNANDALE, MN 55302 | P-0036823 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, SCOTT J<br>941 BOTANICAL HEIGHTS CIR<br>ANCHORAGE, AK 99515 | P-0006029 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, SCOTT K<br>MILLER, LESLIE L<br>3868 SUNSET BCH.<br>MONTPELIER, IA 52759 | P-0041739 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, SHANNON L<br>MILLER, ROBERT G<br>19816 ASH ST<br>GRETNA, NE 68028 | P-0016792 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Miller, Sharaka<br>9909 Kanis Rd<br>Little Rock, AR 72205 | 4503 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, SHARAKA M<br>9909 KANIS ROAD<br>LITTLE ROCK, AR 72205 | P-0042704 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, SHAUN<br>4004 CANYON LAKE PT<br>LAKELAND, FL 33813 | P-0023025 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, SHEILA D<br>8840 SOUTH MOBILE AVE<br>UNIT 305<br>OAKLAWN, IL 60453 | P-0021948 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHELLEY L<br>701 ROOKS RD<br>SEFFNER, FL 33584 | P-0046857 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHELLEY L<br>701 ROOKS RD<br>SEFFNER, FL 33584 | P-0046867 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHELLEY L<br>701 ROOKS RD<br>SEFFNER, FL 33584 | P-0046871 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SHIRLEY D<br>232 BROOKWOOD LN<br>EAST PATCHOGUE, NY 11772 | P-0005329 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STANLEY G<br>MILLER, SHARON K<br>293 SUNDOWN DRIVE<br>FARMINGTON, AR 72730 | P-0035558 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STANLEY R<br>1466 BELLEVUE AVE<br>APT 16<br>BURLINGAME, CA 94010 | P-0052236 | 12/27/2017 | TK Holdings Inc., et al. | $11,007.26 | | | | | $11,007.26 |
| MILLER, STEPHEN E<br>MILLER, RITA R<br>4101 EVA BAY DRIVE<br>MURRELLS INLET, SC 29576 | P-0027423 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>MILLER, CYNTHIA F<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0031770 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>MILLER, CYNTHIA F<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046200 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>MILLER, CYNTHIA F<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046201 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>MILLER, CYNTHIA F<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046202 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN M<br>MILLER, CYNTHIA F<br>8212 MARCIE DRIVE<br>BALTIMORE, MD 21208 | P-0046204 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, STEVEN W<br>6804 KINGSTON DR.<br>LAKE WORTH, FL 33462 | P-0000631 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, SUZANNE M<br>74 WEST STREET<br>UNIT 6<br>ATTLEBORO, MA 02703 | P-0008019 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, TAMMY J<br>145 MASCOT DRIVE<br>UNIT 5349<br>ELLIJAY, GA 30540 | P-0033234 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TAMMY J<br>LITTERAL, AARON D<br>145 MASCOT DRIVE<br>UNIT 5349<br>ELLIJAY, GA 30540 | P-0038117 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TERESA C<br>MILLER, DARREL D | P-0015247 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miller, Teresa C.<br>706 Broadmoor Blvd.<br>Lafayette, LA 70503 | 1303 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, TERESA J<br>9331 E STEER MESA ROAD<br>PRESCOTT VALLEY, AZ 86315 | P-0023059 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, THOMAS C<br>6950 E. CHENANGO AVE<br>575<br>DENVER, CO 80237 | P-0053623 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, THOMAS L<br>SHADOAN, ANNE H<br>PO BOX 8694<br>103 ANCHOR POINT<br>HORSESHOE BAY, TX 78657 | P-0011556 | 11/1/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| MILLER, THOMAS L<br>SHADOAN, ANNE H<br>PO BOX 8694<br>103 ANCHOR POINT<br>HORSESHOE BAY, TX 78657 | P-0057431 | 2/21/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| MILLER, TIFFANY B<br>MILLER, STEVEN J<br>585 E MAIN ST<br>APT 5<br>AMERICAN FORK, UT 84003 | P-0053294 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TIMOTHY D<br>5305 HUNTLEY ST.<br>UNIT 14<br>SIMI VALLEY, CA 93063-6620 | P-0021225 | 11/9/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| MILLER, TODD A<br>MILLER, MARY L<br>5590 SMILEY HOLLOW ROAD<br>GOODLETTSVILLE, TN 37072 | P-0038303 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TODD<br>3812 N DOUGLAS HWY<br>JUNEAU, AK 99801 | P-0027043 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TRACY D<br>MILLER, EDIE M<br>340 SPRING VALLEY LN<br>INMAN, SC 29349-9738 | P-0004531 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLER, TYLER D<br>7182 BLACK OAK CT<br>APT 203<br>WATERFORD, MI 48327 | P-0054672 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLER, VELVET L<br>8226 PROVIDENCE RD<br>RIVERVIEW, FL 33578 | P-0003791 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, VICTOR J<br>3320 NE BRIAR CREEK PLACE<br>ANKENY, IA 50021 | P-0014313 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, WALLACE T<br>18 OLD POST RD<br>EAST SETAUKET, NY 11733 | P-0031042 | 11/24/2017 | TK Holdings Inc., *et al*. | $1,180.63 | | | | | $1,180.63 |
| MILLER, WALLIS-ANNE<br>40 JARRY ST<br>NEW BEDFORD, MA 02745-2710 | P-0053268 | 12/29/2017 | TK Holdings Inc., *et al*. | $12,977.70 | | | | | $12,977.70 |
| MILLER, WENDY L<br>154 GOLF VIEW LANE<br>SUMMERVILLE, SC 29485 | P-0031421 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Miller, William<br>98 W 850 N<br>Valparaiso, IN 46385 | 790 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLER, WILLIAM A<br>NO ADDRESS PROVIDED | P-0013983 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, WILLIAM E<br>MILLER, JACQUELINE A<br>440 ASH STREET<br>CARLETON, MI 48117 | P-0018294 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, WOODROW T<br>327 GOANS AVE.<br>CLINTON, TN 37716 | P-0009934 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER, YOHANNA<br>1316 EUCLID STREET NW<br>APT. BG2<br>WASHINGTON, DC 20009 | P-0049311 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A FOLSOM<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058300 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A FOLSOM<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050641 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A MERCEDE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058285 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER-DM, INC. D/B/A MERCEDE<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051573 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER-DOYNE, MURIEL J<br>1619 VAN HOESEN ROAD<br>CASTLETON, NY 12033 | P-0016737 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER-ERICKSON, ROBIN C<br>413S. STATE STREET<br>WAUPACA, WI 54981 | P-0012573 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILLER-HORANSKY, RUSSENE<br>161 RED DOG ROAD<br>ACME, PA 15610-1121 | P-0052104 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLHEIM, GERALD K<br>1136 OAKWOOD LANE<br>WESTERVILLE, OH 43081 | P-0030470 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLHEIM, LINDA L<br>1136 OAKWOOD LANE<br>WESTERVILLE, OH 43081 | P-0030476 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIGAN, GLENN W<br>110 THUNDERMIST ROAD<br>BAR HARBOR, ME 04609 | P-0027488 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIKEN & COMPANY<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052063 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIKEN, ALICIA<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043138 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIKEN, KELLY<br>835 JOHN HORTON RD<br>APEX, NC 27523 | P-0032313 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIKIN, JAMES R<br>918 REGENCY DRIVE<br>LONGVIEW, TX 75604 | P-0003072 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIMAN, GARY L<br>11223 BILLION DOLLAR HWY<br>RANDOLPH, NY 14772 | P-0014379 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLIMAN, MARK L<br>4080 GREENS PLACE<br>LONGMONT, CO 80503 | P-0014244 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLINOCKET FABRICATION & MACH<br>432 KATAHDIN AVE<br>MILLINOCKET, ME 04462 | 707 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLIRON, MATTHEW<br>MICELI, VAL J<br>15158 ROCKTON MOUNTAIN HIGHWA<br>CLEARFIELD, PA 16830 | P-0015027 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLMAN, JANET<br>MICHAEL FOSTER, ESQUIRE<br>401 ROUTE 73 N., SUITE 130<br>MARLTON, NJ 08053 | P-0042732 | 12/20/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| MILLNER, BERNICE T<br>9633 HASTINGS DR<br>COLUMBIA, MD 21046 | P-0025318 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MILLNER, FREDRICK L<br>8 WOODLAND CT<br>TRENTON, NJ 08610-2724 | P-0024945 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLNER, LETHARA<br>MILLNER, SAMUEL<br>4923 TORTUGA DRIVE<br>WEST PALM BEACH, FL 33407 | P-0029700 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLNER, SAMUEL<br>4923 TORTUGA DRIVE<br>WEST PALM BEACH, FL 33407 | P-0029694 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLONZI, ROY<br>552 HILLSIDE AVE<br>GLEN ELLYN, IL 60137 | P-0048750 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, ALEXANDRA M<br>309 CHURCH ST.<br>BLACK MOUNTAIN, NC 28711 | P-0055171 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, AMY B<br>11111 E DORADO CIR<br>ENGLEWOOD, CO 80111 | P-0056080 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANDREW T<br>546 WESTSIDE DR<br>IOWA CITY, IA 52246 | P-0012631 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANDREW T<br>546 WESTSIDE DR<br>IOWA CITY, IA 52246 | P-0012633 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANTHONY C<br>9631 RAMON VALLEY AVE<br>LAS VEGAS, NV 89149-1952 | P-0001346 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ANTHONY D<br>MILLS, KELLY D<br>P O BOX 587<br>BRADENTON, FL 34281-5878 | P-0024275 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, BRANDON W<br>1339 12TH STREET<br>LOS OSOS, CA 93402 | P-0046880 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, CAROL E<br>14804 S. SALNAVE ROAD<br>CHENEY, WA 99004 | P-0017206 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, DARREL G<br>819 HARDY SPRINGS CORP.<br>APT. D<br>MCALESTER, OK 74501 | P-0037751 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, DENNIS G<br>1017 LANAI ST SE<br>SALEM, OR 97317 | P-0052750 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, DIANNA M<br>1339 12TH STREET<br>LOS OSOS, CA 93402 | P-0047539 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ELLEN B<br>POORMAN, RONALD F<br>1031 YALE AVENUE<br>BILLINGS, MT 59102-1847 | P-0036599 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, HEATHER<br>MILLS, NATHAN<br>2010 NW ASPEN AVE<br>APT. A<br>PORTLAND, OR 97210 | P-0025357 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, JAMES<br>475 29TH STREET<br>SAN FRANCISCO, CA 94131 | P-0016373 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, KAREN J<br>1824 GOLF VIEW COURT<br>RESTON, VA 20190 | P-0034089 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mills, Lynette<br>16914 Melissa Ann Drive<br>Lutz, FL 33558 | 3203 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, LYNETTE<br>16914 MELISSA ANN DRIVE<br>LUTZ, FL 33558 | P-0030686 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mills, Mark<br>817 Turner Circle<br>Homestead, FL 33030 | 211 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, MARK<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | P-0000372 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, MARK<br>M&M CLEANING SERVICES<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | P-0000371 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, MARY S<br>25740 BARCELONA BLVD<br>LEESBURG, FL 34748 | P-0003327 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, MELANIE J<br>1225 PINE LANE N<br>PRINCETON, MN 55371 | P-0040912 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, MICHAEL A<br>506 DENISE DRIVE<br>PHILADELPHIA, PA 19116 | P-0036038 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mills, Patricia<br>817 Turner Circle<br>Homestead, FL 33030 | 208 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, PATRICIA<br>817 TURNER CIRCLE<br>HOMESTEAD, FL 33030 | P-0000375 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, RHODA<br>749 GULLWING LANE<br>NORTH LAS VEGAS, NV 89081 | P-0052740 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, RHODA<br>HENRY, TEONNI<br>749 GULLWING LANE<br>NORTH LAS VEGAS, NV 89081 | P-0052666 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, ROBERT D<br>827 SENTINEL DR<br>JANESVILLE, WI 53546-3711 | P-0053643 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mills, Sharon<br>3322 Rucker Ave<br>Everett, WA 98201 | 2247 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mills, Sharon<br>3322 Rucker Ave<br>Everett, WA 98201 | 2406 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Mills, Sharon<br>3322 Rucker Ave<br>Everett, WA 98201 | 2407 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILLS, STEPHEN P<br>22 INDIAN HILL ROAD<br>NEWINGTON, CT 06111 | P-0053542 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, TAMARA R<br>MILLS JR., DONALD W<br>PO BOX 82021<br>BAKERSFIELD, CA 93380 | P-0035973 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, TERESA M<br>MILLS, GARY W<br>5 LAWRENCE AVE.<br>LATHAM, NY 12110 | P-0022825 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILLS, WILLIAM P<br>HEIERTZ, KATHRYN M<br>2862 PASATIEMPO GLEN<br>ESCONDIDO, CA 92025 | P-0015134 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS, WILLIAM P<br>HEIERTZ, KATHRYN M<br>2862 PASATIEMPO GLEN<br>ESCONDIDO, CA 92025 | P-0015269 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSAP, TYLER N<br>MILLSAP, ANGELA M<br>61260 VICTORY LOOP<br>BEND, OR 97702 | P-0019608 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLS-DASH, AUDREY L<br>P.O. BOX # 1422<br>ROSWELL, GA 30077 | P-0032391 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSTEIN, STUART B<br>38 HANOVER PLACE<br>WAYNE, NJ 07470 | P-0048476 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSTEIN, STUART B<br>38 HANOVER PLACE<br>WAYNE, NJ 07470 | P-0048526 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILLSTEIN, TAMARA A<br>38 HANOVER PL<br>WAYNE, NJ 07470 | P-0048494 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNE, LEE G<br>MILNE, JEANINE B<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012531 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNE, LEE G<br>MILNE, JEANINE B<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012538 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNE, LEE G<br>MILNE, JEANINE B<br>511 DEER RUN LN<br>PAPILLION, NE 68046-4332 | P-0012550 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILNER, CAROL<br>201 EDMONDSON DRIVE<br>DAHLONEGA, GA 30533 | P-0022714 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Milner, Glen<br>3227 NE 198th Place<br>Lake Forest Park , WA  98155-1559 | 1405 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Milner, Maxine<br>1347 Teakwood Ave<br>Cincinnati, OH 45224 | 256 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MILON, OYIN<br>455 NEPTUNE GARDENS AVENUE #C<br>ALAMEDA, CA 94501 | P-0050809 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILORD, YOLETTE<br>TOYOTA<br>164 EAST 92ND STREET<br>BROOKLYN, NY 11212 | P-0033564 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MILSTEIN, MICHAEL<br>2675 EAST 7TH STREET, APT. 6C<br>NEW YORK, NY 11235 | P-0006021 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MILTNER, LAWRENCE J<br>236 W. FRIENDSHIP ST.<br>MEDINA, OH 44256 | P-0007647 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILTON, CALVIN<br>2123 AVENTURINE WAY<br>SILVER SPRING, MD 20904 | P-0049475 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILTON, DOROTHY L<br>1928 N.W. 5TH PLACE<br>MIAMI, FL 33136 | P-0001841 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILTON, FELECIA L<br>8315 PINEY ORCHARD<br>BLACKLICK, OH 43004 | P-0037958 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILTON, JANET M<br>714 W SHERIDAN ROAD<br>LAKEMOOR, IL 60051 | P-0054518 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILTON, JANNY M<br>22759 GLASTONBURY GATE<br>SOUTHFIELD, MI 48034 | P-0050525 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MILTON, PEARLY M<br>325 WILSON ROAD<br>ABBEVILLE, SC 29620 | P-0016914 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIMS LAMBERT, NORMA J<br>5845 CAHRTON AVE<br>LOS ANGELES, CA 90056 | P-0042639 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIMS, JAMEL<br>2253 JORDAN VALLEY RD<br>DALLAS, TX 75253 | P-0053914 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIMS, RICKY J<br>120 PEACHTREE DR<br>BYRAM, MS 39272 | P-0018422 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIMS, RICKY J<br>120 PEACHTREE DR<br>BYRAM, MS 39272 | P-0018449 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIMS, STACY V<br>MIMS, CARENO R<br>107 BROKEN BRANCH ROAD<br>NORTH AUGUSTA, SC 29841 | P-0019101 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MIN, ASHLEY<br>620 SUMNER ST<br>SANTA CRUZ, CA 95062 | P-0017909 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINAR, JEFFREY A<br>MINAR, JEAN E<br>1590 AMBOY DRIVE<br>HUDSON, OH 44236 | P-0054858 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Minarcine, Leslie B<br>704 Plantation Cv<br>Woodstock, GA 30188 | 3780 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MINARDO, HANK<br>8850 SANTA ROSA ROAD<br>ATASCADERO, CA 93422 | P-0045556 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINAROVICH, STEPHEN J<br>52 MORGAN LANE<br>BRIDGEWATER, NJ 08807 | P-0016476 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINATO, STEPHANIE<br>PITZER, HEIKO<br>614 SW 181ST PLACE<br>NORMANDY PARK, WA 98166 | P-0018679 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINDEL, CATHERINE C<br>7 CARRIAGE HILL DRIVE<br>LONG VALLEY, NJ 07853 | P-0036704 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINE, DAVID H<br>MINE, RACHEL C<br>231 BERRINGER PLACE<br>PITTSBURGH, PA 15202 | P-0014122 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINER, LUCINDA E<br>612 BELTREES STREET<br>DUNEDIN, FL 34698 | P-0000067 | 10/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MING, MACALASTAIR M<br>4 BRISTON COURT<br>BEDFORD, NH 03110-6529 | P-0034456 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MING, MING<br>LUO, MEI<br>1179 DRESDEN WAY<br>SAN JOSE, CA 95129 | P-0053684 | 1/3/2018 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| MING, SHARON B<br>1103 COVENTRY PLACE<br>EDINA, MN 55435 | P-0037495 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGA, DOROTHY L<br>12405 57 DR NE<br>MARYSVILLE, WA 98271 | P-0028458 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGE, DENNIS E<br>BOX 422<br>HANOVER, KS 66945 | P-0044970 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGE, SADIE<br>MINGE, JOE L<br>225 CO RD 656<br>ATHEUS, TN 37303 | P-0028957 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGER, JACOB M<br>823 KALPATI CIRCLE #301<br>CARLSBAD, CA 92008 | P-0021550 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGO, DWAYNE<br>MINGO, RENEE<br>7404 LINDEN AVE<br>BALTIMORE, MD 21206 | P-0034320 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINGOLLA, LISA N<br>4 LINMOOR TERRACE<br>LEXINGTON, MA 02420 | P-0010332 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048150 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048523 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056809 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINI OF AUSTIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049026 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINI OF AUSTIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056781 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF MARIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047939 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF MARIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056787 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF ONTARIO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047912 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF ONTARIO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056788 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047741 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056789 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF TEMPE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048402 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF TEMPE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056890 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0052033 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINI OF WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056893 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINIES, DANA<br>14455 PRESTON RD. APT #503<br>DALLAS, TX 75254 | P-0006294 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MININGER, LINDSAY E<br>3411 NE SKYLINE DRIVE<br>JENSEN BEACH, FL 34957 | P-0049310 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINISH, EVAN R<br>315 ALMA ST<br>LYMAN, SC 29365 | P-0049246 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MINIX, WILLIAM D<br>MINIX, DONNA S<br>7 PARSON RD<br>PINEHURST, NC 28374 | P-0030314 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINK, DEBORAH<br>1382 WEST 9TH STREET<br>SUITE 420<br>CLEVELAND, OH | P-0046692 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Mink, Jennifer and Douglas<br>6999 Emery Ct.<br>West Chester, OH | 4533 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MINKO, GENE R<br>100 SOUTH SERANADO ST. APT 60<br>ORANGE, CA 92869 | P-0027210 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINKS, JULIE L<br>8132 E MORNINGSIDE ST<br>WICHITA, KS 67207-1125 | P-0013105 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINNEY, TYLER J<br>630 BEECHWOOD STREET<br>CHILLICOTHE, OH 45601 | P-0000124 | 10/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINNICK, DESMOND<br>ISRAEL-MINNICK, ALIYAH<br>257 SPRUCE DR<br>COLUMBUS, OH 43230 | P-0053088 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINNICK, ROCHELLE C<br>MINNICK, SHAWN M<br>1290 WEST GOVERNMENT ST<br>APT.E019<br>BRANDON, MS 39042 | P-0013334 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINNUCCI, CHRISTOPHER<br>1072 E BROADWAY<br>MILFORD, CT 06460 | P-0020576 | 11/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINOOFAR, PEDRAM<br>2462 NALIN DR.<br>LOS ANGELES, CA 90077 | P-0034233 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINOR CHILD, A.T.B.<br>BELCHER, TINA M<br>102 MELBEL LANE<br>PARKTON, NC 28371 | P-0048729 | 12/26/2017 | TK Holdings Inc., *et al* . | $7,040.00 | | | | | $7,040.00 |
| MINOR CHILD, LJCG<br>GRUND, PARENT, JOSEPH L<br>8577 BRADLEYS LANDING ST<br>ORLANDO, FL 32827 | P-0050119 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINOR CHILD, NRMP A<br>POWELL, PARENT, BY ALLISON<br>4121 ALSTON LANE<br>VESTAVIA HILLS, AL 35242 | P-0032842 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINOR, CATHERINE A<br>7707 WOOSTER PKWY<br>PARMA<br>, OH 44129 | P-0005131 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINOR, DARLENE M<br>301 GRATIS-ENTERPRISE RD.<br>WEST ALEXANDRIA, OH 45381 | P-0001719 | 10/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| MINOR, JALIA M<br>P.O. BOX 372<br>RIXEYVILLE, VA 22737 | P-0031503 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Minor, Janice<br>4232 Drummond St<br>East Chicago, IN 46312 | 3047 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINOR, JANICE E<br>1908 LONGHORN TRL<br>GRAPEVINE, TX 76051 | P-0051951 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, JANICE<br>4232 DRUMMOND STREET<br>EAST CHICAGO, IN 46312 | P-0029632 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, JOHNNY N<br>1589 CREEKSIDE DRIVE<br>HOOVER, AL 35244 | P-0008457 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, LADRICKA Y<br>MINOR, TERRY L<br>1783 OLD BARNWOOD AVENUE<br>ZACHARY, LA 70791 | P-0020339 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, PAULA B<br>4047 ATHENIAN WAY<br>LOS ANGELES, CA 90043 | P-0025228 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, PAULA B<br>4047 ATHENIAN WAY<br>LOS ANGELES, CA 90043 | P-0025257 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, STACIE Y<br>1938 WOODLAND AVE APT C<br>KANSAS CITY, MO 64108 | P-0009478 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOR, TONIA L<br>6835 SOUTH CORNELL AVE.<br>GN<br>CHICAGO, IL 60649 | P-0035156 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINOTT, PATRICIA A<br>8130 KINCAID CT.<br>CHARLOTTE, NC 28277 | P-0033031 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINSKY, GEORGETTE<br>7300 AMBERLY LANE<br>APT. 206<br>DELRAY BEACH, FL 33446-2963 | P-0053296 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, ARLENE<br>5128 CHINOOK AVE<br>PENSACOLA, FL 32507 | P-0016996 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, RICHARD T<br>10106 CR 290<br>TYLER, TX 75707 | P-0020984 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, RICHARD T<br>10106 CR 290<br>TYLER, TX 75707 | P-0021003 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTER, RICHARD T<br>10106 CR 290<br>TYLER, TX 75707 | P-0057435 | 2/22/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MINTIER, ROBYN A<br>1 MAPLE RUN<br>HAINES CITY, FL 33844 | P-0038429 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTON, TRAVIS D<br>MINTON, CORINNE M<br>30 KROUGH RD<br>GRANDVIEW, WA 98930 | P-0046001 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTSERIS, JULIAN<br>295 HARVARD STREET,<br>APT. 604<br>CAMBRIDGE, MA 02139 | P-0018951 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MINTZ, EMILY M<br>MINTZ, DANIEL L<br>6712 SULKY LANE<br>NORTH BETHESDA, MD 20852 | P-0024097 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZ, JONATHAN A<br>7340 TIMBER TRAIL RD.<br>EVERGREEN, CO 80439 | P-0024939 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZER, ROB<br>116 KINGSTON DR.<br>SAINT AUGUSTINE, FL 32084 | P-0023018 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINTZER, ROB<br>NO ADDRESS PROVIDED | P-0023016 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MINYARD, KEVIN R<br>1808 PLEASANT RUN RD<br>MALVERN, AR 72104 | P-0041537 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MION, CHARLES<br>U S MOSAIC TILE<br>4275 STEVE REYNOLDS BLVD<br>SUITE-A<br>NORCROSS, GA 30093 | P-0006357 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>MIONE, JOSEPHINE A<br>12381 DARKWOOD ROAD<br>SAN DIEGO, CA 92129-3754 | P-0034696 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>MIONE, JOSEPHINE A<br>12381 DARKWOOD ROAD<br>SAN DIEGO, CA 92129-3754 | P-0034743 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>MIONE, JOSEPHINE A<br>12381 DARKWOOD ROAD<br>SAN DIEGO, CA 92129-3784 | P-0034737 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIONE, STEFANO A<br>MIONE, JOSEPHINE A<br>12381 DARKWOOD<br>SAN DIEGO, CA 92129-3754 | P-0034751 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIQUILARENA, CARLOS<br>KUBE, ANA<br>2401 ANDERSON RD, APT 5<br>CORAL GABLES, FL 33134 | P-0001381 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mirabal, Merlinda<br>205 Bear Creek Lane<br>Georgetown, TX 78633 | 2542 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| MIRABELLI, LORENE A<br>75 HORSESHOE CT<br>OCEANPORT, NJ 07757 | P-0015049 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRABELLI, MARCELLO<br>10 MAGNOLIA CT<br>OCEAN VIEW, NJ 08230 | P-0034827 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRABELLI, MARCELLO<br>10 MAGNOLIA CT<br>OCEAN VIEW, NJ 08230 | P-0034829 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030278 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIRACLE, BRIAN L<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030280 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030369 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIAN L<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030375 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIANNA R<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030365 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRACLE, BRIANNA R<br>25923 BEAUTYBERRY<br>SAN ANTONIO, TX 78261 | P-0030368 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mirand, Irene<br>P.O. Box 880584<br>Port St Lucie, FL 34988 | 735 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Mirand, Irene<br>PO Box 880584<br>Port St. Lucie, FL 34988 | 913 | 10/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MIRAND, IRENE<br>P.O. BOX 880584<br>PORT ST LUCIE, FL 34988 | P-0003340 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRAND, IRENE<br>P.O. BOX 880584<br>PORT ST LUCIE, FL 34988 | P-0004437 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, ALICIA M<br>1956 PINEHURST DRIVE<br>CLEARWATER, FL 33763 | P-0005529 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MIRANDA, CONNIE<br>6298 N BRIX AVE<br>FRESNO, CA 93722 | P-0024291 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, DEBORA E<br>1094 W. 320 S.<br>OREM, UT 84058 | P-0053232 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, EDGAR<br>10721 N BILTMORE TERRACE<br>CITRUS SPRINGS, FL 34434 | P-0011624 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, JACQUELINE<br>275 NORTHWEST BLVD.<br>MIAMI, FL 33126 | P-0000255 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, JUAN<br>7950 ETIWANDA AVE APT 101013<br>RANCHO CUCAMONGA, CA 91739 | P-0027781 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, JUAN<br>7950 ETIWANDA AVE APT 10103<br>RANCHO CUCAMONGA, CA 91739 | P-0027779 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, MATIAS R<br>MIRANDA, SUSANA A<br>1542 POINT HUENEME COURT<br>CHULA VISTA, CA 91911-6138 | P-0042875 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRANDA, PAUL<br>13327 DURANGO PLACE<br>CERRITOS, CA 90703 | P-0012637 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIRANDA, RAFAEL D<br>920 NORTH EASTMAN AVENUE<br>LOS ANGELES, CA 90063 | P-0015675 | 11/4/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MIRANDA, SHEILA<br>6010 RAY ELLISON<br>APT 9107<br>SAN ANTONIO, TX 78242 | P-0052279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRASHI, NIHAL<br>2419 SOUTH DRIVE<br>SANTA CLARA, CA 95051 | P-0052264 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRCHANDANI, AVINASH<br>3 PEACH HILL CT<br>RAMSEY, NJ 07446 | P-0027709 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRCHANDANI, INDU<br>3 PEACH HILL CT<br>RAMSEY, NJ 07446 | P-0027704 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRELES, ANGELINA<br>1812 N BAKER ST<br>STOCKTON, CA 95204 | P-0029125 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRIANI, MICHAEL<br>43790 DUNHAM CT<br>CLINTON TWP, MI 48038 | P-0037123 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRITELLO, NICOLA<br>MIRITELLO SR, WILLIAM J | P-0042074 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRK, THOMAS D<br>110 SOUTH HARRIS AVENUE<br>#105<br>WAUPUN, WI 53963 | P-0025242 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRLOHI, HAMED<br>9925 SW 160TH AVENUE<br>BEAVERTON, OR 97007 | P-0022893 | 11/12/2017 | TK Holdings Inc., et al. | $2,204.00 | | | | | $2,204.00 |
| MIRO, EMILY<br>MIRO, LUIGI<br>599 WHITE PLAINS ROAD<br>EASTCHESTER, NY 10709 | P-0003963 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRO, LUIGI<br>MIRO, EMILY<br>599 WHITE PLAIS ROAD<br>EASTCHESTER, NY 10709 | P-0003970 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRRO, JAMES J<br>3826 S. 57TH CT.<br>CICERO, IL 60804 | P-0008891 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRZA, RUBINA S<br>14049 LEMON VALLEY PLACE<br>TAMPA, FL 33625 | P-0015968 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIRZA, WASI<br>508 PHILIP DR<br>BARTLETT, IL 60103 | P-0044491 | 12/22/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MIRZOYAN, KRISTINA<br>10210 MOUNTAIR AVE. APT. 301<br>TUJUNGA, CA 91042 | P-0057890 | 4/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISA, LISA<br>MISA, ROBERT M<br>13 SELDEN DR.<br>EAST NORTHPORT, NY | P-0006699 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISARTI, NANCY<br>59 MAYFAIR DRIVE<br>WEST ORANGE, NJ 07052 | P-0007856 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISEL, STEVEN L<br>7235 FOUR RIVERS ROAD<br>BOULDER, CO 80301 | P-0019659 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISEMER, STEVEN L<br>1641 ONYX ST NW<br>SALEM, OR 97304 | P-0027257 | 11/17/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Mishalov, Neil<br>1330 Stannage Avenue<br>Berkeley, CA 94702 | 2663 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MISHLER, TOMI OLIVIA<br>3066 N. PIERCE DR.<br>SOLSBERRY, IN 47459 | P-0047506 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHLER, TOMI OLIVIA<br>MISHLER, DEBRA L<br>3066 N. PIERCE DR.<br>SOLSBERRY, IN 47459 | P-0047466 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHLER, TRAVIS<br>MISHLER, SARA<br>7506 GLENSTONE ST<br>ROWLETT, TX 75089 | P-0002530 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISHRA, EKTA<br>663 WHITE OAK LN<br>BARTLETT, IL 60103 | P-0046163 | 12/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MISHRA, EKTA<br>663 WHITE OAK LN<br>BARTLETT, IL 60103 | P-0056406 | 2/2/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MISKA, JASON<br>P.O. BOX 623<br>CHEROKEE, NC 28719 | P-0047414 | 12/26/2017 | TK Holdings Inc., et al. | $1,021.76 | | | | | $1,021.76 |
| MISKINIS, KESTUTIS A<br>27527 W. 14 MILE ROAD<br>FARMINGTON HILLS, MI 48334 | P-0040453 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miskoff, Lori<br>41 Wilk Road<br>Edison, NJ 08837 | 990 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MISQUEZ, ELVA Z<br>MISQUEZ, ROBERT L<br>1729CR7250<br>LUBBOCK, TX 79423 | P-0017854 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSAGHIAN, KHOSRO<br>29869 WESTHAVEN DR<br>AGOURA HILLS, CA 91301 | P-0040223 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSBACH, JOSEPH<br>CAHILL, HEATHER<br>16 THISTLE COVE<br>HARPSWELL, ME 04079-3855 | P-0004702 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA A<br>SPARKS JR, CURTIS<br>BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0050482 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISSERI-SPARKS, DANA A<br>SPARKS JR., CURTIS<br>BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0050388 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA A<br>SPARKS JR., CURTIS<br>BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0050585 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA A<br>SPARKS JR., CURTIS<br>BANK OF AMERICA<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0051591 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA A<br>SPARKS JR., CURTIS<br>BANK OF AMERICA<br>4317 WEST ANDERSON RD.<br>SOUTH EUCLID, OH 44121 | P-0050642 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSERI-SPARKS, DANA<br>SPARKS JR., CURTIS<br>4317 WEST ANDERSON RD<br>SOUTH EUCLID, OH 44121 | P-0044265 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSNER, VIVIAN<br>680 N LAKE SHORE DRIVE<br>#1301<br>CHICAGO, IL 60611 | P-0055008 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Missouri Department of Natural Resources<br>Office of the Attorney General<br>Attn: Mary Long<br>PO Box 861<br>St. Louis, MI 63188 | 4223 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S NATIONAL AVE<br>SPRINGFIELD, MO 65897 | P-0032761 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S NATIONAL AVE<br>SPRINGFIELD, MO 65897 | P-0035977 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S NATIONAL AVE<br>SPRINGFIELD, MO 65897 | P-0035979 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0025999 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0026167 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY<br>901 S. NATIONAL AVE.<br>ATTENTION: CENTRAL STORES<br>SPRINGFIELD, MO 65897 | P-0026177 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0026774 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0026780 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0026788 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISSOURI STATE UNIVERSITY 901 S. NATIONAL AVE. ATTENTION: CENTRAL STORES SPRINGFIELD, MO 65897 | P-0026793 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MISTER, CINDY LEXUS FINANCIAL 131 GREGORY ST GREENVILLE, MS 38701 | P-0025739 | 11/15/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MISTRY, HARSHADKUMA M 7044 SUMMERHILL DR WESTCHESTER, OH | P-0057050 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHAM, JAMIE P.O.BOX 57143 WEBSTER, TX 77598 | P-0016199 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHEL, CHAD M 1283 CONWAY AVENUE COSTA MESA, CA 92626 | P-0022505 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHEL, JEREMY W 959 SE 2ND AVENUE APT. 132 DEERFIELD BEACH, FL 33441 | P-0001299 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHEL, JOEL S 6 CHELSEA COURT RAMSEY, NJ 07446 | P-0035599 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL JR, HENRY L 326 YORKTOWN DR PARIS, KY 40361 | P-0007105 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, ANGELINA M 7585 DIAMOND RANCH DRIVE UNIT 122 SACRAMENTO, CA 95829 | P-0046613 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, ARLINE 2014 N. PENNSYLVANIA WICHITA, KS 67214 | P-0012394 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, AVORY L SAFE CREDIT UNION 1665 VOSSPARK WAY SACRAMENTO, CA 95835 | P-0047061 | 12/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| MITCHELL, CALVIN 2422 CHOCTAW TRACE MURFREESBORO, TN 37129 | P-0013729 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CALVIN 2422 CHOCTAW TRACE MURFREESBORO, TN 37129 | P-0013733 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mitchell, Catherine Patterson<br>267 Rock Hill Road<br>Asheville, NC 28803 | 2688 | 11/15/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| MITCHELL, CHARLES L<br>3731 NW MUNSON STREET<br>SILVERDALE, WA 98383 | P-0019288 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mitchell, Christopher<br>PO Box 128<br>La Ward, TX 77970 | 4264 | 12/24/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| MITCHELL, CRAIG A<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007961 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CRAIG A<br>MITCHELL, LISA L<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007896 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, CRAIG A<br>MITCHELL, VICTORIA A<br>9914 N. HIGHLAND PLACE<br>KANSAS CITY, MO 64155 | P-0007875 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, DARYL W<br>MITCHELL, MARION W<br>34 POPLAR BEND<br>VIRGINIA BEACH, VA 23453 | P-0020258 | 11/8/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MITCHELL, DAVID<br>1411 NE 16TH AVE APT 416<br>PORTLAND, OR 97232 | P-0038260 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, DEMETRIA R<br>3014 LOS PRADOS ST. #205<br>SAN MATEO, CA 94403 | P-0052043 | 12/27/2017 | TK Holdings Inc., et al. | $93.00 | | | | | $93.00 |
| Mitchell, Devin<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Attn: Christopher Glover<br>218 Commerce St.<br>Montgomery, AL 36104 | 946 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITCHELL, DONALD C<br>22 WINDSOR RD.<br>EDISON, NJ 08817 | P-0006901 | 10/27/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| MITCHELL, DONALD C<br>MITCHELL, NILSA L<br>22 WINDSOR RD<br>EDISON, NJ 08817 | P-0006886 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MITCHELL, GAIL L<br>635 DINA DRIVE<br>D'IBERVILLE, MS 39540 | P-0050786 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, GEORGE W<br>2163 STATE ROUTE 730<br>WILMINGTON, OH 45177 | P-0032322 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, HATTIE L<br>11342 DRUMSHEUGH LANE<br>UPPER MARLBORO, MD 20774 | P-0013804 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, HATTIE L<br>11342 DRUMSHEUGH LANE<br>UPPER MARLBORO, MD 20774 | P-0013810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JACQUELINE D<br>1310 N 37TH STREET<br>RICHMOND, VA 23223 | P-0029313 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, JACQUELINE D<br>4962 MCARTHUR RD<br>JAY, FL 32565 | P-0041920 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JACQUELINE D<br>4962 MCARTHUR RD<br>JAY, FL 32565 | P-0051072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JAMES P<br>822 PONTIAC ST<br>DENVER, CO 80220 | P-0025196 | 11/14/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| MITCHELL, JERRY J<br>910 CLAYTON ROAD<br>CHIPLEY, FL 32428 | P-0000298 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JILL P<br>409 EAST RIDGE STREET<br>MARQUETTE, MI 49855 | P-0041276 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JILL P<br>409 EAST RIDGE STREET<br>MARQUETTE, MI 49855 | P-0056332 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JOHN W<br>2510 HUNTWICK ST<br>GRAND PRAIRIE, TX 75050 | P-0003392 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JOHN<br>1771 CHARTLEY ROAD<br>GATES MILLS, OH 44040 | P-0030356 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JOSEPHINE<br>750 DECOSTA LN.<br>ORANGEBURG, SC 29115 | P-0047476 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, JUANITA<br>FIRST NATIONAL BANK<br>19 JOHNSON STREET APT 622<br>DOZIER, AL 36028 | P-0038767 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, KAREN E<br>1955 BRADLEY DR<br>ST CLOUD, FL 34771 | P-0025639 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, KELSIE D<br>11380 GATES TERRACE<br>JOHNS CREEK, GA 30097 | P-0057629 | 3/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, KEYNA R<br>5418 HARVESTFISH PL<br>WALDORF, MD 20603 | P-0044398 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mitchell, Latasha<br>PO Box 9446<br>Fort Lauderdale, FL 33310-9446 | 1015 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITCHELL, LAWRENCE A<br>MIITCHELL, LORI L<br>128 ELMWOOD AVE<br>MODESTO, CA 95354 | P-0021425 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LINDA K<br>200 PERSHING ROAD<br>BROOKLAWN | P-0040827 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA B<br>6423 GENSTAR LANE<br>DALLAS, TX 75252 | P-0057134 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA C<br>4117 CASPIAN TRACE<br>SNELLVILLE, GA 30039 | P-0022240 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, LISA C<br>4117 CASPIAN TRACE<br>SNELLVILLE, GA 30039 | P-0023227 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LISA<br>627 CARLA STREET<br>LIVERMORE, CA 94550 | P-0017517 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LORI<br>MITCHELL, JOHN<br>524 MISSIONARY RIDGE DRIVE<br>SPRINGFIELD, IL 62711 | P-0040518 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, LORI<br>MITCHELL, JOHN<br>524 MISSIONARY RIDGE DRIVE<br>SPRINGFIELD, IL 62711-8282 | P-0040500 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MARY D<br>4700 CENTRAL CHURCH RD<br>DOUGLASVILLE, GA 30135 | P-0053117 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MARY W<br>ALLY<br>5998 SHERWOOD TRACE<br>LITHONIA, GA 30038 | P-0053224 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MECHELLE R<br>1624 FORDEM AVENUE<br>APT 107<br>MADISON, WI 53704 | P-0019652 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, MICHA<br>1410 SIEGEL ST<br>CHESTER, PA 19013 | P-0036455 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NANETTE<br>C/O SENATE CLERK'S OFFICE<br>STATE CAPITOL, 2ND FLOOR<br>NASHVILLE, TN 37243 | P-0012838 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NEYSA T<br>1301 NAHAW AVENUE<br>SEBRING, FL 33870 | P-0001525 | 10/22/2017 | TK Holdings Inc., et al. | $45.10 | | | | | $45.10 |
| MITCHELL, NICHOLAS G<br>108 LEE ST<br>WEST BOYLSTON, MA 01583 | P-0016515 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, NORMALYN C<br>2797 TUPPER DRIVE<br>BAY CITY, MI 48706 | P-0016741 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, PATRICIA A<br>17 COLBY ROAD<br>STAR LAKE, NY 13690 | P-0000068 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, PATRICIA D<br>18942 DAVIDSON ST.<br>ROSEVILLE, MI 48066 | P-0034041 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, PHEVIE R<br>MITCHELL, KYLEEN R<br>345 BERGEN STREET<br>PLAINFIELD, NJ 07063 | P-0006241 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, RICHARD L<br>MITCHELL, AUDREY L<br>6776 HONEYCUTT LN<br>GLOUCESTER, VA 23061 | P-0050722 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITCHELL, RICK<br>1112 SW SAMPSON RD<br>LEES SUMMIT, MO 64081 | P-0042014 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, RICKY T<br>PO BOX 2797<br>ROANOKE, VA 24991 | P-0020626 | 11/9/2017 | TK Holdings Inc., et al. | $5,239.00 | | | | | $5,239.00 |
| MITCHELL, SANDRA K<br>822 PONTIAC ST<br>DENVER, CO 80220-4826 | P-0025205 | 11/14/2017 | TK Holdings Inc., et al. | $2,850.00 | | | | | $2,850.00 |
| MITCHELL, SCOTT E<br>4505 ARGYLE TR NW<br>WASHINGTON, DC 20011 | P-0039494 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, STEPHEN M<br>9010 OLD TERRY FORD RD<br>GAINESVILLE, GA | P-0004396 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, SUSAN<br>8117 CRANBERRY ST<br>ANCHORAGE, AK 99502 | P-0033092 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TAMMY A<br>P.O. BOX 353<br>SKYFOREST, CA 92385 | P-0046131 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TANGELA Y<br>PO BOX 221613<br>HOLLLYWOOD, FL 33020 | P-0038680 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TANJA L<br>2621 7TH STREET<br>ROCK ISLAND | P-0040177 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TERRY L<br>MITCHELL, SUSAN K<br>18611 66TH AVE NE<br>KENMORE, WA 98028-7946 | P-0018968 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TIMOTHY S<br>9613 FOX HUNT CIR W<br>DOUGLASVILLE, GA 30135 | P-0003305 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, TIRSHATHA A<br>1517 WEST 1650 NORTH<br>APT # 1<br>LAYTON, UT 84041 | P-0012873 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, VIRGINIA L<br>111 S. LAKE CIRCLE<br>ST. AUGUSTINE, FL 32084 | P-0019843 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, WILLIAM W<br>11 APPLE TREE COURT<br>BRIDGETON, NJ 08302 | P-0028952 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHELL, WILLIAM W<br>11 APPLE TREE COURT<br>BRIDGETON, NJ 08302 | P-0028959 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mitchem, Patricia L<br>7820 E 103rd Terr<br>Kansas City, MO 64134 | 2160 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITCHUM, ADAM E<br>POBOX 802<br>SANGER, CA 93657 | P-0033969 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITCHUSSON, KAREN<br>1212 AARON<br>WYNNE, AR 72396 | P-0029585 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITNICK, JAMES I<br>101 RAWLINS RUN RD<br>PITTSBURGH, PA 15238 | P-0025585 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MITNICK, JAMES L<br>101 RAWLINS RUN RD<br>PITTSBURGH, PA 15238 | P-0025586 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH<br>1398 POINTVIEW COURT<br>SUWANEE, GA 30024 | P-0008592 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH<br>1398 POINTVIEW COURT<br>SUWANEE, GA 30024 | P-0008599 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRA, SHUBHASHISH<br>ROY, MOUMITA<br>1398 POINTVIEW COURT<br>SUWANEE, GA 30024 | P-0008612 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRAKOS, STEVEN P<br>45 WHITEWOOD DRIVE<br>MORRIS PLAINS, NJ 07950 | P-0035754 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITRIK, PATRICIA E<br>9 LISA PL<br>PINE BROOK, NJ 07058 | P-0006892 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITSCH, THOMAS C<br>THOMAS MITSCH<br>295 BURKE DRIVE<br>CAMANO ISLAND, WA 98282 | P-0018620 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mitsubishi Chemical Performance Polymers, Inc.<br>Saul Ewing Arnstein & Lehr LLP<br>Sharon L. Levine<br>1037 Raymond Blvd., Suite 1520<br>Newark, NJ 07102 | 3530 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Mitsubishi Motors Corporation<br>Dan Youngblut<br>1285 Avenue of the Americas<br>New York, NY 10019 | 3487 | 11/27/2017 | TK Holdings Inc. | $634,931,506.40 | | | | | $634,931,506.40 |
| Mitsubishi Motors Corporation<br>Dan Youngblut<br>1285 Avenue of the Americas<br>New York, NY 10019 | 3507 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Mittal, Sudeep<br>1706 Sutton Drive<br>Dalton, GA 30721 | 3987 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITTELMAN, RONALD L<br>129 GLENMORE LANE<br>KESWICK, VA 22947 | P-0030785 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTELMAN, RONALD L<br>129 GLENMORE LANE<br>KESWICK, VA 22947 | P-0030787 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTENTHAL, SUE L<br>7337 AUSTIN ST<br>APT 3H<br>FOREST HILLS, NY 11375-6216 | P-0021138 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mittiga, Robert J<br>1290 Greensburg Rd.<br>Uniontown, OH 44685 | 3841 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MITTLEIDER, ROCHELLE<br>310 E ROSECREST AVE<br>LA HABRA, CA 90631 | P-0057423 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTLESTAEDT, RONALD R<br>MITTLESTAEDT, CYNTHIA J<br>34310 NORTH LAKESIDE DRIVE<br>GRAYSLAKE, IL 60030 | P-0054628 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTON, MATTHEW L<br>4426 SUNSET CIRCLE<br>BOUNTIFUL, UT 84010 | P-0057037 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTS, STEPHANIE C<br>MITTS, NAHSHON<br>REGIONAL ACCEPTANCE CORPORATI<br>10140 HAREWOOD DR N<br>NOBLESVILLE, IN 46060 | P-0002879 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MITTS, TYLER B<br>110 SLUMBER MEADOW TRAIL<br>PALM COAST, FL 32164 | P-0056195 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mitutoyo America Corporation<br>Attn: Accounts Receivable<br>965 Corporate Blvd<br>Aurora, IL 60502-9176 | 7 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MITZEL, ROBERT A<br>410 N. RAYNOR AVE.<br>APT. 3W<br>JOLIET, IL 60435 | P-0040272 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIU, TOMMY C<br>916 16TH AVE<br>HONOLULU, HI 96816 | P-0055680 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIX, GREGORY J<br>MIX, GWYN E<br>1107 CRYSTAL SPRINGS DRIVE<br>VACAVILLE, CA 95688 | P-0051183 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIX, TRICIA<br>104 LAFAYETTE STREET<br>OLYPHANT, PA 18447 | P-0012869 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIX, TRICIA<br>104 LAFAYETTE STREET<br>OLYPHANT, PA 18447 | P-0012907 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIXCO, NAPOLEON<br>2881 GARVIN AVE<br>RICHMOND, CA 94804 | P-0053124 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIXED PROMOTIONS, LLC<br>100 ENGELWOOD DRIVE, SUITE C<br>ORION, MI 48359 | 4 | 7/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIXED PROMOTIONS, LLC<br>100 ENGELWOOD DRIVE, SUITE C<br>ORION, MI 48359 | 37 | 7/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIYA, DAVID J<br>5311 DUKE DR<br>LA PALMA, CA 90623 | P-0041375 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYA, SANDRA P<br>87 NORTHFIELD RD<br>WALLNGFORD | P-0004516 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Miyagi, Nadine N<br>3289 Pacific Hts. Rd.<br>Honolulu, HI 96813 | 4639 | 1/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MIYAMOTO, MICHELLE<br>213 N ROWAN AVE<br>LOS ANGELES | P-0050577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYASATO, AUDREY N<br>MIYASATO, WILSON S<br>99-424 AHEAHE STREET<br>AIEA, HI 96701 | P-0040324 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYASATO, WILSON S<br>MIYASATO, AUDREY N<br>99-424 AHEAHE STREET<br>AIEA, HI 96701 | P-0040005 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIYAZONO, SHAUNA K<br>46-187 NONA LOOP<br>KANEOHE, HI 96744 | P-0015964 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZE, JASON<br>310 PARRIS RD<br>COWPENS, SC 29330 | P-0024759 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mize, Ronald G.<br>9811 Potomac Ridge Dr.<br>Mobile, AL 36695 | 2641 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MIZELLE, MARY F<br>189 MAPA DR<br>MCDONOUGH, GA 30253 | P-0025045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZELLE, MARY F<br>189 NAPA DR<br>MCDONOUGH, GA 30253 | P-0024918 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MIZENKO, DAVID A<br>5 VILLAGE CT<br>LAWRENCEVILLE, NJ 08648 | P-0005789 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mizrahi, Mark<br>19 Darien Drive<br>West Long Branch, NJ 07764 | 1682 | 11/8/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| MJ Celco, Inc.<br>Attn: T. Meyers<br>3900 Wesley Terrace<br>Schiller Park, IL 60176 | 4988 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MLADA, RAYMOND T<br>1033 WIETING COURT<br>CHILTON,, WI 53014 | P-0009698 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLADENIK, RUSSELL A<br>7340 ORCHARD HARVEST AVE<br>LAS VEGAS, NV 89131 | P-0000646 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLNARIK, JOHN L<br>THE MLNARIK LAW GROUP, INC.<br>2930 BOWERS AVE<br>SANTA CLARA, CA 95051 | P-0037554 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLNARIK, JOHN L<br>THE MLNARIK LAW GROUP, INC.<br>2930 BOWERS AVE<br>SANTA CLARA, CA 95051 | P-0037560 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLODIK, KEVIN J<br>MLODIK, SAM A<br>4770 STILL MEADOW LANE<br>PLOVER, WI 54467 | P-0015089 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MLODINOFF, DAVID J HOBEN, BETH S 10600 NW FLOTOMA DRIVE PORTLAND, OR 97229 | P-0018481 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MLYNAREK, MICHAEL J 71210 STATE HIGHWAY 13 ASHLAND, WI 54806 | P-0032516 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MOATS, JENNIFER M 721 HAWTHORNE DRIVE LIBERTY, MO 64068 | P-0033065 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBERG, KELLI J 1873 N RUBY COURT EAGAN, MN 55122 | P-0051469 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBILE U DRIVE IT NC. 16 E 40 STREET 6TH FLOOR NEW YORK, NY 10016 | P-0048344 | 12/26/2017 | TK Holdings Inc., et al. | $464,160.80 | | | | | $464,160.80 |
| MOBLEY, ELISHA 7200 FARWOOD DRIVE NEW ORLEANS, LA 70126 | P-0015171 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, ELISHA MOBLEY, DOROTHY P 7200 FARWOOD DRIVE NEW ORLEANS, LA 70126 | P-0015139 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, JAMES A 217 RANCHERO DR COLUMBIA, SC 29223 | P-0035473 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, MARTHA L MOBLEY, RUSSELL G 35 HARKER HILL DRIVE HAMBURG, NJ 07419-1219 | P-0004498 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOBLEY, ROGER 2629 SEDGWICK AVE APT 2E BRONX, NY 10468 | P-0015494 | 11/4/2017 | TK Holdings Inc., et al. | $2,300.00 | | | | | $2,300.00 |
| MOBLEY, YASHIMA S 33 LOUIS KELLER RD WEST POINT, MS 39773 | P-0040849 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCAP LLC 409 PARKWAY DRIVE PARK HILLS, MO 63601 | 181 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOCHIDA, ALDON K PRO BILT CONSTRUCTION CO. INC 864 KOLU STREET. SUITE B WAILUKU, HI 96793 | P-0012279 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCHRIE, STEVEN H MOCHRIE, TARA A 906 BALMORAL DRIVE CARY, NC 27511 | P-0006358 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOCK, BARB 9209 SEMINOLE BLVD., UNIT 121 SEMINOLE, FL 33772 | P-0050542 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MOCK, BARBARA A 9209 SEMINOLE BLVD. UNIT 121 SEMINOLE, FL 33772 | P-0051023 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOCK, MICHELLE A<br>8729 OAKLEIGH RD<br>PARKVILLE, MD 21234 | P-0032263 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOCK, TERRY L<br>BOX 1412<br>BETHANY, OK 73008-1412 | P-0024855 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOCK, TERRY<br>1046 FRANZ DR.<br>LAKE FOREST, IL 60045 | P-0054438 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOCK, THOMAS E<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030742 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOCK, THOMAS E<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030744 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOCK, THOMAS E<br>5748 ENGLISH TURN DRIVE<br>PACE, FL 32571 | P-0030746 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOCKAPETRIS, VALERIE L<br>9942 TIMBERKNOLL LANE<br>ELLICOTT CITY, MD 21042 | P-0023185 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOCKAPETRIS, VALERIE L<br>9942 TIMBERKNOLL LANE<br>ELLICOTT CITY, MD 21042 | P-0023197 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MODEAS, CARON<br>114 N. SIXTH ST.<br>MEBANE, NC 27302 | P-0005827 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MODEHN, ALEXANDER E<br>1151 S. ALPINE CIRCLE<br>GREEN VALLEY, AZ 85614 | P-0022017 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MODERN ICE EQUIPMENT & SUPPLY<br>5709 HARRISON AVE.<br>CINCINNATI, OH 45248 | P-0021696 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MODH, ARUN<br>6 ROCK ST<br>FRAMINGHAM 01702 | P-0046757 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MODI, ANGELA<br>31815 HONEY SUCKLE DRIVE<br>ROCKWOOD, MI 48173 | P-0013486 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MODI, SANJAY T<br>8144 SIMPSON CREEK WAY<br>MASON, OH 45040 | P-0031470 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Modica, Stephen<br>63 Chamberlain Rd<br>Uxbridge, MA 01569 | 2285 | 11/12/2017 | TK Holdings Inc. | $920.00 | $0.00 | | | | $920.00 |
| MODICA, STEPHEN<br>63 CHAMBERLAIN RD<br>UXBRIDGE, MA 01569 | P-0022987 | 11/12/2017 | TK Holdings Inc., *et al*. | $920.00 | | | | | $920.00 |
| MODICA, STEPHEN<br>63 CHAMBERLAIN RD<br>UXBRIDGE, MA 01569 | P-0022991 | 11/12/2017 | TK Holdings Inc., *et al*. | $920.00 | | | | | $920.00 |
| MODICA, STEPHEN<br>63 CHAMBERLAIN RD<br>UXBRIDGE, MA 01569 | P-0022999 | 11/12/2017 | TK Holdings Inc., *et al*. | $920.00 | | | | | $920.00 |
| MODICA, TAMA L<br>10021 BARNES TRAIL<br>INVER GROVE HTS, MN 55077 | P-0010883 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MODJESKA, ROBERT G<br>990 CASUARINA RD APT 6<br>DELRAY BEACH, FL 33483-6700 | P-0023681 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MODJESKA, ROBERT G<br>990 CASUARINA RD APT 6<br>DELRAY BEACH, FL 33483-6700 | P-0023683 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Modrigal, Andy<br>4785 Bucknell Ct<br>Sacramento, CA 95841 | 4625 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MODTLAND, SHELLEY V<br>8547S CASCADE SPRINGS LN<br>APT# 822<br>WEST JORDAN, UT 84088 | P-0005910 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MODUGNO, FERRUCCIO<br>66 BRIARWOOD DRIVE<br>SAN RAFAEL, CA 94901-1407 | P-0025797 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MODY, HASMUKH M<br>15019 ROCK KNOLL DR<br>HOUSTON, TX 77083-5807 | P-0013476 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MODY, NALINI H<br>15019 ROCK KNOLL DR<br>HOUSTON, TX 77083-5807 | P-0013500 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOE, ERIC S<br>333 MALBEC DRIVE<br>MOORE, SC 29369 | P-0003868 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOE, PETER G<br>1383 HANSEN ST.<br>CAMANO ISLAND, WA 98282 | P-0015837 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOEBIUS, REINHARD<br>MOEBIUS, GAIL<br>8404 NW REED DRIVE<br>PORTLAND, OR 97229 | P-0057605 | 3/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOEBIUS, REINHARD<br>MOEBIUS, GAIL<br>8404 NW REED DRIVE<br>PORTLAND, OR 97229 | P-0057606 | 3/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOEBIUS, REINHARD<br>MOEBIUS, GAIL<br>8404 NW REED DRIVE<br>PORTLAND, OR 97229 | P-0057607 | 3/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOEHLMAN, JASON<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043738 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MOEHRKE, MELISSA M<br>6653 COWLES MTN BLVD<br>SAN DIEGO, CA 92119 | P-0033325 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOELLER, DANIELLE M<br>1713 N MAIN ST APT 201<br>OSHKOSH, WI 54901 | P-0052386 | 12/28/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| MOERICKE, GALE E<br>14140 COUNTY ROAD 136<br>GORDON, TX 76453 | P-0035553 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOE'S BRIER CREEK, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001276 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOE'S CARY, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001191 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOE'S DURHAM, LLC<br>DAVID J. WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001198 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOEWS, KATHRYN S<br>738 COUNTY RD 35 W<br>BUFFALO, MN 55313 | P-0022481 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFAT, DIANNE R<br>MOFFAT, GARY R<br>PO BOX 160<br>UNION, WA 98592 | P-0039910 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFETT, MARK D<br>4700 WYNDFIELD LANE<br>CHARLOTTE, NC 28270-0459 | P-0033338 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFETT, TERI G<br>4700 WYNDFIELD LANE<br>CHARLOTTE, NC, 28270 | P-0033340 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFETT, TERI G<br>4700 WYNDFIELD LANE<br>CHARLOTTE, NC 28270-0459 | P-0033163 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFITT, CANDEE JEAN<br>PO BOX 844<br>HARRIMAN, NY 10926 | P-0043481 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFITT, JENNIFER G<br>581 CR 214<br>HALLETTSVILLE, TX 77964 | P-0004424 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFFITT, NINA L<br>47 N SUMNER STREET<br>YORK, PA 17404 | P-0053073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOFIDI, DESIREE E<br>MOFIDI, DEAN D<br>43695 CALLE ESPADA<br>LA QUINTA, CA 92253 | P-0021520 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| MOGLIA, FRANCES M<br>9701 WYDELLA STREET<br>RIVERVIEW, FL 33569 | P-0040057 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOGUL, SAMUEL A<br>11 KAYLOR COURT<br>COLD SPRING HBR, NY 11724 | P-0044727 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOGUL, SAMUEL A<br>MOGUL, GEORGIANNA M<br>11 KAYLOR COURT<br>COLD SPRING HBR, NY 11724 | P-0043506 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOGUL, SAMUEL A<br>MOGUL, GEORGIANNA M<br>11 KAYLOR COURT<br>COLD SPRING HBR, NY 11724 | P-0044728 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER M<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022275 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022262 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOHAMED, SAMER<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022264 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022266 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022268 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOHAMED, SAMER<br>977 VISTA CERRO DRIVE<br>PASO ROBLES, CA 93446 | P-0022281 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOHAMED, SEIFELDIN<br>12205 MAVERICK BLUFF ST<br>SAN ANTONIO, TX 78247 | P-0046321 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOHAMMADI, ZIBA K<br>36190 EASTERDAY WAY<br>FREMONT, CA 94536 | P-0052004 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOHAMMADI, ZIBA K<br>36190 EASTERDAY WAY<br>FREMONT, CA 94536 | P-0054009 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOHAMMADY, GHULAM REZA<br>475 WESTCLIFF COURT<br>RALEIGH, NC 27606 | P-0056287 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOHAMMED, EBTISAM S<br>139 FRIENDLY DRIVE APT A<br>HAMPTON, VA 23605 | P-0051126 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mohammed, Moses<br>PO Box 227<br>Botsford, CT 06404 | 1504 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOHAMMED, WAHEEDA<br>1729 E 48TH STREET<br>BROOKLYN, NY 11234 | P-0006372 | 10/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MOHAMOUD, NASRA A<br>1625 17TH ST NW APT# 34<br>FARIBAULT, MN 55021-2844 | P-0023288 | 11/12/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| MOHAN, SATHYANARAY<br>1330 AUGUSTA DR UNIT #3<br>HOUSTON, TX 77057 | P-0013644 | 11/2/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| MOHAYYA, MOZAFFAR<br>126 WOOTTON STREET<br>BOONTON, NJ 07005 | P-0004846 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOHL, STEPHEN P<br>MOHL, JENNY M<br>7436 MOUNTAIN LAUREL ROAD<br>BOONSBORO, MD 21713 | P-0054887 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOHLER, MARK A<br>114 WINDSOR LANE<br>NEW BRIGHTON, MN 55112 | P-0049870 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOHNKERN, PENNY D<br>1109 TRIANGLE CT<br>PRINCETON, MN 55371 | P-0024373 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOHR, BRUCE E<br>1822 CHAPEL HEIGHTS<br>WHARTON, TX 77488 | P-0014418 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOHRBUTTER, ALEXANDRIA<br>4233 WASCANA RIDGE<br>REGINA, SK S4V2T1<br>CANADA | P-0055951 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHRHARDT, KRISTEN L<br>300 LOCUST RD.<br>WINNETKA, IL 60093 | P-0035214 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025462 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025464 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025465 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTA, SIDDHARTH<br>15913 JEFFS LN<br>AUSTIN, TX 78717 | P-0025469 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOHTASSEM, JOSEPHINE<br>MOHTASSEM, JOSEPHINE S<br>8043 OLD LONDON ROAD<br>NORTH CHARLESTON, SC 29406 | P-0007181 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOIR, SUSAN<br>MOIR, JOHN<br>4 KINGSWOOD DRIVE<br>FRANKLIN, MA 02038 | P-0007072 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOIREZ, JEAN-DIDIER<br>4922 TANYA LEE CIRCLE<br>APT 8205<br>DAVIE, FL 33328 | P-0055555 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOISOFF, GEORGE R<br>201 SPECTACLE DRIVE<br>VALPARAISO, IN 46383 | P-0028588 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJENA, NILDA S<br>13684 NE 20 COURT<br>N MIAMI BEACH, FL 33181 | P-0010734 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJICA, AIYANA N<br>2465 WINDBREAK DRIVE<br>ALEXANDRIA, VA 22306 | P-0019293 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJICA, VINCENT S<br>8937 BERGAMO CIRCLE<br>STOCKTON, CA 95212 | P-0031738 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJTAHED, MASOUD<br>8200 POMMEL DRIVE<br>AUSTIN, TX 78759 | P-0019926 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOJTAHED, MASOUD<br>8200 POMMEL DRIVE<br>AUSTIN, TX 78759 | P-0019929 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKAYA, WARREN N<br>536 HEMLOCK LANE<br>BRADLEY, IL 60915 | P-0020070 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKAYA, WARREN N<br>536 HEMLOCK LANE<br>BRADLEY, IL 60915 | P-0032255 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOKELKE, RICH L<br>2165 WILLOW SHORES CT<br>EAST TROY, WI 53120 | P-0007602 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKISEL, FRANK R<br>10740 QUEENS BLVD.<br>#11B<br>FOREST HILLS, NY 11375 | P-0004611 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKRYCKI, SHANNON M<br>626 WASHINGTON PARK BLVD<br>MICHIGAN CITY, IN 46360 | P-0005066 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOKUA, ROBERT<br>10074 31ST NE<br>ST. MICHAEL, MN 55376 | P-0014544 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLCHAN-HEFNER, KATHLEEN<br>2 SPRUCE MOUNTAIN DR<br>PUTNAM VALLEY, NY 10579 | P-0016119 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLDEN, RODRIGUS D<br>5300 PEACHTREE RD<br>UNIT 2101<br>CHAMBLEE, GA 30341 | P-0049173 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLE, ZENA H<br>456 COUNTRY CLUB DR<br>MANCHESTER, TN 37355 | P-0004648 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLEK, RYAN D<br>PO BOX 471<br>REEDSVILLE, PA 17084 | P-0010314 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLEN, CATHY A<br>719 WEST VINE STREET<br>TAYLORVILLE, IL 62568 | P-0026823 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLER, SIGAL E<br>139 WESTWIND MALL<br>MARINA DEL REY, CA 90292 | P-0032293 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLES, JASON K<br>647 20TH ST NE<br>SALEM, OR 97301 | P-0041997 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLES, MANINA L<br>NO ADDRESS PROVIDED | P-0014458 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLES, MARIANNA L<br>782 NORTH 1ST<br>#6<br>SAN JOSE, CA 95112 | P-0031368 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Molex, LLC<br>Attn: Joshua M. Wiersma<br>2222 Wellington Court<br>Lisle, IL 60532 | 4985 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| MOLIGNANO, PATRICIA A<br>45 CHARLES ST.<br>WEYMOUTH, MA 02189 | P-0011631 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA JR, UBLESTER<br>1506 S JK POWELL BLVD<br>WHITEVILLE | P-0055065 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLINA, DIANE V<br>5881 TOPAZ CT.<br>FONTANA, CA 92336 | P-0018694 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOLINA, DOMINGO N<br>1130 EAST BITTERS RD<br>SAN ANTONIO, TX 78216 | P-0006568 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Molina, Erick<br>1729 E. Richards St.<br>Tyler, TX 75702 | 734 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLINA, MARGARET H<br>21500 LASSEN ST. #7<br>CHATSWORTH, CA 91311 | P-0012705 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINA, MARY<br>1130 EAST BITTERS RD<br>SAN ANTONIO, TX 78216 | P-0038211 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINA, ORLANDO<br>336 RIO DULCE<br>EL PASO, TX 79932 | P-0002253 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINA, PHILLIP<br>225 JACQUELYN LANE<br>PETALUMA, CA 94952 | P-0029519 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINA, RAYMOND C<br>MOLINA, MISTY D<br>607 CASTLEBAY DRIVE<br>SPICEWOOD, TX 78669 | P-0032268 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINA, RAYMOND C<br>MOLINA, MISTY D<br>607 CASTLEBAY DRIVE<br>SPICEWOOD, TX 78669 | P-0032275 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINA-KANTOR, MARGARET H<br>21500 LASSEN ST. #7<br>CHATSWORTH, CA 91311 | P-0012693 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Molinaro, Michael<br>2250 Salisbury Drive<br>Naperville, IL 60565 | 2000 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLINET, JOAQUIN S<br>MOLINET, BRANDON J<br>1641 TIFFANY LANE<br>MANDEVILLE, LA 70448 | P-0035844 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINO, ASHLEY J<br>210 WARING ROAD<br>ELKINS PARK, PA 19027 | P-0033766 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINO, IRIS Z<br>MOLINO, VINGENZO J<br>3299 E. SUPERIOR RD<br>SAN TAN VALLEY, AZ 85143-4978 | P-0038848 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLINO, IRIS Z<br>MOLINO, VINGENZO J<br>3299 E. SUPERIOR RD<br>SAN TAN VALLEY, AZ 85143-4978 | P-0038888 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLITOR, JENNIFER M<br>PO BOX 6014<br>ALBANY, NY 12206 | P-0023889 | 11/13/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| MOLITOR, LINDA F<br>3671 PERSIMMON DR<br>ALGONQUIN, IL 60102 | P-0034327 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOLIVER, MICHELE<br>2034 SUFFOLK DR<br>HOUSTON, TX 77027 | P-0042640 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOLLETTA, MICHAEL 220 SOCIERY STREET ALPHARETTA, GA 30022 | P-0015349 | 11/4/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| MOLLINEDO, ERIC S MOLLINEDO, ALYSSA B 24344 LA MONTURA DRIVE VALENCIA, CA 91354 | P-0031603 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLO, RANDI 430 FAIRWAY OAKS DRIVE UNIT A SEDONA, AZ 86351 | 1767 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOLLOHAN, ABIGAIL C MOLLOHAN, DAVID P 1704 MAKEFIELD ROAD YARDLEY, PA 19067 | P-0009113 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLOV, VASSIL 2859 SELBY AVE LOS ANGELES, CA 90064 | P-0016842 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLOV, VASSIL 2859 SELBY AVE LOS ANGELES, CA 90064 | P-0016927 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLLOY, DOUGLAS E 457 LONG AVE S LEHIGH ACRES, FL 33974 | P-0000079 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLNAR, DANIEL E 4025 SNAFFLE BIT RD LEBANON, IN 46052 | P-0038176 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLONY, SCOTT P MOLONY, ADDY A 410 DOTSIE DRIVE WESTMINSTER, MD 21158 | P-0024266 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLOZANOFF, YURI 8 STAFFORD PLACE LARCHMONT, NY 10538 | P-0010939 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLOZANOFF, YURI 8 STAFFORD PLACE LARCHMONT, NY 10538 | P-0010948 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLTZAN, JAMIE L 1233 AVE E BILLINGS, MT 59102 | P-0042068 | 12/19/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MOLTZON, RICHARD F MOLTZON, SUSAN A 2580 WINTER PARK ST LOVELAND, CO 80538 | P-0025861 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOLTZON, RICHARD F MOLTZON, SUSAN A 2580 WINTER PARK ST LOVELAND, CO 80538 | P-0025870 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMBERG, DONALD C 8 STONE MEADOW ROAD ANNANDALE, NJ 08801 | P-0009471 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOMBERG, KRISTIN E 8 STONE MEADOW ROAD ANNANDALE, NJ 08801 | P-0009647 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOMIN, NADIM N<br>9669 AVELLINO AVE<br>APT # 6204<br>ORLANDO, FL 32819 | P-0021742 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOMIN, NADIM N<br>9669 AVELLINO AVE<br>APT # 6204<br>ORLANDO, FL 32819 | P-0021752 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOMOH, AMELIA<br>35 HOLLAND AVE 12L<br>STATEN ISLAND, NY 10303 | P-0004432 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOMOJARA, FRANCISCO A<br>18404 ELGAR AVE<br>TORRANCE, CA 90504 | P-0012131 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONACO, ANTHONY<br>MONACO, SHIRLEY<br>2122 CHATEAU DR<br>LAWRENCEVILLE, GA 30043 | P-0025660 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONAGHAN, MATTHEW D<br>1815 SE MORRISON STREET<br>PORTLAND, OR 97214 | P-0046053 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MONAGHAN, MELISSA D<br>1524 FROMAN STREET<br>APT. 2<br>PITTSBURGH, PA 15212 | P-0054152 | 1/8/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MONAHAN, KARA L<br>327 BOYD AVE<br>TAKOMA PARK, MD 20912 | P-0014819 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Monahan, Patricia Jane<br>9375 Bryson City Road<br>Franklin, NC 28734 | 1072 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moncada-Gil, Maria Elsa<br>Cram Valdez Brigman & Nelson<br>Roger M. Cram, Esq.<br>Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 1947 | 11/6/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Moncada-Gil, Maria Elsa<br>c/o Cram Valdez Brigman & Nelson<br>Attn: Roger M. Cram, Esq., Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 2535 | 11/13/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Moncada-Gil, Maria Elsa<br>Cram Valdez Brigman & Nelson<br>Roger M. Cram, Esq.<br>Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 1920 | 11/6/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Moncada-Gil, Maria Elsa<br>Cram Valdez Brigman & Nelson<br>Roger M. Cram, Esq.<br>Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 1925 | 11/6/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moncada-Gil, Maria Elsa<br>Cram Valdez Brigman & Nelson<br>Roger M. Cram, Esq.<br>Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 2404 | 11/13/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Moncada-Gil, Maria Elsa<br>Cram Valdez Brigman & Nelson<br>Roger M. Cram, Esq.<br>Daniel M. Dastrup, Esq.<br>2451 S. Buffalo Dr., #120<br>Las Vegas, NV 89117 | 2428 | 11/13/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| MONCUR, BRYAN<br>912 BELVEDERE COURT<br>FORT COLLINS, CO 80525 | P-0028187 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONCUS, JAMES D<br>4400-A AMBASSADOR CAFFERY PKW<br>#533<br>LAFAYETTE, LA 70508 | P-0017389 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONCZNIK, ADAM P<br>12582 MELROSE CIRCLE<br>FISHERS, IN 46038 | P-0054755 | 1/15/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| MONDELEZ GLOBAL LLC<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052211 | 12/26/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MONDELL, JACLYN A<br>726 HAYES ST<br>HAZLETON PA 18201 | P-0028664 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONDELO, MAX<br>13424 CLEVELAND DR<br>ROCKVILLE, MD 20850 | P-0025951 | 11/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MONDERER, MICHAEL D<br>1400 STEUART ST.<br>BALTIMORE, MD 21230 | P-0006207 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONDI, DIANE M<br>672 HUNTERS TRAIL<br>AKRON, OH 44313 | P-0041076 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mondino, Laura<br>108 West 55th Street<br>Austin, TX 78751 | 1398 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONDLIN-BORNT, GERRI<br>192 S KINGSBORO AVE<br>GLOVERSVILLE NY | P-0015443 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONE, JANICE M<br>2226 ANDREO AVENUE<br>TORRANCE, CA 90501 | P-0014684 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONEL, VLADIMIR<br>66 CREEKSIDE CIR<br>SPRING VALLEY, NY 10977 | P-0040266 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONETTE, MICHELLE M<br>623 SERENA LANE<br>SAN DIEGO, CA 92154 | P-0018128 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONEY, ROBERT S<br>MONEY, ANN W<br>2906 WHITEWAY AVE<br>LOUISVILLE, KY 40205 | P-0038794 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONEYHAN, PATRICIA A<br>10779 SCOTT MILL RD<br>JACKSONVILLE, FL 32223 | P-0005134 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE, BENJAMIN B<br>MONGE, EMMA<br>3155 W. ROSECRANS AVE APT#1<br>HAWTHORNE, CA 90250 | P-0040027 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE, LORENA<br>3155 W. ROSECRANS AVE APT#1<br>HAWTHORNE, CA 90250 | P-0040361 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE, MARY L<br>4578 CARRIAGE HILL LANE<br>COLUMBUS, OH 43220 | P-0026116 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGE, MARY L<br>MIRACLE, STEVEN R<br>4578 CARRIAGE HILL LN<br>COLUMBUS, OH 43220 | P-0026551 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEAU, KEITH<br>MONGEAU, MICHELE<br>P.O. BOX 1054<br>WESTERLY, RI 02891 | P-0040050 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEON, GRAHAM M<br>MONGEON, JUSTINE A<br>5715 HWY 85 N<br>#1351<br>CRESTVIEW, FL 32536 | P-0038008 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEON, TIMOTHY R<br>MONGEON, PATRICIA M<br>68 PINE STREET<br>PITTSFIELD, MA 01201 | P-0018283 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGEON, TIMOTHY R<br>MONGEON, PATRICIA M<br>68 PINE STREET<br>PITTSFIELD, MA 01201 | P-0020641 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONGIOVI, LEO T<br>29 LONGVIEW DRIVE<br>WHIPPANY, NJ 07981 | P-0029086 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONICA JR., ROBERT C<br>MONICA SR., ROBERT C<br>P.O. BOX 732<br>BELL, FL 32619 | P-0023570 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONICO, MARLENE K<br>MONICO, ANTHONY C<br>8905 S 143RD CIRCLE<br>OMAHA, NE 68138 | P-0035490 | 12/4/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MONICO, MARLENE K<br>MONICO, ANTHONY C<br>8905 S. 143RD CIRCLE<br>OMAHA, NE 68138 | P-0035613 | 12/4/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MONIGAN, STORMIE<br>21 SCOTTSDALE PLACE<br>DEARBORN, MI 48124 | P-0042319 | 12/18/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONIKAS AUTO TRIM<br>12 MARKET STREET<br>KITCHENER, ON N2K 1H2<br>CANADA | 1581 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONIOT, CARRIE A<br>575 THORNCLIFFE DRIVE<br>PITTSBURGH, PA 15205 | P-0040549 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONISOV, ALINA<br>7 MEADOWBROOK RD.<br>NEWTON, MA 02459 | P-0026510 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONIZ JR, ARTHUR J<br>3263 VINEYARD AVE SP-21<br>PLEASANTON, CA 94566 | P-0056065 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONIZ JR., ARTHUR J<br>A.MONIZ66@YAHOO.COM<br>3263 VINEYARD AVE SP-21<br>PLEASANTON, CA 94566 | P-0040040 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONJEAU, CAITLIN J<br>203 JEFFERSON STREET<br>ALBANY, NY 12210 | P-0021732 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONJOIE, OLAPEJU F<br>627A E. BISCAYNE AVENUE<br>GALLOWAY, NJ 08205 | P-0043062 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONK, CONNIE J<br>1851 BUTMONKS4@VERIZON.LER RD<br>WYLIE, TX 75098 | P-0010084 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONK, CONNIE J<br>NO ADDRESS PROVIDED | P-0010089 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONK, HELENA R<br>1907 EMERSON AVENUE<br>ATLANTIC CITY, NJ 08401 | P-0047072 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONLEA, CHRISTINE M<br>2002 DOBIE LANE<br>SCHENECTADY, NY 12303 | P-0014516 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONNIER, TIFFANY R<br>3511 PARKWAY TERRACE DRIVE<br>APT 3<br>SUITLAND, MD 20746 | P-0025089 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE PATTERSON, URSULA Y<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042830 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, DAVID W<br>4952 RIDGE OAK RUN<br>MABLETON, GA 30126 | P-0046756 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MONROE, DOUGLAS J<br>MONROE, MARTHA M<br>1033 OLYMPIC DRIVE<br>RIO VISTA, CA 94571 | P-0013616 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, ERIC J<br>2700 LAKE PARK RIDGE EAST<br>ACWORTH, GA 30101 | P-0054722 | 1/14/2018 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MONROE, JEFFREY S<br>MONROE, LORRI S<br>700 SPLIT RAIL DRIVE<br>JOPLIN, MO 64801 | P-0030352 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONROE, MARY H<br>MONROE, KIM G<br>2201 WOODLAKE DR.<br>UKIAH, CA 95482 | P-0055959 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, RICK S<br>6279 CITRACADO CIRCLE<br>CARLSBAD, CA 92009 | P-0033572 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, SHARON E<br>4952 RIDGE OAK RUN<br>MABLETON, GA 30126 | P-0046768 | 12/26/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| MONROE, SUNSHINE M<br>140 E 29TH ST<br>DURANGO, CO 81301 | P-0042620 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, TANYA L<br>18 VIA JOLITAS<br>RANCHO SANTA MAR, CA 92688 | P-0022002 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, THOMAS J<br>MONROE, GLORIA J<br>1333 GALLATIN STREET NW<br>WASHINGTON, DC 20011 | P-0056698 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONROE, VERONICA G<br>35 GARDEN SPOT LANE<br>AUTRYVILLE, NC 28318 | P-0048547 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSALVE, MICHELLE<br>DEMONSALVE, AMPARO<br>342 QUAKER CHURCH RD<br>APT 29<br>RANDOLPH, NJ 07869 | P-0027793 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSERRATE, MARTHA<br>1 SACKETT LANDING<br>RYE, NY 10580 | P-0045867 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSON, CONSTANCE<br>7 WALKER ST.<br>REHOBOTH, MA 02769 | P-0040952 | 12/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MONSON, NANCY<br>76 KATHERINE COURT<br>SHELTON, CT 06484 | P-0034646 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSON, TERESA A<br>21301 360TH ST.<br>FOREST CITY, IA 50436 | P-0050714 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONSOUR, RYAN P<br>ONE GALLERIA BLVD.<br>SUITE 1100<br>METAIRIE, LA 70001 | P-0012340 | 11/1/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| MONTAGUE, DEBORAH J<br>339 SAN ROMAN DRIVE<br>CHESAPEAKE, VA 23322 | P-0027559 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTALEONE, JILL<br>7414 BOOTH ST<br>PRAIRIE VILLAGE, KS 66208 | P-0014565 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTALVO, CYNTHIA<br>7438 W CHOLLA RANCH LANE<br>TUCSON, AZ 85735 | P-0003090 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANA, LINDA K<br>1115 ELWAY STREET<br>APT.309<br>ST.PAUL, MN 55116 | P-0040842 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTANA, THERESA M<br>2632 LUTZ LANE<br>BETHEL PARK, PA 15102 | P-0023396 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANEZ RIOS, JOSE D<br>4770 NW 10TH COURT<br>APT. 308<br>PLANTATION, FL 33313 | P-0000370 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANEZ, DANIEL P<br>MONTANEZ, KALENA A<br>301 HIGH STREET<br>ROSEVILLE, CA 95678 | P-0041988 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANEZ, JAMES<br>416 PAISLEY PL<br>ST. JOHNS, FL 32259 | P-0001557 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANO, ARIEL<br>1233 CLOCK ST<br>JACKSONVILLE, FL 32211 | P-0002213 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MONTANO, IRENE Y<br>MONTGOMERY, MARK J<br>4705 SE ALDERCREST RD<br>PORTLAND, OR 97222 | P-0016441 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANO, KAREN P<br>MONTANO, IVAN<br>PO BOX 795<br>WINCHESTER, CA 92596 | P-0026947 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANYE, RICHARD H<br>MONTANYE, KIM C<br>14657 FAIRCROFT DR.<br>TYLER, TX 75703 | P-0001827 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTANYE, RICHARD H<br>MONTANYE, KIM C<br>14657 FAIRCROFT DR.<br>TYLER, TX 75703 | P-0001869 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTE, JOHN M<br>MONTE, PAULA M<br>4904 LUCE RD.<br>LAKELAND, FL 33813 | P-0038538 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTE, JOHN M<br>MONTE, PAULA M<br>4904 LUCE RD.<br>LAKELAND, FL 33813 | P-0038543 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEAVARO, CARMEN<br>9118 NW 152 LANE<br>MIAMI LAKES, FL 33018 | P-0009920 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEAVARO, CARMEN<br>9118 NW 152 LANE<br>MIAMI LAKES, FL 33018 | P-0010071 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEAVARO, DANIEL<br>9118 NW 152 LANE<br>MIAMI LAKES, FL 33018 | P-0009931 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEIRO, IVETTE C<br>MONTEIRO, AMERICO F<br>36 REVERE STREET<br>BROCKTON, MA 02301 | P-0032568 | 11/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Monteiro, Oscar<br>9 Corey Avenue<br>Brockton, MA 02301 | 4078 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTEIRO, OSCAR G<br>9 COREY AVENUE<br>BROCKTON, MA 02301 | P-0005271 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEIRO, SONICA M<br>25 CARRINGTON AVE<br>PROVIDENCE, RI 02906 | P-0009176 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTELEONE, MICHELE A<br>254 KEMPSEY DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0005672 | 10/26/2017 | TK Holdings Inc., et al. | $982.92 | | | | | $982.92 |
| MONTELEONE, MICHELE A<br>254 KEMPSEY DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0019240 | 11/7/2017 | TK Holdings Inc., et al. | $982.92 | | | | | $982.92 |
| MONTELOGO, SAMANTHA<br>11240 CAMPBELL AVE<br>RIVERSIDE, CA 92505 | P-0055840 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEMAYOR, ERIC R<br>MONTEMAYOR, AMY C<br>P.O. BOX 723<br>BOVINA, TX 79009 | P-0024878 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEMAYOR, HUMBERTO<br>SANCHEZ, BLANCA E<br>2005 HARDING STREET<br>PASADENA, TX 77502 | P-0036440 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTENEGRO, MIGUEL<br>26906 GLENFIELD HOLLOW LN<br>CYPRESS, TX 77433 | P-0010270 | 10/31/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| MONTENEGRO, ROHINI U<br>1408 MACBETH ST<br>LOS ANGELES, CA 90026 | P-0020334 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTERA, ANTHONY<br>231 AGOR LANE<br>MAHOPAC, NY 10541 | P-0029500 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTERO, JULIO A<br>4017 MAPLE AVE<br>BROOKFIELD, IL 60513 | P-0028319 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTE-ROBY, ELLA S<br>ROBY, DIONA P<br>312 WASHINGTON STREET<br>BLDG. 3 APT. 5<br>WELLESLEY, MA 02481 | P-0040437 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTERROZA, ELISEO<br>507 BEAR TRACK DR<br>VAN BUREN, AR 72956 | P-0014611 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTES, ABRAHAM<br>5116 ANCHORAGE AVE<br>EL PASO, TX 79924 | P-0020761 | 10/27/2017 | TK Holdings Inc., et al. | $55,000.00 | | | | | $55,000.00 |
| MONTES, GERSON M<br>3550 KINGSWOOD PL<br>WATERLOO, IA 50701 | P-0053846 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTES, MICHELLE<br>10128 CAPISTRANO AVENUE<br>SOUTH GATE, CA 90280 | P-0022212 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTEVECCHIO, MARIAN V<br>20 FAIRFIELD DR.<br>FAIRPORT, NY 14450 | P-0013000 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTEVERDE, ELLIOT O<br>PO BOX 1305<br>MAYAGUEZ, PR 00681 | P-0044382 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY GREEN, BASHAYA D<br>544 OLD BACK RIVER ROAD<br>GOOSE CREEK, SC 29445 | P-0057253 | 2/13/2018 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MONTGOMERY GREEN, BASHAYA D<br>544 OLD BACK RIVER ROAD<br>GOOSECREEK, SC 29445 | P-0038637 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, ANNE C<br>26760 HAMMOND ROAD<br>RAINIER, OR 97048 | P-0023179 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, BASHAYA D<br>BASHAYA MONTGOMERY-GREEN<br>544 OLD BACK RIVER RD.<br>GOOSE CREEK, SC 29445 | P-0057497 | 2/21/2018 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| MONTGOMERY, BERRY L<br>P.O. BOX 177<br>GOSHEN, VA 24439 | P-0009832 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, BRADFORD R<br>15547 FERNDALE RD<br>VICTORVILLE, CA 92394 | P-0019133 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Montgomery, Brandie<br>4315 Meadow Lane<br>Lorain, OH 44055 | 3862 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Montgomery, Crystal<br>3589 Ludgate Road<br>Cleveland, OH 44120 | 4273 | 12/25/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| MONTGOMERY, CYNTHIA A<br>2850 AUTEN RD.<br>ORTONVILLE, MI 48462 | P-0051128 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, DARLENE<br>6316 DAKINE CIRCLE<br>SPRINGFIELD, VA 22150 | P-0007687 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, FLORA E<br>5705 EASTWOOD DRIVE<br>MOSS POINT, MS 39563 | P-0005993 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Montgomery, Gerry<br>1981 Lemon wood Road<br>Chesapeake, VA 23323 | 1045 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Montgomery, Gerry<br>1981 Lemonwood Road<br>Chesapeake, VA 23323 | 1043 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, JANIE W<br>5904 CHESNUT RD., APT B<br>COLUMBIA, SC 29206 | P-0050538 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, JENNIFER K<br>370 LYONS ROAD<br>BLUFF CITY, TN 37618 | P-0055742 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, JEREMY M<br>3700 LOS FELIZ BLVD.<br>APT 9<br>LOS ANGELES, CA 90027 | P-0034785 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, KENNETH<br>MONTGOMERY, SUSAN K<br>17598 126TH STREET<br>MCLOUTH, KS 66054 | P-0025644 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTGOMERY, LLOYD J MONTGOMERY, CONNIE A 3623 BAYONNE DR, SE SALEM, OR 97317-5326 | P-0015775 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, PATRICIA A 560 E. SOUTH TEMPLE ST. UNIT 905 SALT LAKE CITY, UT 84102 | P-0050194 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Montgomery, Ronald D. 147 Tivoli Lane Danville, CA 94506 | 1790 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MONTGOMERY, RONALD W 177 PRIVATE ROAD 3135 DECATUR, TX 76234 | P-0002547 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, SARAH L 5432 N MERIDIAN AVE APT D OKLAHOMA CITY, OK 73112 | P-0002250 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, STEVE 540 34TH AVE EAST MOLINE, IL 61244 | P-0043202 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, THELMA J THELMA J MONTGOMERY 25 MAX LANE DR APT 234 JACKSON, TN 38305-2864 | P-0036732 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTGOMERY, VERNON M 419 LARCHMONT RD FAYETTEVILLE, NC 28311 | P-0058158 | 7/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTI, GARRETT C 306 LAC IBERVILLE DRIVE LULING, LA 70070 | P-0013001 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTICELLI, DENNIS M MONTICELLI, SUSAN L 44533 PARKMEADOW DRIVE FREMONT, CA 94539 | P-0040187 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIER, LAURA 8119 BRAES MEADOW DRIVE HOUSTON, TX 77071 | P-0045423 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIERTH, MICHELLE R MONTIERTH, SEAN A 3525 SILVERADO DR. CARSON CITY, NV 89705 | P-0050700 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIGNY, STEPHEN D 150 KILLDEER ISLAND RD. WEBSTER, MA 01570 | P-0005558 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIJO, CELESTE A MONTIJO, CAROL J 500 MT VERNON AVE APT A BAKERSFIELD, CA 93307 | P-0055176 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTIJO, PENNY L MONTIJO, OSCAR 125 GREENWOOD ROAD STAUNTON, VA 24401 | P-0025975 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTILLA, MICHAEL P 9906 25 DR SE EVERETT, WA 98208 | P-0030814 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MONTORO, JOHN M<br>THE MONTORO ARCHITECTURAL GRP<br>150 WEST SADDLE RIVER ROAD<br>SADDLE RIVER | P-0034626 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA ORTIZ, MARIA<br>PO BOX 30821<br>WILMINGTON, DE 19805 | P-0024704 | 11/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MONTOYA, DAVID<br>4304 MOBILE AVE.<br>EL PASO, TX 79903 | P-0015333 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, KRISTINA L<br>199 PIN OAK DRIVE<br>MADISON, AL 35758 | P-0008244 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTOYA, LUIS F<br>14540 ARCTIC FOX AVE<br>EASTVALE, CA 92880 | P-0021148 | 11/9/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Montoya, Roger<br>14282 Ivy St.<br>Adelanto, CA 92301 | 4809 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MONTOYA, WILLIAM<br>10811 RICHMOND AVE<br>APT 31<br>HOUSTON, TX 77042-4765 | P-0028025 | 11/17/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| MONTREAL, ROBERT<br>P.O.BOX 8381<br>LONG BEACH, CA 90808 | P-0051679 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONTROSE, CHRIS L<br>2190 E FORT UNION BLVD<br>#A<br>COTTONWOOD HEIGH, UT 84121 | P-0055137 | 1/18/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| MONTROSS, JEFFREY H<br>2062 EAST COLLEGE AVENUE<br>APT 2<br>STATE COLLEGE, PA 16801 | P-0025911 | 11/7/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| MONTUORI, ROBERT<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0024905 | 11/6/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| MONTUORI, ROBERT<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0025040 | 11/6/2017 | TK Holdings Inc., et al. | $187,595.40 | | | | | $187,595.40 |
| MONTUORI, ROBERT<br>145 VERSAILLES CIRCLE<br>NAPLES, FL 34112-7144 | P-0025238 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONUSKY, MARY-JO<br>MARY-JO MONUSKY REVOC TRUST<br>39 MOUNT VERNON STREET<br>PORTSMOUTH, NH 03801 | P-0006292 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONZOLEVSKAYA, NATALYA N<br>5606 SHADOW CREEK RD<br>CHARLOTTE, NC 28226 | P-0009264 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MONZON, CARMEN<br>2712 STOWE DR.<br>OXNARD, CA 93033 | P-0056663 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY (ASHCRAFT), NANCY E<br>280 BRUSHY RD<br>B<br>BATESVILLE, AR | P-0043166 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOODY, AUSTIN G<br>461 SE SOUTHWOOD TRAIL<br>STUART, FL 34997 | P-0000883 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Moody, Billy<br>623 Hiwassee Road<br>Madisonville, TN 37354 | 630 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOODY, DENISE<br>MOODY, DAVID<br>5813 S. LAKEWOOD AVENUE<br>TULSA, OK 74135 | P-0018979 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, ELLA_& ZCAR M<br>MOODY. JR., CARRELL C<br>12489 HWY 57<br>P O. BOX 62<br>MCLAIN, MS 39456 | P-0051313 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, GEORGE F<br>53 WHITE OAK DR<br>PLYMOUTH, MA 02360-3162 | P-0035509 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, JANLYN L<br>9921 RAINBOW DRIVE<br>KNOXVILLE, TN 37922-5108 | P-0008187 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, JESSICA P<br>MOODY, CHRISTINE M<br>1016 LEONARDS WAY<br>EUGENE, OR 97404 | P-0048681 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, KESHA<br>9614 LITTLE HARBOR CT<br>ELK GROVE, CA 95624 | P-0027146 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, LESLIE H<br>16741 HIGHFALLS STREET<br>SANTA CLARITA, CA 91387-3268 | P-0026385 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, MARY B<br>108 LAMAR LN<br>DOTHAN, AL 36301 | P-0018275 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, MARY B<br>MOODY, TERRY W<br>108 LAMAR LN<br>DOTHAN, AL 36301 | P-0018274 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, TAREN<br>955 E HYDE PARK BLV #17<br>INGLEWOOD, CA 90302 | P-0023244 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, WALTER C<br>3057 CROMWELL AVE<br>MEMPHIS, TN 38118 | P-0053728 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOODY, WAYNE L<br>1210 BLUEFIELD RD<br>RICHMOND, VA 23236 | P-0033102 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOLHUYSEN, MELINDA D<br>12006 WOODSIDE DR<br>RIVERVIEW, FL 33579 | P-0050830 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOMAND, ABDUL W<br>818 CLEMENT DRIVE<br>CEDAR HILL, TX 75104 | P-0005957 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOMEY, CAROL V<br>5065 FAIRINGTON DRIVE<br>EVANS, GA 30809 | P-0033203 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOOMJIAN, CLAIRE D<br>123 RINGNECK COURT<br>GEORGETOWN, SC 29440 | P-0032060 | 11/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MOON, CHO<br>2443 AZEVEDO PKWY<br>SAN JOSE, CA 95125 | P-0031928 | 11/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MOON, CHO<br>2443 AZEVEDO PKWY<br>SAN JOSE, CA 95125 | P-0034017 | 11/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MOON, DENNIS H<br>2427 CENTERBROOK LANE<br>KATY, TX 77450 | P-0054135 | 1/8/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MOON, JEREMY D<br>2844 MOORES MILL ROAD<br>TEMPLE, TX 76504 | P-0014724 | 11/3/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MOON, KAREN K<br>98-640 PUAILIMA ST<br>AIEA, HI 96701-2231 | P-0028434 | 11/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Moon, Mary<br>P.O. Box 345<br>Ocean Shores, WA 98569 | 1494 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moon, Mary<br>P.O. BOX 345<br>OCEAN SHORES, WA 98569 | 1978 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOON, PHILIP D<br>1841 LAGUNA STREET<br>APT 219<br>CONCORD, CA 94520 | P-0053139 | 12/29/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MOON, ROBERT<br>327 UNION AVENUE<br>RUTHERFORD, NJ 07070 | P-0046045 | 12/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MOON, TIMOTHY C<br>5631 KENAI FJORDS LOOP<br>ANCHORAGE, AK 99502 | P-0016417 | 11/5/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MOON, YUMIN<br>4547 8TH AVE NE APT 403<br>SEATTLE, WA 98105 | P-0015816 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MOONAN, BRITTANY<br>MOONAN, THOMAS<br>58 STILLSON RD<br>MCCLEARY, WA 98557 | P-0057116 | 2/8/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Moonan, Christopher<br>2518 Grove Ave<br>Corona, CA 92882 | 3748 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOONAN, CHRISTOPHER R<br>FABELA, STEPHANIE A<br>2518 GROVE AVE<br>CORONA, CA 92882 | P-0026296 | 11/15/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MOONEY, DAVID T<br>4930 S. 33RD STREET<br>MILWAUKEE, WI 53221 | P-0038761 | 12/11/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MOONEY, KENNETH<br>5205 DORST DRIVE<br>HAMBURG, NY 14075 | P-0038235 | 12/10/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| MOONEY, SETH A<br>1926 XERXES AVE N<br>MINNEAPOLIS, MN 55411 | P-0039769 | 12/13/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOONEY, TIMOTHY B<br>1922 AIRFIELD AVE<br>KINGMAN, AZ 86401 | P-0055085 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOOR, EDWARD R<br>1030 FOWLER<br>EVANSTON, IL 60202 | P-0006015 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE II, JAMES C<br>MOORE, KELLY A<br>16529 CENTERPOINTE DRIVE<br>GROVER, MO 63040 | P-0021255 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE III, FRANCIS H<br>60 RUNNING RIVER ROAD<br>BRIDGEWATER, MA 02324 | P-0039109 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE III, HOWARD J<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0056917 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE JR, HOWARD J<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0050005 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE JR., HOWARD J<br>MOORE, SHIRLEY M<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0030144 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE JR., MELVIN E<br>4420 COLE AVENUE<br>SUFFOLK, VA 23435 | P-0043769 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE SR., ASHON G<br>3206 ANDERSON DR<br>FORT PIERCE, FL 34946 | P-0045415 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE SR., ASHON G<br>3206 ANDERSON DR.<br>FORT PIERCE, FL 34946 | P-0042708 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Moore Sr., McDonald<br>460 S Dearborn St<br>Mobile, AL 36603 | 4459 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M<br>JACKSON, JEAN M<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0040362 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M<br>JACKSON, JEANNE M<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0040330 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, ANGELIA M<br>JACKSON, JEANNE M<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0056999 | 2/6/2018 | TK Holdings Inc., *et al*. | $23,000.00 | | | | | $23,000.00 |
| Moore, Angelia M.<br>2233 Orchid Street<br>Lake Charles, LA 70601 | 3251 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| Moore, Angelia M.<br>2233 Orchid Street<br>Lake Charles, LA 70601 | 3546 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, ANGIE<br>P.O. BOX 56<br>ALDERSON, OK 74522 | P-0000527 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, ANISA K<br>1410 N. ST. PAUL ST.<br>APT. 202<br>WICHITA, KS 67203 | P-0012215 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, AUDREY<br>40719 N COURAGE TRL.<br>ANTHEM, AZ 85086 | P-0007502 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, AVERY L<br>1435 MINDEN DR.<br>SAN DIEGO, CA 92111 | P-0057394 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BARBARA B<br>NO ADDRESS PROVIDED | P-0004510 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BELLAMIE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027374 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BLAINE F<br>BLAINE F. MOORE<br>438 S. MAGNOLIA ST.<br>MOORESVILLE, NC 28118 | P-0001113 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BONNIE L<br>2550 N VASSAULT ST #4<br>TACOMA, WA 98406 | P-0036328 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BONNIE L<br>2550 N. VASSAULT ST #4<br>TACOMA, WA 98406 | P-0036331 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BRDLEY D<br>MOORE, MARY<br>8332 SW 44 TERRACE<br>GAINESVILLE, FL 32608 | P-0053476 | 12/31/2017 | TK Holdings Inc., et al. | $17,485.40 | | | | | $17,485.40 |
| MOORE, BRUCE<br>371 LOKCHAPEE DRIVE<br>MACON, GA 31210 | P-0042224 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, BRUCE<br>MOORE, JOLANTA G<br>13901 KRISTI MAY WAY<br>NOKESVILLE, VA 20181-3055 | P-0025283 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CANDACE A<br>MOORE, KEVIN L<br>3124 MAPLE AVE<br>WACO, TX 76707 | P-0035908 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CARY T<br>609 GLEN ROSE DRIVE<br>ALLEN, TX 75013 | P-0034568 | 12/1/2017 | TK Holdings Inc., et al. | $31,418.00 | | | | | $31,418.00 |
| MOORE, CHANCE T<br>105 E LEE ST<br>PONTIAC, IL 61764 | P-0035692 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, CHARLES J<br>1340 BRIARCHASE DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0015190 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moore, Christina K<br>1939 Main Street<br>Mohrsville, PA 19541 | 3923 | 12/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MOORE, CHRISTINA R<br>8532 SE DUNCAN STREET<br>HOBE SOUND, FL 33455 | P-0000870 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, CHRISTOPHER J<br>959 DAVIES AVE<br>AKRON, OH 44306 | P-0040514 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, CINDY<br>85 HILL'S SHOP RD<br>AUBURN, GA 30011-2837 | P-0034212 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, COLEN D<br>90 WAVERLY STREET<br>HARTFORD, CT 06112 | P-0021586 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DANA M<br>DANA M. MOORE<br>1008 COTTONWOOD ST<br>ARDMORE, OK 73401 | P-0002857 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DANIEL P<br>47 OLIVIA WAY<br>JACKSON, NJ 08527 | P-0035953 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DANIELA E<br>17215 BENTLER ST<br>DETROIT, MI 48219 | P-0042337 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Moore, Danny A<br>4226 Abercorn Road<br>Knoxville, TN 37921 | 2197 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, DAPHNE V<br>2517 GLADIOLUS ST.<br>NEW ORLEANS, LA 70122 | P-0053383 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DENA<br>196 WELLSLEY LANE<br>DALLAS, GA 30132 | P-0004870 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DENISE<br>1237 WOODFLOWER WAY<br>CLERMONT<br>USA, FL 34714 | P-0001322 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DEREK A<br>2647 NW 49TH ST<br>OKLAHOMA CITY, OK 73112 | P-0000056 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DERRICK<br>3124 SHADOW WOOD DRIVE<br>DALLAS, TX 75224 | P-0005233 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, DONNA A<br>MOORE, KEVIN C<br>315 N RANSOM RD<br>P.O. BOX81<br>RICHMOND, KS 66080 | P-0013455 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Moore, Donna K<br>1028 Utica Institute Road<br>Utica, MS 39175-9709 | 3000 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, ELIZABETH A<br>9028 W. SHITTON AVE<br>PHOENIX, AZ 85037 | P-0031450 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, F HARDY<br>60 RUNNING RIVER ROAD<br>BRIDGEWATER, MA 02324 | P-0033076 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, GABRIELLE<br>1437 E 22ND AVE.<br>COLUMBUS, OH 43211 | P-0045860 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, GARY C<br>1310 HIDDEN CREEK CT<br>WINTER HAVEN, FL 33880 | P-0018945 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, GARY D<br>1133 SEMINOLE TRAIL<br>CARROLLTON, TX 75007 | P-0049136 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, GARY<br>24 SIGNAL HILL DRIVE<br>HOCKESSIN, DE 19707 | P-0034620 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, GREGORY<br>408 SHERRY LANE<br>LIBERTY, MO 64068 | P-0050499 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, HAROLD P<br>110 HUNTERS HAVEN DR.<br>SUMMERFIELD, NC 27358 | P-0002840 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, HOWARD J<br>2233 ORCHID STREET<br>LAKE CHARLES, LA 70601 | P-0029404 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, JAMES R<br>3427 RANDOLPH ST<br>JACKSONVILLE, FL 32207 | P-0005423 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, JEFFREY A<br>10620EMMORD LOOP<br>CORPUS CHRISTI, TX 78410 | P-0004595 | 10/25/2017 | TK Holdings Inc., *et al*. | $8,300.00 | | | | | $8,300.00 |
| MOORE, JEFFREY A<br>MURPHY, JESSICA<br>DR. JESSICA MURPHY, PLLC<br>178 RIVERSIDE DRIVE<br>RICHWOOD, WV 26261 | P-0018242 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, JEFFREY A<br>MURPHY, JESSICA<br>DR. JESSICA MURPHY, PLLC<br>178 RIVERSIDE DRIVE<br>RICHWOOD, WV 26261 | P-0027485 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Moore, Joey  P.<br>2802 Orense<br>San Clemente, CA 92673 | 2474 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, JOHN H<br>8802 FEATHERBELL BLVD<br>PROSPECT, KY 40059 | P-0049711 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, JOHNNY S<br>MOORE, STACI<br>8192 W SCOTCHPINE LN<br>CRYSTAL RIVER, FL 34428 | P-0047288 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000,000,000.00 | | | | | $1,000,000,000.00 |
| MOORE, JON E<br>1516 RICHLAND DR<br>RICHARDSON, TX 75081 | P-0002954 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, JONATHAN M<br>17215 BENTLER ST<br>DETROIT, MI 48219 | P-0025877 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, JUNE<br>3045 CLYDE AVE #6<br>LOS ANGELES, CA 90016 | P-0049972 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, KAREN A<br>55 MAIN STREET APT15<br>MEDWAY, MA 02053 | P-0028207 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, KARLA J<br>16071 GREEN HILL DRIVE APT 2<br>VICTORVILLE, CA 92394 | P-0057463 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KARLA J<br>16071 GREEN HILL DRIVE APT 2<br>VICTORVILLE, CA 92394 | P-0057464 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KATHRYN<br>1580 FLINT HILL ROAD<br>COOERSBURG, PA 18036 | P-0012076 | 11/1/2017 | TK Holdings Inc., et al. | $834.00 | | | | | $834.00 |
| MOORE, KATRINA F<br>MOORE, RICHARD D<br>340 LIVE OAK LOOP<br>CENTRAL POINT, OR 97502 | P-0020895 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KENNNETH D<br>6336 BUCHANAN ST.<br>FT. COLLINS, CO 80525 | P-0013373 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KEVIN L<br>MOORE, CANDACE A<br>3124 MAPLE AVE<br>WACO, TX 76707 | P-0035915 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIM Y<br>813 ANTIQUE COURT<br>APARTMENT A<br>INDIANAPOLIS, IN 46260 | P-0024038 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIMBERLY D<br>7107 ED WILSON LANE<br>TALLAHASSEE, FL 32312 | P-0000118 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIMBERLY<br>1020 WEAVER RD<br>MARION, AL 36756 | P-0005443 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KIZZY C<br>3206 ANDERSON DRIVE<br>FORT PIERCE, FL 34946 | P-0045412 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, KLINE C<br>770 LAKELAND DR<br>APT 115<br>JACKSON, MS 39216 | P-0035300 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LASHAWN A<br>1014 HULL STREET APT 316<br>RICHMOND, VA 23224 | P-0054997 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LAUREN B<br>543 CARDINAL LANE<br>WARRENTON, VA 20186 | P-0052072 | 12/27/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MOORE, LENICKI S<br>118 CLOVERHIL DR<br>GREENVILLE, AL 36037 | P-0018159 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, LENICKI S<br>118 CLOVERHILL DR<br>GREENVILLE, AL 36037 | P-0003754 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moore, LeNicki Smith<br>118 Cloverhill Dr<br>Greenville, AL 36037 | 1956 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, LESSIE J<br>MOORE, JESSIE B<br>6282 LAUSANNE DRIVE NORTH<br>MOBILE, AL 36608 | P-0027479 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, MAIMA<br>3208 QUIET TREE GROVE<br>OLD HICKORY, TN 37138 | P-0042446 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MARCIA L<br>510 DRACO DRIVE<br>FREEBURG, IL 62243 | P-0033354 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MARIA C<br>2620 BUFFALO RUN<br>BURLESON, TX 76028 | P-0046625 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MARK C<br>MOORE, TIFFANY E<br>7567 WILLOW CIRCLE<br>MOBILE, AL 36695 | P-0003682 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MARK M<br>1716 ALPINE MEADOWS LN<br>#1206<br>PRESCOTT, AZ 86303 | P-0032751 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MARY A<br>1593 LEE ROAD 375<br>VALLEY, AL 36854 | P-0009643 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MARY E<br>3204 POWERS FORD<br>MARIETTA, GA 30067 | P-0019848 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MARY P<br>2045 NORTH LAKE DRIVE<br>GREENVILLE, TX 75402 | P-0021695 | 10/27/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| MOORE, MARY P<br>2045 NORTH LAKE DRIVE<br>GREENVILLE, TX 75402 | P-0057355 | 2/18/2018 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| Moore, Mary Paula<br>2045 North Lake Drive<br>Greenville, TX 75402 | 5132 | 5/9/2021 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, MAURICE H<br>1616 1ST PLACE SOUTH<br>BIRMINGHAM, AL 35205 | P-0002280 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MELISSA M<br>MOORE, MARK M<br>1716 ALPINE MEADOWS LN.<br>#1206<br>PRESCOTT, AZ 86303 | P-0032750 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MICHAEL B<br>NATL FDN FOR ABUSED & NEGLTD<br>PO BOX 1841<br>CHICAGO, IL 60690-1841 | P-0039273 | 12/11/2017 | TK Holdings Inc., *et al*. | $10,120.00 | | | | | $10,120.00 |
| MOORE, MICHAEL E<br>5715 DEL RIO ROAD SOUTH<br>MOBILE, AL 36693 | P-0019793 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MICHAEL<br>316 S CHERRY ST<br>WELLINGTON, KS 67152 | P-0011529 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MICHELE N<br>132 PINE HILL AVE<br>STAMFORD, CT 06906 | P-0009633 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOORE, MICHELE<br>132 PINE HILL AVE<br>STAMFORD, CT 06906 | P-0009649 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, MONTE W<br>461 STRANDVIEW DRIVE<br>PENSACOLA, FL 32534 | P-0027159 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, MYRON O<br>3639 SUNNINGDALE WAY<br>DURHAM, NC 27707 | P-0055107 | 1/18/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MOORE, NASHAWNDRE J<br>216 DOANE STREET<br>UNIT A<br>ATLANTA, GA 30315 | P-0057946 | 5/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PARIS A<br>MOORE, SHIRLEY L<br>NISSIAN<br>3515 TABARD LN<br>FERDERICK MD 21704<br>FREDERICK MD 217, MD 21704 | P-0042897 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PASCAL<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047526 | 12/22/2017 | TK Holdings Inc., et al. | $400,000.00 | | | | | $400,000.00 |
| MOORE, PATRICIA R<br>2852 EMPIRE PLACE<br>SANFORD, FL 32773 | P-0002673 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PAUL S<br>4702 SPRING STREET<br>WALL TOWNSHIP, NJ | P-0017831 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, PAUL S<br>4702 SPRING STREET<br>WALL TOWNSHIP, NJ 07753 | P-0017817 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RACHEL A<br>580 NEBRASK AVE #2<br>LONG BEACH, CA 90802 | P-0024670 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RAY B<br>MOORE, MILDRED L<br>2879 HWY 8 WEST<br>NORMAN, AR 71960 | P-0012960 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RHONDA A<br>1306 TAYLOR WAY<br>STONE MOUNTAIN, GA 30083 | P-0056316 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RICHARD W<br>HEZEL, LINDA F<br>13318 PLATTSBURG RD<br>KEARNEY, MO 64060-8165 | P-0037786 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040305 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040311 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040316 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERT<br>4503 RIDGEMONT<br>WICHITA FALLS, TX 76309 | P-0040320 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, ROBERT MOORE, CATHERINE 7265 AVENTINE WAY UNIT 9 CHATTANOOGA, TN 37421 | P-0046951 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROBERTO C ROBERTS, BOBBY 8815 SAPPHIRE DR TALLAHASSEE, FL 32309 | P-0048013 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RODERICK A 3810 E HARDING ST LONG BEACH, CA 90805 | P-0054503 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RONALD G 3782 COVERT RD WATERFORD TWP, MI 48328-1325 | P-0041777 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, ROSE A 11850 LAKE ALLEN DRIVE LARGO, FL 33773 | P-0040672 | 12/15/2017 | TK Holdings Inc., et al. | $6,336.43 | | | | | $6,336.43 |
| MOORE, ROSE S STENZEL, OWEN J 1717 ALA WAI BLVD #1006 HONOLULU, HI 96815 | P-0013355 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, RYAN D MOORE, JESSICA C 6326 HALSEY ROAD MCLEAN, VA 22101 | P-0009871 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SAMUEL C 3935 DUSTON PLC BOISE, ID 83706 | P-0027701 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SHANNA M MOORE, DUSTIN L 4040 PORTER STREET HOPEMILLS, NC 28348 | P-0047824 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moore, Sharline O 1343 Elmhurst cir Atlanta, GA 30316 | 3714 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, SHONTELLA 7040 MEDIA DRIVE FAYETTEVILLE, NC 28314 | P-0020473 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SILVIA K P.O. BOX 2702 POCATELLO, ID 83206 | P-0052913 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, SOBHUZA 1368 WEBSTER AVENUE APT 18C BRONX, NY 10456 | P-0020613 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, STEVE C BROOKS, DEBORAH K 7644 TEEBIRD LANE SAN DIEGO, CA 92123 | P-0027453 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, STEVE C BROOKS, DEBORAH K 7644 TEEBIRD LANE SAN DIEGO, CA 92123 | P-0027524 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, SUE A<br>MOORE, JAMES R<br>3401 LEE PARKWAY<br>UNIT 1202<br>DALLAS, TX 75219 | P-0007256 | 10/28/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| MOORE, TAMECKA T<br>701 PARKWAY AVE<br>APT A15<br>EWING, NJ 08618 | P-0029210 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moore, Terrence J. & Nadia M.<br>1010 N. Ross St., #200<br>Santa Ana, CA 92701 | 4330 | 12/26/2017 | TK Holdings Inc. | $1,517.00 | | | | | $1,517.00 |
| Moore, Terrence J. & Nadia M.<br>1010 N. Ross St., #200<br>Santa Ana, CA 92701 | 4550 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOORE, TERRENCE<br>87 GRANDVIEW LANE<br>SMITHTOWN, NY 11787 | P-0041966 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, THOMAS R<br>MOORE, ARIELLE<br>329 PINCHBACK RD<br>BEAUMONT, TX 77707 | P-0005303 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TIMOTHY D<br>3746 A SALT LAKE BLVD<br>HONOLULU, HI 96818-2839 | P-0013674 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TRICIA A<br>118 DAVE AVE APT 404<br>LEBANON, OH 45036 | P-0018508 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, TYRELL<br>7401 BLACKMON ROAD APT 4107<br>COLUMBUS, GA 31909 | P-0033641 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, VERONICA L<br>3 RHOMBOID PLACE EXT.<br>NORTH AUGUSTA, SC 29841 | P-0057352 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, VICKIE A<br>1859 PARK MEADOW CIR<br>WINSTON SALEM, NC 27127 | P-0018223 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, VICKIE A<br>1859 PARK MEADOW CIR<br>WINSTON SALEM, NC 27127 | P-0053023 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WAYNE L<br>MOORE, MATTHEW D<br>1731 GLENCOE DR.<br>LEMON GROVE, CA 91945 | P-0046127 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WELDON<br>5909 RICHMOND AVE<br>DALLAS, TX 75206 | P-0005659 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WILLIAM K<br>HORAN, DEBORAH L<br>6003 KIRBY RD<br>BETHESDA, MD 20817 | P-0049410 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, WILLIAM R<br>1128 INDIAN HOLLOW<br>SPRING BRANCH, TX 78070 | P-0001304 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moore, Yvette<br>2040 Halsey Road<br>South Euclid, OH 44118 | 4811 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOORE, YVETTE<br>900 WOODBURN DRIVE<br>COLUMBUS, GA 31907 | P-0033644 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORE, YVETTE<br>900 WOODBURN DRIVE<br>COLUMBUS, GA 31907 | P-0033650 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOREFIELD, MICHAEL L<br>2217 NE 179TH ST UNIT 56<br>RIDGEFIELD, WA 98642 | P-0030071 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORER, JAMES C<br>1233 KNOTTS HAVEN LOOP<br>LEXINGTON, SC 29073 | P-0029917 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORESHULER, MARY L<br>16197 H ST<br>APT 173<br>MOJAVE, CA 93501 | P-0046693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORHOUSE, ANTHONY J<br>33578 CHARLIE TRAPP ROAD<br>DENT, MN 56528-9012 | P-0010704 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORHOUSE, ANTHONY J<br>33578 CHARLIE TRAPP ROAD<br>DENT, MN 56528-9012 | P-0010709 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORMAN, LISA<br>15252 SENECA RD. #20<br>VICTORVILLE, CA 92392 | P-0037361 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOORMAN, NANCY A<br>MOORMAN, JOHN E<br>151 DIVERSTON WAY<br>DELAWARE, OH 43015 | P-0029591 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOS (SLAUGHTER), CHRISTINE<br>66 MICHAEL POINT<br>DALLAS, GA 30157 | P-0018950 | 11/7/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| MOOSEY, JACOB M<br>170 S ELIOT AVE<br>RUSH CITY, MN 55069 | P-0014706 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOTS, PAUL K<br>9048 SARGENT RD<br>FOWLERVILLE, MI 48836 | P-0025335 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOOTZ, JERIN D<br>HILAND AUTO SALES, INC.<br>2125 1/2 5 | P-0011376 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, DEBORAH J<br>18530 E. GALLARNO DRIVE<br>COVINA, CA 91722 | P-0015788 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, DOMINIC M<br>2358 PEZ VELA PLACE<br>GOLD RIVER, CA 95670 | P-0014396 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, JESSE R<br>3321 ROBIN NEST CT<br>LAS VEGAS, NV 89117 | P-0038778 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, JESSE R<br>3321 ROBIN NEST CT.<br>LAS VEGAS, NV 89117 | P-0001704 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORA, MANUEL<br>259 SOUTH AVENUE 50 APT C<br>LOS ANGELES, CA 90042 | P-0036751 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Mora, Vincent<br>709 Round Hill Dr<br>Merced, CA 95348 | 1677 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORADYAN, ALINA<br>1572 GRANDVIEW AVE<br>GLENDALE, CA 91201 | P-0054262 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAH, NNONYELUM L<br>15725 GLYNN ROAD<br>CLEVELAND, OH 44112-3528 | P-0047862 | 12/26/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| MORAH, NNONYELUM L<br>15725 GLYNN ROAD<br>CLEVELAND, OH 44112-3528 | P-0053100 | 12/27/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| Morah, Obi<br>5048 180th St<br>Country Club Hills, IL 60478 | 785 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORAH, OBI<br>5048 180TH ST<br>COUNTRY CLUB HILLS IL 60478 | P-0007653 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAITIS, SUELLEN<br>501 20TH STREET<br>NICEVILLE, FL 32578 | P-0004597 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAITIS, THEOLOGOS A<br>MORAITIS, SUELLEN<br>501 20TH STREET<br>NICEVILLE, FL 32578 | P-0004567 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES ARGUMEDO, JACOB J<br>18012 GLACIER BAY ST<br>PFLUGERVILLE, TX 78660 | P-0017060 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| MORALES, ANA F<br>800 CONCOURSE VILLAGE W 7C<br>BRONX, NY 10451 | P-0010404 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ANUBIS<br>3351 E CHERRYWOOD PL<br>CHANDLER, AZ 85249 | P-0044356 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ARAI<br>1402 W TUDOR ST<br>SAN DIMAS, CA 91773 | P-0015895 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ASAREL<br>7851 QUIET MEADOW LN<br>FRISCO, TX 75033 | P-0003028 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MORALES, ASHLEY M<br>18012 GLACIER BAY ST<br>PFLUGERVILLE, TX 78660 | P-0017048 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morales, Ashley M<br>9 Parkview Cir<br>Bellingham, WA 98229 | 5029 | 7/3/2018 | TK Holdings Inc. | $30,000.00 | | | | | $30,000.00 |
| MORALES, CARMEN A<br>3351 E CHERRYWOOD PL<br>CHANDLER, AZ 85249 | P-0044358 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, EKATERINA L<br>4104 FLOYD ST<br>HOUSTON, TX 77007 | P-0018532 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MORALES, FABIOLA A<br>5041 GARDENIA AVE<br>LONG BEACH, CA 90807 | P-0054935 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORALES, JAZMINE<br>PO BOX 8223<br>READING, PA 19604 | P-0047668 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JESSICA<br>MORALES, JUAN M<br>7720 OCONNOR DR<br>APT 3105<br>ROUND ROCK, TX 78681 | P-0002920 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JOCELYN<br>3222 UNION AVE<br>PENNSAUKEN, NJ 08109 | P-0018428 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JOE L<br>P.O. BOX 175<br>324 CHARLES ST<br>AVONDALE, CO 81022 | P-0035958 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, JUNIO T<br>349 N EUCALYPTUS AVE<br>#30<br>RIALTO, CA 92376 | P-0034369 | 12/1/2017 | TK Holdings Inc., et al. | $8,538.00 | | | | | $8,538.00 |
| MORALES, LORRAINE W<br>MORALES, ROBERT<br>58 COUNTRYSIDE DRIVE<br>MONROE, CT 06468 | P-0013581 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, MARIA A<br>MORALES, RAMIRO R<br>11491 TURNSTONE DRIVE<br>WELLINGTON, FL 33414 | P-0001625 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, MARIA D<br>6202 NW 116 AVE # 450<br>DORAL, FL 33178 | P-0040542 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, MICHAEL P<br>124 FAY ST APT 1<br>WINCHESTER, VA 22602 | P-0027085 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, REBECCA<br>231 ALTA ST.<br>PLACENTIA, CA 92870 | P-0057276 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, ROSEANNE L<br>P.O. BOX 995<br>PUYALLUP, WA 98371 | P-0057596 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES, SANDY<br>8432 PITALO WAY<br>CITRUS HEIGHTS, CA 95610 | P-0038789 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALES-QUINONEZ, MARIJANE<br>1841 E. 83RD PLACE<br>DENVER, CO 80229 | P-0016212 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORALEZ, PLUTARCO F<br>180 N 2ND AVE.<br>COOKEVILLE, TN 38506 | P-0053984 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN DE SANCHEZ, MORGAN L<br>22 PINE STREET<br>PRINCETON, NJ 08542 | P-0030528 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, CHRISTIAN J<br>2706 N. DINWIDDIE ST.<br>ARLINGTON, VA 22207 | P-0052515 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORAN, JAMES T<br>MORAN, KATHLEEN<br>170 ALLISON WAY<br>HOLLIDAYSBURG, PA 16648 | P-0010584 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JASON P<br>10525 LARAMIE AVENUE<br>OAK LAWN, IL 60453 | P-0022857 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JEFF A<br>4166 SAINT LUKES LN<br>JUPITER, FL 33458 | P-0055332 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, JOHN R<br>924 MAIN STREET<br>ROYERSFORD, PA 19468 | P-0010972 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, KYLE D<br>45460 IRAH RD.<br>ST. AMANT, LA 70774 | P-0013552 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, MARY K<br>3970 HENDRICKSON ROAD<br>FRANKLIN, OH 45005 | P-0001523 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, PETER T<br>MORAN, SUSAN H<br>PO BOX 324<br>DUBLIN, NH 03444 | P-0039445 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, RACHEL F<br>UCLA SCHOOL OF LAW<br>385 CHARLES E. YOUNG DR. EAST<br>LOS ANGELES, CA 90095-1476 | P-0008779 | 10/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MORAN, RACHEL F<br>UCLA SCHOOL OF LAW<br>385 CHARLES E. YOUNG DR. EAST<br>LOS ANGELES, CA 90095-1476 | P-0008787 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, SHARON L<br>601A DALTON DRIVE<br>ESSEX JUNCTION, VT 05452 | P-0007686 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, SHARON L<br>NO ADDRESS PROVIDED | P-0007701 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, THERESA A<br>832 KINGS POINT DR. WEST<br>ADDISON, IL 60101 | P-0006885 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORAN, THOMAS M<br>4330 SOUTH JASMINE DRIVE<br>CHANDLER, AZ 85249 | P-0005430 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORANO, MICHAEL J<br>205 PHILADELPHIA BLVD<br>SEA GIRT, NJ 08750 | P-0023778 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORASKI, JODY K<br>112 RIDGEBURY RD<br>NEW HAMPTON, NY 10958 | P-0029167 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORASKI, MICHAEL J<br>112 RIDGEBURY RD<br>NEW HAMPTON, NY 10958 | P-0029164 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORBITZER, THOMAS W<br>4183 BERKELEY AVE<br>CANTON, MI 48188 | P-0048442 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORDAH, YVONNE K<br>8661 WINTERGARDENS BLVD<br>SPACE 74<br>LAKESIDE, CA 92040 | P-0039924 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORDHORST, LIESL<br>411 N 90TH ST #109<br>SEATTLE, WA 98103 | P-0032632 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORDO, CHRISTINE A<br>24 ORCHARD DRIVE<br>HUDSON, MA 01749 | P-0004235 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREAN, MELISSA D<br>901 MEADE STREET<br>WILLIAMSPORT, PA 17701 | P-0032090 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREAN, MELISSA D<br>901 MEADE STREET<br>WILLIAMSPORT, PA 17701 | P-0032095 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREEN, DOUGLAS O<br>12647 S. OX CART TRAIL<br>VAIL | P-0026271 | 11/15/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| MOREHEAD, DIANA L<br>MOREHEAD, ROBERT R<br>4610 STONEBRIDGE LANE<br>VIRGINIA BEACH, VA 23462 | P-0023435 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, FELICIA R<br>1134 HERBERT STREET<br>CAMDEN, AR 71701 | P-0019899 | 11/8/2017 | TK Holdings Inc., et al. | $5,181.66 | | | | | $5,181.66 |
| MOREHEAD, LEMUEL Y<br>255 MEREDITH RIDGE RD<br>ATHENS, GA 30605 | P-0010128 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MOREHEAD, LEMUEL Y<br>MOREHEAD, LYNN M<br>255 MEREDITH RIDGE RD<br>ATHENS, GA 30605 | P-0009985 | 10/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MOREHEAD, ROBERT R<br>4610 STONEBRIDGE LANE<br>VIRGINIA BEACH, VA 23462 | P-0023422 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHEAD, SUSAN M<br>1860 BRIDLE PATH<br>INDEPENDENCE, KY 41051 | P-0035089 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DAVID A<br>5850 S.E. 194 LN.<br>INGLIS, FL 34449 | P-0003039 | 10/24/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| Morehouse, David A<br>5850 S.E.194 ln.<br>Inglis, FL 34449 | 436 | 10/24/2017 | TK Holdings Inc. | $1,800.00 | | | | | $1,800.00 |
| MOREHOUSE, DAVID A<br>5850 SE 194 LN<br>INGLIS, FL 34449 | P-0010739 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DYLAN D<br>7663 ARCHIBALD AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0019177 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, DYLAN D<br>7663 ARCHIBALD AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0019186 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREHOUSE, RICHARD J<br>9 LEE CT S<br>E WENATCHEE, WA 98802 | P-0035510 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOREL, ELIZABEHT A<br>2933 E LAKE SAMMAMISH PKWY SE<br>SAMMAMISH, WA 98075 | P-0026097 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREL, JOYCE A<br>803 N MERCHANT ST.<br>BELLE PLAINE, KS 67013 | P-0035582 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELAND, JOEL D<br>MORELAND, HOMERETTA J<br>1525 WHALEY COURT<br>HUNTINGTON, WV 25704-9585 | P-0009823 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELAND, JON L<br>9797 LEAWOOD BLVD.<br>APT. 907<br>HOUSTON, TX 77099 | P-0004853 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELL, ROSE M<br>MORELL, STEVE T<br>9554 N MERIDIAN AVE<br>FRESNO, CA 93720 | P-0038962 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELLA, DR. WAYNE A<br>60 BIG BRUSHY ROAD<br>MOREHEAD, KY 40351 | P-0048197 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELLI, KATHLEENIRI K<br>P. O. BOX 3232<br>KAILUA-KONA, HI 96745 | P-0028295 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORELLO, VICTORIA A<br>459 LILY POND CT<br>COLUMBUS, OH 43230 | P-0016042 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENCY, KATHLEEN<br>5 CROSSROADS LANE<br>AVON, CT 06001 | P-0018506 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO BARBOZA, JUAN PAUL O<br>2090 DOWNY DRIVE, APT. #98<br>SANCTUARY PLACE<br>HEBRON, KY 41048 | P-0004746 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, ALEX<br>NO ADDRESS PROVIDED | P-0030919 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, BLANCA E<br>2626 E SEEGER AVE<br>VISALIA, CA 93292 | P-0028245 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, CHRISTINA E<br>15773 SAPPHIRE ST.<br>VICTORVILLE, CA 92394 | P-0041176 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, DELFINA N<br>NO ADDRESS PROVIDED | P-0033535 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, GERALD A<br>MORENO, LISA D<br>FORD<br>9100 KELLYANN ST<br>BAKERSFIELD, CA 93313 | P-0054721 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, JOAQUIN G<br>P.O. BOX 462161<br>ESCONDIDO, CA 92046-2161 | P-0038499 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, JOSE A<br>741 S. SADLER AVE.<br>LOS ANGELES, CA 90022 | P-0026067 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Moreno, Juanita<br>1817 W. Buena Vista Avs<br>Visalia, CA 93291 | 2152 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| MORENO, MICHAEL<br>6447 BASILWOOD DRIVE<br>FRISCO, TX 75035 | 342 | 10/22/2017 | TK Holdings Inc. | $5,500.00 | $0.00 | | | | $5,500.00 |
| MORENO, MIGUEL A<br>448 SOLEDAD ST<br>SALINAS, CA 93901 | P-0057889 | 4/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, MONICA<br>FLAGSHIP FINANCIAL<br>1608 W WOOD DR<br>PHOENIX, AZ 85029-1754 | P-0006052 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moreno, Ruben<br>9063 Florence Ave. #208<br>Downey, CA 90240 | 2319 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORENO, SHIRLEY<br>368 W SUMMERFIELD CIR<br>ANAHEIM, CA 92802 | P-0021705 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO, SUSAN M<br>7433 VISTALMAR ST.<br>CORAL GABLES, FL 33143 | P-0007650 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORENO-RUIZ, JAVIER<br>PO BOX 1627<br>RINCON, PR 00677 | P-0055518 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORETTI, JESSICA<br>11 FENGLER RD<br>SCARBOROUGH, ME 04074 | P-0038377 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORETTO, VICTORIA K<br>110 COMPASS POINT DR.<br>MADISON, AL 35758 | P-0038506 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREY, DOUG N<br>157 DUTCH RD<br>WEST MONROE, NY 13167 | P-0018742 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREY, TAKIESHA M<br>P.O.BOX 22233<br>P.O.BOX22233<br>38122 | P-0055270 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOREY, TAKIESHA<br>NO ADDRESS PROVIDED | P-0055275 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFIN, DAVID M<br>15703 ALONDRA BLVD.<br>LA MIRADA, CA 90638 | P-0022777 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFORD, CHRISTINE D<br>3219 GOLDENSUN AVE.<br>CALDWELL, ID 83605 | P-0020977 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFORD, NICOLE<br>MORFORD, LAWRENCE<br>713 G STREET<br>WASHOUGAL, WA 98671 | P-0016664 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORFORD, SANDY D<br>MORFORD, KELLY S<br>30308 MALLORCA PLACE<br>CASTAIC, CA 91384 | P-0014938 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, ADDIE L<br>22636 DOREMUS<br>ST. CLAIR SHORES, MI 48080 | P-0046298 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ANDREW<br>204 HIDDEN DUNE CT<br>PONTE VEDRA BEAC, FL 32082 | P-0004727 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ANN L<br>1901 MENDOCINO LANE<br>PORT ORANGE, FL 32128 | P-0025206 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, AUBREY L<br>LOPEZ III, JOSE<br>1508 LORSON LOOP<br>ROUND ROCK, TX 78665 | P-0023118 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, BENJAMIN<br>8540 SE 33RD AVE<br>MILWAUKIE, OR 97222 | P-0049190 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, BOBBIE JO<br>149 17TH ST SW<br>CEDAR RAPIDS, IA 52404 | P-0019609 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MORGAN, BONITA L<br>PO BOX 7843<br>LAKELAND, FL 33807 | P-0030188 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, BRENT<br>MORGAN, CHANDA<br>3002 YAUPON PL<br>AMARILLO, TX 79124 | P-0005314 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, CALLIE<br>MORGAN, STUART P<br>30 JACKMAN RIDGE ROAD<br>WINDHAM, NH 03087 | P-0032980 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, CAROL B<br>LARSEN, DARLA J<br>1116 E PLUM CREEK ROAD<br>SIOUX FALLS, SD 57105 | P-0058219 | 10/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, CAROL B<br>LARSEN, DARLA J<br>1116 E PLUM CREEK ROAD<br>SIOUX FALLS, SD 57105 | P-0058353 | 11/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan, Christopher John<br>6934 Meadow Street Unit 403<br>Anchorage, AK 99507 | 4560 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, CLAYTON D<br>3403 PONY SOLDIER DRIVE<br>APEX, NC 27539 | P-0020794 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DANIELLE K<br>MORGAN, REGINALD C<br>TERREBONNE FORD<br>301 MONITOR<br>HOUMA | P-0017816 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID C<br>9006 STRATTONDALE CT<br>BURKE, VA 22015 | P-0051402 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID C<br>9006 STRATTONDALE CT<br>BURKE, VA 22015 | P-0051484 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, DAVID J<br>799 MAIN STREET<br>DALTON, MA 01226 | P-0009981 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID L<br>MORGAN, MARCIA L<br>2097 BIGBY HOLLOW ST<br>COLUMBUS, OH 43228 | P-0000328 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, DAVID<br>817 SAMMONS ST<br>ABILENE, TX 79605 | P-0002700 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, DENISE N<br>MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039110 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, DENISE N<br>MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039114 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, DENISE N<br>MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039117 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, DENISE N<br>MORGAN ELECTRIC, INC.<br>1200 DISTRIBUTORS ROW<br>HARAHAN, LA 70123 | P-0039175 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, DIANE C<br>73 WOODFORD STREET<br>DANIEL ISLAND, SC 29492 | P-0015257 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, ERIC E<br>6641 TWINRIDGE LN<br>CINCINNATI, OH 45224 | P-0026777 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, ERIC E<br>6641 TWINRIDGE LN<br>CINCINNATI, OH 45224 | P-0026886 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, ERIN R<br>1321 LIVERPOOL ST<br>APT A<br>PITTSBURGH, PA 15233 | P-0056947 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, EVERETT J<br>1457 79TH AVENUE<br>OAKLAND, CA 94621 | P-0027534 | 11/17/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| MORGAN, FRANCES H<br>1015 EMBASSY ROW WAY<br>JOHNS ISLAND, SC 29455 | P-0025056 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Morgan, Frances H.<br>1015 Embassy Row Way<br>Johns Island, SC 29455 | 5025 | 7/10/2018 | TK Holdings Inc. | $910.00 | | | | | $910.00 |
| MORGAN, GARY<br>173 TALL TIMBER DRIVE<br>LOVELAND, OH 45140 | P-0000199 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, GAYLON L<br>224 N 43RD WEST AVE<br>TULSA, OK 74127 | P-0051735 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORGAN, JAMES A<br>83R KENDALL POND RD<br>DERRY, NH 03038 | P-0006240 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, JAMES E NAVYBLUE DESIGN STUDIO PO BOX 38331 GREENSBORO, NC 27438 | P-0020656 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JANE 8853 S. CHESAPEAKE CT OAK CREEK, WI 53154-3759 | P-0023947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan, Jessica 940 Mulberry Street Louisville, KY 40217 | 4697 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, JOHNNY 1275 GOLDEN ROCK LN MARIETTA, GA 30067 | P-0041299 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JONATHAN K 1358 MONTGOMERY LANE SOUTHLAKE, TX 76092 | P-0002809 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, JUDY E 5118 CLEWIS AVENUE TAMPA, FL 33610 | P-0002578 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, KERRY D 26371 IVES WAY LAKE FOREST, CA 92630 | P-0039050 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LAUREN N 208 DAKOTA HILL DRIVE SEFFNER, FL 33582 | P-0029975 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LAUREN 8540 SE 33RD AVE MILWAUKIE, OR 97222 | P-0049605 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, LEE N 8323 TALONS WAY MISSOURI CITY, TX 77459 | P-0008568 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan, Lisa 438 Turnpike Road Mount Pleasant, PA 15666 | 1129 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, LISA 809 N COLUMBUS ST WEST LIBERTY, IA 52776 | P-0049324 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MARIE 836 TILDEN STREET APT 3H BRONX, NY 10467 | P-0051674 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MARILEE 9416 NORTH MANOR DR ZEBULON, NC 27597 | P-0040387 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, MARK 143 VISTA DR EASTON, PA 18042 | P-0029744 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan, Michael 1555 Hogan Court Nipomo, CA 93444 | 2291 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, MONTAVIUS J 208 DAKOTA HILL DRIVE SEFFNER, FL 33584 | P-0029986 | 11/21/2017 | TK Holdings Inc., et al. | $10.00 | | | | | $10.00 |
| MORGAN, MORGAN 2130 W 16TH AVE EUGENE, OR 97402 | P-0037752 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, NORENE MORGAN, TERRY 41234 SEQUOIA AVE. PALMDALE, CA | P-0020990 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan, Normalia 2860 Bear Valley Rd Chula Vista, CA 91915 | 1443 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORGAN, PAULA M MORGAN, DOUGLAS P 3124 LINCOLN HIGHWAY E UNIT 1 PARADISE, PA 17562 | P-0029014 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, PETER A 1403 KAITLYN LN KELLER, TX 76248 | P-0045728 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morgan, Rodesha 2538 Plantation Place Stockton, CA 95209 | 1981 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MORGAN, RONALD E 103 EAST MAIN ST APT.4 NEWVILLE, PA 17241 | P-0010075 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, ROSS E 10 ABIGAIL WAY UNIT 3005 READING, MA 01867 | P-0007294 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SARAH C MORGAN, TRAVIS J 451 OXBOW TRAIL DAKOTA DUNES, SD 57049 | P-0052213 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SHARON M NO ADDRESS PROVIDED | P-0004722 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SHERRI A 3480 ZARTHAN AVE S #2 SAINT LOUIS PARK, MN 55416 | P-0046531 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, SUSAN L 840 S PHEASANT RUN DR VINEYARD, UT 84058 | P-0018180 | 11/7/2017 | TK Holdings Inc., et al. | $20,168.25 | | | | | $20,168.25 |
| MORGAN, TERENCE 2685 S DAYTON WAY UNIT 36 DENVER, CO 80231 | P-0041576 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TERRY E 230 BETHEL DR SALISBURY, NC 28144 | P-0009598 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TERRY E MORGAN ADVISORY SERVICES LLC 230 BETHEL DR SALISBURY, NC 28144 | P-0003837 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TOMMY D 1424 PINE FOREST DR PEARLAND, TX 77581 | P-0031814 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, TOMMY D 1424 PINE FOREST DR PEARLAND, TX 77581 | P-0031877 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORGAN, TRENT<br>TRENT MORGAN CONSTRUCTION INC<br>PO BOX 300333<br>ESCONDIDO, CA 92030 | P-0024998 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, WENDY C<br>5216 E 33RD PL<br>YUMA, AZ 85365 | P-0045525 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGAN, WENDY C<br>5216 E 33RD PL<br>YUMA, AZ 85365 | P-0045571 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGANTI, SAL<br>453 ROSE AVE<br>PLEASANTON, CA 94566 | P-0014355 | 11/3/2017 | TK Holdings Inc., et al. | $6,040.76 | | | | | $6,040.76 |
| MORGENSTERN, JOSH L<br>365 WEST END AVE<br>#603<br>NEW YORK, NY 10024 | P-0006062 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGIONE, KRISTIN L<br>3827 TYLER DRIVE<br>CANFIELD, OH 44406 | P-0041483 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGIONE, KRISTIN L<br>3827 TYLER DRIVE<br>CANFIELD, OH 44406 | P-0041486 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORGOVSKY, PAUL<br>1812 HOOD LN<br>AMBLER, PA 19002 | P-0038258 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORHAR, RICHARD B<br>434 CR 2731<br>LONDON, AR 72847 | P-0017675 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, DENNIS J<br>MORI, MARGERY E<br>19 BUSCAR STREET<br>RMV, CA 92694 | P-0021522 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, FRANCINE T<br>8222 256TH STREET<br>FLORAL PARK, NY 11004 | P-0002229 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, FRANCINE T<br>8222 256TH STREET<br>FLORAL PARK, NY 11004 | P-0020139 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, NOBUTO<br>MORI, NAOE<br>18694 SUNSET KNOLL DR<br>RIVERSIDE, CA 92504-9447 | P-0040835 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORI, RYOKO<br>1443 W 162ND ST<br>GARDENA, CA 90247 | P-0056514 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIARTY, COLLEEN M<br>8507 WESTCHESTER LANE<br>CANTON, MI 48187-1935 | P-0030423 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIHARA, JANE S<br>94-101 KUAIE PLACE<br>MILILANI, HI 96789 | P-0046287 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORILAK, SUSAN P<br>216 25TH ST NW<br>BARBERTON, OH 44203 | P-0005454 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORILLO, OMAR<br>9001 SW 152 CT<br>MIAMI, FL 33196 | P-0037208 | 12/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MORILLO, STEVEN M<br>843 DUCK HAWK RETREAT<br>CHARLESTON, SC 29412 | P-0018330 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIMOTO, MIZUKO<br>501 WOODWINDS DRIVE<br>DURHAM, NC 27713 | P-0053002 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, CHARLES R<br>10 STRAWBERRY LANE<br>WARREN, RI 02885 | P-0010909 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, GARY M<br>23 CRESTVIEW DRIVE<br>MENDON, MA 01756 | P-0057462 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, SHARON G<br>85 FAIRVIEW AVE<br>PEABODY, MA 01960 | P-0010398 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIN, WILLIAM M<br>24737 RUTLEDGE ROAD<br>WILLOW RIVER, MN 55795 | P-0012106 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORINELLI, ALBIN J<br>MORINELLI, MARGARET<br>4508 PINE STREET<br>OMAHA, NE 68106-2518 | P-0040191 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORINELLI, PATRICK J<br>2175 MORNING WIND DR<br>MARRIOTTSVILLE, MD 21104 | P-0014364 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORIOKA, KRISTI<br>MORIOKA, JEREMY<br>452 LITTLE RIVER WAY<br>SACRAMENTO, CA 95831 | P-0056998 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORISON, TRACI E<br>39887 COTE D AZURE<br>MURRIETA, CA 92563 | P-0019382 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORITZ, DONALD T<br>585 ELM ROAD<br>BARRINGTON, IL 60010 | P-0005597 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORITZ, DONALD T<br>585 ELM ROAD<br>BARRINGTON, IL 60010 | P-0005603 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORITZ, ELKE I<br>180 LA CASA VIA APT.105<br>WALNUT CREEK, CA 94598 | P-0035990 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORK MAUSOLEUM CONSTRUCTION<br>W235S4479 AMBER CT<br>WAUKESHA, WI 53189 | P-0014249 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, CHRISTOPHER D<br>12428 HORSESHOE BEND CIRCLE<br>CLARKSBURG, MD 20871 | P-0051922 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| MORLEY, CHRISTOPHER D<br>12428 HORSESHOE BEND CIRCLE<br>CLARKSBURG, MD 20871 | P-0051938 | 12/27/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| MORLEY, CHRISTOPHER D<br>12428 HORSESHOE BEND CIRCLE<br>CLARKSBURG, MD 20871 | P-0051956 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORLEY, DANIEL T<br>267 PLUM RUN<br>LE SUEUR, MN 56058 | P-0009861 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, DANIEL T<br>267 PLUM RUN<br>LE SUEUR, MN 56058 | P-0025606 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, DONALD<br>3442 WILLOW STREET<br>CHINCOTEAGUE, VA 23336 | P-0035842 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, KENNETH B<br>10631 TAVISTOCK DRIVE<br>TAMPA, FL 33626 | P-0001907 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, KENNETH B<br>10631 TAVISTOCK DRIVE<br>TAMPA, FL 33626 | P-0001910 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORLEY, KENNETH B<br>10631 TAVISTOCK DRIVE<br>TAMPA, FL 33626 | P-0001911 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORMANN, EMILY D<br>MORMANN, GEORGE W<br>5703B FOXLAKE DR<br>N FT. MYERS, FL 33917 | P-0020683 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROCOIMA, GABRIEL A<br>MOROCOIMA, JAMIE L<br>2102 MIDWAY CT<br>LEAGUE CITY, TX 77573 | P-0005509 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROSI-ALLISON, LINDA<br>ALLISON, CLYDE<br>860 MONTEZUMA DR<br>PACIFICA, CA 94044 | P-0013812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROSKY, MICHAEL S<br>1921 WILSON LANE APT.103<br>MCLEAN, VA 22102-4718 | P-0034658 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOROZOFF, IAN N<br>1809 GARYS PARK<br>SAN ANTONIO, TX 78247 | P-0032369 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORPHIS, WILLIAM Z<br>3413 N PLATINA<br>MESA, AZ 85215 | P-0040181 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| MORR, ROBERT D<br>3961 ALBACORE LANE<br>LAKE HAVASU CITY, AZ 86405 | P-0026243 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORREALE, MICHELLE C<br>7464 BARKER WAY<br>SAN DIEGO, CA 92119 | P-0017822 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MORREALE, ROBIN V<br>3890 STANTONSBURG ROAD<br>GREENVILLE, NC 27834 | P-0031122 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRELL, JENNIFER L<br>312 NW BROADVIEW ST<br>PORT ST. LUCIE, FL 34983 | P-0055542 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRILL, NANCY P<br>1382 NEWTOWN-LANE HORNE RD.<br>APT. N206<br>NEWTOWN, PA 18940-2418 | P-0028918 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, ALAN<br>DUNN-MORRIS, AUGUSTA<br>ALAN MORRIS<br>160 WEST END AVE NEW<br>NEW YORK, NY 10023 | P-0025352 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, AMANDA<br>15201 ARLINGTON ST.<br>TUSTIN, CA 92782 | P-0056363 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morris, Arnolda<br>7349 Forest Mere Dr.<br>Riverview, FL 33578 | 356 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, BILLY W<br>MORRIS, CONSTANCE H<br>1019 BUZZARD GLORY RD<br>WASHBURN, MO 65772 | P-0036941 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, BILLY W<br>MORRIS, CONSTANCE H<br>1019 BUZZARD GLORY RD.<br>WASHBURN, MO 65772 | P-0036907 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, BRETT M<br>4435 HENLEY CT.<br>WESTLAKE VILLAGE, CA 91361 | P-0050264 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, BRIAN K<br>102 ROCKRIDGE RD<br>APT 1<br>CONNELLSVILLE, PA 15425 | P-0010210 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, BRITTANY C<br>230 E VIRGINIA ST.<br>APT B<br>BEAUMONT, TX 77705 | P-0055018 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morris, Camille<br>4207 Grandover Drive<br>Raleigh, NC 27610 | 506 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, CAROL A<br>1095 KENDALL DRIVE APT E 201<br>SAN BERNARDINO, CA 92407 | P-0054450 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CHERYL<br>1550 RORY LN #256<br>SIMI VALLEY, CA 930633 | P-0026964 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CHERYL<br>1550 RORY LN #256<br>SIMI VALLEY, CA 930633 | P-0030496 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CINDI M<br>924 SAM BASS CT<br>WILLOW PARK, TX 76087 | P-0013522 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, CYNTHIA<br>6422 CURTIS ROAD<br>BATESVILLE, MS 38606 | P-0020125 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, DAVID A<br>915 INNOVATION WAY APT 409<br>ALTAMONTE SPRING, FL 32714 | P-0053711 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, DAVID<br>915 INNOVATION WAY APT 409<br>ALTAMONTE SPRING, FL 32714 | P-0053710 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, DONALD A<br>MORRIS, CAROL W<br>691A KILLARNEY DRIVE<br>MORGANTOWN, WV 26505 | P-0019620 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, ELAINE C<br>1255 PARK CASTLE COVE<br>MEMPHIS | P-0028810 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, FRANK<br>MORRIS, JOAN<br>147 RIMCREST AVENUE<br>PRINCETON, WV 24739 | P-0015353 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, GARY L<br>MORRIS, NORMA L<br>24819 HOUSE MOUNTAIN<br>SAN ANTONIO, TX 78255 | P-0004124 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, GEORGE E<br>MORRIS WOODWORKING INC<br>3780 HAWKINS RD<br>JACKSON, MI 49201 | P-0043218 | 12/18/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| MORRIS, HOWARD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044003 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MORRIS, JAMES M<br>2516 BARKERS RIDGE DR.<br>BESSEMER CITY, NC 28016 | P-0022724 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, JAMES P<br>3392 MARBON ROAD<br>JACKSONVILLE, FL 32223 | P-0012443 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, JAMES R<br>5314 ELSTON RD.<br>JEFFERSON CITY, MO 65109 | P-0009619 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, JARRETT F<br>158 CHRISTINA LANDING DRIVE<br>WILMINGTON, DE 19801 | P-0040156 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, JOHN W<br>MORRIS, PAMELA J<br>1524 CAPE FEAR NATIONAL DR<br>LELAND, NC 28451 | P-0000167 | 10/19/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| MORRIS, JOHNNIE N<br>JOHNNIE MORRIS<br>3269 LINDENWOOD DR<br>COOKEVILLE, TN 38506 7324 | P-0011211 | 10/31/2017 | TK Holdings Inc., *et al*. | $15.00 | | | | | $15.00 |
| MORRIS, JORDAN A<br>5896 WATKINS FORD ROAD<br>SOUTHSIDE, TN 37171 | P-0040704 | 12/15/2017 | TK Holdings Inc., *et al*. | $4,601.22 | | | | | $4,601.22 |
| MORRIS, JOSHUA A<br>12045 KESWICK ST.<br>APT. 404<br>NORTH HOLLYWOOD, CA 91605 | P-0025358 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, KATHLEEN A<br>9624 SAWYER FAY LANE<br>AUSTIN, TX 78748 | P-0040218 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, KELLEY<br>890 WEST VIEW DRIVE<br>KLAMATH FALLS, OR 97603 | P-0030034 | 11/21/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, LARRY R<br>1221 WATERVIEW WAY<br>ESSEX, MD 21221 | P-0011956 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Morris, LaTasha D<br>4326 S Indiana Ave<br>Chicago, IL 60653 | 2655 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, LATONIA D<br>3004 BIRCH LANDING COURT<br>PEARLAND, TX 77584 | P-0025645 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, LATONIA D<br>3004 BIRCH LANDING COURT<br>PEARLAND, TX 77584 | P-0025654 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, LAWRENCE C<br>4295 SAN FELIPE<br>210<br>HOUSTON, TX 77027 | P-0010414 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, LEON V<br>PO 107<br>EBONY, VA 23845 | P-0043476 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, LINDA M<br>143 BRAMBLE LANE<br>SUGAR GROVE, NC 28679 | P-0042104 | 12/15/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| MORRIS, LONNIE P<br>3875 N BALLANTYNE LN<br>EAGLE, ID 83616 | P-0055663 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, LONNIE P<br>MORRIS, NICOLE<br>3875 N BALLANTYNE LN<br>EAGLE, ID 83616 | P-0050996 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, MARVA<br>MORRIS, MARVA J<br>6100 OAK TREE BLVD<br>SUITE 200<br>INDEPENDENCE, OH 44131 | P-0035601 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, NICOLE T<br>MORRIS, LONNIE P<br>3875 N. BALLANTYNE LANE<br>EAGLE, ID | P-0050925 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Morris, Odessa<br>100 W. Chestnut Street, #406<br>Chicago, IL 60610 | 2627 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, PETER J<br>11773 NW 12TH STREET<br>PEMBROKE PINES, FL 33026 | P-0034759 | 12/2/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| MORRIS, PHILLIP E<br>5016 ALPINE MEADOWS<br>MCKINNEY, TX 75071 | P-0028244 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, PHILLIP E<br>5016 ALPINE MEADOWS<br>MCKINNEY, TX 75071 | P-0028248 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, RANDEL B<br>1012 S. INDEPENDENCE ST.<br>SAPULPA, OK 74066 | P-0045586 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, RANDY S<br>MORRIS, BETTY W<br>147 MEADOW WOOD DR.<br>LEXINGTON, SC 29 | P-0011380 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, RAY D<br>9906 BEVIL BLVD<br>KOUNTZE, TX 77625 | P-0037652 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Morris, Richard<br>2646 Belmont Lane East<br>North Saint Paul, MN 55109 | 1133 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, RICHARD L<br>PO BOX 1232<br>CLAREMONT<br>, CA 91711 | P-0028893 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, ROBERT A<br>3012 BATTERSEA LANE<br>ALEXANDRIA, VA 22309 | P-0037904 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, ROBERT A<br>3012 BATTERSEA LANE<br>ALEXANDRIA, VA 22309 | P-0039481 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, RONALD W<br>MORRIS, JACQUELINE S<br>504 CARSON DR<br>PENSACOLA, FL 32507 | P-0029111 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, ROY D<br>17330 AL PHILPOTT HWY<br>MARTINSVILLE, VA 24112 | P-0016794 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, ROY L<br>MORRIS, LAURA D<br>24926 STEADFAST COURT<br>DAPHNE, AL 36526 | P-0006286 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, ROY L<br>MORRIS, LAURA D<br>24926 STEADFAST COURT<br>DAPHNE, AL 36526 | P-0006291 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Morris, Steve<br>Box 8<br>Elgin, OK 73538 | 3094 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORRIS, SUSAN<br>126 OLD TAVERN ROAD<br>WESTON, VT 05161 | P-0042251 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, TERRY A<br>7 HILLCREST DR<br>STROUD, OK 74079 | P-0053632 | 12/29/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| MORRIS, TUNGIA<br>1732 STONE MILL RD<br>KALAMAZOO, MI 49006-1959 | P-0044453 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, VICKIE R<br>274 VISTA HORIZON ST<br>SAN DIEGO, CA 92113 | P-0019898 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MORRIS, VIVIENDENI F<br>MORRIS+++, THOMAS M<br>203 SOUTHFORK WAY<br>WOODSTOCK, GA 30189 | P-0004039 | 10/25/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| MORRIS, WENDY T<br>1290 NORTH RIDGE BLVD<br>#2323<br>CLERMONT, FL 34711 | P-0000154 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRIS, WILLIAM M<br>2220 HIGH ST<br>APT 714<br>CUYAHOGA FALLS, OH 44221 | P-0050751 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRIS, WILLIAM R<br>MORRIS, ELIZABETH A<br>112 PAUL ST<br>CENTRAL, SC 29630 | P-0025830 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON II, LARRY W<br>4272 MONTE VISTA WAY<br>COSBY, TN 37722 | P-0012719 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, ALLISON<br>2824 NORTHTOWN PLACE<br>MIDLAND, TX 79705 | P-0011388 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, AMY W<br>161 CARMODY CIRCLE<br>FOLSOM, CA 95630 | P-0028830 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, BRUCE A<br>MORRISON, NANCY A<br>6004 ONONDAGA ROAD<br>BETHESDA, MD 20816 | P-0028400 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, BRUCE A<br>MORRISON, NANCY A<br>6004 ONONDAGA ROAD<br>BGETHESDA, MD 20816 | P-0028398 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, C P<br>23 MOUNTAINVIEW DRIVE<br>THIELLS, NY 10984 | P-0040007 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, CONNIE A<br>8554 WESTBERRY LANE<br>TINLEY PARK, IL 60487 | P-0023769 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, CORINA L<br>76200 VIA MONTELENA<br>INDIAN WELLS, CA 92210 | P-0027470 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, DALE L<br>MORRISON, MARY A<br>971 DRIPPING SPRINGS RD<br>WINCHESTER, TN 37398 | P-0003465 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, DONALD F<br>2060 SUTTER ST, SUITE 201<br>SAN FRANCISCO, CA 94115 | P-0014896 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, GAY H<br>309 HIDDEN CREEK DRIVE<br>MONTICELLO, GA 31064 | P-0013454 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, IAN<br>1201 CAMROSE ST<br>FORT COLLINS, CO 80525 | P-0019709 | 11/8/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MORRISON, JAMILA K<br>4501 NW 41ST PLACE<br>GAINESVILLE, FL 32606 | P-0049549 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, JEFF J<br>MORRISON, LEIGH C<br>7518 WEDELIA<br>PUNTA GORDA, FL 33955 | P-0005381 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, KAY E<br>407 PINEHURST<br>PORTLAND, TX 78374 | P-0032996 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORRISON, KENT D<br>2875 PINE RIDGE RD<br>OSHKOSH, WI 54904 | P-0045919 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, MARCELLA T<br>P O BOX 714<br>AUBURNDALE, FL 33823 | P-0023272 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, PHILIP W<br>2704 MOUNT VERNON DRIVE<br>MIDLAND, MI 48642 | P-0015039 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, RALEIGH A<br>7518 WEDELIA<br>PUNTA GORDA, FL 33955 | P-0005358 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, RITA P<br>MORRISON, RITA<br>37 DUNBARTON CENTER ROAD<br>BOW, NH 03304 | P-0007406 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, RONALD A<br>3926 LAMONT ST<br>APT A<br>SAN DIEGO, CA 92109 | P-0040063 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, SUSAN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027377 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, VIRGINIA J<br>132 HAMPSTEAD AVE.<br>SAVANNAH, GA 31405 | P-0001435 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRISON, VONDA K<br>13213 BRANDYWINE LANE<br>BALCH SPRINGS, TX 75180 | P-0039823 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORRONE, ROBERTO<br>1150 NORTH LAKE SHORE DRIVE<br>UNIT 8E<br>CHICAGO, IL 60611 | P-0026806 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Morrow, Charmaine<br>24 Greenbriar<br>Tuscaloosa, AL 35405 | 386 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MORROW, DAVID L<br>MORROW, GWENDOLYN K<br>629 LONG BRANCH CHURCH ROAD<br>RED LEVEL, AL 36474 | P-0019012 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, ERIC C<br>47 MEADOWVIEW LN.<br>GAYLORD, MI 49735 | P-0045384 | 12/23/2017 | TK Holdings Inc., et al. | $480.00 | | | | | $480.00 |
| MORROW, JOHN M<br>1949 KINDER HILL CT<br>LAWRENCEVILLE, GA 30044 | P-0032253 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, KRISSHINA<br>COHEN, MARCUS<br>50 CHURCH AVE<br>IMMAN, SC 29349 | P-0056039 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, MENDI W<br>7866 WATERWHEEL WAY<br>JONESBORO, GA 30238 | P-0003379 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORROW, MICHAEL W<br>MORROW, PATRICIA M<br>4402 E. PRESIDIO PL.<br>TUCSON, AZ 85712-1121 | P-0009836 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, RANDY S<br>2416 HARWOOD RD 444<br>BEDFORD, TX 76021 | P-0006065 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, SANDRA S<br>314 MORROW FARM RD<br>STATESVILLE, NC 28677 | P-0039366 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORROW, SHANEL E<br>MORROW, EVAN L<br>5008 SW 168TH AVE<br>MIRAMAR, FL 33027 | P-0039467 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, CAROLYN R<br>MORSE, MICHAEL J<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010807 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, CAROLYN R<br>MORSE, MICHAEL J<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010814 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, CAROLYN R<br>MORSE, MICHAEL J<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010821 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, DONALD C<br>8212 WRENFIELD DRIVE<br>WILLIAMSBURG, VA 23188 | P-0032704 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, MATTHEW C<br>2620 MARY MARVIN TRAIL<br>FUQUAY VARINA, NC 27526 | P-0001901 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, MICHAEL J<br>MORSE, CAROLYN R<br>3120 SAINT JOHNS RD<br>DES MOINES, IA 50312-4529 | P-0010827 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORSE, THOMAS R<br>1201 BASSETT LANE<br>CHESTER SPRINGS, PA 19425 | P-0011498 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTENSEN, SHARON L<br>3620 46TH AV S<br>MINNEAPOLIS, MN 55406 | P-0028308 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTENSON, DENNIS D<br>3974 FAIRLANDS DR<br>PLEASANTON, CA 94588 | P-0012931 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTENSON, DENNIS D<br>MORTENSON, KAREN A<br>3974 FAIRLANDS DR<br>PLEASANTON, CA 94588 | P-0012919 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTER, RICHARD L<br>8501 GLENALMOND COURT<br>DUBLIN, OH 43017 | P-0011059 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTEZAI, CAROLYN<br>153 POINTE DR<br>UNIT 406<br>NORTHBROOK, IL 60602 | P-0023459 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MORTIMER, ROBERT C<br>1016 ROSS AVE NW<br>ORTING, WA 98360 | P-0020345 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTIMER, SIERRA L<br>63 NORTHERN ARAPAHOE RD<br>ARAPAHOE, WY 82510 | P-0012566 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, DELANEY M<br>2101 MARTINA DRIVE<br>MCKINNEY, TX 75070 | P-0027655 | 11/14/2017 | TK Holdings Inc., et al. | $5,600.00 | | | | | $5,600.00 |
| MORTON, JAMES H<br>2101 CARDINAL WOODS DRIVE<br>APT 103<br>LOUISVILLE, KY 40214 | P-0000956 | 10/20/2017 | TK Holdings Inc., et al. | $2,999.00 | | | | | $2,999.00 |
| MORTON, KATIE M<br>211 E. 35TH STREET<br>WILMINGTON, DE 19802 | P-0026495 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, PATRICIA A<br>MORTON, THOMAS L<br>11453 HANNIBAL STREET<br>COMMERCE CITY, CO 80022 | P-0025971 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, RICHARD A<br>555 WESLEY DRIVE<br>LANCASTER, KY 40444 | P-0005193 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, RICHARD A<br>555 WESLEY DRIVE<br>LANCASTER, KY 40444 | P-0005207 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, RICHARD K<br>12906 FOUNTAIN HEAD ROAD<br>HAGERSTOWN, MD 21742 | P-0007080 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, SHARESE M<br>1430 SAINT FRANCIS LANE<br>SAINT GABRIEL, LA 70776 | P-0037085 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTON, SHERRI<br>FINLEY, NICOLE<br>4150 MAYNARD AVE.<br>OAKLAND, CA 94605 | P-0055942 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTZ, CRAIG S<br>7400 HICKORY VALLEY DRIVE<br>FENTON, MI 48430 | P-0049977 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORTZ, CRAIG S<br>CSM MECHANICAL<br>7400 HICKORY VALLEY DRIVE<br>FENTON, MI 48430 | P-0049943 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MORZAK, KIMBERLY S<br>6705 ELVEDON DR<br>DALLAS, TX 75248-1325 | P-0029028 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSANSKY, BRIAN C<br>10004 MAIDEN LN.<br>RICHMOND, IL 60071 | P-0012898 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBERGEN, EMMA<br>5069 HIDDEN PARK CT #A210<br>SIMI VALLEY, CA 93063 | P-0022475 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, BRIAN D<br>1018 E FAIRBROOK CIR<br>MESA, AZ 85203-4912 | P-0041221 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSBRUCKER, BRIAN 1018 E FAIRBROOK CIR MESA, AZ 85203 | P-0042794 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, HEIDI 8744 E. ANGUS DR SCOTTSDALE, AZ 85251 | P-0043544 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, SHANE 8744 E ANGUS DR SCOTTSDALE, AZ 85251 | P-0042799 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, STACEY 8744 E ANGUS DR SCOTTSDALE, AZ 85251 | P-0042780 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSBRUCKER, STACEY 8744 E ANGUS DRIVE SCOTTSDALE, AZ 85251 | P-0042772 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSBY, ASHLEY 1201 LIBRA DR CEDARHILL, TX 75104 | P-0033732 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSBY, CHERYL D 191 BENJAMIN DR. ROCKMART, GA 30153 | P-0008061 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSBY, LORI A P.O. BOX 7224 DELRAY BEACH, FL 33482 | P-0027216 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSCA, VINCENT P 335 ROOSEVELT AVE MASSAPEQUA PARK, NY 11762 | P-0034272 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Moscato, Karen Ann 2359 Shadow Canyon Drive Bullhead City, AZ 86442 | 229 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOSCHETTO, JUDITH A 24108 SE 46TH PLACE ISSAQUAH, WA | P-0028993 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSELEY, BONNIE R MOSELEY, MARJO A 6483 FARNELL AVE BARTLETT, TN 38134 | P-0037849 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSELEY, KENDRA W 1156 WEST END ST EUTAW, AL 35462 | P-0055104 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSELEY, MARLENE H 603 ALOHA COURT ABITA SPRINGS, LA 70420 | P-0012338 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSELEY, MICHAEL D 20800 SW WRIGHT ST. BEAVERTON, OR 97078 | P-0017339 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSELEY, PATRICIA 4515 HUBBARD FALLS DRIVE CHARLOTTE, NC 282692357 | P-0053291 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSELEY, PHYLLIS K 4202 WOODLAKE LANE MISSOURI CITY, TX 77459 | P-0037142 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOSELEY, RANDA M 409 BALLENTINE CT HUTTO, TX 78634 | P-0054516 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSELEY, ROGER 54 WOODARD RD NEWFIELD, NY 14867 | P-0054936 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSER, BRUCE H 6521 NESTALL CT. APOLLO BEACH, FL 33572 | P-0057977 | 6/9/2018 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| MOSER, DALTON WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0027379 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSER, MARILYN F 51074 MOTT ROAD, TRLR 218 CANTON, MI 48188 | P-0012591 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, CHRISTOPHER C 101 E MANOA RD HAVERTOWN, PA 19083 | P-0056546 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, CURTIS 11216 HERON PLACE WALDORF, MD 20603 | P-0030955 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSES, DERIKA D 18610 YELLOW ROSE CT RIVERSIDE, CA 92508 | P-0020164 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Moses, J Juanita PO Box 1386 Morrisville, PA 19067 | 4822 | 2/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Moses, J. Juanita PO Box 1386 Morrisville, PA 19067 | 4831 | 2/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOSES, JEFFREY S 1122 STATION SQUARE BLVD LANSDALE, PA 19446 | P-0011776 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSEY, TOVI B 1327 AVENIDA OFELITA EL CAJON, CA 92019 | P-0022665 | 11/11/2017 | TK Holdings Inc., et al. | $808.43 | | | | | $808.43 |
| MOSHER, AMANDA L 2939 VAN NESS ST. NW APT 1243 WASHINGTON, DC 20008 | P-0049973 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHER, DAWN M MOSHER, TIMOTHY W 20 EDGEWOOD CT TROY, MO 63379 | P-0046653 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHER, DEBRA S 16 CLOVER DRIVE, 3A ESSEX JCT, VT 05452 | P-0016360 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHER, MARC E 27301 PERCH LAKE ROAD WATERTOWN, NY 13601 | P-0010997 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHIRI, BEN 1344 N. DEARBORN ST APT 16-F CHICAGO, IL 60610 | P-0052459 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSHIRI, BEN 1344 N. DEARBORN ST APT 16-F CHICAGO, IL 60610 | P-0052461 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSKOWITZ, JAY<br>8681 HAWKWOOD BAY DR<br>BOYNTON BEACH, FL 33473 | P-0006840 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, JAY<br>8681 HAWKWOOD BAY DR<br>BOYNTON BEACH, FL 33473 | P-0006846 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, JAY<br>8681 HAWKWOOD BAY DRIVE<br>BOYNTON BEACH, FL 33473 | P-0006851 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, STUART W<br>630 SHORE ROAD<br>APT 517<br>LONG BEACH, NY 11561 | P-0019415 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, STUART W<br>630 SHORE ROAD<br>APT 517<br>LONG BEACH, NY 11561 | P-0019444 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, SUSAN B<br>4550 RUTHERFORD DRIVE<br>MARIETTA, GA 30062 | P-0010775 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKOWITZ, SUSAN B<br>MOSKOWITZ, JOSEPH L<br>4550 RUTHERFORD DRIVE<br>MARIETTA, GA 30062 | P-0010793 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKWA, MALGORZATA N<br>MOSKWA, TOMASZ P<br>581 S BARRE ROAD<br>BARRE, MA 01105 | P-0051391 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSKWA, TOMASZ P<br>MOSKWA, GOSIA N<br>581 S BARRE ROAD<br>BARRE, MA 01005 | P-0051478 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEHI, ROXANA<br>DZUTSEV, AMIRAN<br>10500 ROCKVILLE PIKE<br>APT. 1628<br>N. BETHESDA, MD 20852 | P-0051622 | 12/27/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| MOSLEY, AMANDA R<br>527 3RD AVE<br>IOWA CITY, IA 52245 | P-0049397 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, ATIYA<br>7374 CIRCLEBANK DRIVE<br>RALEIGH, NC 27615 | P-0044707 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, DIANE<br>109 COTTONWOOD RD<br>HERON, MT 59844 | P-0033835 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, GERALDINE<br>104 WOODWARD LANE<br>SILSBEE, TX 77656 | P-0018353 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, KATINA S<br>P.O. BOX 2185<br>OKLAHOMA CITY, OK 73101 | P-0047973 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, KEEGAN R<br>1278 NW BLAKELY CT<br>SEATTLE, WA 98177 | P-0040792 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSLEY, OMAR K 13317 WENDOVER UNIT B EL PASO, TX 79908 | P-0048927 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, SHANAY D 1920 FRONTAGE RD APT 601 CHERRY HILL, NJ 08034 | P-0025868 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, TAMIKA 432 IRA ST ATLANTA | P-0010724 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, TESHA S 13317 WENDOVER UNIT B EL PASO, TX 79908 | P-0048924 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, WAYNE D 2032 BRADDISH AVE BALTIMORE, MD 21216 | P-0034609 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, WENDY 14 LYRICAL LANE SANDY HOOK, CT 06482 | P-0023160 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSLEY, WILLIAM M 1278 NW BLAKELY CT SEATTLE, WA 98177 | P-0040790 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUEA, MAURY Y 107 VALLEY VIEW RD MEDIA, PA 19063 | P-0034269 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUEDA, ANID B P.O.BOX 587 EDCOUCH, TX 78538 | P-0052363 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUEDA, MATTHEW P MOSQUEDA, AMBER J 1208 N WALNUT ST NEWTON, KS 67114 | P-0011980 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSQUERA, FERNANDO 117 LAGO VISTA BLVD CASSELBERRY, FL 32707 | P-0020909 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSRIE, DAVID 276 MORGAN BRANCH RD MARSHALL, NC 28753 | P-0003773 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, ASHLEY J 6257 LIBERTY ROAD SOLON, OH 44139 | P-0053555 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, BEN D 11214 DAYBREAK LANE CYPRESS, TX 77429 | P-0016216 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, BEN D 11214 DAYBREAK LANE CYPRESS, TX 77429 | P-0016227 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, FREDERICK C MOSS, MARTHA C 4200 RIDGE ROAD DALLAS, TX 75229-6332 | P-0030333 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, JR, JAMES D 3609 NORTH TORREY PINES DR LAS VEGAS, NV 89108 | P-0000575 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOSS, KENNETH W<br>MOSS, CATHERINE P<br>117 PARKVIEW DRIVE<br>NATCHEZ, MS 39120 | P-0011875 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KEVIN D<br>901 JOHNSON RD<br>LYNCHBURG, VA 24502 | P-0017477 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KYLE E<br>6773 EAST LYNCHBURG SALEM TPKE<br>GOODE, VA 24556 | P-0000840 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, KYLE<br>6773 EAST LYNCHBURG SALEM TPKE<br>GOODE, VA 24556 | P-0000836 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MARTHA C<br>MOSS, FREDERICK C<br>4200 RIDGE ROAD<br>DALLAS, TX 75229-6332 | P-0030400 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MELISSA<br>1819 SW 18TH AVE<br>APT 8<br>PORTLAND, OR 97201 | P-0030587 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MICHAEL C<br>2608 AVENA SY<br>WHEATON, MD 20902 | P-0005704 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MICHAEL J<br>1438 GALLERY PLACE DRIVE<br>JACKSON, MI 49201 | P-0039096 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, MICHELLE<br>3006 CLAIRIDGE OAK CT.<br>SACRAMENTO, CA 95821 | P-0030118 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, ROBERT W<br>MOSS, ALICE K<br>1800 N. MAIN ST.<br>EAST PEORIA, IL 61611 | P-0019592 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, ROBIN L<br>9563 STARHAWK DRIVE<br>TALLAHASSEE, FL 32309-7298 | P-0018429 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, VYAISHA L<br>3227 NORTHLAKE AVE<br>BATON ROUGE, LA 70810 | P-0057986 | 6/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSS, YVONNE R<br>8056 JORDAN ST<br>DETROIT, MI 48234 | P-0038901 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSEL, STACEY J<br>615 S 7TH ST #315<br>TACOMA, WA 98405 | P-0035158 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSETT, DANNY L<br>P O BOX 1627<br>YUBA CITY, CA 95992-1627 | P-0056461 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSETT, TERESA<br>PO BOX 1627<br>YUBA CITY, CA 95992-1627 | P-0056457 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSSMAYER, RICHARD L<br>14115 272ND STREET EAST<br>GRAHAM, WA 98338 | P-0058027 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Most, Aliah<br>PO Box 5067<br>Kailua Kona, HI 96745 | 3928 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOSTADIM, FARSHID<br>5086 AVENIDA ORIENTE<br>TARZANA, CA 91356 | P-0057370 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSTECKI, ERIC<br>3202 OPEN MEADOW LOOP<br>OVIEDO, FL 32766 | P-0004464 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOSTECKI, KERRI<br>3202 OPEN MEADOW LOOP<br>OVIEDO, FL 32766 | P-0004467 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTA ESTEVEZ, IVAN<br>ILLESCAS VILLALO, JUANA I<br>P.O. BOX 1344<br>CORNING, CA 96021 | P-0040801 | 12/15/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MOTA, MARIE C<br>2D CARNATION CIRCLE<br>READING, MA 01867 | P-0008814 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MOTEN, LEQUATER D<br>133 VERONA CIRCLE<br>SHERWOOD, AR 72120 | P-0056270 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Motion Industries Inc<br>P.O. Box 1477<br>Birmingham, AL 35201-1477 | 3720 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MOTIS, EDWIN R<br>MOTIS, DONNA L<br>PO BOX 705<br>TONOPAH, NV 89049-0705 | P-0039860 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTLEY, DEXIE<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027383 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTLEY, GARY C<br>MOTLEY, GARY<br>2246 ROSWELL RD.<br>MARIETTA, GA 30062 | P-0005327 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTLEY, PENELOPE<br>6201 GATESGREEN DR<br>CHESTERFIELD, VA 23832 | P-0036807 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTLEY, VICTOR A<br>17 SNUBHAVEN RD<br>HENRICO, VA 23228-5417 | P-0025683 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTON, LAWRENCE<br>FONTENOT, MAKEBA N<br>1303 RIVER ROCK<br>MISSSOURI, TX 77489 | P-0012552 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTORWERKS BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048403 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOTORWERKS BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056891 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOTORWERKS MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048459 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOTORWERKS MINI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056895 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOTSCH, EUGENE<br>12880 DIAMOND HEAD CTR.<br>SPRING HILL, FL 34609 | P-0039103 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOTT, BRADFORD W<br>LEE, SEUNG H<br>1004 SOUTHMOOR CT<br>APEX, NC 27502 | P-0037855 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOTT, LYNN M<br>710 MAPLE ST.<br>NORWAY, MI 49870 | P-0012236 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOTT, MERLE J<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031018 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mott, Merle J.<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3379 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOTT, RICHARD W<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031001 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mott, Richard Walter<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3315 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOTT, ROXANA H<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031003 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOTTA, CESAR B<br>5252 ORANGE AVE. #437<br>SAN DIEGO, CA 92115 | P-0019315 | 11/7/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| MOTTA, RICHARD P<br>25 TOP OF THE RIDGE<br>MAMARONECK, NY 10543 | P-0012040 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOTTER, JON G<br>3332 LANDERSHIRE LANE<br>PLANO, TX 75023 | P-0001189 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOU, ZOE<br>64 MT BETHEL DRIVE<br>SCOTT TOWNSHIP, PA 18411-7764 | P-0034929 | 12/3/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| MOUA, CHONG<br>534 ANNADALE DRIVE<br>BERWYN, PA 19312 | P-0053538 | 1/1/2018 | TK Holdings Inc., *et al*. | $150,000.00 | | | | | $150,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOUALLEM, PIERRE A<br>632 CONOVER RD<br>DURHAM, NC 27703 | P-0005344 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOUCHA, NINWAY<br>7844 N HARLEM AVE<br>NILES, IL 60714 | P-0035145 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOUDY, MICHAEL P<br>MOUDY, MARY E<br>101 FROST LOOP<br>NEWPORT, WA 99156 | P-0016304 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOUHIBI, LATIFAH<br>111 E DUNLAP AVE<br>STE 1-187<br>PHOENIX, AZ 85020 | P-0016667 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOUL, JANE<br>ROGLER, WILLIAM<br>320 DE MUN AVENUE<br>SAINT LOUIS, MO 63105 | P-0050739 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOUL, JANE<br>ROGLER, WILLIAM<br>320 DE MUN AVENUE<br>SAINT LOUIS, MO 63105 | P-0050767 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Moulton, Jeffrey<br>5 Taylor Brook Ln<br>Derry, NH 03038 | 3991 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOULTON, RAYMOND C<br>312 SW 2ND TERRACE<br>HALLANDALE BEACH, FL 33009 | P-0039944 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOULTON, VICTOR J<br>STEVEN T. BLACKWELL, ESQ.<br>133 BROADWAY<br>BANGOR, ME 04401 | P-0050049 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOULTRIE, SLOVORKIA L<br>295 BIG ESTATE IECLE<br>YEMASEE, SC 29945 | P-0034354 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mount, Karl<br>2805 North Oaks Blvd<br>North Brunswick, NJ 08902 | 3799 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOUNT, MATTHEW D<br>23 ECHO COURT<br>MOORESTOWN, NJ 08057 | P-0022021 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOUNT, ROGER P<br>6024 BRIGHT AVE.<br>WHITTIER, CA 90601 | P-0035647 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOUNTAIN OUTIN' TOURS, INC.<br>24361 VIA SANTA CLARA<br>MISSION VIEJO, CA 92692 | P-0020563 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOUNTFORD, JEANELLE A<br>4431 OCEAN VIEW BLVD., APT. 6<br>MONTROSE, CA 91020 | P-0052054 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOUNTZ, THEODORE B<br>MOUNTZ, MARGARET M<br>416 EAST BECKY LANE<br>MOUNT PLEASANT, IA 52641 | P-0026700 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOUNTZOURIS, PETER A<br>12409 SPLIT RAIL PKWY<br>AUSTIN, TX 78750-1146 | P-0030206 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOUSA, AYMAN<br>46 HALLCREST DR.<br>LADERA RANCH, CA 92694 | P-0020470 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSA, MARIA<br>46 HALLCREST DR<br>LADERA RANCH, CA 92694 | P-0020465 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSAVI AGHDAM, SANOUBAR<br>P.O.BOX 491<br>PLACENTIA, CA 92871 | P-0048850 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSAVI, ZEINAB<br>2117 BANK ST<br>BALTIMORE, MD 21231 | P-0053423 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSER, JAMES<br>4654 MAPLEWOOD RD<br>WEST TOPSHAM, VT 05086 | P-0008132 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSER, SHIRLEY D<br>4654 MAPLEWOOD RD<br>EAST ORANGE, VT 05086 | P-0013210 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSSA, MARWA<br>17190 SW 94 AVE<br>APT 911<br>PALMETTO BAY, FL 33157 | P-0000559 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUSSAVIAN-ASSAD, MINA<br>12324 JEREMY PLACE<br>GRANADA HILLS, CA 91344 | P-0022648 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOUTON, CELEKA<br>1422 51ST ST NE<br>AUBURN, WA 98002 | P-0036208 | 12/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Moutopoulos, Jimmy<br>52-35 69th Pl<br>Maspeth, NY 11378 | 885 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MOUX, TANYA<br>MOUX, WILLIAM<br>10208 CASA PALARMO DR<br>APT 3<br>RIVERVIEW, FL 33578 | P-0004683 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWEN, LAURA L<br>PO BOX 1805<br>CONWAY, SC 29528 | P-0024625 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWERY, CAROL A<br>MCGILLIN, WILLIAM G<br>1188 HARVARD AVE E #2<br>SEATT;E, WA 98102 | P-0018981 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWERY, MELANIE H<br>2495 PINEWOOD DRIVE<br>DRAPER, VA 24324 | P-0048264 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWREY, DARYLL A<br>MOWREY, EMILY S<br>359 WILSON DR<br>ORCUTT, CA 93455 | P-0034865 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWRY, MICHAEL<br>1367 S COUNTRY CLUB DRIVE<br>UNIT 1014<br>MESA, AZ 85210 | P-0019080 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOWRY, PATRICK J<br>127 NYETIMBER PKWY<br>MOON TWP., PA 15108 | P-0012328 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOWRY, PATRICK J<br>MOWRY, SHARMIN J<br>127 NYETIMBER PKWY<br>MOON TWP, PA 15108 | P-0012313 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, GINGDET<br>MOY, YVONNE<br>55 DRAKE AVE<br>BELLPORT, NY 11713-1016 | P-0042082 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, HENRY<br>3541 MARC DRIVE<br>STERLING HEIGHTS, MI 48310 | P-0020547 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, KRISTA<br>P.O. BOX 164011<br>AUSTIN, TX 78716 | P-0005425 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, PAMELA T<br>SHIMABUKURO, ERIC D<br>234 N WESTERN AVE<br>LAKE FOREST, IL 60045 | P-0035372 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, ROBERT J<br>551 WAKEROBIN LANE<br>SAN RAFAEL, CA 94903 | P-0038999 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, YVONNE<br>MOY, GINGDET<br>55 DRAKE AVENUE<br>BELLPORT, NY 11713-1016 | P-0042069 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOY, YVONNE<br>MOY, GINGDET<br>55 DRAKE AVENUE<br>BELLPORT, NY 11713-1016 | P-0042071 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYA, CAROL J<br>7501 ELM FOREST<br>AUSTIN, TX 78745 | P-0052854 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYA, DON L<br>2220 TURTLE MOUNTAIN BEND<br>AUSTIN, TX 78748 | P-0019643 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYDELL, CHRISTOPHER M<br>13955 CREIGHTON RD<br>CONROE, TX 77302 | P-0009625 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYDELL, CHRISTOPHER M<br>MOYDELL, COLTON C<br>13955 CREIGHTON RD<br>CONROE, TX 77302 | P-0009614 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER HOTZ, CARLA M<br>1415 WAKELY ST NE<br>GRAND RAPIDS, MI 49505 | P-0013099 | 11/2/2017 | TK Holdings Inc., et al. | $6,600.00 | | | | | $6,600.00 |
| MOYER, BARBARA D<br>338 W 1ST STREET<br>BIRDSBORO, PA 19508-2207 | P-0020595 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, HEATHER M<br>501 N AVE 65<br>LOS ANGELES, CA 90042 | P-0019204 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JEFFREY S<br>10002 NEW PARKE RD<br>TAMPA, FL 33626 | P-0049079 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MOYER, JENNIFER F<br>10002 NEW PARKE RD.<br>TAMPA, FL 33626 | P-0049040 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MOYER, JUDITH H<br>105-A OGDEN CIRCLE<br>OAK RIDGE TN | P-0007199 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYER, JUDITH H<br>105-A OGDEN CIRCLE<br>OAK RIDGE, TN 37830 | P-0023956 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYER, STEVAN M<br>146 WOODSIDE DR<br>BOYERTOWN, PA 19512 | P-0055023 | 1/17/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MOYERS, JASON L<br>MOYERS, ANDREA S<br>9478 HIGHLAND BEND CT<br>BRENTWOOD, TN 37027 | P-0053863 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYERS, MICHELE R<br>1508 HAYWORTH RD<br>PORT CHARLOTTE, FL 33952 | P-0051016 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYERS, MICHELE R<br>LAVALLEE, MARK A<br>1508 HAYWORTH RD<br>PORT CHARLOTTE, FL 33952 | P-0050839 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYLAN, ELIZABETH A<br>PO BOX 477<br>WHITE MARSH, MD 21162 | P-0040553 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYLAN, JOYCE A<br>1826 READING CT.<br>MOUNT AIRY, MD 21771 | P-0049268 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYLAN, MARCIA L<br>MOYLAN JR., CHARLES E<br>3 MILLBROOK RD<br>BALTIMORE, MD 21218 | P-0051762 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYLAN, STEPHEN M<br>1472 HELSINKI WAY<br>LIVERMORE, CA 94550 | P-0022465 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYLAN, STEPHEN M<br>1472 HELSINKI WAY<br>LIVERMORE, CA 94550 | P-0022468 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYNIHAN, CHARLENE F<br>21 VALLEY STREET #8<br>SOUTHPORTLAND, ME 04106 | P-0040088 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOYNIHAN, CHARLENE F<br>MOYNIHAN, PATRICK N<br>21 VALLEY STREET #8<br>SOUTH PORTLAND, ME 04106 | P-0040095 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOZENA, RAYMOND S<br>MOZENA, EARNA L<br>6268 DEERHAVEN LN.<br>LOVELAND, OH 45140 | P-0000481 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MOZZETTI, RYAN D<br>260 LILAC LN<br>SHOREVIEW, MN 55126 | P-0012372 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MPRRIS, KEVIN L<br>1367 WEST CLARK ST.<br>SPRINGFIELD, OH 45506 | P-0047762 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mr. and Mrs. Robert C. Fisher<br>2645 Long Winter Lane<br>Oakland, Michigan 48363 | 3621 | 11/27/2017 | TK Holdings Inc. | $732,056.90 | $0.00 | | | | $732,056.90 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MRAZ, PATRICIA<br>214 VIA PASQUAL<br>REDONDO BEACH, CA 90277 | P-0014669 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MRKONIC, MICHAEL J<br>MRKONIC, JUDITH R<br>92478 CAPE ARAGO HWY<br>PO BOX 716<br>COOS BAY, OR 97420 | P-0025701 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MrKonic, Mike<br>PO Box 716<br>Coos Bay, OR 97420 | 4913 | 3/21/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| MROCZENSKI, KEVIN M<br>MROCZENSKI, GAIL M<br>1796 STATE HWY 107<br>MARATHON, WI 54448 | P-0045870 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, GENEVIEVE<br>7740 S 78TH AVE<br>BRIDGEVIEW, IL 60455 | P-0008906 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, JAMES P<br>10765 N MAC RD<br>IRONS, MI 49644 | P-0018596 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZ, WALTER J<br>MROZ, KAY L<br>1162 LYNBROOK ST.<br>PALM BAY, FL 32907 | P-0001275 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MROZIK, MARK<br>1005 ALBATROSS WAY<br>GALLATIN, TN 37066 | P-0013966 | 11/3/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MROZIK, MARK<br>1005 ALBATROSS WAY<br>GALLATIN, TN 37066 | P-0013968 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MROZIK, MARK<br>1005 ALBATROSS WAY<br>GALLATIN, TN 37066 | P-0013972 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 234 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 235 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 249 | 10/19/2017 | Takata Protection Systems Inc. | | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 264 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 265 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 268 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| MSC Industrial Supply Co.<br>75 Maxess Road<br>Melville, NY 11747 | 269 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MSWG CHAPEL HILL, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001203 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MSWG CHAPEL HILL, LLC<br>DAVID WILSON<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001207 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MU, BO<br>3257 TERRA COTTA DR<br>SAN JOSE, CA 95135 | P-0014046 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCCI, CORNELIA A<br>8980 SWINGING GATE DR<br>HUBER HEIGHTS, OH 45424-1134 | P-0052799 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCCILLI, PAMELA A<br>3 CROSSWAY STREET<br>NORWICH, CT 06360 | P-0022664 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCCIO, NEIL V<br>28 SPAR DRIVE<br>MASTIC BEACH, NY 11951-2006 | P-0033428 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, AVI<br>MUCHNIK, DAVID C<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003955 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, DAVID C<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0004945 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, DAVID<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003976 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, JEFF<br>MUCHNIK, MARINA<br>206 FLINN STREET<br>HUTTO, TX 78634 | P-0000231 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCHNIK, TAMMY J<br>517 CEDAR HILL RD<br>FAR ROCKAWAY, NY 11691 | P-0003951 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUCKELROY, WILLIAM L<br>413 MANGO DRIVE<br>EAGLE, ID 83616 | P-0026858 | 11/14/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MUCKENFUSS JR, THOMAS W<br>MUCKENFUSS, SHEILA R<br>3154 CACTUS SPRINGS DR<br>LAUGHLIN, NV 89029-0820 | P-0052661 | 12/26/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| MUDD, KENNETH E<br>41 BIMINI COVE DR<br>OCEAN RIDGE, FL 33435 | P-0028681 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, LARRY E<br>PO BOX 725<br>5703 MONTFORT LN<br>CRESTWOOD, KY 40014 | P-0023537 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, LARRY E<br>PO BOX 725<br>5703 MONTFORT LN<br>CRESTWOOD, KY 40014 | P-0023539 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUDD, SARAH M<br>6 LUSSAC CT<br>LAKE SAINT LOUIS, MO 63367 | P-0005687 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDD, WILLIAM A<br>SEYMOUR, GLADYS G<br>8403 QUAILFIELD ROAD<br>MECHANICSVILLE, VA 23116 | P-0026275 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDER, CRAIG W<br>10 TERRACE HILL DRIVE<br>NEW HARTFORD, NY 13413 | P-0022946 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDUMBA, RAJEEV<br>42667 KITCHEN PRIM CT.<br>BROADLANDS, VA 20148 | P-0052543 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUDUMBA, RAJEEV<br>42667 KITCHEN PRIM CT.<br>BROADLANDS, VA 20148 | P-0052625 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUECK, R P<br>MUECK, HOLLY T<br>18412 DUTCHESS DRIVE<br>OLNEY, MD 20832 | P-0035403 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUEHLBERGER, GERALD L<br>956 DIAMOND RIDGE<br>BOERNE, TX 78006 | P-0026205 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUEHLER, RICK A<br>314 HILL ST<br>DWIGHT, ND 58075 | P-0046212 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER JR, JOHN C<br>MUELLER, MARIE A<br>4425 MONITOR ROCK LANE<br>COLORADO SPRINGS, CO 80904 | P-0040877 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, AMBER A<br>MUELLER, JAMES R<br>520 ARROYO AVE<br>ARROYO GRANDE, CA 93420-4002 | P-0039997 | 12/13/2017 | TK Holdings Inc., et al. | $51.36 | | | | | $51.36 |
| MUELLER, CHRISTOPHER J<br>4179 EWELL RD<br>VIRGINIA BEACH, VA 23455 | P-0010156 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, DARIA J<br>1342 N 42ND ST<br>MILWAUKEE, WI 53208 | P-0054034 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mueller, David<br>16905 Vanderbilt St<br>Brookfield, WI 53005 | 762 | 10/27/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MUELLER, JAMES R<br>MUELLER, AMBER A<br>520 ARROYO AVE<br>ARROYO GRANDE, CA 93420-4002 | P-0040000 | 12/13/2017 | TK Holdings Inc., et al. | $55.20 | | | | | $55.20 |
| MUELLER, JASON M<br>3715 SAN RAFAEL WAY<br>RIVERSIDE, CA 92504 | P-0043270 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, KERSTIN<br>479 SIMAS DRIVE<br>MILPITAS, CA 95035 | P-0029456 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, MARK D<br>6249 OAKCREEK DRIVE<br>CINCINNATI, OH 45247 | P-0046377 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUELLER, MARK D<br>6249 OAKCREEK DRIVE<br>CINCINNATI, OH 45247 | P-0046381 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, PHYLLIS L<br>P. O. BOX 1848<br>IDYLLWILD, CA 92549 | P-0021442 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mueller, PO Eric<br>801 Wind Flower Drive<br>Sunset, SC 29685-2258 | 417 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUELLER, ROBERT<br>3302 PORTLAND AVENUE<br>AMARILLO, TX 79118 | P-0053562 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, TED<br>MUELLER, BERNEIL R<br>2808 ACACIA AV<br>NORTH NEWTON, KS 67117-8046 | P-0039857 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUELLER, WILLIAM A<br>734 2ND ST.<br>KIEL, WI 53042 | P-0020618 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Muench, Edward R.<br>1806 Edenside Avenue<br>Louisville, KY 40204 | 1331 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUFF, REBECCA A<br>1630 W 13TH STREET<br>HOUSTON, TX 77008 | P-0057725 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Muglia, Michael Albert<br>860 Peachtree Street<br>Unit 2110<br>Atlanta, GA 30308 | 2633 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mugo, Victoria<br>583 S Mobile Pl<br>Aurora, CO 80017 | 700 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUGRIDGE, PAUL T<br>MUGRIDGE, CLAIRE A<br>2815 CANYON DRIVE<br>PEARLAND, TX 77584 | P-0047576 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, AKHIRAH<br>MUHAMMAD, STANLEY<br>4342 LAFAYETTE LN<br>COLLEGE PARK, GA 30337 | P-0058374 | 1/7/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, AMBER M<br>6530 ANNIE OAKLEY DR<br>UNIT 322<br>HENDERSON, NV 89014 | P-0057236 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUHAMMAD, BAHIYYAH A<br>3651 RUSSELL BLVD<br>ST LOUIS, MO 63110 | P-0051564 | 12/27/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| MUHAMMAD, ELMA I<br>1400 FLORIDA AVENUE<br>APT 311<br>WASHINGTON, DC 20002 | P-0040857 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Muhammad, Fatimah C<br>1277 West 5th St.<br>Tempe, AZ 85281 | 582 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD, KHADIJAH A<br>11226 VALLEY BEND DRIVE<br>GERMANTOWN, MD 20876 | P-0019863 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUHAMMAD, MACAWI<br>2164 N. QUINCE AVENUE<br>RIALTO, CA 92377 | P-0030098 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, MARYAM<br>MUHAMMAD, STANLEY<br>4342 LAFAYETTE LN<br>COLLEGE PARK, GA 30337 | P-0058375 | 1/7/2019 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, MUSTAFA T<br>8 BLACKWELL LANE<br>WILLINGBORO, NJ 08046 | P-0024825 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, NANDI A<br>625 N VAN BUREN AVE APT 306<br>TUCSON, AZ 85711 | P-0034305 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Muhammad, Omar<br>14924 Bains Ct.<br>Baker, LA 70714 | 4007 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Muhammad, Omar<br>14924 Bains Ct.<br>Baker, LA 70714 | 4164 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUHAMMAD, SAFIYYAH M<br>2445 LAKE ROYALE DRIVE<br>RIVERDALE, GA 30296 | P-0058360 | 12/13/2018 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| MUHAMMAD, SAFIYYAH M<br>P.O. BOX 205<br>RED OAK, GA 30272 | P-0058361 | 12/13/2018 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| MUHAMMAD, SAFIYYAH<br>MUHAMMAD, SAFIYYAH M<br>P.O. BOX 205<br>RED OAK, GA 30272 | P-0058376 | 1/8/2019 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| MUHAMMAD, SHANIQUA M<br>129 N 180TH STREET<br>SHORELINE, WA 98133 | P-0018125 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, STANLEY<br>MUHAMMAD, AKHIRAH<br>2445 LAKE ROYALE DR<br>RIVERDALE, GA 30296 | P-0058364 | 12/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, TAQWA J<br>11226 VALLEY BEND DRIVE<br>GERMANTOWN, MD 20876 | P-0005865 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHAMMAD, WAHIDA B<br>6 HAWKINS COURT 3A<br>NEWARK, NJ 07105 | P-0056257 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Muhammad-Turner, Taikeis Janel<br>3323 Loma Linda Lane<br>Las Vegas, NV 89121 | 217 | 10/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MUHAYMAN, SHANI A<br>211 57TH STREET NE<br>WASHINGTON, DC 20019 | P-0038953 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHHAMD, OMAR<br>14924 BAINS CT.<br>BAKER, LA 70714 | P-0038949 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHHAMD, OMAR<br>14924 BAINS CT.<br>BAKER, LA 70714 | P-0044618 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUHLE, FORREST MARK<br>8621 KATHLEEN DR<br>ANCHORAGE, AK 99502-5440 | 965 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUHLHAUSEN, EDWIN C<br>99 ROHILL ROAD<br>HILLSBOROUGH, NJ 08844-1132 | P-0008390 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUI, ALBERT P<br>809 SW KOLER AVENUE<br>PORT SAINT LUCIE, FL 34953 | P-0025256 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Muir, William S<br>1360 30th Ave #104<br>Santa Cruz, CA 95062 | 3772 | 11/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| MUIRHEAD, ROBERT J<br>115 ORTON ROAD<br>WEST CALDWELL,, NJ 07006 | P-0004944 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUJICA, JO A<br>11087 CAMINATA DOURO<br>SAN DIEGO, CA 92129 | P-0026375 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUKES, ERIC<br>2001 S. MACARTHUR BLVD #91<br>OKLAHOMA CITY, OK 73128 | P-0023302 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUKUTA, LOYCE F<br>4738 SETTLE BRIDGE ROAD<br>SUWANEE, GA 30024 | P-0012054 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULAY, JILL C<br>2249 OAK HAVEN AVENUE<br>SIMI VALLEY, CA 93063 | P-0027080 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULAY, MARILYN D<br>1833<br>201 N. ORANGE GROVE BLVD<br>PASADENA, CA 91103 | P-0022402 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULCAHY, FRANCIS J<br>MULCAHY, KRISTIN A<br>16 NEEDHAM TERRACE<br>CROSSVILLE<br>, TN 38558 | P-0057942 | 5/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULCAHY, MICHAEL C<br>9 SUNDIAL LANE<br>BELLPORT, NY 11713 | P-0007716 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, BRAD D<br>MULDER, DIANA L<br>4737 BRIARGLEN LANE<br>HIGHLANDS RANCH, CO 80130 | P-0007365 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, SALLY S<br>2310 CHARLESTON CT, SE<br>KENTWOOD, MI 49508 | P-0013481 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, SALLY S<br>2310 CHARLESTON CT. SE<br>KENTWOOD, MI 49508 | P-0026033 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDER, SAMUEL S<br>5360 MONTEREY RD APT 1<br>SAN JOSE, CA 95111 | P-0026215 | 11/15/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| MULDOON, MICHAEL A<br>619 N 204TH ST<br>SHORELINE, WA 98133 | P-0052361 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULDREW, SHANTEL<br>5020 KENSINGTON AVE<br>ONTARIO, CA 91762 | P-0056979 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULHERN, PATRICK<br>2511 CRESCENT DRIVE<br>LA PORTE, TX 77571 | P-0007172 | 10/28/2017 | TK Holdings Inc., et al. | $90,000.00 | | | | | $90,000.00 |
| MULHOLLAM, CHAD T<br>19 SERENITY CT<br>RIVER FALLS, WI 54022 | P-0030343 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULL, DAVE R<br>MULL CHIROPRACTIC<br>DAVE R.MULL/MULL CHIROPRACTIC<br>5137 ITASCA LANE<br>LAS VEGAS, NV 89122 | P-0038603 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULL, KATHY L<br>1128 PEGGY DRIVE<br>HUMMELSTOWN | P-0032898 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLAHY, JAMES G<br>MULLAHY, DONNA M<br>3031 VERNON AVE<br>BROOKFIELD, IL 60513 | P-0008670 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLANGI, SUDARSANA K<br>11377 S WALDORF CT.<br>PARKER, CO 80134 | P-0050052 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, BRANDON T<br>8738 W TOWNLEY AVE<br>PEORIA, AZ 85345 | P-0024220 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, DANIEL<br>509 W. PARK ST<br>MUNDELEIN, IL 60060 | P-0039671 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, DAVID L<br>726 OLDE ENGLISH CIRCLE<br>HOWELL, MI 48855 | P-0029677 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, DESMOND S<br>82 ENDOR DR<br>CHAPEL HILL, NC 27516 | P-0025602 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, JENNIFER A<br>MULLEN, SARRA C<br>5320 W. CULLOM AVE.<br>CHICAGO, IL 60641 | P-0011093 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, KATE<br>162 E 15TH AVE APT 7<br>EUGENE, OR 97401 | P-0015920 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, LAUREN<br>2051 SOLERA COURT<br>UNIT 304<br>ROCKINGHAM, VA 22801 | P-0007201 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, MATTHEW D<br>150 6TH AVE<br>PITTSBURGH, PA 15229 | P-0009670 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, MICHAEL T<br>4819 GRAND AVENUE<br>WESTERN SPRINGS, IL 60558 | P-0012416 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLEN, SEAN<br>2051 SOLERA COURT<br>UNIT 304<br>ROCKINGHAM, VA 22801 | P-0007195 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLENHOFF, KACEY A<br>NO ADDRESS PROVIDED | P-0014407 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULLER, JOHN T<br>661 WARD AVENUE<br>WESTWOOD, NJ 07675-3416 | P-0031098 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, LISA J<br>2377 TUCKER TRAIL<br>LEWIS CENTER, OH 43035 | P-0056944 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, NANCY S<br>5291 E STATE RD 352<br>OXFORD, IN 47971 | P-0029499 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLER, ROGER J<br>5291 E STATE RD 352<br>OXFORD, IN 47971 | P-0029494 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLET, CYNTHIA J<br>MULLET JR, ALBERT P<br>28114 CHUKKAR LANE<br>FOLSOM, LA 70437 | P-0012393 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLICE, ROSE<br>186 MEDWAY DRIVE<br>MIDWAY, GA 31320 | P-0001956 | 10/22/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MULLIGAN, BRIAN<br>1139 KENISTON AVENUE<br>LOS ANGELES, CA 90019 | P-0041338 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, BRIAN<br>1139 KENISTON AVENUE<br>LOS ANGELES, CA 90019 | P-0041345 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, GRACE E<br>360 ATHERTON DR<br>CARMEL, IN | P-0021043 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, KERRY P<br>1807 ROBERT LANE<br>NAPERVILLE, IL 60564 | P-0009577 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, KERRY<br>MULLIGAN, JOAN<br>1807 ROBERT LANE<br>NAPERVILLE, IL 60564 | P-0021649 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIGAN, MATTHEW<br>21 EASTHAM LANE<br>POINT PLEASANT BEACH 08742 | P-0003993 | 10/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| MULLIGAN, PATRICIA M<br>2023 WILSON AVE<br>BRISTOL, PA 19007 | P-0010862 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIKIN, JEFFREY L<br>MULLIKIN, JEANMARIE N<br>8613 30TH ST E<br>PARRISH, FL 34219 | P-0004983 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, JOHN T<br>9 SACRED HEART LN<br>REISTERSTOWN, MD 21136 | P-0047484 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, LEANNE<br>5009 QUILL COURT<br>PALM HARBOR, FL 34685 | P-0001190 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, LEANNE<br>5009 QUILL COURT<br>PALM HARBOR, FL 34685 | P-0010086 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIN, PETER L<br>5029 NEWTON AVE S<br>MINNEAPOLIS, MN 55419 | P-0012777 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULLIN, SUNEETA G<br>NALLAKATLA, SUNEETA G<br>2769 BEACON HILL DRIVE<br>WEST LINN, OR 97068 | P-0041050 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINAX, PHILLIP M<br>965 OAK GROVE RD<br>DAHLONEGA, GA 30533 | P-0026956 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS III, ROBIN E<br>740 COLLIER FALLS AVE<br>LAS VEGAS, NV 89139 | P-0002422 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, ANGELA C<br>MULLINS, BRANDON E<br>PO BOX 703<br>SILVERTON, OR 97381 | P-0038496 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, BOBBY H<br>13072 RT 31<br>ALBION, NY 14411 | P-0036410 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, CHRISTOPHER J<br>7580 OAK LEAF DRIVE<br>SANTA ROSA, CA 95409 | P-0035118 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, HENRY W<br>11097 US HWY 33W<br>ALUM BRIDGE, WV 26321 | P-0004049 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mullins, Kim<br>3265 State Route 7<br>South Shore, KY 41175 | 5049 | 10/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULLINS, MEGAN<br>11097 US HWY 33W<br>ALUM BRIDGE, WV 26321 | P-0004038 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, MELISSA D<br>5414 STARLING DRIVE<br>CHARLESTON, WV 25306 | P-0013121 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mullins, Stefin Kay<br>1543 Clifton Ave<br>Columbus, OH 43203 | 1432 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULLINS, STEPHANIE L<br>777 SAN REMO<br>IRVINE, CA 92606 | P-0029560 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLINS, STEVE D<br>MULLINS, DEENA S<br>292 BUCKLEY ROAD<br>HARRISVILLE, MS 39082 | P-0055523 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLIS, CHARLES J<br>230 WYOMING DR CONCORD NC<br>CONCORD, NC 28027 | P-0001457 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mullis, Wendy E<br>15 Knoll Ridge Dr.<br>Asheville, NC 28804 | 4850 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULLOY, B. J.<br>MULLOY, JILL T<br>2207 ADDISON<br>HOUSTON, TX 77030-1141 | P-0035148 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULLOY, JOSH M<br>10009 ROYAL COLONY DR<br>WAXHAW, NC 28173 | P-0038600 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MULQUEEN, CASEY E<br>3201 N. CALVERT ST.<br>APT. F<br>BALTIMORE, MD 21218 | P-0020636 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULQUIN-SHUMWAY, KIMBERLY A<br>1167 JONAH DR<br>NORTH PORT, FL 34289 | P-0055190 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULRENAN, TIM<br>5821 BELLFIELD LANE<br>HUNTINGTON BEACH, CA 92648 | P-0026005 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULRENAN, TIM<br>MULRENAN, MARIETTE | P-0026006 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULRENIN, MARY M<br>63520 GEORGETOWNE SOUTH<br>WASHINGTON, MI 48095 | P-0014550 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULROY, BARBARA E<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043754 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MULSHINE, JOHN A<br>MULSHINE, PAMELA A<br>PO BOX 735<br>MARTINSBURG, WV 25402 | P-0025852 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULSHINE, PAMELA A<br>MULSHINE, JOHN A<br>PO BOX 735<br>MARTINSBURG, WV 25402 | P-0025841 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mulvahill, Michael John<br>3109 SW 1st Ave<br>Grand Rapids, MN 55744 | 2096 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mulvahill, Michael John<br>3109 SW 1st Ave<br>Grand Rapids, MN 55744 | 2312 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Mulvahill, Michael John<br>3109 SW 1st Ave<br>Grand Rapids, MN 55744 | 2313 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MULVEHILL, DAVID J<br>6824 DOMINGO DRIVE<br>RANCHO MURIETA, CA 95683 | P-0027773 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MULY, CARL A<br>MULY, ANNA L<br>6322 SAWGRASS COURT<br>FAYETTEVILLE, PA 17222-9429 | P-0030385 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNAWWAR, ROBERT S<br>4542 S.W FLORAL ST.<br>PORT ST. LUCIE, FL 34953 | P-0050399 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNCASTER, CONSTANCE<br>17 WOODSIDE DR<br>CLIFTON PARK, NY 12065 | P-0033697 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNCEY, RYAN L<br>106 NORTHWOODS CT.<br>WHITE HOUSE, TN 37188 | P-0031825 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNCHEL, CAITLIN M<br>1000 CENTRAL AVE<br>#424<br>CHARLOTTE, NC 28204 | P-0032705 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNCY, RONALD E<br>MUNCY, EMMA M<br>RONALD MUNCY<br>PO BOX 104<br>KERMIT, WV 25674 | P-0032149 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNDAY, ALEXANDER<br>MUNDAY, ANNA<br>641 E. MONTGOMERY AVE<br>VAIL, AZ 85641 | P-0001277 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNDELL, LOUISE A<br>121 NELLIGAN TERR.<br>P.O. BOX 657<br>WARREN, MA 01083-0657 | P-0035003 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNDEN, LORI K<br>1123 8TH ST<br>CLARKSTON, WA 99403 | P-0017326 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Mundie, Tracie<br>551 Cedar Grove Rd.<br>Ruckersville, VA 22968 | 3655 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNDO, NICOLAS D<br>936 CRESTVIEW DRIVE<br>ELLWOOD CITY, PA 16117 | P-0047254 | 12/26/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| MUNDORFF, FREDERICK J<br>MANNIS-MUNDORFF, HELEN<br>40 LINCOLN LANE<br>RIDGEFIELD, CT 06877-5920 | P-0025074 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNDORFF, KARL W<br>MUNDORFF, DARCY A<br>531 SE 69TH AVENUE<br>PORTLAND, OR 97215 | P-0055799 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNDT, SUSAN E<br>8813 W 118TH STREET<br>OVERLAND PARK, KS 66210 | P-0028164 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNETZ, MARK R<br>18711 SOUTH WOODLAND ROAD<br>SHAKER HEIGHTS, OH 44122-2253 | P-0027366 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNFORD, BENTON A<br>1295 COMMINS RD<br>AYLETT, VA 23009 | P-0008203 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNGER, BURTON<br>17 OPERA LANE<br>ALISO VIEJO, CA 92656 | P-0033865 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNGUIA, LINDA R<br>MUNGUIA, ALEX A<br>190 CANYON DRIVE<br>DALY CITY, CA 94014 | P-0031041 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNHALL, SUSAN P<br>269 KICK HILL RD<br>LEBANON, CT 06249 | P-0005240 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNIZ, FERNANDO<br>3842 GULF SHORE CIRCLE<br>KISSIMMEE, FL 34746 | P-0028903 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNIZ, JUDITH M<br>COMPOSTELA 1771<br>COLLEGE PARK<br>SAN JUAN, PR 00921 | P-0038648 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNIZ, MARIA E<br>505 GUZMAN AVE., S.W.<br>ALBUQUERQUE, NM 87105 | P-0005683 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNK, BARRY S<br>11 CREST DRIVE<br>ENGLISHTOWN, NJ 07726 | P-0007589 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNK, KELLY<br>10207 CREVISTON DRIVE NW<br>GIG HARBOR, WA 98329 | P-0019023 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNN, EUGENE M<br>715 PIMLICO PKWY<br>SLEEPY HOLLOW, IL 60118 | P-0029688 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNN, JACOB<br>3373 164TH ST<br>FLUSHING, NY 11358 | P-0005756 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNN, TANYA<br>4013 JOY RD<br>COCOA, FL 32927 | P-0044408 | 12/22/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MUNNANGI, SREENIVAS<br>386 SUMMERWOOD DR<br>FREMONT, CA 94536 | P-0015741 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNNANGI, SREENIVAS<br>386 SUMMERWOOD DR<br>FREMONT, CA 94536 | P-0015742 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNNANGI, SREENIVAS<br>386 SUMMERWOOD DR<br>FREMONT, CA 94536 | P-0054546 | 1/12/2018 | TK Holdings Inc., *et al*. | $450.00 | | | | | $450.00 |
| MUNNELLY, LUZ M<br>9065 GERALDINE PLACE<br>SAN DIEGO, CA 92123 | P-0057482 | 2/26/2018 | TK Holdings Inc., *et al*. | $84,000.00 | | | | | $84,000.00 |
| MUNNELLY, LUZ MIRIAM<br>9065 GERALDINE PLACE<br>SAN DIEGO, CA 92123 | P-0041383 | 12/17/2017 | TK Holdings Inc., *et al*. | $84,000.00 | | | | | $84,000.00 |
| MUNNERLYN, TANESHA T<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004879 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004881 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 PIAZZA DR<br>JONESBORO, GA 30238 | P-0004882 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNNERLYN, TANESHA T<br>6594 PIAZZA DR<br>JONESBORO, GA 30328 | P-0004876 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNNINGS, COURTNEY A<br>2151 ROUTE 38 APT309<br>CHERRY HILL 08002-4224 | P-0033291 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNOZ, ALICE M<br>6005 BAILEY ROAD<br>DELAVAN, WI 53115 | P-0041461 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNOZ, ALICE M<br>6005 BAILEY ROAD<br>DELAVAN, WI 53115 | P-0057520 | 2/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNOZ, CARLOS E<br>9 JOHNSONBURG RD<br>HACKETTSTOWN, NJ 07840 | P-0028832 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Munoz, Diego V<br>4117 Denman St<br>Elmhurst, NY 11373 | 4734 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ, GUSTAVO A<br>2729 MAITLAND CROSSING WAY<br>UNIT 1-308<br>ORLANDO, FL 32810 | P-0057241 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Munoz, Margaret<br>161 S E St<br>Oxnard, CA 93030 | 2006 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Munoz, Margaret<br>161 S E Street<br>Oxnard, CA 93030 | 1997 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ, MARIA G<br>2470 MERCED ST<br>NAPA,, CA 94558 | P-0040975 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, MARIA<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0048046 | 12/22/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| MUNOZ, MONICA V<br>1470 N. OCCIDENTAL BLVD.<br>LOS ANGELES, CA 90026 | P-0050702 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNOZ, ROGER D<br>MUNOZ, MARISSA M<br>2900 SWEETSPIRE CIR<br>KISSIMMEE, FL 34746 | P-0000355 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Munoz, Uriel Martinez<br>3051 Chilcoot Dr<br>Sparks, NV 89434 | 4573 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUNOZ-PORTER, KENNETH A<br>BENITEZ PORTER, MIGUEL A<br>1922 GRAYDON AVE<br>MONROVIA, CA 91016-4735 | P-0035641 | 12/4/2017 | TK Holdings Inc., et al. | $808.00 | | | | | $808.00 |
| MUNRO, CRISTA A<br>APPENZELLER, DANIEL J<br>4469 CALUMET WAY<br>EUGENE, OR 97404 | P-0008838 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNROE, CHRISTINE L<br>212 FAMOSO PLAZA<br>UNION CITY, CA 94587 | P-0028850 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MUNSCH, BOYD B<br>2431 YARMOUTH LN<br>CROFTON, MD 21114-1134 | P-0028560 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSEY SR, RICHARD B<br>233 GREENFIELD PLACE<br>BRANDON, MS 39047 | P-0027589 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSLOW, MARIANNE<br>BOEHM, CARL<br>P.O. BOX 10841<br>ROCHESTER, NY 14610 | P-0033871 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUNSLOW, MARIANNE<br>BOEHM, CARL<br>P.O. BOX 10841<br>ROCHESTER, NY 14610 | P-0036688 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUNSON, CHARLES L<br>2320 S. 32 AVE<br>OMAHA, NE 68105 | P-0039553 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNSON, JOSEPH C<br>37 NANTUCKET RD.<br>ROCHESTER, NY 14626 | P-0012121 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNSON, LORIE A<br>6557 E. BARROW ST.<br>TUCSON, AZ 85730 | P-0005632 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNSTER, JOHN A<br>601 HOLY TRINITY DRIVE<br>APT 2436<br>COVINGTON, LA 70433-6264 | P-0030940 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNSTERMAN, CHAD J<br>MUNSTERMAN, REBECCA K<br>108 SOUTH COTTAGE AVENUE<br>NORMAL, IL 61761 | P-0027772 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNSTERMAN, REBECCA K<br>MUNSTERMAN, CHAD J<br>108 SOUTH COTTAGE AVENUE<br>NORMAL, IL 61761 | P-0027777 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNTEAN, DEBORAH E<br>3854 86TH AVENUE NE<br>CIRCLE PINES, MN 55014-4055 | P-0015424 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNTER, KERRY V<br>501 E ASHMAN ST<br>MIDLAND, MI 48642 | P-0014176 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNYON, BRANDON D<br>5647 VISTA DRIVE<br>WEST DES MOINES, IA 50266 | P-0016370 | 11/5/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MUNYON, PAUL A<br>8229 RAPID FORGE RD<br>GREENFIELD, OH 45123 | P-0055423 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNZ, TARRYN<br>3900 MOORPARK AVENUE#143<br>SAN JOSE, CA 95117 | P-0016760 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUNZEL, WESTON<br>2236 SUFFOLK STREET<br>CINCINNATI, OH 45230 | P-0020850 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUONGKHOT, KAYASONE<br>9721 CURTIS DR. W<br>IRVINGTON, AL 36544 | P-0034891 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURADYAN, ARMINE<br>1021 E. ANGELENO AVE.<br>BURBANK, CA 91501 | P-0042578 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURADYAN, VARUZH<br>1021 E. ANGELENO AVE.<br>BURBANK, CA 91501 | P-0042484 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURADYAN, VARUZH<br>CENTURY CONSTRUCTION WEST<br>1021 E. ANGELENO AVE.<br>BURBANK, CA 91501 | P-0042581 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURALIDHARAN, RAYARATHIL<br>445 MAPLE POINTE DR<br>SEFFNER, FL 33584 | P-0000182 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURAMOTO, KAREN K<br>7220 KUAHONO ST.<br>HONOLULU, HI 96825 | P-0036280 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURASZKIEWICZ, MALGORZATA N<br>10061 RIVERSIDE DR.<br>UNIT 533<br>TOLUCA LAKE, CA 91602 | P-0017479 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURATOVIC, SAFET<br>MURATOVIC, FAHRIJE | P-0006528 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAUSKIS, JAMES A<br>1001 W WOOD ST<br>PALATINE, IL 60067 | P-0012928 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAUSKIS, JAMES A<br>1001 W WOOD ST<br>PALATINE, IL 60067 | P-0012936 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAWA, EMILY A<br>10300 APPALACHIAN CIRCLE 203<br>OAKTON, VA 22124 | P-0025842 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURAWSKA, ELZBIETA<br>5727 W LAWRENCE AVE<br>APT 205<br>CHICAGO, IL 60630-3273 | P-0026340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDOCH, BRIAN C<br>2655 IVY BROOK LANE<br>BUFORD, GA 30519 | P-0054461 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDOCK, ANDREA R<br>500 REDONDO AVENUE APT 101<br>LONG BEACH, CA 90814-7419 | P-0048501 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDOCK, DEBRALYNN<br>1154 DUBLIN CT<br>WILLIAMSTON, NJ 08094 | P-0047121 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murdock, Ed<br>2592 Blue Rock Blvd<br>Grove City, OH 43123 | 207 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURDOCK, JANET L<br>PERRY, COLIN C<br>PO BOX 60518<br>SUNNYVALE, CA 94088-0518 | P-0046477 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murdock, Lori<br>2592 Blue Rock Blvd<br>Grove City, OH 43123 | 204 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURDOCK, MUNRO<br>MURDOCK, RACHEL<br>92-1336 PUNAWAINUI ST<br>KAPOLEI, HI 96707 | P-0055730 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURDZA, ANTHONY J<br>1610 N HOCKADAY RD<br>GLADWIN, MI 48624 | P-0015048 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURET, PAUL F<br>2109 E 25TH PL<br>TULSA, OK 74114 | P-0049934 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURGALLIS, TERRENCE L<br>MURGALLIS<br>22 LLOYDS LANE<br>WILKES-BARRE, PA 18702-4726 | P-0010039 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURGUIA, CORTNEY A<br>1889 BENSON AVE<br>CAMBRIA, CA 93428 | P-0030759 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURGUIA, GUILLERMO A<br>FERNANDEZ, MAGALY F<br>1799 REVERE AVE.<br>SAN FRANCISCO, CA 94124 | P-0021188 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURIEL, VANESSA P<br>3130 GALE AVE # A<br>LONG BEACH, CA 90810 | P-0030758 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURILLO, DIANA L<br>321 SUNSET DRIVE<br>IMPERIAL, CA 92251 | P-0057162 | 2/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURILLO, DIANA<br>321 SUNSET DRIVE<br>IMPERIAL, CA 92251 | P-0057161 | 2/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURILLO, EMELINA<br>1505 CATALPA ST<br>WAUKEGAN, IL 60085 | P-0035778 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURILLO, FRANCENA N<br>MURILLO, ROBERT R<br>1430 LEONARD AVE<br>APT.10<br>MODESTO, CA 95350 | P-0020108 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURILLO, LUZ S<br>14250 SW 171 TERR.<br>MIAMI, FL 33177 | P-0036369 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURILLO, MARIA I<br>9650 FONTAINEBLEAU BLVD<br>APT 5<br>MIAMI, FL 33172 | P-0048686 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURILLO, MARITZA<br>134 CLIPPER CT<br>ATWATER, CA 95301 | P-0033777 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURILLO, ROBERT<br>2598 BELLADONNA ST<br>REDDING, CA 96002 | P-0026459 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURILLO, RUBEN A<br>28669 ASHINGTON COURT<br>MENIFEE, CA 92584 | P-0044370 | 12/22/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| MURILLO, TANYA L<br>45 FOREST LANE<br>BRONSON, FL 32621 | P-0040283 | 12/13/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| MURIN, DARLENE D<br>P.O. BOX 491<br>CORTEZ, CO 81321 | P-0016047 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURO, DONNA K<br>66 KINGSTON AVENUE<br>PORT JERVIS, NY 12771 | P-0007420 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUROFF, MAURA C<br>135 YUMA LANE<br>EAST ISLIP, NY 11730 | P-0003793 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MUROFF, STUART S<br>135 YUMA LANE<br>EAST ISLIP, NY 11730 | P-0003748 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHEY, PAT D<br>MURPHEY, SUSAN K<br>2336 STONE BRIDGE DRIVE<br>MONTROSE, CO 81401 | P-0034356 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, AMY<br>4809 SWINFORD CT.<br>DUBLIN, CA 94568 | P-0016396 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, ANNE L<br>205 MARBLE ST.<br>APT.204<br>BROOMFIELD, CO 80020 | P-0021037 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, BERNADINE K<br>360 S PASEO CHICO<br>GREEN VALLEY, AZ 85614-2716 | P-0011937 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, BRENDAN P<br>2524 RIO DE ORO WAY<br>SACRAMENTO, CA 95826 | P-0014959 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, CAROL<br>710 JANISCH ROAD<br>HOUSTON, TX 77018 | P-0009550 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, CAROLYN<br>689 EAST 243 STREET<br>BRONX, NY 10470 | P-0035996 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, CLYDE<br>446 HARRISON LN<br>PLEASANTVILLE, IA 50225 | P-0044153 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, CONRAD A<br>1412 57TH STREET EAST<br>BRADENTON, FL 34208 | P-0055147 | 1/18/2018 | TK Holdings Inc., et al. | $13,761.00 | | | | | $13,761.00 |
| MURPHY, COREY J<br>6909 HENLEY RD<br>KLAMATH FALLS, OR 97603 | P-0028613 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DAVID M<br>708 FM 985<br>ENNIS, TX 75119 | P-0004681 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DAVID W<br>MURPHY, MARY A<br>483 HOBSON DR<br>JASPER, GA 30143 | P-0004383 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MURPHY, DEBORAH C<br>11 QUAIL RIDGE ROAD<br>MERRIMAC, MA 01860 | P-0039482 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DENNIS G<br>MURPHY, LAURA S<br>119 HAWTHORN DRIVE<br>HENDERSONVILLE, NC 28791 | P-0008692 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, DENTON L<br>6253 DOUGHERTY ROAD<br>APARTMENT 9206<br>DUBLIN, CA 94568 | P-0046061 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murphy, Diane<br>307 Oakcrest Blvd<br>Roseau, MN 56751 | 2031 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, DOMINICK A<br>4662 ASHBURY AVENUE<br>CYPRESS, CA 90630 | P-0014604 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, DUANE T<br>CARMAX<br>133 AVENITA MESITA<br>SAN CLEMENTE, CA | P-0044116 | 12/21/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MURPHY, EDWARD A<br>MURPHY, KIMBERLY S<br>905 HEATHFIELD CLOSE<br>CHADDS FORD, PA 19317 | P-0041895 | 12/18/2017 | TK Holdings Inc., *et al*. | $999.99 | | | | | $999.99 |
| MURPHY, ELAINE C<br>129 BEAU RIVAGE DR<br>ORMOND BEACH, FL 32176 | P-0043965 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, EMILY E<br>13562 STARBUCK ST.<br>WHITTIER, CA 90605 | P-0035790 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, GARLAND D<br>MURPHY, PHYLLIS A<br>2904 NW APPLE HARVEST<br>BENTONVILLLE, AR 72712-3572 | P-0036528 | 12/6/2017 | TK Holdings Inc., *et al*. | $8.00 | | | | | $8.00 |
| MURPHY, GLENN T<br>484 KING GEORGE ROAD<br>BASKING RIDGE, NJ 07920 | P-0009395 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, GLENN<br>18 LANDING ROAD<br>MILLER PLACE, NY 11764 | P-0012450 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, GLENN<br>18 LANDING ROAD<br>MILLER PLACE, NY 11764 | P-0012453 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, HEATHER E<br>4000 MASSACHUSETTS AVE NW<br>APT 1322<br>WASHINGTON, DC 20016 | P-0052687 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, HEATHER<br>24933 BRANFIELDS DR<br>RIDGELY, MD 21660 | P-0045463 | 12/23/2017 | TK Holdings Inc., *et al*. | $502.07 | | | | | $502.07 |
| MURPHY, JACEY J<br>MURPHY, SHANNON M<br>12813 AMBER CREEK CIRCLE<br>VICTORVILLE, CA | P-0020295 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, JAMES A<br>APRIL, THEODORE<br>2109 NE 64 STREET<br>FORT LAUDERDALE, FL 33308 | P-0037310 | 12/7/2017 | TK Holdings Inc., *et al*. | $27,513.83 | | | | | $27,513.83 |
| MURPHY, JERRY V<br>PO BOX 3080<br>CARMICHAEL, CA 95609 | P-0050501 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, JOHN H<br>303 PICTURE DRIVE<br>PITTSBURGH, PA 15236 | P-0010119 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Murphy, Joyce Tyrrell<br>16831 SADDLEWOOD TRAIL<br>MINNETONKA, MN 55345-2671 | 1505 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murphy, Keith E<br>724 East Townsend Street<br>Milwaukee, WI 53212 | 2779 | 11/19/2017 | TK Holdings Inc. | $12,555.00 | | | | | $12,555.00 |
| MURPHY, KELLY J<br>296 BROOKSTONE WAY<br>JACKSONVILLE, NC 28546 | P-0000474 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, KENNETH D<br>KDM ELECTRIC<br>3204 FERN STREET<br>ALEXANDRIA, LA 71302 | P-0026378 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KENNETH D<br>KDM ELECTRIC<br>3204 FERN STREET<br>ALEXANDRIA, LA 71302 | P-0026602 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KENNETH E<br>2161 CARAWAY CT.<br>CORONA, CA 92879-7785 | P-0020780 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, KENNETH E<br>2161 CARAWAY CT.<br>CORONA, CA 92879-7785 | P-0020814 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murphy, Kevin<br>5 Prospect Street<br>Saugerties, NY 12477 | 623 | 10/26/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| MURPHY, KEVIN<br>5001 STAGECOACH ROAD<br>MORRISTOWN, VT 05661 | P-0051390 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| MURPHY, KIM S<br>301 SHREWSBURY COURT<br>JEFFERSON, LA 70121 | P-0024187 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murphy, Lee<br>133 Beach Summit Court<br>Jupiter, FL 33477 | 4432 | 12/27/2017 | TK Holdings Inc. | $31,516.00 | | | | | $31,516.00 |
| Murphy, Lee<br>133 Beach Summit Court<br>Jupiter, FL 33477 | 4438 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURPHY, M. KELLY<br>100 VANZANDT AVE.<br>NEWPORT, RI 02840 | P-0022873 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARILEE<br>104 SHENANDOAH TRL<br>ELGIN, TX 78621 | P-0002226 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARITA<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043587 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| MURPHY, MARK<br>104 NORTH SUNNYSIDE DRIVE<br>CALEDONIA, MN 55921 | P-0022353 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARK<br>104 NORTH SUNNYSIDE DRIVE<br>CALEDONIA, MN 55921 | P-0022363 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARTA L<br>MURPHY (DECEASED, MARGARET S<br>3400 S. W. BELLE AVE.<br>TOPEKA, KS 66614 | P-0050745 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MARTA L<br>MURPHY (DECEASED, MARGARET S<br>3400 S.W. BELLE AVE.<br>TOPEKA, KS 66614 | P-0050837 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURPHY, MICHAEL G<br>6513 BAR O RANCH RD<br>SANTA FE, TX 77517 | P-0019460 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURPHY, MONTE J<br>3600 S GLEBE RD #716<br>ARLINGTON, VA 22202 | P-0008144 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, MONTE J<br>3600 S GLEBE RD #716<br>ARLINGTON, VA 22202 | P-0008151 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, NATHAN S<br>5206 14TH STREET NW<br>WASHINGTON, DC 20011 | P-0038766 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, PATRICK J<br>78 OLD TOWNE ROAD<br>CHESHIRE, CT 06410 | P-0004999 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, ROBERT M<br>2524 RIO DE ORO WAY<br>SACRAMENTO, CA 95826 | P-0014965 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, ROBERT T<br>24 OLDE COACH RD<br>NORTH READING, MA 01864 | P-0017901 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, RYAN D<br>321 BRIDGEVIEWDR.<br>SAN FRANCISCO, CA 94124 | P-0054491 | 1/12/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MURPHY, SAMUEL<br>1700 W STOLL PL<br>DENVER, CO 80221 | P-0005576 | 10/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| MURPHY, SEAN M<br>MURPHY, JILL A<br>7117 CASTLE CREEK WAY<br>RIO LINDA, CA 95637 | P-0055835 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, SHERI L<br>3048 ROOT AVE<br>CARMICHAEL, CA 95608 | P-0025158 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, SHIRLEY A<br>MURPHY, JOHN P<br>2651 ARNOTT ST<br>SAN DIEGO, CA 92110 | P-0030199 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, STEVEN J<br>253 ANTIGUA PLACE<br>GUYTON, GA 31312 | P-0048282 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, THOMAS T<br>3894 HOLLAND DRIVE<br>SANTA ROSA, CA 95404 | P-0029197 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, TIEASHA<br>6608 N 90TH PLZ APT D<br>OMAHA, NE 68122 | P-0013154 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURPHY, TRUSTEE, GARLAND<br>MURPHY FAMILY TRUST, DATED FE<br>2904 NW APPLE HARVEST<br>BENTONVILLE, AR 72712-3572 | P-0036543 | 12/6/2017 | TK Holdings Inc., *et al*. | $30.00 | | | | | $30.00 |
| MURPHY, WENDY<br>446 HARRISON LN<br>PLEASANTVILLE, IA 50225 | P-0044167 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURR, CHRISTOPHER M<br>12 CHERRY CIRCLE<br>GROTON, CT 06340 | P-0007231 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MURRAH, TRISTAN L<br>1101 BRISTOL ST<br>ATHENS, AL 35611 | P-0002674 | 10/23/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, CAITLYN G<br>23561 MATTHEW CT<br>HAYWARD, CA 94541 | P-0052299 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, CHARLENE<br>PO BOX 865<br>315 MILLER AVE<br>BUENA VISTA, GA 31803 | P-0003063 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, CRAIG F<br>32 LOWELL DRIVE<br>MARLTON, NJ 08053 | P-0026112 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murray, Craig F.<br>32 Lowell Dr.<br>Marlton, NJ 08053 | 2187 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Murray, Deborah A.<br>14 South Baums Court<br>Livingston, NJ 07039 | 1347 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MURRAY, DONNA<br>7 RIDGE RD APT 1<br>LINCOLN, MA 01773 | P-0057930 | 3/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murray, Ellenmarie<br>19040 Pilkington Rd<br>Lake Oswego, OR 97035 | 1465 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, FAITH C<br>3475 S OCEAN BLVD<br>APT 714<br>PALM BEACH, FL 33480 | P-0000652 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, FREDERICKA J<br>3537 BILTMORE PLACE<br>AUGUSTA, GA 30906-4503 | P-0048591 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, FREDERICKA J<br>3537 BILTMORE PLACE<br>AUGUSTA, GA 30906-4503 | P-0048651 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murray, Gary<br>309 E 4th Street<br>Streator, IL 61364 | 2251 | 11/10/2017 | TK Holdings Inc. | $26,459.00 | | $0.00 | | | $26,459.00 |
| MURRAY, GARY L<br>MURRAY, CAROLYN M<br>415 DODGE STREET<br>GRAND ISLAND, NE 68801 | P-0014467 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, GARY<br>309 E 4TH STREET<br>STREATOR, IL 61364 | P-0021409 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| MURRAY, GEORGE R<br>1534 SLEEPING INDIAN ROAD<br>FALLBROOK, CA 92028 | P-0016186 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murray, Giovanni<br>14430 South Woodland<br>Cleveland, OH 44120 | 4779 | 1/31/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MURRAY, JAMES E<br>205 W.<br>PO BOX 547<br>PEOTONE, IL 60468 | P-0021209 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, JAMES P<br>1200 W. CONTINENTAL BLVD.<br>SOUTHLAKE, TX 76092 | P-0019915 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, JEREMY B 11300 SE 15TH ST APT 228 MIDWEST CITY, OK 73130 | P-0000935 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, JIMMIE L 1556 ASHLAND AVE EVANSTON, IL 60201 | P-0055299 | 1/19/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| MURRAY, JOHN F 58 COMSTOCK RD TUNKHANNOCK, PA 18657 | P-0021598 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, KRISTAL 207 LEXINGTON AVE EAST LANSDOWNE, PA 19050 | P-0045444 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MARINA Y 21944 GOLDEN SPIKE TERRACE STERLING, VA 20166 | P-0038178 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MATTHEW D 27 OLD MILL RD. WESTPORT, CT 06880 | P-0011311 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MATTHEW D 27 OLD MILL RD. WESTPORT, CT 06880 | P-0011314 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MICHAEL S 28442 BOULDER DRIVE TRABUCO CANYON, CA 92679 | P-0020920 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, MONIQUE 57 NEWBURY AVE APT A QUINCY, MA 02171 | P-0056926 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, PAMELA TKRESTRUCTURING 8028 MICHENER AVE PHILA, PA 19150 | P-0010047 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, PATRICIA 19124 CROSSDALE ANE CERRITOS, CA 90703 | P-0042230 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, PATRICIA 703 RIVER OAKS DRIVE RICHMOND HILL, GA 31324 | P-0052988 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ROBERT E 119 GLENWOOD DRIVE WASHINGTON CROSS, PA 18977 | P-0009200 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ROBERT J 20363 LAKEVIEW DRIVE LAKEHEAD, CA 96051 | P-0020244 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, ROBERT 7640 SOUTH MCKINLEY AVE FRENCH CAMP, CA 95231 | P-0025984 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Murray, Russell E 3710 W Canyon Lakes Dr Apt E-104 Kennewick, WA 99337 | 1703 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURRAY, SADE N 7131 13TH STREET EAST SARASOTA, FL 34243 | P-0023321 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MURRAY, SHERI R<br>11 WAVERLY PLACE<br>METAIRIE, LA 70003 | P-0037648 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, TAMMY F<br>27 OLD MILL RD.<br>WESTPORT, CT 06880 | P-0011302 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, TAMMY F<br>27 OLD MILL RD.<br>WESTPORT, CT 06880 | P-0011304 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRAY, THOMAS<br>200 GIBSON POINT<br>SOLANA BEACH, CA 92075 | P-0035196 | 12/3/2017 | TK Holdings Inc., et al. | $675.00 | | | | | $675.00 |
| MURRELL, TTE, GARY A<br>MURRELL, TTE, MARILYN K<br>3512 YELLOW SKY CIRCLE<br>EDMOND, OK 73013 | P-0039311 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURRELLE, LISA L<br>1089 BOGTOWN ROAD<br>SALEM, NY 12865 | P-0033028 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURTHY, KEDAR D<br>164 WEST NEWTON ST<br>BOSTON, MA 02118 | P-0022975 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURTLAND, COLLEEN A<br>4322 CODY BROOK DRIVE<br>LIBERTY TOWNSHIP, OH 45011 | P-0004747 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Murugesan, Anand<br>300 Lenora street<br>P 136<br>Seattle, WA 98121 | 3216 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MURZIN, GARY M<br>9639 FERDER<br>MAYBEE, MI 48159 | P-0057697 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURZYN, LOIS P<br>160 EDGEFIELD STREET<br>BOILING SPRINGS, SC 29316 | P-0003371 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MURZYN, LOIS P<br>160 EDGEFIELD STREET<br>BOILING SPRINGS, SC 29316 | P-0003390 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mus, Tammy<br>Beasley, Allen, Crow, Methvin, Portis & Miles P.C.<br>Attn: Christopher Glover<br>218 Commerce St. (36104)<br>P.O. Box 4160<br>Montgomery, AL 36103 | 3644 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUSA, YASHIM<br>5939 W FRIENDLY AVE APT. 62H<br>GREENSBORO, NC 27410 | P-0026148 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSCIA, LORI<br>FORD MOTOR CREDIT<br>800 BRANDYWINE DR.<br>ROSELLE, IL 60172 | P-0057734 | 3/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSE, DAVID L<br>MUSE, MISTY M<br>5970 W SACK DRIVE<br>GLENDALE, AZ 85308 | P-0039724 | 12/13/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Muse, Mecca<br>19 Pendleton Drive<br>Berlin, NJ 08009 | 1715 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUSGRAVE, BARBARA A<br>MUSGRAVE, MICHAEL J<br>328 ARKANSAS AVENUE<br>STRATTON, CO | P-0049066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSHOCK, RONALD M<br>4601 OAK LEAF DRIVE<br>NAPLES, FL 34119 | P-0023979 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIC, HONEY J<br>735 WEATHERGREEN DR.<br>RALEIGH, NC 27615-3224 | P-0001613 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIC, HONEY J<br>735 WEATHRGREEN DR.<br>RALEIGH, NC 28615 | P-0001622 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICA, RICHARD<br>823 NE 19TH AVENUE #3<br>FORT LAUDERDALE, FL 33304 | P-0002969 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICK, LAWRENCE R<br>MUSICK, MELINDA M<br>12443 CORONADO DR.<br>SPRING HILL, FL 34609 | P-0002431 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICK, MELINDA M<br>MUSICK, LAWRENCE R<br>12443 CORONADO DR.<br>SPRING HILL, FL 34609 | P-0002432 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSICK, ROBERT A<br>ROBERT A MUSICK<br>101 ROOSEVELT AVENUE, APT 427<br>CARTERET, NJ 07008 | P-0020536 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIYENKO, DIANA<br>163 FAWN HILL RD<br>TUXEDO PARK, NY 10987 | P-0031492 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSIYENKO, NATALIYA<br>163 FAWN HILL RD<br>TUXEDO PARK, NY 10987 | P-0031489 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSKAT, LARRY P<br>5311 ELENA DR<br>ROCKFORD, IL 61108 | P-0042737 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSLINER, DAVID J<br>1155 KINGSVIEW LN N<br>PLYMOUTH, MN 55447 | P-0022551 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSLINER, DAVID J<br>1155 KINGSVIEW LN N<br>PLYMOUTH, MN 55447 | P-0022558 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSOKE, WILLIAM W<br>59 HEYWOOD ST<br>WORCESTER, MA 01604 | P-0005289 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSCHE, LAURA D<br>343 CHERRY ST<br>BREA, CA 92821 | P-0021541 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSELMAN, LANCE R<br>481 S. HIGH ST.<br>DENVER, CO 80209 | P-0032984 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MUSSELMAN, TERRY R<br>25 BRETHREN LANE<br>DUNCANSVILLE, PA 16635 | P-0019437 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSER, JIL A<br>3828 WEISENBERGER RD<br>LEBANON, OH 45036 | P-0047409 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSER, PETER S<br>930 ALLENBROOK LN<br>ROSWELL, GA 30075 | P-0005079 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSMAN, KIMBERLY A<br>40 TREETOP PLACE<br>HOLLAND, OH 43528 | P-0011383 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSSO, KATHARINE F<br>2720 16TH PL S<br>BIRMINGHAM, AL 35209 | P-0002423 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAFA, SHAMAEL<br>3162 SUMMIT RIDGE TER<br>CHICO, CA 95928 | P-0007552 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAFA, SHAMAEL<br>3162 SUMMIT RIDGE TER<br>CHICO, CA 95928 | P-0007559 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAIKES, THEODORE V<br>MUSTAIKES, THERESIA M<br>2 FERRY STREET BOX 13<br>EAST VANDERGRIFT, PA 15629 | P-0022198 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUSTAIN, ROSE M<br>SPERRY, SEAN O<br>6442 SANDSTONE AVENUE<br>BATON ROUGE, LA 70808 | P-0036199 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTERT, ELAINE C<br>538 NORTH POINT PRAIRIE ROAD<br>WENTZVILLE, MO 63385 | P-0024243 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTH, WILLIAM J<br>506 FILBERT STREET<br>CURWENSVILLE, PA 16833 | P-0026722 | 11/10/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| MUTINDA, NAOMI<br>9379 INDIAN CAMP ROAD UNIT A<br>COLUMBIA, MD 21045 | P-0023142 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTTIKULANGARA V, PRADEEP<br>185 ESTANCIA DR<br>UNIT 161<br>SAN JOSE, CA 95134 | P-0015551 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MUTYALA, KRISHNA KUM<br>23143 JULIEANN CT<br>FARMINGTON HILLS, MI 48335 | P-0016335 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mutz, Kathy Ann<br>6024 Eli Circle<br>Macungie, PA 18062 | 1202 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MUTZ, LEONARD R<br>MUTZ, THERESA<br>715 AVENUE E<br>MARRERO, LA 70072-1927 | P-0043799 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Muzac Jr, Pierre<br>2942 Dalton Ave.<br>Los Angeles, CA 90018 | 1975 | 11/6/2017 | TK Holdings Inc. | $10,534.00 | $0.00 | | | | $10,534.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MWANIKA, KOMORA M<br>44 RICKARD STREET APT A11<br>CORTLAND, NY 13045 | P-0026058 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Mwanika, Komora M.<br>44 Rickard St., Apt. A11<br>Cortland, NY 13045 | 2397 | 11/10/2017 | TK Holdings Inc. | $3,000.00 | $0.00 | | $0.00 | | $3,000.00 |
| MWENYO, DOMINGA<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0043237 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MWESIGWA, AMOS<br>2527 FIR WAY, D<br>LEXINGTON PARK, MD 20653 | P-0009004 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS JR, DALE A<br>9122 94TH ST N<br>LARGO, FL 33777 | P-0001856 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ALBERT C<br>6 DEBORAH COURT<br>POTOMAC, MD 20854 | P-0047631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ANGELA L<br>7820 TEEL WAY<br>INDIANAPOLIS, IN 46256 | P-0039700 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ANITA G<br>2110 E ST. SW<br>MIAMI, OK 74354 | P-0045295 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ANITA G<br>2110 E ST. SW<br>MIAMI, OK 74354 | P-0045299 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, CHRISTOPHER B<br>1618 C AVE.<br>NEW CASTLE, IN 47362-2730 | P-0056088 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DALE K<br>741 HARDWICK PL<br>YORK, PA 17404 | P-0011133 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DALE K<br>741 HARDWICK PL<br>YORK, PA 17404 | P-0027845 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DANIELLE N<br>10002 NW 10TH COURT<br>BOYNTON BEACH, FL 33426 | P-0034166 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DAYNA M<br>4510 SPARROW CT<br>WOODBRIDGE, VA 22193 | P-0043292 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DEBORAHA A<br>3225 TURTLE CREEK BLVD.<br>SUITE 1220<br>DALLAS, TX 75219 | P-0030506 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DENIS L<br>2082 RIVER PARK BLVD<br>ORLANDO, FL 32817 | P-0022401 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, DIANA<br>7196 W. PONTIAC DR.<br>GLENDALE, AZ 85308 | P-0039246 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ERIC R<br>401 N JEFFERSON STREET<br>ROOM 321<br>TAMPA, FL 33602 | P-0041730 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, GARY<br>1012 SYCAMORE LANE<br>COLUMBIA, MO 65203 | P-0007772 | 10/28/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| MYERS, HEIDI C<br>4555 SOUTH PEACH STREET<br>SALT LAKE CITY, UT 84117 | P-0032693 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, HILRY D<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0042855 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Myers, Hilry Dannette<br>Davidson Bowie, PLLC<br>2506 Lakeland Drive, Suite 501<br>Post Office Box 321405<br>Flowood, MS 39232 | 3065 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MYERS, JAMES J<br>MYERS, DONNA J<br>PO BOX 7034<br>LOS OSOS, CA 93412 | P-0034334 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, JAMES J<br>MYERS, DONNA J<br>PO BOX 7034<br>LOS OSOS, CA 93412 | P-0034405 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, JEFFREY S<br>1609 GREGORY ST<br>NORMAL, IL 61761 | P-0030820 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, JOSH M<br>MYERS, SHARON E<br>4745 SECRETARIAT CT.<br>AVON, OH 44011 | P-0009856 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, LARRY K<br>136 KEY COLONY CT<br>DAYTONA BEACH SH, FL 32118 | P-0000005 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, LATYRA<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043607 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, LEYLA I<br>8711 SECOND COURT<br>DISPUTANTA, VA 23842 | P-0011698 | 11/1/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MYERS, LEYLA I<br>8711 SECOND COURT<br>DISPUTANTA, VA 23842 | P-0011704 | 11/1/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MYERS, LYNNE K<br>1002 NW 10TH COURT<br>BOYNTON BEACH, FL 33426 | P-0034143 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, LYNNE K<br>1002 NW 10TH COURT<br>BOYNTON BEACH, FL 33426 | P-0034165 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, MALINDA S<br>7 HILL ST APT 1<br>OWEGO, NY 13827 | P-0009574 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, MARLENE M<br>NO ADDRESS PROVIDED | P-0015239 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYERS, MARLYN E<br>5107 CIRCLE PLACE<br>HALETHORPE, MD 21227 | P-0045914 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, MARY A<br>PO BOX 8473<br>MOORE, OK 73153 | P-0000449 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MATTHEW A<br>1332 N STATE ROUTE 934<br>ANNVILLE, PA 17003 | P-0012053 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MATTHEW R<br>4751 NE 3 TERRACE<br>FORT LAUDERDALE, FL 33334 | P-0036365 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MAYRA C<br>6 DEBORAH COURT<br>POTOMAC, MD 20854 | P-0047573 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MEGHAN L<br>55 PENNELL STREET<br>WESTBROOK, ME 04092 | P-0041239 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, MELISSA A<br>716 NORTH SHADOWBROOK DRIVE<br>COLUMBIA, SC 29223 | P-0002593 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Myers, Michael K.<br>4 Quail Run Rd.<br>Sanford, ME 04073 | 1663 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| MYERS, MIKEL C<br>MYERS, MARLENE M<br>162 DREW ROAD<br>MADBURY, NH 03823 | P-0017054 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030589 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030591 | 11/22/2017 | TK Holdings Inc., et al. | $2,500.26 | | | | | $2,500.26 |
| MYERS, PETER<br>22691 MERIDIANA DRIVE<br>BOCA RATON, FL 33433 | P-0030596 | 11/22/2017 | TK Holdings Inc., et al. | $4,250.25 | | | | | $4,250.25 |
| MYERS, RAYMOND C<br>MYERS, MARIE E<br>32929 VINES CREEK ROAD<br>DAGSBORO, DE 19939 | P-0029256 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, REBECCA P<br>137 PARK PLACE WEST<br>SHIPPENSBURG, PA 17257 | P-0012746 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, REGAN J<br>6 KRISTIN LYNN DRIVE<br>ARKADELPHIA, AR 71923 | P-0054368 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, RHONDA S<br>104 EAST BRYANT STREET<br>SAINT MARYS, GA 31558 | P-0028812 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, RICK L<br>624 SE KIWANIS DR<br>COLLEGE PLACE, WA 99324 | P-0054056 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, SUNDOWN<br>578 COOPER CEMETERY ROAD.<br>LEESVILLE, LA 71446 | P-0010889 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, TRACY G<br>14544 COUNTY ROAD AC<br>WAUSEON, OH 43567-9163 | P-0022821 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYERS, WENDELL<br>2600 SIR PERCIVAL LANE<br>LEWISVILLE, TX 75056 | P-0050850 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS, ZOE S<br>MYERS, ZOE<br>11501 TURLEYTOWN RD<br>LINVILLE, VA 22834 | P-0034741 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYERS-JONES, JACQUELINE<br>8625 LEE STREET<br>CROWN POINT, IN 46307 | P-0021006 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Myhand, Andre L<br>8309 Maple Trails Way<br>Sacramento, CA 95828 | 4013 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Myhand, Andre L.<br>8309 Maple Trails Way<br>Sacramento, CA 95828 | 2648 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| MYHRE, SHAUN J<br>1310 9TH AVE S<br>FARGO, ND 58103 | P-0057254 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, BARRY S<br>13242 PATH VALLEY RD<br>WILLOW HILL, PA 17271 | P-0050621 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, BARRY S<br>13242 PATH VALLEY RD<br>WILLOW HILL, PA 17271 | P-0051531 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, BARRY S<br>13242 PATH VALLEY RD<br>WILLOW HILL, PA 17271 | P-0051603 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLES, KIERA D<br>ROSE, ANDRE A<br>6287 SEAL BEACH PLACE<br>SAN DIEGO, CA 92139 | P-0029230 | 11/20/2017 | TK Holdings Inc., et al. | $28,726.56 | | | | | $28,726.56 |
| MYLONAS, PELAGI<br>1813 LAWRENCE ROAD<br>HAVERTOWN, PA 19083 | P-0011150 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYLREA, BRENT M<br>5627 OSBORN DRIVE<br>MCFARLAND, WI 53558 | P-0024964 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYNENI, SATYANARAYA<br>YARLAGADDA, LAKSHMI<br>4532 CHEENEY ST<br>SANTA CLARA, CA 95054 | P-0028738 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, ASHLEY M<br>5433 CARIBE CT<br>VIRGINIA BEACH, VA 23462 | P-0014148 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, CHRISTINE F<br>54-020 KUKUNA RD<br>HAUULA, HI 96717 | P-0014929 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, MELISSA V<br>11109 NW 39TH ST APT 304<br>SUNRISE, FL 33351 | P-0002604 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| MYRICK, SUSAN<br>4654 N. RAINBOW BLVD<br>UNIT 2308<br>LAS VEGAS, NV 89108 | P-0000645 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| MYRLAND, SUSAN L<br>MYRLAND, DOUGLAS L<br>8788 ALPINE AVENUE<br>LA MESA, CA 91941 | P-0033672 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MYSER, DOUGLAS L<br>1250 S.E. GODSEY ROAD #5<br>DALLAS, OR | P-0041310 | 12/17/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| MYSLINSKI, PAUL G<br>1330 S. ROPER LANE<br>SAFFORD, AZ 85546-2333 | P-0008746 | 10/29/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| MYUNG, JOSEPH C<br>11239 LINARES ST.<br>SAN DIEGO, CA 92129 | P-0054354 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| MZEE, HUSSEIN A<br>MZEE, KULSUM H<br>1413 AMAZON DR<br>PLANO, TX 75075 | P-0024407 | 11/13/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| N.N. a minor by and through her natural father, Nedar Nejat<br>c/o Anne M. Dieruf<br>The Gilbert Law Group<br>5400 Ward Rd, Bldg IV, Suite 200<br>Arvada, CO 80002 | 3492 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| NA, BETHANY E<br>62 SAGEBRUSH<br>TRABUCO CANYON, CA 92679 | P-0020218 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAAS, VICKI L<br>855 WATERFORD DRIVE<br>FREDERICK, MD 21702 | P-0009319 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAB, ROBERT A<br>11714 W 176TH TER<br>OVERLAND PARK, KS 66221 | P-0013882 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAB, ROBERT A<br>11714 W 176TH TER<br>OVERLAND PARK, KS 66221 | P-0013886 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAB, ROBERT A<br>11714 W 176TH TERRACE<br>OVERLAND PARK, KS 66221 | P-0013887 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036025 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036028 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036037 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NABER, DANIEL A<br>13463 78TH PL N<br>WEST PALM BEACH, FL 33412 | P-0036039 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NABOK, OLGA<br>NABOK, VLADYSLAV<br>5533 WALNUT AVE.<br>SACRAMENTO, CA 95841 | P-0028030 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NABOK, OLGA<br>NABOK, VLADYSLAV<br>5533 WALNUT AVE.<br>SACRAMENTO, CA 95841 | P-0032203 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NACAMULI, NICHOLAS<br>900 E FORT AVE<br>APT 450<br>BALTIMORE, MD 21230 | P-0035687 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACCARATO, TINA M<br>59 ORSLAND LANE<br>WEST HURLEY, NY 12491 | P-0014744 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nachman, David<br>368 Glenwood Road<br>Ridgewood, NJ 07450 | 804 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NACHMAN, MICHAEL J<br>150 S PARKSIDE AVE<br>GLEN ELLYN, IL 60137 | P-0006752 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACHMAN, MICHAEL J<br>150 S PARKSIDE AVE<br>GLEN ELLYN, IL 60137 | P-0006763 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NACHTMAN, KENNETH R<br>PO BOX 12<br>TONTOGANY, OH 43565 | P-0022611 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADAS, DENIS<br>1708 LEXINGTON PKWY<br>NISKAYUNA, NY 12309 | P-0051719 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NADER, GEORGES<br>P O BOX 75018<br>OKLAHOMA CITY, OK 73147 | P-0049503 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADER, ROXANA<br>3065 SW 45TH ST<br>FORT LAUDERDALE, FL 33312 | P-0002778 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADIA NAVEJAS, M.M A MINOR<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 7702 | P-0030978 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADIG, CYNTHIA A<br>NADIG, DAVID G<br>2950 LAKE PLACID LANE<br>NORTHBROOK, IL 60062 | P-0029153 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADIG, DAVID G<br>ADIG, CYNTHIA A<br>2950 LAKE PLACID LANE<br>NORTHBROOK, IL 60062 | P-0029234 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NADON, NANCY L<br>407 KERWIN ROAD<br>SILVER SPRING, MD 20901 | P-0024652 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nafe, Abdallah<br>5300 Jaycee Ave, Apt 34<br>Ashtabula, OH 44004 | 1227 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAFTAL, ROBERT A<br>NAFTAL, ALISON R<br>386 SHARPNERS POND RD<br>NORTH ANDOVER, MA 01845 | P-0012435 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nagasawa, Tamami<br>4929 China Garden Drive<br>Austin, TX 78730 | 4577 | 12/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| NAGATA, STEVEN R<br>903 E 9TH ST<br>APT 6<br>LONG BEACH, CA 90813 | P-0020805 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAGATANI, JOAN I<br>12432 RAINIER DR<br>BURLINGTON, WA 98233-2792 | P-0047745 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NAGATANI, JOAN I<br>12432 RAINIER DR<br>BURLINGTON, WA 9833-2792 | P-0047706 | 12/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| NAGEL, CHARLES E<br>NAGEL, LESLIE W<br>500 WILLIAMS STREET<br>FOLSOM, CA 95630-9559 | P-0019303 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGEL, CHARLES E<br>NAGEL, LESLIE W<br>500 WILLIAMS STREET<br>FOLSOM, CA 95630-9559 | P-0019307 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGEL, JOEL A<br>P.O. BOX 77<br>BURLINGTON JCT., MO 64428-0077 | P-0034107 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGHAVI, ANTOINETTE H<br>9 CANTATA DR<br>MISSION VIEJO, CA 92692 | P-0034081 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nagle, Lindsey<br>7530 Bridgegate Ct<br>Atlanta, GA 30350 | 4279 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAGLER, OWEN M<br>NAGLER, WENDY J<br>650 JEWELL AVE #102<br>PACIFIC GROVE, CA 93950 | P-0026802 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGLER, WENDY L<br>425C AVENIDA CASTILLA<br>LAGUNA WOODS, CA 92637 | P-0020297 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nago, Damon<br>44 Tremont Pl<br>Montclair, NJ 07042 | 4383 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAGORSKI, RHODA M<br>2304 LACKAWANNA AVE<br>SUPERIOR, WI 54880 | P-0057938 | 5/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGULAPALLY, RANJIT S<br>NO ADDRESS PROVIDED | P-0051148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGULAPALLY, RANJIT SING<br>50 RISING SUN<br>IRVINE, CA 92620 | P-0051864 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGY, ADRIENNE<br>72 LILYAN ST<br>WALDWICK, NJ 07463 | P-0026210 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAGYS, SIGI<br>665 BELLA VISTA DR<br>TITUSVILLE, FL 32780 | P-0003378 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHAR, AMIT<br>18 LAKE AVENUE<br>APT 4A<br>EAST BRUNSWICK, NJ 08816 | P-0008903 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHRA, DIANNE M<br>1315 EDWARDS AVENUE<br>LAKEWOOD, OH 44107 | P-0029361 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAHUM, ROSITA C<br>3111 N OCEAN DR #1407<br>1407<br>HOLLYWOOD, FL 33019-3748 | P-0036803 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHUM, SARAH L<br>980 NE ORENCO STATION LOOP<br>APT. 507<br>HILLSBORO, OR 97124 | P-0022713 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAHUMYK, JUDITH A<br>NAHUMYK, ROBERT<br>2318 EMBDEN LANE<br>WHEATON, IL 60189 | P-0057978 | 6/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIK, MANISH<br>3597 DAYTON COMMON<br>FREMONT, CA 94538 | P-0022573 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIK, RAJENDRA<br>26 BEACON STREET APT 14B<br>BURLINGTON, MA 01803 | P-0011453 | 11/1/2017 | TK Holdings Inc., et al. | $86.00 | | | | | $86.00 |
| NAIL, ALEXANDER H<br>7050 SOUTH 116TH PLACE<br>NO A402<br>SEATTLE, WA 98178 | P-0026018 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIL, CANDYCE H<br>NAIL, THOMAS H<br>9720 SCHREINER LANE<br>GREAT FALLS, VA 22066 | P-0025772 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIL, THOMAS H<br>9720 SCHREINER LANE<br>GREAT FALLS, VA 22066 | P-0025785 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIMPALLY, SHIV S<br>12604 OLYMPIAD DR.<br>AUSTIN, TX 78729 | P-0047868 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAINWAL, SWATI<br>NAINWAL, SHASHANK<br>1097 EAST PASCAL STREET<br>GILBERT, AZ 85298 | P-0010192 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAIRN, BRITTINI D<br>300 S. MONROE ST.<br>VERSAILLES, MO 65084 | P-0036563 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAJERA, FRANKIE R<br>3711 ARBOLEDA ST<br>PASADENA, CA 91107 | P-0034015 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAJERA, LIZBETH L<br>NAJERA LOPEZ, RODOLFO<br>314 TERRY CT<br>WOODSTOCK, IL 60098 | P-0035244 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAGAWA, MASAHIDE<br>26039 CYPRESS STREET UNIT 110<br>LOMITA, CA 90717 | P-0034033 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAGAWA, MASAHIDE<br>NAKAGAWA, TOMOKO E<br>26039 CYPRESS STREET, UNIT 11<br>LOMITA, CA 90717 | P-0034034 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAMA, ANDREW K<br>1650 LEILEHUA LN.<br>HONOLULU, HI 96813 | P-0039312 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAKAMA, CHARLENE<br>1923 247 STRWEET<br>LOMITA, CA 90717 | P-0037927 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAMURA, LEROY C<br>8945 READING AVENUE<br>LOS ANGELES, CA 90045 | P-0033666 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAMURA, TRACY<br>NAKAMURA, THEODORE<br>567 CALIENTE AVE.<br>LIVERMORE, CA 94550 | P-0045530 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAO, STEVEN D<br>704 PLEASANT DRIVE<br>MILLVILLE, NJ 08332-4524 | P-0007572 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKASHIGE, EDNA M<br>2033 NUUANU AV<br>7C<br>HONOLULU, HI 96817 | P-0030725 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKASHIGE, JAN Y<br>NAKASHIGE, JOCELYN L<br>98-842 KAAHELE ST<br>AIEA, HI 96701 | P-0030701 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKASHIGE, JAN Y<br>NAKASHIGE, JOCELYN L<br>98-842 KAAHELE ST<br>AIEA, HI 96701 | P-0030702 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKATA, ALICIA H<br>2014 BROADWAY NORTH<br>WENATCHEE, WA 98801 | P-0033195 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKAYA, JERALD J<br>5720 BRECKENRIDGE ST<br>NORTH LAS VEGAS, NV 89081 | P-0009611 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKHAI, BEHNAM<br>NAKHAI, LEYLA<br>2559 HARTWELL COURT<br>LANCASTER, PA 17601 | P-0030243 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAKHAI, LEYLA<br>NAKHAI, BEHNAM<br>2559 HARTWELL COURT<br>LANCASTER, PA 17601 | P-0030236 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nalco Company LLC<br>1601 W. Diehl Rd<br>Naperville, IL 60563 | 113 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| NALLEY, JEFF G<br>NALLEY, MARIA E<br>7001 HUNTER GLEN DRIVE<br>OOLTEWAH, TN 37363 | P-0030286 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAMA, UDAY SEKHAR<br>5764 EBNER CIR<br>DUBLIN, OH 43016 | P-0000083 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Namazie, Mitra<br>5846 McDonie Ave.<br>Woodland Hills, CA 91367-5501 | 2399 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAMI, CLAUDIA<br>P.O.BOX 10<br>MOUNT AIRY, MD 21771 | P-0011454 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NANAVATI, RAJIV A<br>1825 W MAGNOLIA LN<br>MOUNT PROSPECT, IL 60056 | P-0033273 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NANCE, GEORGE B<br>NANCE, LISA P<br>518 WILL NANCE ROAD<br>CHADBOURN, NC 28431 | P-0038475 | 12/10/2017 | TK Holdings Inc., *et al*. | $6,100.87 | | | | | $6,100.87 |
| NANCE, STEPHEN W<br>1621 VALLEY RUN<br>DURHAM, NC 27707 | P-0001519 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NANCY, WHITE J<br>NO ADDRESS PROVIDED | P-0046436 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NANDA, SAURABH<br>1229 OXFORD HILL CT<br>APT 1<br>SAINT LOUIS, MO 63146 | P-0009556 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NANFACK, BEAUCLAIR<br>301 VIOLET ST<br>CENTERTON, AR 72719 | P-0048213 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Nania, Brendan<br>35 Under Mountain Rd<br>Falls Village, CT 06031 | 3749 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NANJUNDAPPA, GITA<br>4787 LOGANA PLAZA<br>YORBA LINDA, CA 92886 | P-0043641 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NANJUNDAPPA, GITA<br>4787 LOGANA PLAZA<br>YORBA LINDA, CA 92886 | P-0043644 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NANJUNDAPPA, GITA<br>RYNSBURGER, JEREMY<br>4787 LOGANA PLAZA<br>YORBA LINDA, CA 92886 | P-0043654 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NANNERY, VALERIE M<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043618 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| NANNEY, MICHAEL M<br>3504 ASARO PL<br>PLANO, TX 75025 | P-0020190 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAPA VALLEY DISTRIBUTORS<br>DAVID KUETTEL<br>7 PIXLEY AVE. #126<br>CORTE MADERA, CA 94925 | P-0028286 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAPIER, CAROLYN E<br>42025 VILLAGE 42<br>CAMARILLO, CA 93012 | P-0053433 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAPIER, ERICA L<br>519 KRISTEN CIRCLE<br>MONROE, NC 28110 | P-0008944 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAPIER, ROBERT D<br>5914 JERUSALEM CHURCH RD<br>MARSHVILLE, NC 28103 | P-0008940 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAPOLI, GINA R<br>4910 VIRGINIA AVENUE<br>HARRISBURG, PA 17109 | P-0010247 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAPOLI, MARISA G<br>NAPOLI, DOMENICO<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA 90731 | P-0033758 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, MARISA<br>NAPOLI, DOMENICO<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA | P-0033761 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, MICHAEL J<br>P.O. BOX 209<br>AMAGANSETT, NY 11930-0209 | P-0040653 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLI, ROSARIA M<br>NAPOLI, ROSARIA<br>1117 WEST 16TH STREET<br>SAN PEDRO, CA 90731 | P-0033757 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITAN, DEBORA A<br>15815 NE 49TH ST<br>REDMOND, QA 98052 | P-0026950 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, ANGELA M<br>6013 ADAMS STREET<br>NEW PORT RICHEY, FL 34652 | P-0057630 | 3/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, ANTHONY P<br>38 HOLLOW OAK ROAD<br>CHAPPAQUA, NY 10514 | P-0051749 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, AUSTIN L<br>3567 BAHNY RD<br>HELENA, MT 59602 | P-0001308 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAPOLITANO, MEGHAN T<br>10234 PARADISE BLVD<br>TREASURE ISLAND, FL 33706 | P-0050449 | 12/27/2017 | TK Holdings Inc., et al. | $219.87 | | | | | $219.87 |
| NAQUIN, DARLENE M<br>NAQUIN, RYAN P<br>6229 WEST PARK AVE<br>HOUMA, LA 70364 | P-0033848 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARAHARA, NOBUHIRO<br>11730 MAYFIELD AVE. #102<br>LOS ANGELES, CA 90049 | P-0026411 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARANJO, JAIME A<br>1887 DULUTH HIGHWAY<br>APT.1215<br>LAWRENCEVILLE, GA 30043 | P-0004279 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARANJO, LOURDES<br>6270 SW 25TH STREET<br>MIAMI, FL 33155 | P-0039629 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARANJO, NANCY<br>7309 CRAVELL AVE<br>PICO RIVERA, CA 90660 | P-0039112 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARASIMHA, SUNDARARAJA<br>SUNDARARAJAN, CHOODAMANI<br>3890 PIMLICO DR<br>PLEASANTON, CA 94588 | P-0031589 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NARASIMHAN, MAHESH<br>SUBRAMANIAN, SHAILAJA<br>15030 LANTANA DRIVE<br>BROOMFIELD, CO 80023 | P-0042078 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NARDIELLO, ANTHONY<br>1559 RIDGEWAY STREET<br>UNION, NJ 07083 | P-0009709 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NARDOZZI, FRANK M<br>40 CHARDONNAY DRIVE<br>FAIRPORT, NY 144450 | P-0028898 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NARDOZZI, FRANK M<br>40 CHARDONNAY DRIVE<br>FAIRPORT, NY 14450 | P-0028897 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NARECHANIA, KHUSHALI G<br>63 ARLINGTON COURT<br>KENSINGTON, CA 94707 | P-0038347 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NARLOCK, JEFFREY E<br>605 GRACE DRIVE<br>LAKE IN THE HILL, IL 60156 | P-0032065 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NARON, WILLIAM P<br>119 FAWNWOOD DRIVE<br>BRANDON, MS 39042 | P-0012221 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NARTEY, THERESA<br>6717 HOMETOWN WAY<br>SACRAMENTO, CA 95828-1459 | P-0056256 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NARUMANCHI, RADHA R<br>NARUMANCHI, RADHA B<br>657 MIDDLETOWN AVENUE<br>NEW HAVEN, CT 06513 | P-0025750 | 11/7/2017 | TK Holdings Inc., *et al*. | $4,200.00 | | | | | $4,200.00 |
| NARVAEZ, ANDRE<br>116 LAFRANCE AVE<br>BLOOMFIELD, NJ 07003 | P-0006621 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NASCA, JOHN A<br>3993 S AVON ROAD<br>AVON, NY 14414 | P-0046365 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NASCIMENTO, COURTNEY M<br>4150 N. 9TH ST<br>APT 318<br>PHOENIX, AZ 85014 | P-0029325 | 11/20/2017 | TK Holdings Inc., *et al*. | $10,057.00 | | | | | $10,057.00 |
| NASCIMENTO, PEDRO<br>1046 NECK LANE<br>ELIZABETH, NJ 07201 | P-0048688 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NASCO, DENNIS<br>25 WEST 10 ST # 1<br>HIALEAH, FL 33010 | P-0020918 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NASCO, MARILYN<br>19021 S. SAINT ANDREWS DR.<br>HIALEAH, FL 33015 | P-0020703 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NASEER, ASHAR<br>5025 MAGNOLIA GATE DRIVE<br>DULUTH, GA 30096 | P-0010968 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NASH, AARIONA R<br>4236 HARRISON ST<br>GARY, IN 46408 | P-0004831 | 10/25/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| NASH, AARIONA R<br>4236 HARRISON ST<br>GARY, IN 46401 | P-0004826 | 10/25/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| NASH, MARY ELLEN<br>5790 JACKIES DR<br>LOVES PARK, IL 61111 | P-0024578 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NASH, MAX E<br>2913 SHAFFLER LANE<br>TYLER, TX 75702 | P-0020852 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, RALPH W<br>216 NORTH ALBANY STREET<br>ITACA, NY 14850 | P-0043502 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, SHADRACK<br>10311 W SALEM DR.<br>SUNCITY, AZ 85351 | P-0011876 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH, SHARON B<br>NASH, LOUIS<br>13397 CHATSFORD CT<br>WOODBRIDGE, VA 22191 | P-0046220 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH-EDLER, LINDA S<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0039062 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASH-EDLER, LINDA S<br>2416 SAINT DENIS AVE<br>NORFOLK, VA 23509 | P-0044425 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASIR, SHEZA<br>13802 VANDERBILT WAY<br>LAUREL, MD 20707 | P-0048288 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASIS, ELBERT<br>127 PARKWAY DRIVE NORTH<br>COMMACK, NY 11725 | P-0036034 | 12/5/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| NASIS, ROSALYN D<br>5421 E HARMON AVE D-7<br>LAS VEGAS, NV 89122 | P-0046152 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASK, CHRISTINE M<br>517 RIVERDALE AVE 4C<br>YONKERS, NY 10705 | P-0053317 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASK, CHRISTINE M<br>517 RIVERDALE AVE 4C<br>YONKERS, NY 10705 | P-0053319 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASR, ISMAIL<br>8 BURLEIGH DR<br>HOLBROOK, NY 11741 | P-0046907 | 12/26/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| NASSAR, KHALIL Q<br>213 GLYNN LANE<br>NORTH LITTLE ROCK<br>, AR 72117 | P-0011696 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSAR, MONICA A<br>19378 PEASE ROAD<br>OREGON CITY, OR 97045 | P-0051495 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSEN, PEGGY A<br>11704 CLEARGLEN AVE<br>WHITTIER, CA 90604 | P-0013565 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSEN, PEGGY A<br>11704 CLEARGLEN AVE<br>WHITTIER, CA 90604 | P-0013590 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASSERI, FARHANG G<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0042829 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NASTAS III, GEORGE<br>5943 SUMMERFIELD CT<br>HASLETT, MI 48840 | P-0032850 | 11/24/2017 | TK Holdings Inc., et al. | $390,681.34 | | | | | $390,681.34 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NASTAS III, GEORGE<br>5943 SUMMERFIELD CT.<br>HASLETT, MI 48840 | P-0055870 | 1/25/2018 | TK Holdings Inc., *et al*. | $71,000,000.00 | | | | | $71,000,000.00 |
| NASTASI, ANCELA R<br>7 RIPLEY LANE<br>LAKE COMO, NJ 07719 | P-0032676 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NASTASIO, JOSEPH T<br>NASTASIO, LYNN T<br>1312 NE VALLEY FORGE DRIVE<br>LEES SUMMIT, MO 64086 | P-0050378 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATALE, DANIEL<br>10407 MOUNT VERNON DR.<br>MANASSAS, VA 20111 | P-0026272 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATALE, STEPHEN V<br>189 UNION AVENUE<br>NEW PROVIDENCE, NJ 07974 | P-0033389 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATH, DWARKA S<br>NATH, ROHIT D<br>411 EAST BROOKWOOD COURT<br>PHOENIX, AZ 85048 | P-0014440 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATHAN, NEAL J<br>6725 N. FRANCISCO<br>CHICAGO, IL 60645 | P-0038371 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATHAN, SHIVAGURU<br>JAYARAMAN, VIJAIPRIA<br>805 WINDBLOWN LANE<br>REDWOOD SHORES, CA 94065 | P-0016929 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATHANI, ALY<br>6162 THORNCREST DRIVE<br>TUCKER, GA 30084 | P-0014310 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L<br>I5843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0004066 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L<br>MASKER, RHONDA L<br>15843 N 26TH AVE<br>PHOENIX, AZ 85023 | P-0004185 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATHO, RANDY L<br>NO ADDRESS PROVIDED | P-0004075 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATION, CHERYL K<br>NATION, ROBERT L<br>1316 N. MANCHESTER CT.<br>WICHITA, KS 67212 | P-0057695 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATION, RAYMOND A<br>142 N PRITCHARD AVENUE<br>FULLERTON, CA 92833 | P-0023010 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATION, ROBERT L<br>NATION, CHERYL K<br>1316 N MANCHESTER CT.<br>WICHITA, KS 67212 | P-0057696 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATION, ROBERT L<br>NATION, CHERYL K<br>1316 N. MANCHESTER CT.<br>WICHITA, KS 67212 | P-0057691 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NATION, TERRY W<br>NATION, KAREN A<br>PO BOX 603<br>CHEYENNE, WY 82003 | P-0026072 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATION, TERRY W<br>NATION, KAREN A<br>PO BOX 603<br>CHEYENNE, WY 82003 | P-0026486 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATION, TERRY W<br>NATION, KAREN A<br>PO BOX 603<br>CHEYENNE, WY 82003 | P-0026489 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>1101 BROADWAY<br>ATTN HAL BURGAN<br>MT VERNON, IL 62864 | P-0030214 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>1101 BROADWAY<br>ATTN HAL BURGAN<br>MT VERNON, IL 62864 | P-0030218 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030404 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030406 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030408 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030410 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030416 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030418 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL RAILWAY EQUIPMENT CO<br>ATTN HAL BURGAN<br>1101 BROADWAY<br>MT VERNON, IL 62864 | P-0030421 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL SERVICE SYSTEMS, INC<br>1600 WASHINGTON STREET<br>STOUGHTON, MA 02072-3347 | P-0006377 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NATIONAL SERVICE SYSTEMS, INC<br>1600 WASHINGTON STREET<br>STOUGHTON, MA 02072-3347 | P-0021765 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2382 | 11/13/2017 | TK Mexico Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2402 | 11/10/2017 | Takata Americas | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2405 | 11/10/2017 | TK Finance, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2408 | 11/10/2017 | TK China, LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2411 | 11/10/2017 | Takata Protection Systems Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2421 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2495 | 11/13/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2499 | 11/13/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2501 | 11/13/2017 | Interiors in Flight Inc. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2502 | 11/13/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2505 | 11/13/2017 | TK Mexico LLC | $0.00 | | $0.00 | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| National Union Fire Insurance Co. of Pittsburgh, PA. et al. AIG Property Casualty, Inc. Attn: Kevin J. Larner 80 Pine Street, 13th Floor New York, NY 10005 | 2541 | 11/13/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | $0.00 | | $0.00 | $0.00 |
| NATLAND, KATHI M 92 ORCHARD ST MARLBORO MARLBORO, NY 12542 | P-0017416 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATOLI, DIANE PO BOX 414 CARLE PLACE, NY 11514 | P-0032172 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATTA, PATRICIA B P.O. BOX 52 NORTH WINDHAM, CT 06256 | P-0053729 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATTER, MANDY L 1802 LANSDOWNE WAY SILVER SPRING, MD 20910 | P-0031571 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NATTOO, SHOMARI PO BOX 221071 WEST PALM BEACH, FL 33422-1071 | P-0010340 | 10/31/2017 | TK Holdings Inc., et al. | $13,500.00 | | | | | $13,500.00 |
| NAU, BENJAMIN J 950 CASA SOLANA WHEATON, IL 60189 | P-0012143 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NAU, JENNIFER J 950 CASA SOLABA WHEATON, IL 60189 | P-0012128 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NAUGHTEN, PATRICIA M 11442 HERITAGE COMMONS WAY RESTON, VA 20194 | P-0025968 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAULT, NANCY C NAULT, KEITH A 10510 WINTERS RUN TALLAHASSEE, FL 32312 | P-0020570 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMAN, DENNIS J NAUMAN, JOELLEN 21 CREIGMINT LANE CROSSVILLE, TN 38558 | P-0022781 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMAN, JOELLEN NAUMAN, DENNIS J 21 CREIGMONT LANE CROSSVILLE, TN 38558 | P-0022842 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMANN HOBBS 4335 E WOOD ST PHOENIX, AZ 85040-2045 | 2986 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAUMANN, AMANDA 717 ANNIN STREET PHILADELPHIA, PA 19147 | P-0043461 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAUMANN, MICHAEL 6434 DEERFIELD CT WATERLOO, IL 62298 | P-0023403 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, JOSEFINA M NAVA, ALEX CHLOE M 1114 WOODCREST LN VISTA, CA 92081 | P-0021568 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAVA, JURGENZEN<br>NAVA, JOSEFINA<br>1114 WOODCREST LN<br>VISTA, CA 92081 | P-0021576 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, NATALIE D<br>2000 AVENIDA CESAR CHAVEZ<br>MONTEREY PARK, CA 91754 | P-0029281 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, ROSELIA<br>NAVA, MARINO<br>13811 MILAN ST<br>WESTMINSTER, CA 92683 | P-0029425 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVA, SUSANNA M<br>PO BOX 425<br>MESILLA PARK, NM 88047 | P-0036719 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVALEZA, JOSELITO<br>1111 BRYN MAWR RD<br>BALTIMORE, MD 21210 | P-0041991 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRE, JAMEELAH A<br>5024 N WHEELING AVE<br>KANSAS CITY, MO 64119 | P-0014000 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETE, FERNANDO M<br>1310 SW 12TH AVENUE<br>BOCA RATON, FL 33486 | P-0016381 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETE, PEDRO<br>1910 HOREB AVE<br>ZION, IL 60099 | P-0017961 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRETTE, RAYMUNDO<br>HILTON, LILYBELLE<br>3782 1ST AVE #102<br>SAN DIEGO, CA 92103 | P-0020923 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NAVARRO JR., EDUARDO C<br>NAVARRO, DITAS A<br>14837 MORNINGSIDE DRIVE<br>POWAY, CA 92064 | P-0048727 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, ADOLFO<br>NATHAN M. COSTELLO, ESQ.<br>1980 FESTIVAL PLAZA DR., 300<br>LAS VEGAS, NV 89135 | P-0043707 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, EVERARDO<br>3811 LIVE OAK ST<br>CUDAHY, CA 90201 | P-0026316 | 11/15/2017 | TK Holdings Inc., et al. | $816.00 | | | | | $816.00 |
| NAVARRO, JAMES D<br>NAVARRO, ANGELICA P<br>P.O. BOX 404<br>DAYTON, WY 82836 | P-0045059 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAVARRO, JOSE A<br>7731 S.W. 68 TERR<br>MIAMI, FL 33143-2709 | P-0025044 | 11/6/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NAVARRO, JOSE A<br>7731 SW 68 TERR<br>MIAMI, FL 33143 | P-0025042 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Navarro, Louis A<br>1360 Chestnut Crossing<br>Lemont, IL 60439 | 1071 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| NAVARRO, MARIA T<br>9051 FLOWER ST<br>BELLFLOWER, CA 90706 | P-0042017 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAVARRO, MARTHA A<br>2335 YERBA ST<br>SELMA, CA 93662 | P-0030511 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Nave, Mark<br>P.O. Box 472<br>Mandeville, LA 70470 | 4704 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVE, STEVEN H<br>8656 SHERWOOD BLUFF<br>EDEN PRAIRIE, MN 55347 | P-0028274 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Navejas, Nadia<br>c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz, Esq.<br>800 Commerce Street<br>Houston, TX 77002 | 3329 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVEJAS, NADIA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030977 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAVEJAS, NADIA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030979 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAVEX Global, Inc.<br>5500 Meadows Road<br>Lake Oswego, OR 97035 | 103 | 8/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAVIA, SARAH<br>10033 TUMMEL FALLS DR<br>ATTN: TAKATA AIRBAG<br>BRISTOW | P-0053719 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAVIAUX, KEITH<br>1702 VERANADA AVE<br>ALTADENA, CA 91001 | P-0019337 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAVODA, BRIDGET M<br>2015 BENT TREE LOOP<br>ROUND ROCK, TX 78681 | P-0014390 | 11/3/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| NAVOLIO, WILLIAM E<br>711 S LINCOLN STREET<br>HINSDALE, IL 60521 | P-0009545 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAVON, OREN B<br>4080 PARADISE RD #15-246<br>LAS VEGAS, NV 89169 | P-0039049 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAWAB, PARVIZ F<br>100 NW 23 RD. AVE. #2408<br>OCALA, FL 34475 | P-0004181 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAWAB, PARVIZ F<br>100 NW 23 RD. AVE. #2408<br>OCALA, FL 34475 | P-0025052 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NAWAZ, SHOMAILA<br>4503 THACH AVE<br>SUGAR HILL, GA 30518 | P-0003631 | 10/24/2017 | TK Holdings Inc., *et al*. | $4,629.99 | | | | | $4,629.99 |
| Nawrocki, Jessica<br>518 Warner Ave<br>Lemont, IL 60439 | 744 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NAYAK, CARL K<br>1 HODGE ROAD<br>ARLINGTON, MA 02474 | P-0024929 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NAYAK, SUSHINDRA B<br>NO ADDRESS PROVIDED | P-0053282 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAYLOR, ROBERT C<br>4655 HAMILTON PRINCETON RD.<br>HAMILTON, OH 45011 | P-0001169 | 10/21/2017 | TK Holdings Inc., et al. | $1,917.81 | | | | | $1,917.81 |
| NAYLOR, ROBERT C<br>4655 HAMILTON PRINCETON RD.<br>HAMILTON, OH 45011-8056 | P-0001149 | 10/21/2017 | TK Holdings Inc., et al. | $5,825.50 | | | | | $5,825.50 |
| NAYMICK, DEBORAH E<br>1358 BRIARSHORE WAY<br>LEWIS CENTER, OH 43035 | P-0033796 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZARETH, JOHN<br>920 JEFFERSON ST<br>APT 402<br>HOBOKEN, NJ 07030 | P-0008377 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZARIAN, MIRELLA A<br>22283 SUMMIT VUE LANE<br>WOODLAND HILLS, CA 91367 | P-0017836 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZERIAN, SCOTT H<br>4017 STILESBORO WAY<br>KENNESAW, GA 30152 | P-0011923 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NAZIMEK, JENNIFER L<br>3998 SO EXPLORER LN<br>WHEATFIELD, IN 46392 | P-0018345 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NB COATINGS<br>2701 EAST 170TH STREET<br>LANSING, IL 60438 | 1229 | 10/30/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| NBHX Trim USA Corporation<br>Attn: Julie B. Teicher, Esquire<br>Erman, Teicher, Zucker & Freedman PC<br>28400 Northwestern Hwy Ste 200<br>Southfield, MI 48034-8348 | 63 | 8/8/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NCT AUTO HOLDING LLC<br>11621 KEW GARDENS AVENUE<br>SUITE 109<br>PALM BEACH GARDE, FL 33410 | P-0018758 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NDE FAH, JOSEPH MITT<br>21220 SENECA CROSSING DR<br>GERMANTOWN, MD 20876 | P-0032082 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEACSU, CATALIN<br>2646 OAK ST<br>RIVER GROVE, IL 60171 | P-0019016 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEACY, KEVIN<br>PO BOX 784<br>BOLTON LANDING, NY 12814-0784 | P-0041780 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, BILLY W<br>15907 VICTORY BLVD APT 106<br>VAN NUYS, CA | P-0024337 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, CHYERL N<br>NEAL, JOEL B<br>1053 FOREST DRIVE<br>MAGGIE VALLEY, NC 28751 | P-0008542 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, DEANNA B<br>1132 JIMSON CIRCLE<br>CONYERS, GA 30013 | P-0057593 | 3/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEAL, JOHN M<br>759 COY LANE<br>CHAGRIN FALLS, OH 44022 | P-0040868 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, KATHLEEN N<br>759 COY LANE<br>CHAGRIN FALLS, OH 44022 | P-0042812 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, KENJUAN L<br>NEAL, SENDY<br>2190 N 55 ST<br>MILWAUKEE, WI 53208 | P-0006173 | 10/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NEAL, MARILYN M<br>210 GRAND POINT DRIVE<br>HOT SPRINGS, AR 71901 | P-0014549 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| NEAL, NICOL<br>703 N SPEARS STREET<br>ALVARADO, TX 76009 | P-0008960 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, RICHARD J<br>134 LEAFY GREENE ST.<br>STROUDSBURG, PA 18360 | P-0053635 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL, SEBRINA<br>8011 S. HERMITAGE AVE.<br>CHICAGO, IL 60620 | P-0019003 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALE, RONALD<br>37 GLEN ECHO<br>DOVE CANYON, CA 92679 | P-0039973 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALEN, CURTIS L<br>NEALEN, ANNE M<br>302 N 13TH ST<br>SUNNYSIDE, WA 98944 | P-0043687 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALEN, CURTIS L<br>NEALEN, ANNE M<br>302 N 13TH ST<br>SUNNYSIDE, WA 98944 | P-0043688 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEAL-LEACH, VICKIE J<br>833 LOWER CHESTER ROAD<br>CHARLESTON, WV 25302 | P-0017927 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALY, CORNELIUS<br>11761 SW 180 ST<br>MIAMI, FL 33177 | P-0057156 | 2/10/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NEALY, KATINA R<br>PO BOX 7862<br>MOORE, OK 73153 | P-0054843 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEALY, MORGAN T<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055257 | 1/19/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| NEALY, MORGAN T<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055258 | 1/19/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| NEALY, MORGAN T<br>179 ELLWOOD AVE<br>SATELLITE BEACH, FL 32937 | P-0055259 | 1/19/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| NEALY, RICHARD B<br>NEALY, KATINA R<br>PO BOX 950242<br>OKLAHOMA CITY, OK 73195 | P-0054842 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nealy, Tonya<br>9219 Dawn Drive<br>Georgetown, IN 47122 | 1000 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEARY, DOREEN A<br>719 STEWART STREET<br>RIDGEFIELD, NJ 07657-1914 | P-0016616 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEASE, DARLA P<br>1941 WESTSIDE HIGHWAY<br>KELSO, WA 98626 | P-0038167 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEATHERY, REBECCA C<br>809 ANGUS RD.<br>MONROE, LA 71202 | P-0009152 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEATTLES, MARTHA<br>4521 MOORE RD<br>EFFINGHAIM, SC 29541 | P-0030943 | 11/13/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| NEAVINS, VICTOR G<br>NEAVINS, CYNTHIA D<br>P.O. BOX 14085<br>ST PETERSBURG, FL 33733 | P-0034855 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEBBIA, ROSE<br>15652 N 4TH ST #21<br>BENNINGTON, NE 68007 | P-0015614 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEBRE, JESSICA N<br>NEBRE, PHILIP G<br>15776 YELM TERRA WAY SE<br>YELM, WA 98597 | P-0037957 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEBRE, PHILIP G<br>15776 YELM TERRA WAY SE<br>YELM, WA 98597 | P-0037961 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEDELISKY, JOSHUA<br>NEDELISKY, ALLISON<br>4905 ABSTON ST<br>EL PASO, TX 79906 | P-0043026 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEDROW, MICHAEL P<br>14724 W 70TH STREET<br>SHAWNEE, KS 66216 | P-0052493 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDHAM, DIANNE L<br>NEEDHAM, HOWARD M<br>17916 N. 93RD WAY<br>SCOTTSDALE, AZ 85255 | P-0023358 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Needham, Dianne Lee<br>17916 N. 93rd Way<br>Scottsdale, AZ 85255 | 2333 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEEDHAM, LEE J<br>6423 ARROWHEAD TRAIL<br>ELIZABETH, CO 80107 | P-0021241 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDHAM, MARK<br>2601 BERKELEY AVE<br>AUSTIN, TX 78745 | P-0005284 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEDLE, HENRY L<br>NEEDLE, KAREN R<br>3784 BROWN OWL CT<br>MARIETTA, GA 30062 | P-0036163 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEEL, DONNA<br>67 AUSTRIAN DRIVE<br>ROMEOVILLE, IL 60446 | P-0022124 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEELY, RICHARD B<br>NEELY, NANCY J<br>293 CHIMNEY ROCK<br>BEAUMONT, CA 92223 | P-0032013 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEEP, CANDACE A<br>2249 BASELINE RD<br>ROSEVILLE, CA 95747 | P-0022903 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEFF, ALICE E<br>1870 TRIBBLE WALK DR.<br>LAWRENCEVILLE, GA 30045 | P-0042726 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEFF, JOHN M<br>4508 OHIO RIVER ROAD<br>HUNTINGTON, WV 25702 | P-0044308 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEFF, RACHEL E<br>600 1/2 N. BEACHWOOD DRIVE<br>LOS ANGELES, CA 90004 | P-0043148 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEGA, MARZENA<br>9074 W TERRACE DR<br>APT 3 I<br>NILES, IL 60714 | P-0037688 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEGASH, ESKINDER<br>1929 BEULAH RD<br>VIENNA, VA 22182 | P-0012378 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEGOITA, CRISTINA<br>828 WOCUS ST.<br>KLAMATH FALLS, OR 97601 | P-0019166 | 11/7/2017 | TK Holdings Inc., *et al*. | $5,863.00 | | | | | $5,863.00 |
| NEGRETE, JOSEPHINA<br>911 MACCLESBY LANE<br>CHANNELVIEW, TX 77530 | P-0004514 | 10/25/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| NEGRETE, QUETA K<br>3809 NEWCOMBE AVE<br>BAKERSFIELD | P-0026961 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEGRETE, SANDRA C<br>13811 MARSHALL LN<br>TUSTIN, CA 92780 | P-0057952 | 5/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Negri, Cristiano<br>40 Auvergne<br>Newport Beach, CA 92657 | 2375 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NEGRO, JENNIFER A<br>4611 MAGEE AVE<br>PHILADELPHIA | P-0058212 | 10/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEGRON, STEVEN J<br>NEGRON<br>24 AVENUE E<br>RONKONKOMA, NY 11779 | P-0049802 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEGRU, BOGDAN<br>11117 PERSIMMON GAP DR<br>AUSTIN, TX 78717 | P-0000391 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEHEN, LLOYD R<br>36547 NICKEL STREET<br>PALMDALE, CA 93550 | P-0021291 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEHZATI, ARMAN<br>39 CREEK VIEW ROAD<br>COTO DE CAZA, CA 92679-4939 | P-0053648 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEIBAUER, WILLIAM D<br>1414 BRETT PLACE<br>UNIT 246<br>SAN PEDRO, CA 90732 | P-0032279 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEIBAUER, WILLIAM D<br>1414 BRETT PLACE<br>UNIT 246<br>SAN PEDRO, CA 90732 | P-0032338 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEIDICH, GEORGE<br>WENDROW, ALENE<br>4880 VIA SAN TOMASO<br>VENICE, FL 34293 | P-0050167 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEIDING, MELISSA M<br>2319 WINTER PARKWAY APT. 338<br>CUYAHOGA FALLS, OH 44221 | P-0008680 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEIDINGER, MICHAEL F<br>NEIDINGER, KEVIN S<br>2260 W. GOOD HOPE RD.<br>UNIT 325<br>GLENDALE, WI 53209 | P-0034549 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEIL, MELISSA K<br>4000 ASHENTREE COURT<br>FORT MYERS, FL 33916 | P-0034296 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEILL JR., JOHN K<br>17816 E. KANSAS PL.<br>AURORA, CO 80017 | P-0005646 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEILL, PAUL T<br>NEILL, LUANN R<br>11763 GOOD DAY ROAD<br>MELBA, ID 83641 | P-0038564 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEILMED PHARMACEUTICALS, INC<br>601 AVIATION BLVD<br>SANTA ROSA, CA 95403 | P-0019123 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEILSON, MARLIN B<br>NEILSON, CHRISTINE Y<br>4738 WEST 3720 SOUTH<br>WEST VALLEY CITY, UT 84120-7801 | P-0025277 | 11/6/2017 | TK Holdings Inc., *et al*. | $150.00 | | | | | $150.00 |
| NEIRA, ALCIBIADES E<br>PO BOX 757<br>WHARTON, NJ 07885 | P-0036250 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEISES, DARLA G<br>NEISES, ROBERT E | P-0040813 | 12/15/2017 | TK Holdings Inc., *et al*. | $1,120.00 | | | | | $1,120.00 |
| NEITZEL, JOSEPH G<br>NEITZEL, NANCY J<br>809 SADDLEWOOD ST.<br>HOLMEN, WI 54636 | P-0035969 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Nejat, Nadar<br>c/o The Gilbert Law Group, PC<br>Attn: Anne Dieruf<br>5400 Ward, Bldg IV, Suite 200<br>Arvada, CO 80004 | 3428 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| NEKORANEC, PATRICK M<br>5665 BURNTWOOD WAY<br>WESTERVILLE, OH 43081 | P-0016782 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nellas, Louis<br>1627 Shenango Road<br>New Galilee, PA 16141 | 2027 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELLUMS, DEBORAH<br>10702 LAKE ARBOR WAY<br>BOWIE, MD 20721 | P-0037934 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELMS, JAMES M<br>301 J T ELROD RD<br>ATHENS, GA 30607 | P-0030023 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELOMS, CAROLYN S<br>NELOMS SR, CHRISTOPHER A<br>1229 MORGANA ROAD<br>JACKSONVILLE, FL 32211 | P-0006725 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELOMS, ECSTASI<br>COSTELLO, EVEAN<br>5401 INDEPENDENCE PKWY<br>APT 1208<br>PLANO, TX 75023 | P-0001353 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON JR, ARCHIE F<br>113 S WEST END AVE<br>DAYTON, OH 45417-8137 | P-0042200 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON JR, JOHN A<br>NELSON, VICKI L<br>8891 E DESERT LILY PL<br>TUSCON, AZ 85715-5914 | P-0032397 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, AMANDA R<br>4617 S MEAD ST UNIT 1<br>SEATTLE, WA 98118 | P-0019057 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, BRETT C<br>4140 27TH STREET NORTH<br>ARLINGTON, VA 22207 | P-0025062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, BRIDGET E<br>NELSON, LEIF E<br>6539 DANTE CIRCLE<br>RIVERSIDE, CA 92506 | P-0019808 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CAROLYN E<br>1009 W. ASHTON LANE<br>MOORESVILLE, IN 46158 | P-0003229 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHAD E<br>504 WOODBRIDGE ST.<br>NASHUA, IA 50658 | P-0010268 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHARLES D<br>210 11TH AVE NE APT 204<br>WATFORD CITY, ND 58854 | P-0012370 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHARLOTTE B<br>3013 WALNUT RIDGE LANE<br>MESQUITE, TX 75181 | P-0003445 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, CHELSEA C<br>22421 15TH PL W<br>BOTHELL, WA 98021 | P-0047096 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NELSON, CHERLYNN M<br>3764 EAGLE RIDGE RD<br>DULUTH, MN 55803 | P-0019897 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DANIEL P<br>NELSON, KERI A<br>318 W KATMAI AVE<br>SOLDOTNA, AK 99669 | P-0031248 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, DAVID E<br>197 UNIVERSITY HEIGHTS DRIVE<br>MONTICELLO, AR 71655 | P-0015382 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DAVID M<br>33900 675TH AVE<br>WATKINS, MN 55389 | P-0018349 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DAVID M<br>33900 675TH AVE<br>WATKINS, MN 55389 | P-0018356 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, DONALD C<br>NELSON, VALERIE J<br>DONALD NELSON<br>6472 SANTA CATALINA<br>GARDEN GROVE, CA 92845 | P-0033559 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, EDWARD L<br>NELSON, ANN R<br>299 SCHOOL HOUSE LN<br>WOODSTOCK, VA 22664 | P-0025351 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, EFUNTOLU O<br>9107 DOGWOOD ROAD<br>WINDSOR MILL, MD 21244 | P-0023366 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ELAINE<br>TOYOTA<br>99 NELSON ST<br>STARKVILLE, MS 39759 | P-0033594 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ERIC S<br>4031 EAST 129TH WAY<br>THORNTON, CO 80241 | P-0009979 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ERIKA L<br>10 DOWNING STREET<br>WEST HARTFORD, CT 06110 | P-0014289 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, FRANK D<br>2713 CALVIN AVE<br>DAYTON, OH 45414 | P-0001794 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GORDON R<br>NELSON, JOANN<br>31795 LAKEWAY DRIVE NE<br>CAMBRIDGE, MN 55008 | P-0023052 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY B<br>1725 S. CLINTON AVE.<br>TRENTON, NJ 08610 | P-0007782 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY C<br>EDWARDS-NELSON, MIA T<br>3201 BLOSSOM LANE<br>ODESSA, TX 79762 | P-0035186 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY C<br>EDWARDS-NELSON, MIA T<br>3201 BLOSSOM LANE<br>ODESSA, TX 79762 | P-0035241 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, GREGORY F<br>MIDWEST VENTURE - GROUP INC<br>2504 BRENTRIDGE CIRCLE<br>SIOUX FALLS, SD 57108 | P-0042210 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JAMES B<br>321 SUSAN PLACE<br>HUEYTOWN, AL 35023 | P-0004925 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nelson, Janet<br>18862 Jewell Rd<br>Cottonwood, CA 96022 | 1687 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELSON, JANET C<br>125 RIVER RUN RD.<br>DURHAM, NC 27712-3335 | P-0038636 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JANET T<br>577 TIPTON AVE NW<br>ELK RIVER, MN | P-0041010 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JEFFREY M<br>106 E 24TH ST<br>MINNEAPOLIS, MN 55404-3522 | P-0018397 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JENNIFER L<br>1715 FIDELITY RD<br>LANSING, MI 48910 | P-0049042 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JOAN E<br>538 37TH AVENUE NORTH<br>ST. PETERSBURG, FL | P-0004257 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JOHN F<br>N21 W24177 DORCHESTER DR.<br>PEWAUKEE, WI 53072 | P-0009108 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JON T<br>1715 FIDELITY RD<br>LANSING, MI 48910 | P-0049032 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JULIE A<br>700 RESERVE BLVD.<br>APT 412<br>EVANSVILLE, IN 47715 | P-0008191 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, JULIE A<br>700 RESERVE BLVD.<br>APT. 412<br>EVANSVILLE, IN 47715 | P-0008209 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nelson, Kathleen<br>840 Linda Vista Ave<br>Pasadena, CA 91103 | 2391 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NELSON, KAYLA A<br>3952 PATTERSON ROAD APT. #13<br>RIVERBANK, CA 95367 | P-0057032 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, KAYLA A<br>3952 PATTERSON ROAD APT. #13<br>RIVERBANK, CA 95367 | P-0057035 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, LINDA L<br>NELSON, ALBERT J<br>1103 SILVERLEAF CANYON RD<br>BEAUMONT, CA 92223 | P-0027994 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, LINWOOD R<br>123 ABC LINNEL DRIVER TRAININ<br>1811 BRIGHTSEAT ROAD<br>LANDOVER, MD 20785 | P-0031077 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, LORI A<br>NELSON JR, JAMES R<br>12410 183 AVE<br>ORION, IL 61273 | P-0046458 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, LORI A<br>NO ADDRESS PROVIDED | P-0046466 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, MAREN M<br>28007 N LIMESTONE LANE<br>QUEEN CREEK, AZ 85143 | P-0054789 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MARILYN K<br>NELSON, GREGORY F<br>1617 PINE CREST DR.<br>PEARLAND, TX 77581 | P-0002886 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MARK A<br>MARK A. NELSON<br>7347 WEST BECKWITH ROAD<br>MORTON GROVE, IL 60053-1728 | P-0041081 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MARK A<br>MARK A. NELSON<br>7347 WEST BECKWITH ROAD<br>MORTON GROVE, IL 60053-1728 | P-0049631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL E<br>19436 MOHER COURT<br>MOKENA, IL 60448 | P-0053470 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL J<br>638 7TH ST W<br>HASTINGS, MN 55033 | P-0051243 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, MICHAEL S<br>22 MANSFIELD RD<br>LANSDOWNE, PA 19050 | P-0014823 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, NANCY<br>10 WELLINGTON PARISH COVE<br>LITTLE ROCK, AR 72211 | P-0014501 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, NED V<br>317 PARKERS CHAPEL ROAD<br>EL DORADO, AR 71730 | P-0020981 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, NED V<br>NELSON, MARIE B<br>317 PARKERS CHAPEL ROAD<br>EL DORADO, AR 71730-7982 | P-0020973 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, PETE<br>TAKATA<br>22721 SWEETMEADOW<br>MISSION VIEJO, CA 92692 | P-0021870 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, REGINA R<br>NELSON, KEVIN M<br>2133 E 17TH STREET<br>BREMERTON, WA 98310 | P-0042488 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RICHARD<br>1254 REED ROAD<br>DARTMOUTH, MA 02747 | P-0051062 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RICHARD<br>1254 REED ROAD<br>DARTMOUTH, MA 02747 | P-0051098 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, ROBERT P<br>4595 CHANCELLOR STREET NE<br>APT 227<br>ST. PETERSBURG, FL 33703 | P-0002054 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NELSON, RONALD W<br>1500 EAST TALL TREE ROAD<br>APT 16104<br>DERBY, KS 67037 | P-0035134 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NELSON, RUBY L<br>360 WALNUT AVE.<br>TRENTON, NJ 08609 | P-0006911 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, SARAH H<br>4572 SATTERTON CIR<br>DUBLIN, OH 43016 | P-0012562 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, STANLEY J<br>4904 ONYX ST<br>TORRANCE, CA 90503 | P-0014307 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, SUSAN E<br>1021 SCOTT STREET<br>APT 243<br>SAN DIEGO, CA 92106 | P-0030748 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, SUZANNE<br>12116 OCEAN PROMENADE<br>APT 4A<br>ROCKAWAY BEACH, NY 11694 | P-0015466 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, TERALASHEA<br>2401 N SHERIDAN<br>WAUKEGAN, IL 60087 | P-0045903 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, TOM<br>NELSON, PAMELA D<br>6353 W. 85TH STREET<br>LOS ANGELES<br>, CA 90045 | P-0025340 | 11/14/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| NELSON, TRAVIS<br>NNEKS<br>NM WSSSKD<br>P.O. BOX 944<br>CABOOL, MO 65689 | P-0023356 | 11/12/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| NELSON, WALTER<br>9605 CEDARHOLLOW LANE,<br>UPPER MARLBORO, MD 20774 | P-0031529 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, WESLEE D<br>1960 TERRACE COURT<br>FLORENCE, KY 41042 | P-0028387 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NELSON, ZAKIA<br>18 FAIRWAY DRIVE<br>SCARBOROUGH, ME 04074 | P-0006476 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEMATI, BEHNAM<br>1830 PARK MANOR DRIVE<br>ORLANDO, FL 32817 | P-0034538 | 12/1/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| NEMBHARD, KAREN M<br>6 SADDLETOP COURT APT D<br>COCKEYSVILLE, MD 21030 | P-0028827 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEMEC, RACHEL A<br>17 EULA LEE ROAD<br>BRUNSWICK, GA 31525 | P-0054328 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEMEC, RICHARD W<br>NEMEC, LISA A<br>33115 OCEAN RIDGE<br>DANA POINT, CA 92629 | P-0047586 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Nemecek, Marcia<br>4648 Sancola Av<br>Toluca Lake, CA 91602 | 4322 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEMENYI, STEVE<br>HONDA FINANCIAL<br>18200 HIAWATHA ST<br>NORTHRIDGE, CA 91326 | P-0019950 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMES, CHAD A<br>15556 DYNASTY WAY<br>APPLE VALLEY, MN 55124 | P-0036336 | 12/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| NEMETSKY, CHRISTENE V<br>105 WOOD COURT<br>GEORGETOWN, TX 78628 | P-0001042 | 10/21/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| NEMETSKY, CHRISTENE V<br>ESTATE OF HOWARD A NEMETSKY<br>105 WOOD COURT<br>GEORGETOWN, TX 78628 | P-0001209 | 10/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NEMETSKY, SAMUEL A<br>105 WOOD COURT<br>GEORGETOWN, TX 78628 | P-0001220 | 10/21/2017 | TK Holdings Inc., et al. | $12,500.00 | | | | | $12,500.00 |
| NEMETZ, ELLEN T<br>NEMETZ, DAVID T<br>5257 RADFORD AVE #306<br>VALLEY VILLAGE, CA 91607 | P-0040312 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMETZ, JOHN M<br>612 N. FOXDALE AVENUE<br>WEST COVINA, CA 91790 | P-0041501 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMIROVSKAYA, ANNA<br>7022 JANUARY AVE<br>SAINT LOUIS, MO 63109 | P-0050141 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMIRSKY, NICHOLAS E<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015942 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMIRSKY, NICHOLAS<br>34777 MONACO COMMON<br>FREMONT, CA 94555 | P-0015948 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEMKOV, MELVIN B<br>102 WESTLAND RD<br>WESTON, MA 02493 | P-0024007 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NENNI, ROBERT H<br>1104 COUNTRY CLUB DR<br>NEW BERN, NC 28562 | P-0005253 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NENOV, NIKOLAY I<br>8 TOTMAN DR APT.1<br>WOBURN, MA 01801 | P-0049450 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NENOV, NIKOLAY I<br>8 TOTMAN DR, APT.1<br>WOBURN, MA 01801 | P-0049799 | 12/27/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| NEOU, NARO<br>213 PARKWAY CIRCLE<br>CHATTANOOGA, TN 37411 | P-0032310 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEPPLE, ALEXANDER<br>2778 S DELAWARE AVE<br>MILWAUKEE, WI 53207 | P-0030908 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEPSUND, ERIC J<br>NEPSUND, MARY KAY<br>4551 15TH AVE SE<br>ST CLOUD, MN 56304 | P-0028659 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nerison, Diane K<br>196 N Solmar Dr<br>Sequim, WA 98382 | 1589 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NERO, SHEILA R<br>2133 DELAWARE AVE.<br>APT. E<br>GRAFTON, WI 53024 | P-0008208 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NERO, SHEILA R<br>2133 DELAWARE AVE.<br>APT. E<br>GRAFTON, WI 53024 | P-0008219 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NERY, ERNESTO<br>17600 LOG HILL DRIVE<br>RIVERSIDE, CA 92504 | P-0038474 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBIT, DIANE M<br>NESBI8T, DIANE M<br>240 EAST 43RD STREET<br>SAN BERNARDINO, CA 92404 | P-0051149 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, ANITA K<br>247 SHETLAND DRIVE<br>NEW CASTLE, DE 19720 | P-0052756 | 12/26/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| NESBITT, BRUCE I<br>NESBITT, LINDA L<br>5205 10TH PLACE SOUTH<br>ARLINGTON, VA 22204 | P-0041555 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, EVELYN<br>737 NE 41ST AVE<br>OCALA, FL 34470 | P-0034974 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, HARRY S<br>50 ROCKLAND ST.<br>NATICK, MA 01760 | P-0039365 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, LINDA L<br>5205 10TH PLACE SOUTH<br>ARLINGTON, VA 22204 | P-0041548 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESBITT, WILMA T<br>TK HOLDINGS INC<br>2678 HOUSTON ST<br>NORTH CHARLESTON, SC 29405 | P-0002837 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESHEV, DIYAN N<br>143 A WASHINGTON AVE<br>RUTHERFORD, NJ 07070 | P-0040046 | 12/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NESLER, ROBERT D<br>NESLER, SUSAN E<br>6025 SW KNIGHTSBRIDGE DRIVE<br>PORTLAND, OR 97219 | P-0019994 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, BRADFORD J<br>1701 FERN LANE<br>WAUSAU, WI 54401 | P-0019467 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, JEANENE L<br>340 RAMSEY ROAD WEST<br>WAYZATA, MN 55391 | P-0013043 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NESS, LEONARD J<br>NESS, STEPHANIE C<br>4411 N VIA SINUOSA<br>TUCSON, AZ 85745 | P-0015538 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NESS, MELVIN M M MELVIN M. NESS 638 WINTHROP ROAD TEANECK, NJ 07666 | P-0046087 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NESS, MELVIN M MELVIN M. NESS 638 WINTHROP ROAD TEANECK, NJ 07666 | P-0046081 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NESS, RICHARD K 5227 MAPLE SPRINGS BLVD. DALLAS, TX 75235 | P-0003843 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NESSER, JAMES L NESSER, SUE A 830 E. MANOR CIRCLE BAYSIDE, WI 53217 | P-0044786 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NESSER, LAUREN 12 WOODLAND DRIVE WEST LONG BRANCH, NJ 07764 | P-0009978 | 10/30/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| Nessim, Daniel 100 West 89th Street, 6L New York, NY 10024 | 978 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NESSON, MARY L 231 PLEASANT ST WHITMAN, MA 02382 | P-0017455 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NESTLER, JAYSON W 9836 ASHLEY DRIVE SEMINOLE, FL 33772 | P-0003535 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NESTLER, JAYSON W 9836 ASHLEY DRIVE SEMINOLE, FL 33772 | P-0003539 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NETHEN, JANET E NETHEN, WILLIAM A 400 CHESTNUT GROVE CRANBERRY TWP, PA 16066 | P-0046961 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NETHEN, WILIAM NETHEN, JANET E 400 CHESTNUT GROVE CREANBERRY TWP, PA 16066 | P-0046945 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NETHERLAND-ROBER, SANDY L 550 TEMPLE ROAD FERRIDAY, LA 71334 | P-0011813 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NETHERTON, LINDA G 533 NAVAHO DR APT 7 RADCLIFF, KY 40160 | P-0024862 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NETTLES, TRACEY L 338 SMITHFIELD DRIVE ANDERSON, SC 29621 | P-0003936 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NETZER, MOLLY G NETZER, KURT P 12565 PORCUPINE CT EDEN PAIRIE, MN 55344 | P-0032564 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEUBERG, LINDA M 4454 INDIAN DEER ROAD WINDERMERE, FL 34786 | P-0001556 | 10/22/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEUBERG, LINDA M<br>4454 INDIAN DEER ROAD<br>WINDERMERE, FL 347876 | P-0001566 | 10/22/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| NEUGARTEN, JOEL<br>476 ARIZONA AVE.<br>ROCKVILLE CENTRE, NY 11570 | P-0041146 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEUHALFEN, JOANN<br>2780 N ORR ROAD<br>HEMLOCK, MI 48626 | P-0040124 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Neuhaus, Edward<br>133 Two Taverns Rd<br>Littlestown, PA 17340 | 1570 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEULS, RICHARD E<br>5617 SE AVALON DRIVE<br>STUART, FL 34997 | P-0030515 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEUMAN, JOYCE<br>44 THEODORE DRIVE<br>CORAM, NY 11727 | P-0007414 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEUMANN, MARK<br>10241 MEREDITH DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0020066 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEUMANN, PAMELA<br>4605 SW 89 AVENUE<br>MIAMI, FL 33165 | P-0040422 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEUMANN, RENEE A<br>1158 S. ALPINE CIR.<br>GREEN VALLEY, AZ 85614 | P-0002648 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEUNERT, DIANE<br>60 LEHIGH AVENUE<br>PISCATAWAY, NJ 08854 | P-0034388 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEUNHOFFER, MICHAEL B<br>25508 SAN LUPE AVE<br>MORENO VALLEY, CA 92551 | P-0055748 | 1/24/2018 | TK Holdings Inc., *et al*. | $30.00 | | | | | $30.00 |
| NEUPANE, SUJIT<br>456 N 130TH ST<br>SEATTLE, WA 98133 | P-0027237 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Neustein, Lenore<br>568 Donald Lane<br>Woodmere, NY 11598 | 3915 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEUWIRTH, JUDY<br>4101 PINE TREE DRIVE<br>NO. 1019<br>MIAMI BEACH, FL 33140 | P-0022815 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEVAREZ, MIGUEL A<br>2791 SE BUCCANEER CIRCLE<br>PORT SAINT LUCIE, FL 34952 | P-0020331 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEVAREZ, TAYLOR L<br>1561 COATS DR<br>YUBA CITY, CA 95993 | P-0055298 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEVAREZ, VIRGINIA G<br>1561 COATS DRIVE<br>YUBA CITY, CA 95993 | P-0054803 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEVILLE, ANDREW P<br>1201 S. 33RD ST.<br>LINCOLN, NE 68510-4506 | P-0017671 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEVILLE, DANIEL A<br>9921 SHOREWOOD LN<br>UNIT F<br>CINCINNATI, OH 45241 | P-0009594 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, JAMES P<br>NEVILLE, MARTHA V | P-0047469 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Neville, James P.<br>309 M Street<br>Mt. Lake Park, MD 21550 | 4520 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEVILLE, JENNIFER R<br>3411 7TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0051131 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, LAUREN A<br>NO ADDRESS PROVIDED | P-0047352 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, MARTHA V<br>309 M STREET<br>MT. LAKE PARK, MD 21550 | P-0047494 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, NOEL<br>NEVILLE, NOEL R<br>1SM<br>2230 LOMA DR.<br>APT LOWER<br>HERMOSA BEACH, CA 90254 | P-0020653 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, SHANNON C<br>253 T LEIGH DR<br>HOUMA, LA 70364 | P-0012493 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, TIMOTHY J<br>665 HICKORY DRIVE<br>WAYNESVILLE, NC 28786 | P-0034712 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVILLE, WILMA D<br>7739 BULLARD AVE<br>NEW ORLEAANS, LA | P-0030964 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, CAULENE G<br>4324 41ST ST NE<br>TACOMA, WA 98422 | P-0020378 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, KRISTEN A<br>7973 NOLCREST RD<br>GLEN BURNIE<br>MD, MD 21061 | P-0049375 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, MARK J<br>7973 NOLCREST RD<br>GLEN BURNIE, MD 21061 | P-0049445 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIN, TOM D<br>23033 VIOLET<br>SCS, MI 48082 | P-0014697 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVINGER, AMANDA J<br>1357 ROSEMARY CT<br>GREENFIELD, IN 46140 | P-0057866 | 4/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEVIUS, LINDA A<br>2159 US HIGHWAY 80E<br>BROOKLET, GA 30415 | P-0050908 | 12/27/2017 | TK Holdings Inc., et al. | $23,590.00 | | | | | $23,590.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEVRODIS, GEORGE N<br>VASQUEZ, SUNILDA<br>37 ROME AVE<br>APT 1B<br>BEDFORD HILLS, NY 10507 | P-0040165 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| New Pig Corp<br>One Pork Ave<br>Tipton, PA 16684 | 45 | 7/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEW YORK STATE ELECTRIC & GAS<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0047833 | 12/26/2017 | TK Holdings Inc., et al. | $15,109.57 | | | | | $15,109.57 |
| NEW, KATHY L<br>1818 W. BOULDER ST.<br>COLORADO SPRINGS, CO 80904 | P-0014180 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW, KATHY L<br>1818 W. BOULDER ST.<br>COLORADO SPRINGS, CO 80904 | P-0014195 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW, MARTY L<br>1145 HWY 865<br>EUBANK, KY 42567 | P-0050213 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEW, MARTY L<br>1145 HWY 865<br>EUBANK, KY 42567 | P-0051609 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERGER, BARRY S<br>10037 CIRCLEVIEW DR.<br>AUSTIN, TX 78733 | P-0033614 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, DEANNA J<br>16210 W SPUR BELL<br>MARANA, AZ 85653 | P-0005026 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, EDITH<br>433<br>HAMMONTON, NJ 08037 | P-0040807 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, EDRIE J<br>NEWBERRY, EARL D<br>1485 HOLDUP PASS ROAD<br>DEL RIO, TX 78840-6217 | P-0045670 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, ELIZABETH A<br>440 WEST END AVE<br>APT 2A<br>NEW YORK, NY 10024 | P-0028941 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBERRY, THOMAS W<br>106 WESTCREEK WAY<br>GREENVILLE, SC 29607 | P-0002357 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBORN, CRAIG H<br>24644 QUEEN ANNES LACE<br>ATHENS, AL 35613-8244 | P-0042588 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBORN, CRAIG H<br>24644 QUEEN ANNES LACE<br>ATHENS, AL 35613-8244 | P-0042590 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBY, JENNIFER L<br>3431 STROLLAWAY DRIVE<br>HOOVER, AL 35226-2630 | P-0019055 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWBY, JENNIFER L<br>3431 STROLLAWAY DRIVE<br>HOOVER, AL 35226-2630 | P-0029798 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWCOM, DEBORAH S<br>NEWCOM, CLIFF E<br>702 ALBERT PILGRIM RD<br>JASPER, TN 37347 | P-0003346 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWCOMB, JO ANNE<br>NEWCOMB, STEVE A<br>7833 YOUNT RD<br>KNOXVILLE, TN 37931 | P-0003522 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWCOME, JOSEPH E<br>815 PITTSBURGH STREET<br>SPRINGDALE, PA 15144 | P-0046273 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWELL, BETTE K<br>PO BOX 7043<br>GARDNERVILLE, NV 89460 | P-0054920 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWELL, DANIEL<br>NEWELL, CHRISTINA Y<br>15330 EAST 200 SOUTH<br>COLUMBUS, IN 47203 | P-0033477 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN P<br>FOSTER, MEGAN<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30084 | P-0011783 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30078 | P-0011770 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWELL, JOHN<br>FOSTER, MEGAN<br>2100 MILFIELD CIRCLE<br>SNELLVILLE, GA 30078 | P-0011773 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWELL, MICHAEL W<br>1506 WALKER ROAD<br>SULPHUR, LA 70665 | P-0034250 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWFIELD, MARK G<br>NEWFIELD, ANGELA A<br>15515 CROCUS LANE<br>EDEN PRAIRIE, MN 55347-2551 | P-0050245 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWFIELD, MARK G<br>NEWFIELD, ANGELA A<br>15515 CROCUS LANE<br>EDEN, MN 55347-2551 | P-0044134 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWGENT, ANDREW C<br>PO BOX 294<br>BROOMES ISLAND, MD 20615 | P-0029402 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWGREEN, AUSTIN R<br>NEWGREEN, WALTER F<br>632 SAXONY BOULEVARD<br>ST PETERSBURG, FL 33716 | P-0019562 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWGREEN, MARK A<br>9207 NOTRE DAME AVENUE<br>CHATSWORTH, CA 91311 | P-0012755 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWHARD, KAREN<br>4333 MIDDLETON CT<br>MARION, IN 46953 | P-0001071 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWINSKY, LAURA M<br>NEWINSKY, MIKE L<br>545 NEW RD<br>AVON, CT 06001 | P-0041604 | 12/18/2017 | TK Holdings Inc., *et al*. | $313.97 | | | | | $313.97 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWITT, ROBERT B<br>824 NEW YORK AVE<br>METAIRIE, LA 70003 | P-0013366 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWKIRK, RYAN A<br>3 GREY OAKS CIRCLE<br>GREENSBORO, NC 27408 | P-0003794 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWLIN, RICHARD A<br>4409 COYLE ST.<br>HOUSTON, TX 77023 | P-0021947 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWLUN, JEFFREY A<br>SENIOR, CHARLOTTE A<br>1280 PRESCOTT DR<br>MORRO BAY, CA 93442 | P-0037627 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN IV, WALTER C<br>TEAGUE, MARK S<br>107 MARIE CIRCLE<br>ROGUE RIVER, OR 97537 | P-0020067 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CAROL A<br>2913 KENTSHIRE CIRCLE<br>NAPERVILLE, IL 60564 | P-0043730 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CASSANDRA M<br>2405 W. 80TH STREET<br>INGLEWOOD, CA | P-0024111 | 11/13/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| NEWMAN, CASSANDRA M<br>2405 W.80TH STREET<br>INGLEWOOD, CA 90305 | P-0024100 | 11/13/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| NEWMAN, CHRISTINA S<br>NEWMAN, HUGH E<br>427 WRENTHAM DRIVE<br>VACAVILLE, CA 95688 | P-0020336 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CLAIRE D<br>NEWMAN, BILLY P<br>3407 PORTLAND AVE<br>AMARILLO, TX 79118 | P-0049116 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, CLAIRE D<br>NEWMAN, BILLY P<br>3407 PORTLAND AVE<br>AMARILLO, TX 79118 | P-0053622 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, GEORGE<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0054088 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, GEORGE<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0055115 | 1/17/2018 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| NEWMAN, HOWARD J<br>PO BOX 1173<br>BRIDGEHAMPTON, NY 11932 | P-0027558 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, KIMBERLEY R<br>5039 W. NEW WORLD DRIVE<br>GLENDALE, AZ 85302 | P-0033938 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, KIMBERLEY R<br>5039 W. NEW WORLD DRIVE<br>GLENDALE, AZ 85302 | P-0037052 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NEWMAN, LILLIAN<br>5821 RICH HILL DRIVE<br>ORANGEVALE, CA 95662 | P-0023973 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWMAN, LILLIAN<br>5821 RICH HILL DRIVE<br>ORANGEVALE, CA 95662 | P-0023981 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWMAN, LORNA A<br>46 COREY COLONIAL<br>AGAWAM, MA 01001 | P-0025532 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWMAN, MAUREEN D<br>10575 SUMMER CREEK DR<br>ALPHARETTA, GA 30022 | P-0003761 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWMAN, MISTY H<br>20519 US HWY 264<br>SWANQUARTER, NC 27885 | P-0042486 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWMAN, NICHOAS E<br>3050 WARD<br>MILLINGTON, TN 38053 | P-0025626 | 11/15/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| NEWMAN, STEPHEN<br>NEWMAN, KAREN<br>2114 GLENDON AVE<br>LOS ANGELES, CA 90025 | P-0016462 | 11/5/2017 | TK Holdings Inc., *et al*. | $950.00 | | | | | $950.00 |
| NEWMAN, TEDDY E<br>5831 HANCCOK ST SW<br>CANTON, OH 44706 | P-0017032 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWMAN, VICTORIA L<br>2612 RIME VILLAGE DRIVE<br>BIRMINGHAM, AL 35216 | P-0002793 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWMAN-JR, GEORGE<br>9081 AIRLINE HWY<br>BATON ROUGE, LA 70815 | P-0055113 | 1/17/2018 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| NEWMANS, CHERYL L<br>NEWMANS, ROBERT R<br>1073 LOVELY LANE<br>NORTH FORT MYERS, FL 33903 | P-0021693 | 10/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| NEWNAN NIS, LLC<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050753 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWSOME JR, RONN<br>15 HILLVIEW AVE<br>2<br>ROSLINDALE, MA 02131 | P-0006745 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWSOME, DALE S<br>P.O. BOX 1109<br>PIKEVILLE, KY 41502 | P-0050232 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWSOME, DALE S<br>P.O. BOX 1109<br>PIKEVILLE, KY 41502 | P-0054022 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWSOME, DENISIA A<br>8FOREST CIR 9G<br>NEWNAN | P-0053791 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWSOME, ETSANDRA J<br>NEWSOME, EMIT J<br>12604 CAROLINA MEADOW LANE<br>CLINTON, MD 20735 | P-0042244 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWSOME, MORG G<br>NEWSOME, PATRICIA L<br>9687 KY ROUTE 979<br>TEABERRY, KY 41660 | P-0005300 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWTON, BEVERLY J<br>PO BOX 196<br>COMPTCHE, CA 95427 | P-0032471 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWTON, BRIGID M<br>NEWTON, PAUL M<br>5349 VIA RAMON RD<br>YORBA LINDA, CA 92887 | P-0028548 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Newton, Brigid M.<br>5349 Via Ramon Rd.<br>Yorba Linda, CA 92887-2562 | 2914 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEWTON, CAMERON<br>2734 STILL FARMS PLACE<br>LAWRENCEVILLE, GA 30043 | P-0003419 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWTON, CAMERON<br>2734 STILL FARMS PLACE<br>LAWRENCEVILLE, GA 30043 | P-0003444 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWTON, CLEON V<br>NEWTON, SARA I<br>1727 BISHOP RD<br>SALINE, MI 48176 | P-0039211 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWTON, DOUGLAS A<br>NEWTON, PAMELA L<br>16623 E AUBURN HILLS DR<br>PARKER, CO 80134 | P-0011269 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWTON, DOUGLAS M<br>4600 MUELLER BLVD.<br>#3100<br>AUSTIN, TX 78723-3380 | P-0020684 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Newton, Edmund<br>619 Lawrence Ave<br>Reading, PA 19609 | 3969 | 12/9/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| NEWTON, ERIC L<br>SUPERICLEE STORE EBAY/AMAZON<br>4932 ASHLOCK DR,<br>THE COLONY, TX 75056 | P-0050655 | 12/27/2017 | TK Holdings Inc., *et al*. | $33,711.07 | | | | | $33,711.07 |
| Newton, Eric Lee<br>4932 Ashlock Drive<br>The Colony, TX 75056 | 4453 | 12/27/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| NEWTON, HELEN A<br>NEWTON, GARY V<br>553 EAST LAKE DRIVE<br>EDWARDSVILLE, IL 62025 | P-0014248 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWTON, JOHN O<br>11225 N. 11TH PLACE<br>PHOENIX, AZ 85020 | P-0028598 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWTON, JOSIE M<br>NEWTON, IDA M<br>323 BENTON RD<br>EDMOND, OK 73034 | P-0006042 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWTON, KIMBERLY A<br>14622 LOS LUNAS RD<br>HELOTES, TX 78023 | P-0025241 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWTON, MINDY H<br>21 HITHERBROOK RD.<br>ST.JAMES, NY 11780 | P-0051374 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NEWTON, PAMELA L<br>NEWTON, DOUGLAS A<br>16623 E AUBURN HILLS DR<br>PARKER, CO 80134 | P-0011259 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWTON, PAULINE T<br>FELLOWS, STEVEN B<br>7435 LA MANGA DR<br>DALLAS, TX 75248 | P-0046823 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEWTON, PAULINE T<br>FELLOWS, STEVEN B<br>7435 LA MANGA DR<br>DALLAS, TX 75248 | P-0046828 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Newton, Ronald J.<br>PO Box 2898<br>Key West, FL 33045 | 4400 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NEY, ROSE M<br>720 E MAIN STREET<br>P O BOX 267<br>HEGINS, PA 17938 | P-0050419 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEYHARD, WILLIAM R<br>NEYHARD, MARYBETH<br>12 HARMIL ROAD<br>BROOMALL, PA 19008 | P-0011473 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NEY-MAXWELL, JOAN L<br>27 MILL STREET<br>MAYSLANDING, NJ 08330 | P-0037971 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NG, BENJAMIN W<br>1254 HAZEL GREEN DRIVE<br>FRISCO, TX 75033 | P-0001431 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NG, BILL G<br>QUAN OR LISA NG, LISA<br>37 REDROCK LN<br>POMONA, CA 91766 | P-0049585 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NG, CATHERINE<br>323 10TH ST SE<br>WASHINGTON, DC 20003 | P-0041302 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NG, CHING<br>11819 COLDSTREAM DR<br>POTOMAC, MD 20854 | P-0007842 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NG, CHUN KIT<br>9130 NW LEAHY RD<br>PORTLAND, OR 97229 | P-0017210 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NG, DAVID<br>18 HAWTHORNE STREET<br>NORWICH, CT 06360 | P-0022565 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NG, DAVID<br>5601 CALLE PALOMA CT<br>GRANITE BAY, CA 95746 | P-0045360 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NG, HONG KONG<br>TEY, NICOLE S<br>1702 HARMONY AVENUE<br>SUGAR LAND, TX 77479 | P-0023273 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NG, MARY W<br>81-49 COMMONWEALTH BLVD<br>BELLEROSE, NY 11426 | P-0025458 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NG, PATRICK T<br>1966 42ND AVENUE<br>SAN FRANCISCO, CA 94116 | P-0021744 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NG, PETER<br>323 ASPENRIDGE DRIVE<br>MILPITAS, CA 95035 | P-0054474 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NG, STANLEY<br>19925 LA MAR DR<br>CUPERTINO, CA 95014 | P-0055314 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NG, STANLEY<br>19925 LA MAR DR<br>CUPERTINO, CA 95014 | P-0055318 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010633 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010637 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010643 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGAI, VICTOR<br>3 COMMONS COURT<br>MONROE, NJ 08831 | P-0010652 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGERE, RHODA N<br>1723 SEA PINE CIRCLE<br>SEVERN, MD 21144 | P-0053026 | 12/29/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| NGHIEM, SAMYN<br>88 PINE ST<br>MILLBURN, NJ 07041 | P-0008022 | 10/28/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| NGO, DAVID M N<br>133 QUEEN ANNE AVE N<br>UNIT 201<br>SEATTLE, WA 98109 | P-0020469 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGO, HIEN V<br>HIEN NGO<br>512 SOUTH CORDOVA STREET<br>ALHAMBRA, CA 91801 | P-0023895 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ngo, John<br>13206 Onion Creek Drive<br>Manchaca, TX 78652 | 1158 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGO, KHUONG P<br>20 MORGAN ST<br>RANDOLPH, MA 02368 | P-0022633 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGO, KHUONG P<br>20 MORGAN ST<br>RANDOLPH, MA 02368 | P-0022772 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGO, LINH<br>13980 W 78TH AVE<br>ARVADA, CO 80005 | P-0008018 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGO, NHUNG T<br>61 SUDAN STREET<br>APT 3<br>DORCHESTER, MA 02125 | P-0044643 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGO, QUYEN<br>3608 TOMMY WATKINS DR<br>HALTOM CITY, TX 76117 | P-0006503 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGODO, DAMIAN S<br>12519 MAGNOLIA CANYON<br>HOUSTON, TX 77099 | P-0033117 | 11/28/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| NGOV, SOKHA<br>38197 PADARO STREET<br>MURRIETA, CA 92563 | P-0052357 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGQUINN, MICHAEL<br>CHANG, BETTY B<br>10570 SILVER SPUR COURT<br>RANCHO CUCAMONGA, CA 91737 | P-0014667 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUNDAM, ASAAH T<br>12280 GREEN MEADOW DR APT. H<br>COLUMBIA, MD 21044 | P-0021495 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nguyen Vinh, Minh David<br>1178 Viking Pl<br>Escondido, CA 92027 | 2973 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, ANDERSON<br>12391 EL RANCHO PL<br>GARDEN GROVE, CA 92840 | P-0037351 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANGELA T<br>13060 CARRILLO ST.<br>CHINO, CA 91710 | P-0019398 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY P<br>5865 KILLARNEY CIRCLE<br>SAN JOSE, CA 95138 | P-0023190 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY T<br>26350 SANTA ANDREA ST<br>LOMA LINDA, CA 92354 | P-0053664 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048682 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048856 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0052240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, ANTHONY<br>LE, LINDA<br>9911 LENORE DRIVE<br>GARDEN GROVE, CA 92841 | P-0048694 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, BAOTRUONG P<br>13217 MICHAEL RAINFORD CIR<br>GARDEM GROVE, CA 92843 | P-0020403 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, BAOTRUONG P<br>13217 MICHAEL RAINFORD CIR<br>GARDEN GROVE, CA 92843 | P-0020445 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, BINH K<br>NGUYEN, KIM D<br>16431 WHITTER LN<br>HUNTINGTON BEACH, CA 92647 | P-0021499 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CAMQUYNH<br>13604 MORADO TRAIL<br>SAN DIEGO, CA 92130 | P-0057873 | 4/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CHI M<br>86 FULLER STREET #1<br>DORCHESTER, MA 02124 | P-0006693 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, CUC V<br>NGUYEN, QUAN A<br>2019 GRAHAM AVE<br>REDONDO BEACH, CA 90278 | P-0021187 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CUONG M<br>9311 SALEM AVE<br>WESTMINSTER, CA 92683 | P-0057699 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, CYNTHIA T<br>1045 LEWIS STREET APT 7<br>SANTA CLARA, CA 95050 | P-0022312 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NGUYEN, CYNTHIA T<br>NA, NA<br>1045 LEWIS STREET APT 7<br>SANTA CLARA, CA 95050 | P-0022315 | 11/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NGUYEN, DAI H<br>VO, CHAU H<br>6414 KEELSON DR<br>MADISON, WI 53705 | P-0049341 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DAI H<br>VO, CHAU H<br>6414 KEELSON DR<br>MADISON, WI 53705 | P-0049357 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DAVID<br>32046 N. 127TH DRIVE<br>PEORIA, AZ 85383 | P-0036064 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DEREK<br>33672 BARDOLPH CIRCLE<br>FREMONT, CA 94555 | P-0054542 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DIEMTHUY T<br>7456 GLIMMERING SUN AVE.<br>LAS VEGAS, NV 89178 | P-0035203 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DIEMTHUY T<br>7456 GLIMMERING SUN AVE.<br>LAS VEGAS, NV 89178 | P-0035229 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, DINAH S<br>2041 LUNDER COURT<br>SAN JOSE, CA 95131 | P-0035803 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, HANNAH H<br>11830 TAYLOR LEIGH LN<br>HOUSTON, TX 77066 | P-0010497 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nguyen, Hien Van<br>3587 Cedar Brook Dr<br>Rochester Hills, MI 48309-4073 | 1256 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, HIEU<br>13112 ESTES CIRCLE<br>WESTMINSTER, CA 92683 | P-0030900 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, HOA<br>10428 SHELTER GROVE<br>EDEN PRAIRIE, MN 55347 | P-0021911 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nguyen, Hung Minh<br>1178 Viking Pl<br>Escondido, CA 92027 | 2786 | 11/20/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| NGUYEN, HUNG<br>14412 MORAN ST<br>WESTMINSTER, CA 92683 | P-0045993 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, JACLYN D<br>317 PARKHURST LANE<br>ALLEN, TX 75013 | P-0023580 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, JOHNNY<br>4234 YUPON RIDGE DR.<br>HOUSTON, TX 77072 | P-0004278 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, KELSEY<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055845 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, KIMHUONG T<br>16465 KING AVE<br>RIVERSIDE, CA 92504 | P-0033687 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, KRISTYNA D<br>1739 SAN ANDRES DRIVE<br>PITTSBURG, CA 94565 | P-0026330 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, LAN M<br>374 E MICHELLE ST<br>W COVINA, CA 91790 | P-0039999 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, LEO L<br>8781 MONTROSE AVE<br>WESTMINSTER, CA 92683 | P-0032529 | 11/27/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| NGUYEN, LINH<br>8921 RIVERWELL CIRCLE WEST<br>HOUSTON, TX 77083 | P-0025186 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, LISA D<br>14174 TIGER LILY CT<br>CORONA, CA 92880 | P-0048887 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, LISA<br>PO BOX 8273<br>PORTLAND, OR 97207 | P-0021779 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, LONG B<br>5020 EISENHOWER AVE<br>APT 108<br>ALEXANDRIA, VA 22304 | P-0007215 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, MAI<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055844 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, MELISSA<br>8456 CALLE MORELOS<br>SAN DIEGO, CA 92126 | P-0050095 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, MICHAEL<br>320 HAZELWOOD PLACE<br>PISCATAWAY, NJ 08854 | P-0007888 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, MY X<br>2041 LUNDER COURT<br>SAN JOSE, CA 95131 | P-0035801 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Nguyen, Ngoc<br>517 Vidalia Ct.<br>Haslet, TX 76052 | 4260 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0045806 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0046926 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, NGOC<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0046993 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NGOC<br>517 VIDALIA CT<br>HASLET, TX 76052 | P-0047114 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NGON T<br>NGUYEN, DIEP T<br>521 N LAWNDALE AVE<br>KANSAS CITY, MO 64123 | P-0027352 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, NINA<br>219 W. RAMONA BLVD. #C<br>SAN GABRIEL, CA 91776 | P-0018196 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NGUYEN, PHONG<br>2057 ABBEY BROOK WAY<br>LAWRENCEVILLE, GA 30044 | P-0015227 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, QUYEN T<br>2204 E 38TH STREET<br>SAVANNAH, GA 31404-3851 | P-0020226 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nguyen, Sherry Thi<br>8666 Longwood Street<br>San Diego, CA 92126 | 4802 | 2/5/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NGUYEN, SON V<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036247 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, SON V<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036273 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, SON V<br>CONG-HUYEN, HONG-HANH T<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036252 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TAM M<br>5824 N 21ST AVE<br>PHOENIX, AZ 85015-2341 | P-0018977 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH T<br>366 FM 1488 RD<br>APT 447<br>CONROE, TX 77384 | P-0040865 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH T<br>426 17TH STREET NW<br>#1<br>CHARLOTTESVILLE, VA 22903 | P-0056600 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH V<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055843 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH V<br>2021 S RESERVOIR ST<br>POMONA, CA 91766 | P-0055846 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THANH-NHI T<br>5338 LORILAWN DR<br>ORLANDO, FL 32818 | P-0055525 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THONG H<br>NGUYEN, PHUC H<br>3422 BURTON AVE.<br>ROSEMEAD, CA 91770-2712 | P-0039577 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, THIN D<br>9156 SUNFIRE WAY<br>SACRAMENTO, CA 95826 | P-0014330 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THINH Q<br>15911 LAUSANNE DR<br>HOUSTON, TX 77070 | P-0033073 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THOA<br>15016 16TH PL W<br>LYNNWOOD, WA 98087 | P-0018153 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| NGUYEN, THOMAS<br>702 LACEWING LANE<br>REDWOOD CITY, CA 94065 | P-0015852 | 11/4/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| NGUYEN, THOMAS<br>702 LACEWING LANE<br>REDWOOD CITY, CA 94065 | P-0015856 | 11/4/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| NGUYEN, THONG H<br>NGUYEN, PHUC H<br>3422 BURTON AVE.<br>ROSEMEAD, CA 91770-2712 | P-0039576 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, THUY M<br>14174 TIGER LILLY CT.<br>CORONA, CA 92880 | P-0046985 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TIEM T<br>LE, DIEN V<br>6465 98TH AVE<br>PINELLAS PARK, FL 33782 | P-0044990 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TIEN<br>7451 GATESHEAD<br>SAN DIEGO, CA 92111 | P-0040995 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN<br>1450 SANTA DIANA RD<br>UNIT 6<br>CHULA VISTA, CA 91913 | P-0021828 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN-HAO B<br>8944 SW TERRETON PLACE<br>PORTLAND, OR 97223 | P-0020140 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TOAN-HAO B<br>8944 SW TERRETON PLACE<br>PORTLAND, OR 97223 | P-0020143 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TONY H<br>4218 BLUEWATER DR.<br>MISSOURI CITY, TX 77459 | P-0058030 | 7/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TONY L<br>22217 ARLINE AVE<br>HAWAIIAN GARDENS, CA 90716 | P-0033947 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRANG TAM T<br>26715 19TH AVE SOUTH<br>DES MOINES, WA 98198 | P-0017763 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRONG V<br>3320 COLUMBIA ST<br>SAN DIEGO, CA 92103 | P-0025486 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRONG V<br>3320 COLUMBIA ST<br>SAN DIEGO, CA 92103 | P-0025488 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NGUYEN, TRUNG N<br>16225 40TH DRIVE SE<br>BOTHELL, WA 98012 | P-0045663 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NGUYEN, VINHTRI P<br>13217 MICHAEL RAINFORD CIR<br>GARDEN GROVE, CA 92843 | P-0020448 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN, VIVIAN T<br>TA, THANH T<br>1419 GLENWILLOW DR<br>ARLINGTON, TX 76018 | P-0003870 | 10/25/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| Nguyen, Vu Minh<br>1178 Viking Pl<br>Escondido, CA 92027 | 2792 | 11/20/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| NGUYEN, XUAN T<br>3369 TREBOL LANE<br>SAN JOSE, CA 95148 | P-0027573 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN-VENTURA, CHI<br>AUTOMEDIC, INC.<br>1665 SISTERS CT NW<br>SALEM, OR 97304 | P-0018912 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN-VENTURA, CHI<br>AUTOMEDIC, INC.<br>1665 SISTERS CT NW<br>SALEM, OR 97304 | P-0018915 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NGUYEN-VENTURA, CHI<br>AUTOMEDIC, INC.<br>1665 SISTERS CT NW<br>SALEM, OR 97304 | P-0018920 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NI, YUBIN<br>304 OLD TOWN RD<br>EAST SETAUKET, NY 11733 | P-0055322 | 1/19/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| Ni. N., a minor by and through her natural father Nadar Nejat<br>c/o The Gilbert Law Group<br>Attn: Anne M. Dieruf<br>5400 Ward Rd, Bldg IV, Suite 200<br>Arvada, CO 80002 | 3441 | 11/27/2017 | TK Holdings Inc. | $20,000,000.00 | | | | | $20,000,000.00 |
| NIAKAN, BARBARA L<br>5119 OAK LANE<br>ARLINGTON, TX 76017 | P-0002623 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIAKAN, EBRAHIM<br>5119 OAK LN<br>ARLINGTON, TX 76017 | P-0002612 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIBARGER, JONATHAN M<br>NIBARGER, TRICIA A<br>16408 OAKMONT ST.<br>OVERLAND PARK, KS 66221 | P-0021832 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIBBS, CHARLES E<br>NIBBS, ANITA M<br>P.O. BOX 33<br>FREDERIKSTED, VI 00841-0033 | P-0036983 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICASIO, GINA M<br>150-14 9TH AVENUE<br>WHITESTONE, NY 11357 | P-0055806 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICELY, ALIEA A<br>43 CAMDEN CSWY<br>ELIZABETH CITY, NC 27909 | P-0020868 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICEWICZ, PETER P<br>43 FENDALL AVE<br>ALEXANDRIA, VA 22304 | P-0008267 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOL, JULIE<br>8 SKY RIDGE RD<br>LANDENBERG, PA 19350 | P-0049253 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLAS, DONNA L<br>1511 20TH AVE. WEST<br>PALMETTO, FL 34221 | P-0057551 | 3/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLAS, GLADYS J<br>4412 SHERWOOD RD<br>PHILADELPHIA, PA 19131-1526 | P-0042151 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLAS, GLADYS J<br>4412 SHERWOOD RD<br>PHILADELPHIA, PA 19131-1526 | P-0043872 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLAS, JOHN C<br>13434 BROKEN BRANCH CT<br>CHANTILLY, VA 201515 | P-0025406 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLAS, SEAN P<br>4508 AVENUE G<br>AUSTIN, TX 78751 | P-0049462 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLS, ANDREA N<br>NICHOLS, THOMAS L<br>1373 ELM ST<br>LYNDEN, WA 98264 | P-0017559 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLS, ANNE W<br>NICHOLS, TED G<br>4197 MT. LAUREL RD<br>CLOVER, VA 24534 | P-0006615 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLS, BRANDI A<br>39 CHICORY DRIVE<br>WOLCOTT, CT 06716 | P-0004065 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLS, CARL<br>219 OKTIBBEHA ST<br>GREENVILLE, MS 38703 | P-0012681 | 11/2/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| NICHOLS, CATRINA L<br>939 LAKE DRIVE<br>CHILLICOTHE, OH 45601 | P-0054955 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLS, CLAUDETTE A<br>13820 FREDERICK HI<br>SAN ANTONIO, TX 78254 | P-0053604 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLS, DENNIS L<br>NICHOLS, CONSUELA<br>182 FLORA VISTA AVE<br>CAMARILLO, CA 93012-5170 | P-0035001 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLS, DONNA S<br>105 BEACH ROAD<br>YORKTOWN, VA 23692 | P-0042751 | 12/20/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| NICHOLS, EARNESTEEN<br>P.O. BOX 1481<br>MARION, SC 29571 | P-0044133 | 12/21/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| NICHOLS, FELICIA M<br>28799 PHOENIX WAY<br>SUN CITY, CA 92586 | P-0021296 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICHOLS, GREGORY A<br>5070 SW 120TH AVE<br>COOPER CITY, FL 33330 | P-0005254 | 10/26/2017 | TK Holdings Inc., *et al*. | $5,950.00 | | | | | $5,950.00 |
| NICHOLS, JAMES L<br>7541 PARKWOOD LANE<br>FORT WORTH, TX 76133 | P-0017592 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLS, JORDAN T<br>1549 J PL.<br>APT 124<br>PLANO, TX 75074 | P-0001923 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, KENNETH W<br>6136 EL CAPITAN ST<br>FORT WORTH, TX 76179 | P-0052568 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, LISA M<br>6444 W. DOVEWOOD LANE<br>FRESNO, CA 93723 | P-0044120 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, MATTHEW<br>3753 E AVENUE I<br>SPC 175<br>LANCASTER, CA 93535 | P-0057588 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, MICHELE A<br>9420 STATE ROUTE 550<br>VINCENT, OH 45784 | P-0046918 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, OSCAR Q<br>556 MICHAEL IRVIN DR<br>NEWPORT NEWS, VA 23608 | P-0020866 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, PETER W<br>60 CERRO CREST DRIVE<br>CAMARILLO, CA 93010 | P-0022193 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, RICHARD D<br>168 S WOODRUFF RD<br>BRIDGETON, NJ 08302 | P-0024423 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, RICHARD D<br>168 S WOODRUFF RD<br>BRIDGETON, NJ 08302 | P-0024424 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, ROBERT S<br>430 N. ORANGE<br>MESA, AZ 85201 | P-0008290 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, SHENEQUA M<br>2701 SAGEBRUSH CT<br>MARION, SC 29571 | P-0025201 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, STEVEN H<br>3305 EATON ROAD<br>BIRMINGHAM, AL 35223 | P-0034049 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, TARA J<br>6809 N. HAMILTON<br>SPOKANE, WA 99208 | P-0019707 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, TOR<br>2290 CAMINO BODEGAS<br>LAS CRUCES, NM 88005 | P-0016306 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLS, TOR<br>2290 CAMINO BODEGAS<br>LAS CRUCES, NM 88005 | P-0016458 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, ANTHONY G<br>29181 ARNOLD DR<br>SONOMA, CA 95476 | P-0034097 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, BARRY A<br>6565 NEWELL HILL ROAD<br>LAFAYETTE, NY 13084 | P-0037528 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICHOLSON, KALI H<br>107 HIGHLAND ROAD<br>MOCKSVILLE, NC 27028 | P-0025246 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICHOLSON, STAN<br>7 PEAK CT<br>HERCULES, CA 94547 | P-0025339 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKEL, JOAN L<br>408 KIRKLAND AVE<br>WEST CHESTER, PA 19380 | P-0051580 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKELATTI, SHARLENE S<br>E1157 COUNTY ROAD K<br>GENOA, WI 54632 | P-0052472 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKELL, MICHAEL D<br>665 BELL STREET<br>P O BOX 175<br>MT. ZION, IL 62549 | P-0017973 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKELS, MICHAEL L<br>NICKELS, ERIK J<br>2550 NW 31ST ST<br>NEWCASTLE, OK 73065 | P-0042160 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKERSON, MICHAEL P<br>NICKERSON, LUCY A<br>27497 MIDDLETON RD<br>MIDDLETON, ID 83644 | P-0032344 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKERSON, RANDALL A<br>161 GLENMONT RD<br>RIVER FALLS, WI 54022 | P-0014128 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKERSON, RANDALL A<br>161 GLENMONT RD<br>RIVER FALLS, WI 54022 | P-0014134 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKLAS, MARIE E<br>NICKLAS, JOHN<br>2460 W. AINSLIE ST.<br>CHICAGO, IL 60625 | P-0012622 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICKLESS, WILLIAM K<br>NICKLESS, TRACYANNE<br>1761 GEORGE WASHINGTON WAY<br>SUITE 171<br>RICHLAND, WA 99354 | P-0023111 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOARA, EUGEN O<br>NICOARA, LAURA C<br>9192 KENWOOD CT<br>HIGHLANDS RANCH, CO 80126 | P-0051323 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOARA, RADU<br>SONOMA HOMES, LLC<br>2620 WAINWRIGHT PL.<br>WALLA WALLA, WA 99362 | P-0022097 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GEORGE R<br>5815 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046335 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GEORGE R<br>5815 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046339 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GRAHAM H<br>604 E. 8TH AVE.<br>TALLAHASSEE, FL 32303 | P-0055476 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NICOL, GRAHAM H<br>604 E. 8TH AVENUE<br>TALLAHASSEE, FL 32303 | P-0055477 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NICOL, JAMES<br>HERITAGE LANDSCAPING<br>5 SLOPING HILL<br>MONTVALE, NJ 07645 | P-0049554 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICOL, VONDA R<br>581 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046346 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICOL, VONDA R<br>5815 VENISOTA ROAD<br>VENICE, FL 34293 | P-0046334 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICOLAOU, DIANE P<br>3205 MID LANE<br>HOUSTON, TX 77027 | P-0008504 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICOLAOU, DIANE P<br>3205 MID LANE<br>HOUSTON, TX 77027 | P-0008541 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICOLE-GOLDBERG, VIVIAN<br>GOLDBERG, RANDY<br>1101 SW 71 AVE<br>PLANTATION, FL 33317 | P-0054614 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICOLE-GOLDBERG, VIVIAN<br>GOLDBERG, RANDY<br>1101 SW 71 AVE<br>PLANTATION, FL 33317 | P-0054617 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICOLETTI, YVONNE C<br>6255 BECK AVE<br>117<br>NORTH HOLLYWOOD, CA 91606 | P-0018750 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICOLETTI, YVONNE<br>6255 BECK AVE<br>117<br>NORTH HOLLYWOOD, CA 91606 | P-0056242 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICOLICH, STEVEN M<br>461 WOODBURY DR<br>WYCKOFF, NJ 07481 | P-0008622 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICOLICH, STEVEN M<br>461 WOODBURY DR<br>WYCKOFF, NJ 07481 | P-0008630 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Nicolle, Allison J<br>640 Glen Iris Dr NE<br>Apt 320<br>Atlanta, GA 30308 | 2460 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NICOLOPOULOS, CONSTANTINE<br>5329 W DAKIN<br>CHICAGO | P-0019178 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICOLSON-SINGH, IAN RESHAN M<br>1303 FOOTHILL BOULEVARD<br>CALISTOGA, CA 94515 | P-0048592 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NICOSIA, CRYSTAL G<br>389 CYPRESS LANDING DR.<br>LONGWOOD, FL 32779 | P-0001685 | 10/22/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| NICULAE, CRYSTAL V<br>PASACHIDIS, TIMOTHEOS<br>2034 E LINCOLN AVE 150<br>ANAHEIM, CA 92806 | P-0036287 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIDA, R.<br>2150 CALLE POCO<br>EL CAJON, CA 92019 | P-0053201 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIDO, JAMES A<br>NIDO, CAROLYN I<br>6228 CHARIOT ST<br>PORT CHARLOTTE, FL 33981 | P-0000508 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Nie, Ruoyi<br>475 Cornell<br>Irvine, CA 92612 | 3410 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NIEBUHR, JENNA L<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0028014 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEBUHR, JUSTIN O<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0027975 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEBUHR, JUSTIN O<br>12 SUFFOLK DR<br>ST CHARLES, MO 63301 | P-0028020 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEBUR, PLATT<br>9233 DAVENPORT ST<br>OMAHA, NE 68114 | P-0036126 | 12/5/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| NIED, ROBERT<br>3905 TAMPA RD #541<br>OLDSMAR, FL 34677 | P-0024119 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEDBALA, JOSEPH S<br>8 RONALD DR<br>CROMWELL, CT 06416 | P-0039153 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Niederer, Kirsten<br>5222 Laxita Dr<br>LaPorte, IN 46350 | 2387 | 11/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| NIEDERMAN, FRED A<br>1596 BECKHAM RIDGE COURT<br>SAINT LOUIS, MO 63146 | P-0036735 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEDERMAN, KAREN S<br>1596 BECKHAM RIDGE COURT<br>SAINT LOUIS, MO 63146 | P-0036996 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEDRINGHAUS, JOHN<br>905 DWYER AVE<br>KIRKWOOD, MO 63122 | P-0004303 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEDRINGHAUS, JOHN<br>905 DWYER AVE<br>KIRKWOOD, MO 63122 | P-0004309 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEDZWIEEDZKI, EMILY L<br>108 AUTUMN GLEN DRIVE<br>APT 204<br>HARVARD, IL 60033 | P-0045798 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEHAUS, MONICA A<br>837 ROSSFORD RUN<br>BELLEVUE, KY 41073 | P-0003755 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEHM, ROBERT C<br>619 LOCKWOOD AVE<br>SANDUSKY, OH 44870 | P-0019703 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIEHUS, WALTER M<br>1208 MANDARIN LANE<br>FRUITLAND PARK, FL 34731 | P-0001265 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIEKAMP, LAURA R<br>468 W DEMING PL #1W<br>CHICAGO, IL 60614 | P-0022756 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEKAMP, LAURA R<br>468 W DEMING PL #1W<br>CHICAGO, IL 60614 | P-0029706 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN JR, JAMES A<br>NIELSEN, ANGELIQUE D<br>2232 SQUIRES ST<br>LONGMONT, CO 80501 | P-0040078 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, DANIELLE E<br>1830 GROVE VALLEY AVE.<br>PALM HARBOR, FL 34683 | P-0035462 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, DOUG J<br>3 PATROON POINTE DRIVE<br>RENSSELAER, NY 12144 | P-0028797 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, DOUGLAS J<br>3 PATROON POINTE DRIVE<br>RENSSELAER, NY 12144 | P-0028842 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, JEREMY M<br>92 E 13TH STREET<br>HUNTINGTON STA., NY 11746 | P-0003164 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, NORA M<br>9003 34 AVE SW<br>SEATTLE, WA 98126-3803 | P-0025920 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, PETER M<br>4021 48TH ST NW<br>WASHINGTON, DC 20016 | P-0049172 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, RANDY L<br>465 OMAKA SPRINGS<br>CAPE GIRARDEAU, MO 63701 | P-0040108 | 12/14/2017 | TK Holdings Inc., et al. | $22,500.00 | | | | | $22,500.00 |
| NIELSEN, STEVE L<br>NIELSEN, JULIE A<br>2161 COTTONWOOD STREET<br>MISSOURI VALLEY, IA 51555 | P-0034188 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSEN, STEVE L<br>NIELSEN, JULIE A<br>2161 COTTONWOOD STREET<br>MISSOURI VALLEY, IA 51555 | P-0034192 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIELSON, STEPHANIE J<br>PO BOX 621<br>FORSYTH, MT 59327 | P-0024690 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMAND, HEIKE<br>2308 RANCHLAND DRIVE<br>QUINCY, IL 62301 | P-0023991 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMETZ, MARIA E<br>1521 W ROSEWOOD CT<br>ONTARIO, CA 91762 | P-0026704 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMEYER, JOHN A<br>6516 FOREST PARK DR<br>SIGNAL MOUNTAIN, TN 37377 | P-0029345 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMEYER, JOHN G<br>1516 SE 125TH AVE<br>VANCOUVER, WA 98683-6426 | P-0036054 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEMEYER, JOHN G<br>1516 SE 125TH AVE<br>VANCOUVER, WA 98683-6426 | P-0036185 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIESIG, DONALD D<br>16 BORDEN STREET<br>NEW BEDFORD, MA 02740 | P-0006813 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIESPOLO, GEORGE A<br>1 SKYWAY LANE<br>OAKLAND, CA 94619 | P-0049766 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIETLING, MARY A<br>2601 TRUMAN AVE<br>KNOXVILLE, TN 37921 | P-0042768 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES TORRES, LUIS J<br>1640 N ZARAGOZA<br>516<br>EL PASO, TX 79936 | P-0055294 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES, CARMEN<br>3136 TRAFALGAR ROAD<br>FREMONT, CA 94555 | P-0018122 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NIEVES, TRAVIS J<br>12416 SANDRINGHAM PL<br>CHARLOTTE, NC 28262 | P-0001735 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES, VANESSA<br>641 PARK AVENUE<br>ELIZABETH, NJ 07208 | P-0005950 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEVES-CASTILLO, SARA D<br>7 REED STREET<br>LYNN, MA 01905 | P-0018579 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIEWOLA, STEPHANIE L<br>201 RUTLAND STREET<br>CRANSTON, RI 02920 | P-0041613 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIFCO AMERICA<br>Nancy Trainer<br>8015 Dove Parkway<br>Canal Winchester, OH 43110 | 2364 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NIGEDA, SENAYET<br>1012 STILL WATER DR<br>O FALLON, IL 62269 | P-0006984 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGH, VALERIE S<br>11 STEVENS CIRCLE<br>ANDOVER, MA 01810 | P-0022779 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGHTINGALE, MARJI C<br>NIGHTINGALE, DAVID M<br>PO BOX 1484<br>LA JOLLA, CA 92038 | P-0046145 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGRELLI, LUCAS J<br>1589 VILLAGE VIEW RD<br>ENCINITAS, CA 92024 | P-0057218 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIGRO, ROBERT F<br>P.O. BOX 5197<br>NAVAL STATION NEWPORT<br>NEWPORT, RI | P-0028419 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIJMEH, ISAM F<br>2239 N. 73RD CT<br>ELMWOOD PARK, IL 60707 | P-0009493 | 10/30/2017 | TK Holdings Inc., et al. | $2,283.00 | | | | | $2,283.00 |
| NIJMEH, ISAM F<br>2239 N. 73RD CT<br>ELMWOOD PARK, IL 60707 | P-0010080 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIKDAL, ROXANE<br>1340 REYNOLDS AVE<br>STE 116-149<br>IRVINE, CA 92614 | P-0051142 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKKHOO, FARID T<br>ISMAIL, BEE<br>GPS AUTO LLC<br>2303 N RIVERSIDE DR<br>SANTA ANA, CA 92706 | P-0051985 | 12/27/2017 | TK Holdings Inc., et al. | $1,200,000.00 | | | | | $1,200,000.00 |
| NIKOLISH, WAYNE C<br>NIKOLISH, JUDITH D<br>2835 70TH STREET<br>#41 HOUSE<br>URBANDALE, IA 50322 | P-0025914 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKOLOUZOS, HELEN R<br>5 VINEGAR HILL DRIVE<br>SAUGUS, MA 01906 | P-0031931 | 11/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| NIKOL-STAS, REGAN L<br>STAS, JONATHAN<br>263 DANTE AVE<br>TUCKAHOE, NY 10707 | P-0004576 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NIKONCHUK, NIKOLAY<br>7214 S SHELBY RIDGE RD<br>SPOKANE, WA 99224 | P-0031521 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIKONCHUK, NIKOLAY<br>7214 S SHELBY RIDGE RD<br>SPOKANE, WA 99224 | P-0031526 | 11/25/2017 | TK Holdings Inc., et al. | $380.00 | | | | | $380.00 |
| NILES, DONALD W<br>1006 2ND ST SW<br>WADENA, MN 56482 | P-0010590 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILL, DENNIS R<br>NILL, JUDY D<br>25246 106TH AVE SE APTA208<br>KENT, WA 98030-6402 | P-0022769 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILL, DENNIS R<br>NILL, JUDY D<br>DENNIS R NILL<br>25246 106TH AVE SE APT A208<br>KENT, WA 98030-6402 | P-0021204 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILMEIER, BRAD J<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA 93711 | P-0012466 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILMEIER, BRAD J<br>TOTAL PRODUCE CO.<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA, CA 93711 | P-0012447 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILSEN, CHRISTOPHER<br>3248 MOUNT RAINIER DRIVE<br>SAN JOSE, CA 95127 | P-0015412 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILSON, PETER K<br>255 N GRANADA AVE<br>APT 2018<br>TUCSON, AZ 85701 | P-0003704 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NILSSON, WILLIAM K<br>NILSSON, ELIZABETH A<br>10155 KEITH AVE<br>SEMINOLE, FL 33776 | P-0039693 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIMAN, CAROLYN A<br>343 BILLYVILLE ROAD<br>MIFFLINTOWN, PA 17059 | P-0026122 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMMER-WILLIAMS, YOLANDA E<br>6822 STABLETON LANE<br>HOUSTON, TX 77049 | P-0014685 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMMO, ADAM E<br>NIMMO, LISA C<br>112 NW 209TH AVE<br>BEAVERTON, OR 97006 | P-0022507 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NIMS, GEORGE W<br>DILLARD-NIMS, KEISHA K | P-0002580 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NINOV, RADOSLAV G<br>1990 E GRAND AVE<br>EL SEGUNDO, CA 90245 | P-0048043 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| NIPPA, DONALD R<br>11356 CEDAR LANE<br>PLYMOUTH, MI 48170 | P-0043989 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISBETH, ASHBEL J<br>4271 NW 5TH STREET<br>APT 262<br>PLANTATION, FL 33317 | P-0054535 | 1/12/2018 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| NISHIDA, MELVIN Y<br>94-731 MEHEULA PARKWAY #7D<br>MILILANI, HI 96789 | P-0014410 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISHIKAWA, TOSHIYUKI<br>2410 PLAZA DE VISTA<br>FULLERTON, CA 92833 | P-0047468 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISHIKAWA, TOSHIYUKI<br>2410 PLAZA DE VISTA<br>FULLERTON, CA 92833 | P-0047485 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISHIMURA, SATOSHI<br>HAUSMAN, CONNIE K<br>12536 ENCHANTED FOREST DR<br>AUSTIN, TX 78727 | P-0053521 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISPEROS, VANESSA A<br>560 RUGBY RD APT 1<br>BROOKLYN, NY 11230 | P-0057639 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan do Brasil Automóveis Ltda.<br>Jones Day<br>Attn: Pedro A. Jimenez<br>600 Brickell Avenue, Suite 3300<br>Miami, FL 33131 | 3689 | 11/27/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Nissan Mexicana, S.A. de C.V.<br>Jones Day<br>Attn: Pedro A. Jimenez<br>600 Brickell Avenue, Suite 3300<br>Miami, FL 33131 | 3559 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| Nissan Mexicana, S.A. de C.V.<br>Jones Day<br>Attn: Pedro A. Jimenez<br>600 Brickell Avenue, Suite 3300<br>Miami, FL 33131 | 3607 | 11/27/2017 | TK Holdings Inc. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Nissan Mexicana, S.A. de C.V.<br>Jones Day<br>Attn: Pedro A. Jimenez<br>600 Brickell Avenue, Suite 3300<br>Miami, FL 33131 | 3552 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,022,008,175.07 | | | $2,022,008,175.07 |
| Nissan Mexicana, S.A. de C.V.<br>Jones Day<br>Attn: Pedro A. Jimenez<br>600 Brickell Avenue, Suite 3300<br>Miami, FL 33131 | 3572 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $0.00 | | | $0.00 |
| Nissan North America, Inc.<br>Attn: Donald P. Parshall, Jr.<br>39001 Sunrise<br>Farmington Hills, MI 48331 | 3576 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| Nissan North America, Inc.<br>Attn: Donald P. Parshall, Jr.<br>39001 Sunrise<br>Farmington Hills, MI 48331 | 3529 | 11/27/2017 | TK Holdings Inc. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| Nissan North America, Inc.<br>Attn: Donald P. Parshall, Jr.<br>39001 Sunrise<br>Farmington Hills, MI 48331 | 3660 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,119,687,316.07 | | | $2,119,687,316.07 |
| NISSAN OF SOUTH ATLANTA, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050868 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSAN OF ST. AUGUSTINE, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050351 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSAN OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048121 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSAN OF TURNERSVILLE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056747 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NISSAN SAN FRANCISCO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048399 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissan Trading Corporation Americas<br>2555 Meridian Blvd., Suite 100<br>Franklin, TN 37067 | 2690 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| NISSAN WEST WARWICK<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048137 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nissei America, Inc.<br>1480 North Hancock Street<br>Anaheim, CA 92807 | 3185 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NISSEN, BOONE W<br>7817 WILLOW POINT DRIVE<br>FALLS CHURCH, VA 22042 | P-0057714 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NISSIAN MOTOR ACCEPTANCE<br>8900 FREEPORT PKWY<br>IRVING, TX 75063 | P-0056607 | 2/5/2018 | TK Holdings Inc., *et al*. | $4,945.00 | | | | | $4,945.00 |
| NISSIM, ODEN<br>1540 SAUR LANE<br>NEW BRAUNFELS, TX 78130 | P-0002938 | 10/24/2017 | TK Holdings Inc., *et al*. | $2,674.00 | | | | | $2,674.00 |
| NISSIN INTERNATIONAL TRANSPORT USA INC<br>1540 WEST 190TH STREET<br>TORRANCE, CA 90501 | 4376 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nissin Transport (Canada) Inc.<br>5598 McAdam Road<br>Mississauga, ON L4Z1P1<br>Canada | 58 | 8/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Nitschke, Randall Mark<br>W5059 Clearwater Lane<br>Elkhorn, WI 53121 | 4694 | 1/15/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NITTENBERG, PHILIP E<br>CARRERE, CAROLYN E<br>621 WOODBINE DR<br>SAN RAFAEL, CA 94903 | P-0055526 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NITZBERG, PRISCILLA<br>NITZBERG, BRAD<br>10828 JAPONICA CT<br>BOCA RAON, FL 33498 | P-0049174 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NITZBERG, PRISCILLA<br>NITZBERG, BRAD<br>10828 JAPONICA CT<br>BOCA RATON, FL 33498 | P-0049955 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NITZBERG, PRISCILLA<br>NITZBERG, BRAD<br>10828 JAPONICA CT<br>BOCA RATON, FL 33498 | P-0051308 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIX, CHAKERA<br>1307 HARSHAW RD<br>BROOKHAVEN, PA 19015 | P-0051421 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIX, JACOB M<br>1922 HUDSON CT<br>OLDSMAR, FL 34677 | P-0000479 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIX, MICHAEL D<br>10230 COUNTY ROAD 813<br>CULLMAN, AL 35057 | P-0047989 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIX, MICHELLE L<br>10230 COUNTY ROAD 813<br>CULLMAN, AL 35057 | P-0047978 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIXON, ANGELA<br>2511 S. JACKSON ST.<br>OXNARD, CA 93033 | P-0042928 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIXON, DARLENE M<br>PO BOX 353<br>COEBURN, VA 24230 | P-0053163 | 12/27/2017 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| NIXON, DEBRA K<br>29565 LONGHORN DR.<br>CANYON LAKE, CA 92587 | P-0041366 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIXON, DONNA M<br>2701 BLACK DUCK COURT<br>FUQUAY VARINA, NC 27526 | P-0003759 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NIXON, DONNA M<br>2701 BLACK DUCK COURT<br>FUQUAY VARINA, NC 27526 | P-0024072 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIXON, ELLEN C<br>13634 MEADOW GLENN<br>CLARKSVILLE, MD 21029-1037 | P-0006761 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIXON, FREDA B<br>362 BENT TREE COURT<br>PRATTVILLE, AL 36067-2535 | P-0009711 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIXON, JAY A<br>29565 LONGHORN DR.<br>CANYON LAKE, CA 92587 | P-0041369 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIXON, REED<br>16117 W CHALET DR<br>OLATHE, KS 66062 | P-0024446 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIXON, REED<br>16117 W CHALET DR<br>OLATHE, KS 66062 | P-0024455 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIXON, STEVEN M<br>2717 CHERRY ST<br>BAKERSFIELD, CA 93304 | P-0033282 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NIXON, TYLER C<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | P-0049500 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| NIXON7557, SHARON G<br>8133 N 5TH W<br>IDAHO FALLS, ID 83401 | P-0010802 | 10/31/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| NJ-DM-, INC D/B/A MERCEDEZ<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050638 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NJ-DM, INC. D/B/A MERCEDES-BE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058299 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NJ-H, INC. D/B/A HONDA OF FRE<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058321 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NJ-H, INC. D/B/A HONDA OF FRE<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052034 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NJ-HAII, INC. D/B/A BOARDWALK<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058237 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NJ-HAII, INC. D/B/A BOARDWALK<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058238 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NJ-HAII, INC. D/B/A BOARDWALK<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0050552 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NJ-SV, INC. D/B/A VOLKSWAGEN EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058259 | 11/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NJ-SV, INC. D/B/A VOLKSWAGEN HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051832 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NKENKE, REGINALD U 185 MORELAND CIRCLE HIRAM, GA 30141 | P-0052052 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NKERE, EMEFRE O 425 OLDFIELD DRIVE FLEMING ISLAND, FL 32003 | P-0024796 | 11/14/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| NMAC 1721 OAK STREET MORRISTOWN, TN 37813 | 792 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| NMS ENTERPRISES, LLC 210 ENID LANE NORTHFIELD, IL 60093 | P-0029335 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NNODIM, ELIZABETH I 1383 BACON STREET SAN FRANCISCO, CA 94134 | P-0016678 | 11/5/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| NO CLAIMANT INFORMATION AVAILABLE | P-0057228 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NO CLAIMANT INFORMATION AVAILABLE | P-0057242 | 2/13/2018 | TK Holdings Inc., *et al*. | $19,000.00 | | | | | $19,000.00 |
| NO CLAIMANT INFORMATION AVAILABLE | P-0057315 | 2/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NO CLAIMANT INFORMATION AVAILABLE | P-0057358 | 2/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NO CLAIMANT INFORMATION AVAILABLE | P-0057792 | 3/29/2018 | TK Holdings Inc., *et al*. | $190,000.00 | | | | | $190,000.00 |
| NOBEL, BARRY NOBEL, BESS 2570 JACKSON STREET EUGENE, OR 97405 | P-0022070 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOBLE, DAVID W MCMAHON, CRYSTAL A 13495 BANNER RD SE OLALLA, WA 98359 | P-0026988 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOBLE, JOANNA H 6440 FAIRVIEW RD HOLLISTER, CA 95023 | P-0042631 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOBLE, LINDA J 230 PAWTUXET AVE CRANSTON, RI 02905 | P-0037273 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOBLE, PETER M 144 BROADWELL CIRCLE FRANKLIN, TN 37067 | P-0012260 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOBLES, LATONYA 6160 RUMRILL STREET UNIT 212 LAS VEGAS, NV 89113 | P-0001693 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOBLES, LATONYA 6160 RUMRILL STREET UNIT 212 LAS VEGAS, NV 89113 | P-0001709 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOBLITT, ALICIA<br>2175 S TROY<br>ANAHEIM, CA 92802 | P-0034908 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOCERINO, NICHOLAS S<br>NOCERINO, MOLLY O<br>232 E. HICKORY STREET<br>HINSDALE, IL 60521 | P-0008587 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NODA, LEIGHTON I<br>NODA, MARSHA N<br>2535 BONITA DR.<br>HIGHLAND, CA 92346 | P-0052394 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NODAL, EDWARD A<br>133 W. MANOR ST.<br>ALTADENA, CA 91001 | P-0041117 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NODELMAN, VLADISLAV<br>11555 NORMANTON WAY<br>SAN DIEGO, CA 92131 | P-0023399 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOE, CHRISTOPHER J<br>108 EAGLE POINT LOOP<br>OXFORD, MS 38655 | P-0039573 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOE, JERRY L<br>549 URBAN FARMS RD<br>MANCHESTER, TN 37355 | P-0020300 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOE, JERRY L<br>549 URBAN FARMS RD<br>MANCHESTER, TN 37355 | P-0029939 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL CHERY, DJENANE E<br>5004 BENT RIVER TRACE<br>BIRMINGHAM, AL 35216 | P-0052949 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL CHERY, DJENANE E<br>5004 BENT RIVER TRACE<br>BIRMINGHAM, AL 35216 | P-0053988 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOEL, EDDIE R<br>5871 YOSHINO CHERRY<br>BRASELTON, GA 30517 | P-0023674 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Noel, Jennifer<br>8038 Millergrove Drive<br>Whittier, CA 90606 | 4157 | 12/21/2017 | TK Holdings Inc. | $440.00 | $0.00 | | | | $440.00 |
| NOEL, MARY D<br>MARY NOEL<br>19849 BROWNSVILLE ROAD<br>KNOXVILLE, MD 21758 | P-0026596 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOELS, LESLIE D<br>5911 FOX CANYON<br>SAN ANTONIO, TX 78252 | P-0051723 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOESEN JR, THOMAS L<br>NOESEN, JULIE M<br>983 KENILWORTH CIRCLE<br>NAPERVILLE, IL 60540 | P-0052858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOGIC, AMANDA J<br>1623 IRVING STREET NW<br>WASHINGTON, DC 20010 | P-0039658 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOGUERA, JORGE E<br>12444 LA HONDA RD<br>WOODSIDE, CA 94062 | P-0054127 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOGUERA, ROSA M<br>NOGUERA, OSCAR D<br>4392 DALLAS PL<br>PERRIS, CA 92571 | P-0029514 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOH, JIWON<br>MOUNT, JASON<br>20435 WALNUT AVE<br>SARATOGA, CA 95070 | P-0055726 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOHEJL, DENISE A<br>12412 WEBSTER STREET<br>BROOKSVILLE, FL 34613 | P-0002959 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOHR, ALEXANDER P<br>NOHR, KARTHA L<br>1826 W. RICE<br>UNIT 3<br>CHICAGO, IL 60622 | P-0051451 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOKELBY, MARK R<br>386 LAKE LINE DR.<br>ALVIN, TX 77511 | P-0004668 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLAN, EMILY<br>435 NE 6TH ST<br>BEND, OR 97701 | P-0041999 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLAN, JOHN P<br>8415 TERRY LEE WAY<br>SEVERN, MD 21144 | P-0014118 | 11/3/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| NOLAN, JOHN P<br>8415 TERRY LEE WAY<br>SEVERN, MD 21144 | P-0014133 | 11/3/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| NOLAN, KAREN L<br>55 CURT BLVD<br>SARATOGA SPRINGS, NY 12866 | P-0016275 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Nolan, Kevin<br>9421 Pryor Dr<br>Santee, CA 92071 | 4652 | 1/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOLAN, MARGARET A<br>11787 S US HIGHWAY 53<br>SOLON SPRINGS, WI 54873 | P-0024754 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLAN, ROBERT D<br>NOLAN, SUSAN L<br>9034 PIKE PLACE SE<br>PORT ORCHARD, WA 98367 | P-0036607 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLAN, THOMAS P<br>NOLAN, KIMBERLY F<br>3821 HOUNDSTOOTH CT<br>HENRICO, VA 23233 | P-0025932 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLAN, THOMAS P<br>NOLAN, KIMBERLY F<br>3821 HOUNDSTOOTH CT.<br>HENRICO, VA 23233 | P-0025946 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLAN, WILLIAM C<br>104 NICHOLS STREET<br>WILMINGTON, MA 01887 | P-0036041 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLDER, GALE M<br>3767 PLEASANT VALLEY RD<br>PLACERVILLE, CA 95667 | P-0054079 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOLEN-PETERS, VIANNA<br>5242 SOUTHWICK COURT<br>MATTESON, IL 60443 | P-0041903 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLIN, WENDY<br>5701 W SLAUGHTER LN<br>A130-313<br>AUSTIN, TX 78749 | P-0029241 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLL, DANIEL P<br>2760 LIVE OAK LN<br>MIDLOTHIAN, VA 23113 | P-0054937 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLL, KEITH A<br>18 GARDEN DRIVE<br>PLAINS, PA 18705 | P-0046037 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLLA-ACOSTA, JUAN J<br>PO BOX 7412<br>PONCE, PR 00732 | P-0017624 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLLEY, NATHAN<br>LANIER-NOLLEY, MARILYN R<br>13337 BURLEIGH ST<br>UPPER MARLBORO<br>UPPER MARLBORO, MD 20774 | P-0006708 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Nolte, Krystle<br>Mammano, Aloi & Mulvihill, APC<br>82 S. White Horse Pike<br>Suite 200<br>Berlin, NJ 08009 | 764 | 10/27/2017 | TK Holdings Inc. | $75,000.00 | | | | | $75,000.00 |
| Nolte, Krystle<br>Mammano, Aloi & Mulvihill, APC<br>82 S. White Horse Pike, Suite 200<br>Berlin, NJ 08009 | 963 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOLTE, KRYSTLE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044077 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLTING, JOAN E<br>NOLTING, ANTHONY D<br>9701 N. LYDIA AVENUE<br>KANSAS CITY, MO 64155 | P-0028155 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLTING, JOAN E<br>NOLTING, ANTHONY D<br>9701 N. LYDIA AVENUE<br>KANSAS CITY, MO 64155 | P-0028195 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLTING, LYNN M<br>NOLTING, RICHARD M<br>29505 ALLEGRO DR.<br>WESLEY CHAPEL, FL 33543 | P-0054839 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOLTING, RICHARD M<br>29505 ALLEGRO DR.<br>WESLEY CHAPEL, FL 33543 | P-0000562 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOMMSEN, KEN W<br>1854 OSBORNE JOYCE RD<br>PILOT MOUNTAIN, NC 27041 | P-0008456 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOMMSEN, KENNETH W<br>1854 OSBORNE JOYCE RD<br>PILOT MOUNTAIN, NC 27041 | P-0008452 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOODELL, MARCY A<br>2142 CEDAR GROVE TRAIL<br>EAGAN, MN 55122 | P-0022517 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOOJIN, RENE L<br>22040 CAREY ROAD<br>ATHENS, AL 35614 | P-0002587 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOOJIN, RENE L<br>22040 CAREY ROAD<br>ATHENS, AL 35614 | P-0002654 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOONAN, MICHAEL J<br>1673 N.E.207TH PLACE<br>FAIRVIEW, OR 97024-6776 | P-0015304 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOONAN, SUSAN J.<br>4716-25TH AVENUE NE PMB 105<br>SEATTLE, WA 98105 | 2189 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOONKESTER, JAMES G<br>NOONKESTER, ALICIA N<br>232 N LINCOLN AVE.<br>MANTECA, CA 95336 | P-0054037 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOORI, WHID<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043796 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| NOR CAL COMMUNICATIONS INC.<br>7641 GALILEE RD #120<br>ROSEVILLE, CA 95678 | P-0047064 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOR CAL COMMUNICATIONS INC.<br>7641 GALILEE RD #120<br>ROSEVILLE, CA 95678 | P-0047090 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOR CAL COMMUNICATIONS INC.<br>NOR CAL COMMUNICATIONS INC<br>7641 GALILEE RD #120<br>ROSEVILLE, CA 95678 | P-0047128 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORAGON, FRANK B<br>108 WEST MYRTLEWOOD DRIVE<br>NEWBERG, OR 97132 | P-0032330 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORAGON, FRANK B<br>NO ADDRESS PROVIDED | P-0032342 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Norco Inc.<br>1125 Amity Drive<br>Boise, ID 83705 | 3725 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORCROSS, JOHN P<br>1892 WAGENER PL.<br>ROSEVILLE, MN 55113 | P-0015085 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORCROSS, JOSHUA D<br>951 LINCOLN PL<br>BOULDER, CO 80302 | P-0006055 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORD, DAVID A<br>785 LILLIAN ST<br>JORDAN, MN 55352 | P-0031802 | 11/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NORD, JAMES A<br>1300 HAWKS NEST WAY #108<br>VIRGINIA BEACH, VA 23451 | P-0020829 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORD, PENNY J<br>30484 JOCKO CANYON ROAD<br>ARLEE, MT 59821 | P-0034656 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORDAHL, MELINDA D<br>15663 LINDEN TREE ROAD<br>GRASSTON, MN 55030 | P-0052180 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORDMAN, ROBERT T<br>31647 NEWBURY BLVD<br>AVON LAKE, OH 44012 | P-0041042 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORDMANN, RENAE D<br>21195 VAILS LAKE RD<br>EDEN VALLEY, MN 55329 | P-0043294 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORDQUIST, REG<br>NORDQUIST, JANE<br>4417 S MAGNOLIA AVE<br>SIOUX FALLS, SD 57103 | P-0056595 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nordson Corporation<br>Attn: Alex Gardner, AR Supervisor<br>300 Nordson Dr.<br>Amherst, OH 44001 | 5115 | 12/11/2019 | TK Holdings Inc. | $373.40 | | | | | $373.40 |
| NORDWALL, THOMAS R<br>11750 ELKHART ST<br>BRIGHTON, CO 80603 | P-0025058 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| NOREEN, DOUGLAS<br>1269 DALGARVEN DRIVE<br>APEX, NC 27502 | P-0011976 | 11/1/2017 | TK Holdings Inc., et al. | $999.00 | | | | | $999.00 |
| NORELIUS, ERIC W<br>17120 SE 35TH ST<br>BELLEVUE, WA 98008 | P-0045149 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFEET, RAY H<br>662 SUMMERLAKE CIRCLE APT 308<br>RIDGELAND, SC 29936 | P-0041043 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFLEET, JENNIFER<br>3827 LEGNER ST<br>PLANO, IL 60545 | P-0054725 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFLEET, JENNIFER<br>3827 LEGNER ST<br>PLANO, IL 60545 | P-0054726 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFLEET, JULIE I<br>NORFLEET, HERMAN E<br>904 RIVERBEND RD<br>NASHVILLE, TN 37221 | P-0023362 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORFLEET, RAY H<br>662 SUMMERLAKE CIRCLE APT 308<br>RIDGELAND, SC 29936 | P-0041046 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORGAARD, KRISTINA<br>CERONE, BERNARD P<br>12 FOXWOOD DRIVE<br>NEWBURGH, NY 12550 | P-0009887 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORIEGA, PAULA N<br>3757 MONTEREY RD<br># 7<br>LOS ANGELES, CA 90032 | P-0016921 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORLIFT INC<br>512 N FANCHER WAY<br>SPOKANE, WA 99211 | 3575 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORMA, DELATORRE<br>192 E. SAN PEDRO ST.<br>MERCED, CA 95341 | P-0035506 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORMAN, BOB C<br>46 NEWCOMB ST<br>HAYWARD, CA 94541 | P-0014484 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, CANTRELL G<br>20188 PECAN TRACE<br>FAIRHOPE, AL 36532 | P-0004745 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, CURTIS<br>NORMAN, CURTIS D<br>763 TATE COLEY RD<br>LENOIR CITY, TN | P-0054709 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, DANIEL R<br>362 MCKELL RD<br>CHILLICOTHE, OH 45601 | P-0002571 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, DAVID M<br>15 BRANDON RD.<br>NEWPORT NEWS, VA 23601 | P-0037263 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, JAMES W<br>6900 SW 33RD ST<br>TOPEKA, KS 66614 | P-0013626 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, JESSE<br>NORMAN, DARLENE<br>8 DUARTE COURT<br>ALAMEDA, CA 94502 | P-0053254 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, JONATHAN M<br>9N811 BOWES BEND DRIVE<br>ELQIN, IL 60124 | P-0047192 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, JOSHUA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041806 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, KEITH M<br>NORMAN, MELANIE K<br>15772 SUNSET BLVD<br>WAPAKONETA, OH 45895 | P-0017028 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, LEJUANA<br>106 ORTEGA RD NW #5<br>ALBUQUERQUE, NM 87114 | P-0003885 | 10/25/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| NORMAN, MARGARET E<br>NORMAN, RANDALL W<br>21 FLYNN TRAIL<br>TAFT, TN 38488 | P-0029180 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN, ROY H<br>2677 QUAIL VALLEY ROAD<br>SOLVANG, CA 934632 | P-0019530 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMAN-TEKNOS, KASIANI A<br>1041 IRVING AVE.<br>ROYAL OAK, MI 48067 | P-0049446 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORMIL, TERIA S<br>9267 CARACARA DR<br>JACKSONVILLE, FL 32210 | P-0002728 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORONHA, JOE H<br>NORONHA, ALDA M<br>1284 S. SALOME ST.<br>TULARE, CA 93274 | P-0038058 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRELL, CATHERINE<br>629 MORAY PL<br>CORPUS CHRISTI, TX 78411 | P-0055408 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORRIS, BRETNEY S<br>516 LYNCH ST<br>PENSACOLA, FL 32505 | P-0057149 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, CAROL G<br>9683 VILLIERS DR., N<br>JACKSONVILLE, FL 32221-1273 | P-0002285 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, ELSIE M<br>9646 RAMONA STREET<br>BELLFLOWER, CA 90706 | P-0025292 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, HERMAN C<br>504 ASHDALE DRIVE<br>FORT WORTH, TX 76140 | P-0023922 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Norris, James and Renee<br>7249 Springside<br>Downers Grove, IL 60516 | 1017 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORRIS, JAMES<br>17 HILLSIDE AVENUE<br>WINCHESTER, MA 01890 | P-0007042 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JAMES<br>2442 CARDINAL LN.<br>GARLAND, TX 75042 | P-0001445 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JANET S<br>40 WINDSOR RD<br>NORTH LIBERTY, IA 52317 | P-0013007 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NORRIS, JILL W<br>5578 S. HILLSIDE STREET<br>GREENWOOD VILLAG, CO 80111 | P-0036575 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, JILL W<br>5578 S. HILLSIDE STREET<br>GREENWOOD VILLAG, CO 80111 | P-0039199 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, PAMELA D<br>719 SPRING FALLING WAY<br>SPRING, TX 77373 | P-0010567 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, PATRICK M<br>3817 SHADOWCREEK DRIVE<br>SHREVEPORT, LA 71119 | P-0026655 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, RUSSELL K<br>NORRIS, JOAN M<br>5628 DEVON ST<br>PORT ORANGE, FL 32127 | P-0000030 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, SPENCER DEAN<br>1574 Weeping Willow CT<br>Kissimmee, FL 34744-2826 | 5072 | 12/2/2018 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| NORRIS, WARREN R<br>211 BATESVIEW DR UNIT 90<br>GREENVILLE, SC 29607 | P-0017555 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, WILLIAM H<br>1325 SASSAFRASS CIRCLE<br>MT PLEASANT, SC 29466 | P-0036541 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORRIS, WILLIAM H<br>8688 WEST BANK ROAD<br>GOSPORT, IN 47433 | P-0003025 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORSE, ANNA C<br>3510 BATEAU RD W<br>JACKSONVILLE, FL 32216 | P-0033053 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORSE, ANNA C<br>3510 BATEAU ROAD W<br>JACKSONVILLE, FL 32216 | P-0032944 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORSE, DAVID M<br>3139 OLD PORT CIR W<br>JACKSONVILLE, FL 32216 | P-0053910 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORSE, JR., JOHN W<br>3510 BATEAU RD W<br>JACKSONVILLE, FL 32216 | P-0033049 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORSE, VICTORIA Y<br>NORSE SR, JOHN W<br>3447 HIDDEN LAKE DR W<br>JACKSONVILLE, FL 32216 | P-0053905 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTE, KATHRYN M<br>8613 186TH STREET E<br>PUYALLUP, WA 98375 | P-0023902 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTEMAN, KAREN<br>21 CLARK ROAD<br>ALFRED, ME 04002 | P-0006376 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTEY, RICHARD<br>NORTEY, SAMUEL<br>7423 EUSTON ROAD<br>ELKINS PARK, PA 19027 | P-0051218 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTEY, RICHARD<br>NORTEY, SAMUEL<br>7423 EUSTON ROAD<br>ELKINS PARK, PA 19027 | P-0051335 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTH CALIFORNIA MANAGEMENT<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048087 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| North Carolina Department of Justice<br>Consumer Protection Division<br>Attn: Torrey Dixon<br>P.O. Box 629<br>Raleigh, NC 27602 | 4213 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| North Carolina Department of Justice<br>Consumer Protection Division<br>Attn: Torrey Dixon<br>P.O. Box 629<br>Raleigh, NC 27610 | 4212 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| North Coast Electric Company<br>Hershner Hunter, LLP<br>Attn: GSL<br>180 East 11th Avenue<br>Eugene, OR 97401 | 122 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| NORTH, BRIAN<br>8177 S. KOSTNER AVE.<br>CHICAGO, IL 60652 | P-0042796 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTH, ERIC<br>2124 E 6TH UNIT 306<br>AUSTIN, TX 78702 | P-0001837 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| North, Joseph J<br>810 Pebblebrook Rd.<br>Mableton, GA 30126 | 565 | 10/25/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTH, SANDRA
1172 SANTA OLIVIA ROAD
CHULA VISTA, CA 91913 | P-0047502 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHALL, SIMON G
311 PIMLICO DRIVE
WALNUT CREEK, CA 94597 | P-0031439 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0053865 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0053921 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0053922 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0053923 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0053924 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0053932 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0053933 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0053934 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0053935 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0053936 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0053939 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0053991 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0053992 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0054008 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0054032 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0054147 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHEASTERN ENERGY CONSULTIN
865 STATE ROUTE 210
SHELOCTA, PA 15774 | P-0054148 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTHERN TOOL & EQUIPMENT<br>TIM, MGR. 996-8655<br>BLUETARP FINANCIAL, INC<br>PO BOX 105525<br>ATLANTA, GA 30348-5525 | 2889 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHFIELD, SANDRA S<br>836 HISBISCUS LANE<br>VERO BEACH, FL 32963 | P-0027828 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTHINGTON, EDWARD B<br>1545 BOBBY RD<br>CLARKSVILLE, TN 37040 | P-0022887 | 11/12/2017 | TK Holdings Inc., *et al*. | $2,800.00 | | | | | $2,800.00 |
| NORTHROP, LISA A<br>7044 NE IRVING ST<br>PORTLAND, OR 97213 | P-0015908 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Northrup, Robert D<br>6551 Bouchelle Ln<br>Cottonwood Heights, UT 84121 | 1386 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Northrup, Robert D<br>6551 Bouchelle Ln<br>Cottonwood Heights, UT 84121 | 4845 | 2/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Northrup, Robert D<br>6551 Bouchelle Ln<br>Cottonwood Heights, UT 84121 | 4894 | 2/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Northrup, Tanji J<br>6551 Bouchelle Ln<br>Cottonwood Heights, UT 84121 | 1062 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTHWAY, DAVID K<br>P.O. BOX 250<br>GLEN CARBON, IL 62034 | P-0006284 | 10/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| Northwest Pneumatics Inc dba Northwest Automation Products<br>7190 SW Sandburg St Suite 20<br>Portland, OR 97223 | 160 | 10/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NORTON, CHARLES A<br>NORTON, ALICE L<br>8360 W. STELLA WAY<br>GLENDALE, AZ 85305 | P-0011344 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTON, CYNTHIA C<br>2823 HALCYON TIME TRAIL<br>HOUSTON, TX 77045-4645 | P-0044068 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTON, DANIEL J<br>NORTON, DIANE K<br>2743 SPRINGDALE CIRCLE<br>NAPERVILLE, IL 60564 | P-0045912 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTON, FRED S<br>NORTON, SHELLY R<br>200 BLUE RIDGE TRAIL<br>AUSTIN, TX 78746 | P-0036694 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORTON, JOANTHAN L<br>HALL, LYNDSEY E<br>25 DENICO LN<br>BENTON, ME 04901 | P-0055632 | 1/23/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| NORTON, JONATHAN L<br>HALL, LYNDSEY E<br>25 DENICO LN<br>BENTON | P-0056341 | 2/1/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORTON, JOSHUA M<br>75 CAMBRIDGE ST<br>APT 2<br>LOWELL, MA 01851 | P-0011979 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, MARCUS A<br>NORTON, KASEY N<br>1053 PRINCE CHARLES CT<br>ATWATER, CA 95301 | P-0054398 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, P A<br>805 PUENTE DR<br>SANTA BARBARA, CA 93110 | P-0025367 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, ROBYNE L<br>3703 E GROVE ST<br>TAMPA, FL 33610 | P-0031834 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORTON, RONNIE<br>NORTON, BARBARA<br>PO BOX 23<br>MARIETTA, OK 73448 | P-0019642 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORUM, ANTHONY J<br>2399 STIRRING CT SW<br>MARIETTA, GA 30064 | P-0003426 | 10/24/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| NORUM, GREGORY P<br>2399 STIRRING CT SW<br>MARIETTA, GA 30064 | P-0003440 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| NORUM, GREGORY P<br>NO ADDRESS PROVIDED | P-0003411 | 10/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| NORVILLE, JOYCE J<br>BROWN, KIA D<br>2101 MALONE COURT<br>GREENVILLE, NC 27834 | P-0057903 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWICH, PAULA J<br>605 E 2ND AVE<br>TARENTUM, PA 15084-2001 | P-0021383 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, DARDI T<br>237 WHITNEY LANE<br>MCDONOUGH, GA 30253 | P-0004583 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, KAREN M<br>406 CATO CIRCLE<br>PEARL, MS 39208 | P-0035169 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, MICHELLE P<br>1303 TOWN CENTER PARKWAY<br>UNIT 13222<br>SLIDELL, LA 70458 | P-0012716 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, RANDALL<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027405 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, REBECA<br>NORWOOD, FRANK<br>1416 YARROW LANE<br>BEAUMONT, CA 92223 | P-0032891 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NORWOOD, SHARON K<br>3563 WELLS ROAD<br>OAKLEY, CA 94561 | P-0051921 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NORWOOD, TABITHA V<br>SANTANDER CONSUMER<br>506 OAK RIDGE WAY<br>PEARL, MS 39208 | P-0034885 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NORWOOS, CHASITY R<br>P.O.BOX 563<br>HOT SPRINGS, AR 71902 | P-0020183 | 11/8/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| NOSAL, SUSAN J<br>3654 BRYANT AVE S #2<br>MINNEAPOLIS, MN 55409 | P-0026966 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Nosanchuk, Joel<br>28400 Northwestern Hwy Ste 200<br>Southfield, MI 48034-8348 | 1557 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOSAR, JEFFREY S<br>NOSAR, SHARON L<br>526 BROWN LEE DR SW<br>CONCORD, NC 28025 | P-0020095 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOSEK, JOHN S<br>NOSEK, JOHN<br>1786 WEST 31ST PLACE<br>CLEVELAND, OH 44113 | P-0017127 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOSS, RICHARD C<br>NOSS, MELINDA L<br>3853 PROSSER STREET<br>WEST SACRAMENTO, CA 95691 | P-0057847 | 4/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOTARIANNI, SAMANTHA<br>122 SIENNA LN<br>GLASSBORO, NJ 08028 | P-0048661 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOTARO, ANGELO<br>9 THEIS LANE<br>BLAUVELT, NY 10913 | P-0017185 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOTARO, ANGELO<br>9 THEIS LANE<br>BLAUVELT, NY 10913 | P-0026453 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOTARO, KENNETH -<br>NOTARO, NANCY K<br>420 KINGSBURY ROAD<br>GERMANTOWN HILLS, IL 61548 | P-0006729 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOTINELLI, DENISE M<br>1525 AVIATION BLVD<br>#A-175<br>REDONDO BEACH, CA 90278 | P-0014926 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOTTAGE, CHANDRA F<br>CHANDRA NOTTAGE<br>26 LOCKWOOD ROAD<br>SCARSDALE, NY 10583 | P-0045379 | 12/23/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| NOTTO, BRANDI N<br>6030 SHINING LEAF CT<br>KATY, TX 77449 | P-0041865 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOU, ROBERT P<br>PO BOX 33<br>LOPEZ ISLAND, WA 98261 | P-0037358 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NOURMAND, NIMA<br>18419 DOMINO ST<br>TARZANA, CA 91335 | P-0019828 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOUWEZEM, PATRICE T<br>21340 BUNYAN CIRCLLE<br>GERMANTOWN, MD 20876 | P-0038577 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVACK, MARK E<br>2911 OLD ORCHARD ROAD NE<br>CEDAR RAPIDS, IA 52402 | P-0032067 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVAK, ALLEN<br>1414-C MELE MANU STREET<br>HILO, HI 96720 | P-0017630 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVAK, BRUCE J<br>NOVAK, REVA B<br>21432 APPLE HILL DR.<br>SONORA, CA 95370 | P-0025706 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVAKOSKI, JEREMY D<br>735 EVELYN<br>GRAND RAPIDS, MI 49505 | P-0035716 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Novell, Denise<br>2895 W. Kensington Lane<br>Fresno, CA 93711 | 2963 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NOVELLO, ARTHUR J<br>225 EAST 12TH STREET<br>NATIONAL CITY, CA 91950 | P-0052928 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVICOFF, MICHAEL L<br>3010 HUTTON DRIVE<br>BEVERLY HILLS, CA 90210 | P-0016583 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVIDA, BENJAMIN S<br>3052 KALLIN AVE<br>LONG BEACH, CA 90808 | P-0014412 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVI-DISCHER, MARIA L<br>363 FAIRWAY TERRACE<br>PHILADELPHIA, PA 19128 | P-0011348 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOA, JESUS A<br>321 N. ORANGE AVE.<br>WEST COVINA, CA 91790 | P-0056654 | 2/5/2018 | TK Holdings Inc., et al. | $605,000,000.00 | | | | | $605,000,000.00 |
| NOVOA, MARIO J<br>NOVOA, ANA J<br>10457 NAPA RD<br>ADELANTO, CA 92301 | P-0040061 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOA-MICHEL, GRECIA<br>7241 ADOBE CASA CT.<br>CITRUS HEIGHTS, CA 95621 | P-0032039 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOSEL, ELAINE K<br>1051 EMERALD DUNES DRIVE<br>SUN CITY CENTER, FL 33573 | P-0009235 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOSEL, ELAINE K<br>1051 EMERALD DUNES DRIVE<br>SUN CITY CENTER, FL 33573 | P-0025278 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOSELSKY, BORIS<br>NOVOSELSKY, LARISA<br>46 BOYCE AVENUE<br>STATEN ISLAND, NY 10306 | P-0035399 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOTNAK, CLARA<br>628CEDAR STREET<br>FREELAND, PA | P-0024294 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOVOTNY, CHERYL A<br>333 MAIN STREET SOUTH<br>LONSDALE, MN 55046 | P-0023145 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOWAK, ANDREW<br>4450 KATHLEEN<br>SAND POINT, MI 48755 | P-0046813 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, ASHLEY<br>1590 WINEBERRY LN<br>WEST CHESTER, PA 19380 | P-0055532 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, DARWIN A<br>2314 VALLEY VIEW DRIVE<br>ALLEGANY, NY 14706 | P-0018061 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, GILLEN<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032265 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, GILLEN<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032335 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| NOWAK, GILLEN<br>2737 THORNWOOD LANE<br>JACKSONVILLE, FL 32207 | P-0032339 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, JOHN D<br>RIMA, CHRISTOPHER J<br>3975 E. ISAIAH DRIVE<br>TUCSON, AZ 85706 | P-0037881 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, LOIS I<br>5037 NN MERRIMAC<br>CHICAGO, IL | P-0043479 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, RYAN M<br>1018 ARIANNA ST NW<br>GRAND RAPIDS, MI 49504 | P-0011815 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| NOWAK, SHELBY<br>6404 CREEKDALE DRIVE<br>THE COLONY, TX 75056 | P-0003867 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, STEPHEN F<br>104 COUNTRY CLUB BLVD<br>CHESAPEAKE, VA 23322 | P-0010864 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWAK, TRACY L<br>129 COUNTESS DRIVE<br>WEST HENRIETTA, NY 14586 | P-0010417 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWATCKI, GEORGE A<br>21 OLIVIA DRIVE<br>EGG HARBOR TWP, NJ 08234-5788 | P-0053427 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWELL, SUSAN A<br>37 CONNECTICUT DR.<br>PLAINFIELD, CT 06374 | P-0026191 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWLIN, MINUNIQUE<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053111 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOWLIN, MINUNIQUE<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053116 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, DEAN E<br>259 CESSNA ROAD<br>CONCORD, NC 28027 | P-0022366 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, KAREN S<br>259 CESSNA ROAD<br>CONCORD, NC 28027 | P-0022371 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NOYES, KAREN S<br>NOYES, DEAN E<br>259 CESSNA ROAD<br>CONCORD, NC 28027 | P-0022365 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| NOYES, STEPHENIE<br>4406 NE 49TH STREET<br>KANSAS CITY, MO 64119 | P-0039630 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOYES, SYLVIA A<br>1743 ESCALON AVE<br>CLOVIS, CA 93611 | P-0014977 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NOZDAHEE, SHAHBEGUM<br>511 TRAILRIDGE DRIVE<br>RICHARDSON, TX 75081 | P-0004074 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NP FLM L.L.C. D/B/A NORTH POI<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052707 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NP FLM L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058080 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NP MZD L.L.C. D/B/A NORTH POI<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052712 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NP MZD L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058072 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NSIAH, KWABENA<br>2408 E. 103RD ST<br>CHICAGO, IL 60617 | P-0034390 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NSUBUGA, ALBERT<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053070 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| NUBER, GREGORY J<br>8 ANGELIQUE CT<br>MORGANVILLE, NJ 07751 | P-0029481 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUBER, GREGORY J<br>8 ANGELIQUE CT<br>MORGANVILLE, NJ 07751 | P-0029486 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUBER, GREGORY J<br>8 ANGELIQUE CT<br>MORGANVILLE, NJ 07751 | P-0029489 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUCKOLLS, CHRISTINA<br>NUCKOLLS, DARREN<br>2773 S KEY BISCAYNE DR<br>GILBERT, AZ 85295 | P-0010249 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nuculaj, Tom<br>18762 Nova Dr<br>Macomb, MI 48042 | 5095 | 4/23/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUCUM, MARIA R<br>55 BROOKDALE GARDENS, UNIT B<br>BLOOMFIELD, NJ 07003 | P-0008882 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUCUM, MARIA R<br>55 BROOKDALE GARDENS, UNIT B<br>BLOOMFIELD, NJ 07003 | P-0008923 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUDO, TAMMY L<br>3 MOUNT AIRY ESTATES<br>TUNKHANNOCK, PA 18657 | P-0012635 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUGENT, CANDACE M<br>4128 WHISPER PT<br>CIBOLO, TX 78108 | P-0010646 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUGENT, MARYJANE<br>44 VANKUREN DR<br>BINGHAMTON, NY 13901-6039 | P-0013618 | 11/2/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| Nugent, Sellar Bullard<br>61 Eagle View Drive<br>Eagle Point, OR 97524 | 2180 | 11/8/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| NUGGEHALLI, SWARUP S<br>2962 COLONY DR<br>EAST LANSING, MI 48823 | P-0051890 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUKAGA, CHIYO<br>505 43RD ST<br>OAKLAND, CA 94609 | P-0034834 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUKAGA, CHIYO<br>JACOBUS, RICHARD<br>505 43RD ST<br>OAKLAND, CA 94609 | P-0034871 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NULL, JEANNE<br>NULL, BRYAN<br>1ST MID AMERICA CREDIT UNION<br>818 S. NEUNABER DRIVE<br>BETHALTO, IL 62010 | P-0009333 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NULL, JOHN D<br>704 STRIBLING CR<br>AZLE, TX 76020 | P-0052258 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Null, Marcy<br>847 Washington Blvd. #B1<br>Oak Park, IL 60302 | 2618 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NULL, TONY L<br>2812 SHENANDOAH DRIVE<br>TYLER, TX 75701 | P-0057059 | 2/5/2018 | TK Holdings Inc., *et al*. | $6,200.00 | | | | | $6,200.00 |
| NULL, TONY L<br>NA | P-0055264 | 1/19/2018 | TK Holdings Inc., *et al*. | $3,800.00 | | | | | $3,800.00 |
| NULPH, LAURA J<br>2410 BROOKGREEN COMMONS NW<br>KENNESAW, GA 30144 | P-0007198 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUMINEN, DONALD K<br>400 MORNINGSIDE DRIVE<br>CHAPEL HILL, TN 37034-3026 | P-0014127 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUNAMACHER, FRANK A<br>66 OAK LN<br>NORTHAMPTON, PA 18067 | P-0017953 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| NUNBERG, BARBARA S<br>923 20TH STREET<br>UNIT A<br>SANTA MONICA, CA 90403 | P-0037824 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUNES, FRANK C<br>NUNES, ALICE Q<br>4924 WEST PEDRO LANE<br>LAVEEN, AZ 85339 | P-0030001 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNES, MARIA L<br>14 WARE STREET<br>DORCHESTER, MA 02125 | P-0027129 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ JR, RAFAEL<br>3025 PRAIRIE ST<br>FRANKLIN PARK, IL 60131 | P-0038594 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ, ANELY M<br>10909 SW 75 STREET<br>MIAMI, FL 33173 | P-0009386 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNEZ, DEBRA A<br>NUNEZ, SILVESTER<br>PO BOX 893986<br>TEMECULA, CA 92589 | P-0054243 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nunez, Joel<br>753 Helen St<br>Fayetteville, NC 28303 | 3755 | 11/29/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| NUNEZ, JOHANY M<br>2960 SIESTA VIEW DR<br>KISSIMMEE, FL 34744 | P-0035116 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nunez, Jose<br>2605 Dunraven Ct<br>Kissimmee, FL 34743 | 3489 | 11/27/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| NUNEZ, MABEL<br>4724 JACOBS AVE<br>JACKSONVILLE, FL 32205 | P-0027399 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Nunez, Rebecca<br>2605 Dunraven Ct.<br>Kissimmee, FL 34743 | 3571 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| NUNLEY, BARBARA G<br>3208 MASSACHUSETTS AVE #D<br>LEMON GROVE, CA 91945-2252 | P-0048679 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNLEY, EDWARD L<br>P O BOX 430<br>CHANNELVIEW, TX 77530 | P-0046589 | 12/26/2017 | TK Holdings Inc., et al. | $1,130.45 | | | | | $1,130.45 |
| NUNN, VANESSA D<br>1412 ST. TROPEZ LN<br>ARLINGTON, TX 76013 | P-0038242 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNA, VIJAYA<br>11366 VILLAGE RIDGE RD<br>SAN DIEGO, CA 92131 | P-0023159 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNALLY, AVIONCE T<br>NUNNALLY, ROXIE A<br>396 ESTANAULA RD<br>COLLIERVILLE, TN 38017 | P-0057113 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNALLY, ROXIE A<br>LEWIS HELP TODAY FOUNDATION<br>396 ESTANAULA RD<br>COLLIERVILLE, TN 38017 | P-0057132 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUNNELLEY, DAVID G<br>3164 EDGEWOOD PARK COURT<br>COMMERCE, MI 48382 | P-0023295 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NUNZ, DONALD H<br>NUNZ, DEBBIE L<br>609 LIVELY ROAD<br>WACO, GA 30182 | P-0041942 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NURSEY, JOHN A<br>747 BARRINGTON CIR.<br>WINTER SPRINGS, FL 32708 | P-0012975 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSCH, LILIA J<br>4142 BAVERTON DR.<br>SUWANEE, GA 30024 | P-0034572 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSS, JOAN T<br>79 FOX CREEK COURT<br>DALLAS, GA 30157-7380 | P-0036779 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSSER, . JEANETTE C<br>12988 260TH ST.<br>CO. BLUFFS, IS 51503 | P-0012345 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUSYNOWITZ, MARTIN L<br>15726 BROOK FOREST DRIVE<br>HOUSTON, TX 77059-6402 | P-0013591 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTALL, TROY A<br>NO ADDRESS PROVIDED | P-0002344 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTKIN, SANDRA R<br>NO ADDRESS PROVIDED | P-0001301 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTT JR., PATRICK A<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044170 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTT JR., PATRICK A<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0044174 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUTT JR., PATRICK A<br>145 HUNTINGTON AVE<br>NEW HAVEN, CT 06512 | P-0052492 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZI, CYNTHIA<br>108 IRON GATE ROAD<br>STAMFORD, CT 06903 | P-0033506 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZI, JUSTIN T<br>NUZZI, CYNTHIA E<br>108 IRON GATE ROAD<br>STAMFORD, CT 06903 | P-0023727 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZO, KATHERN K<br>1134 MAXWELL STREET<br>CROWN POINT, IN 46307 | P-0047816 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZO, VICTORIA<br>NUZZO, RICHARD<br>3109 N 77TH AVENUE<br>ELMWOOD PARK, IL 60707 1112 | P-0025597 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NUZZO, VICTORIA<br>NUZZO, RICHARD<br>3109 N. 77TH AVENUE<br>ELMWOOD PARK, IL 60707 1112 | P-0025589 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWACHUKWU, CHIKA<br>3506 WEST ADAMS STREET<br>FLOOR 1<br>CHICAGO, IL 60624 | P-0020051 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| NWAFOR, EBERE P<br>4414 JOHN PENN CIRCLE<br>UNIT B<br>CHARLOTTE, NC 28215 | P-0039851 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWANKWO, NNAMDI<br>2804 ATLANTA DRIVE<br>SILVER SPRING, MD 20906 | P-0010023 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWIMO, ROSE U<br>7606 HOPEWELL LANE<br>HOUSTON, TX 77071 | P-0046154 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NWUDE, EJIKE C<br>10641 GRAMERCY PL<br>UNIT 246<br>COLUMBIA, MD 21044 | P-0034560 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYADROH, VAYRAM<br>6239 S ELLIS AVE APT 3<br>CHICAGO, IL 60637 | P-0043276 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYE, BENJAMIN E<br>72 BAYBERRY LANE<br>SOUTH BURLINGTON, VT 05403 | P-0005034 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYE, DENNIS M<br>2870 E VIA ESCUELA<br>PALM SPRINGS, CA 92262 | P-0020321 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYE, RICHARD R<br>822 FRONT STREET<br>FORT MILL, SC 29708 | P-0035829 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYHOF, SCOTT H<br>GARDNER-NYHOF, SUSAN L<br>7403 LOCKSLEY N<br>LAKELAND, FL 33809 | P-0055770 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYJAR, AMARJIT S<br>764 EAST SAN BERNARDINO ROAD,<br>UNIT #1,<br>COVINA, CA 91723 | P-0022621 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYLANDER, MARCIA L<br>NYLANDER, CURTIS W<br>8019 219TH AVE SE<br>SNOHOMISH, WA 98290 | P-0017348 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYP, KIMBERLY A<br>270 SHORESIDE NORTH DR<br>GRAND RAPIDS, MI 49548 | P-0054754 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYSTROM, TANYA D<br>3305 HARTRIDGE DRIVE<br>ALPHARETTA, GA 30022 | P-0032464 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| NYSTROM-PISANI, EMILY R<br>844 PATRICK DRIVE<br>WEST PALM BEACH, FL 33406 | P-0053322 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O&S California, Inc.<br>Allen Matkins Leck Gamble Mallory & Natsis LLP<br>Attn: Debra A. Riley, Esq.<br>600 West Broadway<br>27th Floor<br>San Diego, CA 92101-0903 | 3623 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O&S California, Inc.<br>Allen Matkins Leck Gamble Mallory & Natsis LLP<br>Attn: Debra A. Riley, Esq.<br>One America Plaza<br>600 West Broadway, 27th Floor<br>San Diego, CA 92101-0903 | 4717 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| O' HEARON, CHERYL M<br>31 5TH AVE<br>LANDFALL, MN 55128-7110 | P-0028665 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'DONNELL, BRANDON F<br>SAFINA, LEYSAN M<br>103 ASH SWAMP RD<br>SCARBOROUGH, ME 04074 | P-0054591 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'KUHN, PETER A<br>633 FISCHER ROAD<br>KINDERHOOK, NY 12106 | P-0020538 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'NEILL III, DENNIS HUGH<br>945 W BROADWAY RD<br>UNIT 2046<br>MESA, AZ 85210 | P-0055924 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'REILLY, NORA L<br>186 LUCKY DR<br>MARIETTA, GA 30068 | P-0006991 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'ROURKE, WILLIAM B<br>2 N. DEE ROAD<br>204<br>PARK RIDGE, IL 60068 | P-0009359 | 10/30/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| OAKES, CHARENE M<br>120 SQUIRES AVE APT4<br>ENDICOTT, NY 13760 | P-0030883 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OAKES, JERRY K<br>OAKES, SARAH M<br>381 MEADDOCK LANE<br>CHATHAM, VA 24531 | P-0028690 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OAKES, KAREN L<br>3214 HICKORY GROVE LN<br>PEARLAND, TX 77584 | P-0002677 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OAKES, KELLY<br>754 PONTIUS ROAD<br>CINCINNATI, OH 45233 | P-0002921 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OAKES, KELLY<br>OAKES, MICHAEL<br>754 PONTIUS ROAD<br>CINCINNATI, OH 45233 | P-0002919 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OAKLEY, DANIEL J<br>OAKLEY, HEATHER J<br>3124 GOLDEN EAGLE LN<br>MODESTO, CA 95356 | P-0026295 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OAKLEY, GREGG V<br>PO BOX 193<br>BUCHTEL, OH 45716-0193 | P-0032052 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OAKLEY, JACQUELINE E<br>230 COLLINS VIEW CT<br>LAWRENCEVILLE, GA 30043 | P-0017612 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OAKLEY, SANDRA<br>OAKLEY, DENNIS<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027386 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY, SANDRA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027389 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKLEY-DAVIS, STACEY<br>563 PALISADE AVE<br>TEANECK, NJ 07666 | P-0033127 | 11/28/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| OAKWOOD, MIKE A<br>401 S GRIFFIN ST<br>GRAND HAVEN, MI 49417 | P-0047176 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OAKWOOD, MIKE A<br>401 S GRIFFIN ST<br>GRAND HAVEN, MI 49417 | P-0047195 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OASE, ALYCE M<br>5595 DONEGAL DRIVE<br>SHOREVIEW, MN 55126 | P-0051263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OASE, KAREN M<br>5595 DONEGAL DRIVE<br>SHOREVIEW, MN 55126 | P-0051397 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, BRIAN H<br>20054 SERRE DRIVE<br>ESTERO, FL 33928 | P-0002200 | 10/23/2017 | TK Holdings Inc., et al. | $303.50 | | | | | $303.50 |
| OATES, DEBORAH L<br>8825 SW 160 STREET<br>PALMETTO BAY, FL 33157 | P-0002403 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, STEPHEN J<br>42-747 EDESSA ST<br>PALM DESERT, CA 92211 | P-0031478 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATES, WHITNEY A<br>5604 S 164 W AVE<br>SAND SPRINGS, OK 74063 | P-0001905 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATLEY, ALBERT R<br>4125 SUNSHINE RD.<br>GEORGRTOWN, OH 45121-8819 | P-0000713 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OATMAN, MARIA T<br>6214 MEAADVILLE RD.<br>NARVON, PA 17555 | P-0007802 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBANDO, GABRIELLA A<br>4725 EMERALD FOREST WAY<br>APT. 1912<br>ORLANDO, FL 32811 | P-0051033 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBE, MUNTU<br>654 STONEHEDGE DRIVE<br>STONE MOUNTAIN, GA 30087 | P-0054460 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBEJAS, MARIO<br>5265 BINDEWALD ROAD<br>TORRANCE, CA 90505 | P-0016394 | 11/5/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| OBENBERGER, KEITH G<br>OBENBERGER, SHERRI M<br>13803 BIOLA AVE<br>LA MIRADA, CA 90638 | P-0024355 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBENG, FLORENCE<br>4910 HIGHGROVE DR<br>APT F<br>SHERMAN, TX 79090 | P-0030712 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBENREDER, DOROTHY J<br>3232 HANNON RD<br>ERIE, PA 16510 | P-0006000 | 10/26/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| OBERACKER, JAMES F<br>OBERACKER, TRISHA R<br>11681 REAGAN STREET<br>LOS ALAMITOS, CA 90720 | P-0045871 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERG, KAITLIN M<br>36 OCEAN AVE<br>ISLIP, NY 11751 | P-0003463 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERHAUSER, BART A<br>88 CEDAR RUN RD.<br>BAYVILLE, NJ 08721 | P-0005311 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERHELMAN, BETTY L<br>OBERHELMAN, LYNN H<br>10650 BRIDGE HAVEN RD.<br>APPLE VALLEY, CA 92308 | P-0038425 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| OBERHELMAN, LYNN H<br>OBERHELMAN, BETTY L<br>10650 BRIDGE HAVEN RD.<br>APPLE VALLEY, CA 92308 | P-0038430 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| OBERHELMAN, RHONDA F<br>3 TIMBER TRL<br>DEKALB, IL 60115 | P-0042447 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLE, CARL G<br>OBERLE, GRACE M<br>378 TURNBERRY PLACE DRIVE<br>WILDWOOD, MO 63011-2083 | P-0057237 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLE, CARL G<br>OBERLE, GRACE M<br>378 TURNBERRY PLACE DRIVE<br>WILDWOOD, MO 63011-2085 | P-0057240 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLE, KENNETH C<br>OBERLE, NANCIE J<br>1706 DAWN DRIVE<br>SEWICKLEY, PA 15143 | P-0051220 | 12/27/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| OBERLE, KENNETH C<br>OBERLE, NANCIE J<br>1706 DAWN DRIVE<br>SEWICKLEY, PA 15143 | P-0051351 | 12/27/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| OBERLE, SHERI L<br>22623 WIXFORD LANE<br>TOMBALL, TX 77375 | P-0002860 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERLIN, MARIE F<br>6357 SHEPARD ROAD<br>PAVVILION, NY 14525 | P-0013637 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBERMANN, CAROL L<br>11 PLEASANT DRIVE<br>WHEELING, WV 26003 | P-0006043 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBEROI, DAMANJIT<br>8111 SW CORAL BELL CT<br>BEAVERTON, OR 97008 | P-0022631 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBERT, EMILY<br>1903 WOODWARD HEIGHTS<br>FERNDALE, MI 48220 | P-0042008 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OBIEFULE, KASANDRI<br>5885 EDENFIELD ROD<br>APT P17<br>JACKSONVILLE, FL 32277 | P-0041362 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBIKOYA, OLUFEMI A<br>717 N. EMERSON STREET<br>ARLINGTON, VA 22203 | P-0010418 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBILICHETTI, BABU R<br>OBILICHETTI, NAGA L<br>36 WATCHUNG DR.<br>BASKING RIDGE, NJ 07920-4240 | P-0018850 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBILICHETTI, BABU R<br>OBILICHETTI, NAGA L<br>36 WATCHUNG DRIVE<br>BASKING RIDGE, NJ 07920 | P-0033217 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBIOL, RICHARD C<br>23 S MAIN ST<br>SUITE 30<br>FREEPORT, NY 11520 | P-0050840 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBION COUNTY PROPANE GAS, INC<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046733 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BOYLE, DAVID M<br>8027 BRITTANY PLACE<br>PITTSBURGH, PA 15237-6302 | P-0047600 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BOYLE, MARY ELLEN<br>8027 BRITTANY PLACE<br>PITTSBURGH, PA 15237-6302 | P-0051794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'Boyle, Michael<br>305 Mystic Meadows Ct.<br>Howell, MI 48843 | 2642 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| O'BOYLE, MICHAEL<br>305 MYSTIC MEADOWS CT.<br>HOWELL, MI 48843 | 3133 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| OBRADOVICH, TIMOTHY G<br>1660 SOUTHERN BLVD<br>SUITE M<br>WEST PALM BEACH, FL 33406 | P-0023648 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRADY, MARY K<br>CAZA, TERRENCE M<br>250 WEST 94TH STREET<br>APT. 14E<br>NEW YORK, NY 10025 | P-0005759 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBREGON, RICHARD<br>9012 YELLOW CEDAR TRAIL<br>FORT WORTH, TX 76244 | P-0030901 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBREMSKI, SHERRY<br>2432 NEZ PERCE TRAIL<br>EDMOND, OK 73003 | P-0036042 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, ANNE M<br>6806 SHERWOOD ROAD<br>WOODBURY, MN 55125 | P-0053180 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, CHRISTINE A<br>97 BEECHWOOD RD<br>HALIFAX, MA 02338 | P-0025281 | 11/6/2017 | TK Holdings Inc., et al. | $5,689.00 | | | | | $5,689.00 |
| O'Brien, Danielle<br>18 Loring Rd.<br>Bristol, RI 02809 | 604 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OBRIEN, DEBORAH L<br>12505 SW NORTH DAKOTA ST<br>#1816<br>TIGARD, OR 97223 | P-0055347 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, DEBORAH L<br>8221 DELAWARE DRIVE<br>WEEKI WACHEE, FL 34607 | P-0050381 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, GEORGE F<br>RYAN, KAREN<br>419 S BROCKFIELD DR<br>SUN CITY CENTER, FL 33573-5843 | P-0000299 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, HOLLEY B<br>805 RESERVE CHAMPION DRIVE<br>#021<br>ROCKVILLE, MD 20850 | P-0009408 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, JAMES S<br>106 DEER RUN DRIVE<br>LEWISBURG, PA 17837 | P-0032738 | 11/24/2017 | TK Holdings Inc., et al. | $341.56 | | | | | $341.56 |
| OBRIEN, JOHN B<br>OBRIEN, MARIE A<br>102 WEST COURT AVE<br>WINTERSET, IA 50273 | P-0032037 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, JOHN F<br>8 LONGWOOD LANE<br>WALPOLE, MA 02081 | P-0027631 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, KATHRYN L<br>35 BALMORAL DR<br>FAIRPORT, NY 14450 | P-0053913 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'Brien, Kevin<br>7970 NE River Rd<br>Rice, MN 56367 | 1310 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OBRIEN, KEVIN P<br>7970 NE RIVER RD<br>RICE, MN 56367 | P-0010256 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, KEVIN R<br>1060 9TH STREET SW<br>NAPLES, FL 34117 | P-0002069 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, LAURA<br>1507 ELON LN<br>ENCINITAS, CA 92024 | P-0024238 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OBRIEN, LUKE L<br>152 SHELDON AVENUE<br>PITTSBURGH, PA 15220 | P-0019096 | 11/7/2017 | TK Holdings Inc., et al. | $508.95 | | | | | $508.95 |
| O'BRIEN, MARY<br>2408 GSOHEN AVENUE<br>HENDERSON, NV 89074 | P-0042476 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'BRIEN, MEGHAN T<br>81A SANCHEZ ST<br>SAN FRANCISCO, CA 94114 | P-0040893 | 12/15/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OBRIEN, PAUL L<br>305 RIVER OAK DRIVE<br>DANVILLE, VA 24541 | P-0057647 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OBRIEN, PAUL L<br>305 RIVER OAK DRIVE<br>DANVILLE, VA 24541 | P-0057648 | 3/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'BRIEN, RICHARD<br>1565 BURGESS RD<br>WATERLOO, NY 13165 | P-0043457 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'Brien, Shannon<br>3233 Portland Ave<br>Minneapolis, MN 55407 | 1343 | 11/4/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| OBRIEN, SHANNON L<br>11346 PORTOBELO DR UNIT 3<br>SAN DIEGO, CA 92124 | P-0020320 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'BRIEN, SHANNON<br>555 EATON ST. UNIT K<br>OCEANSIDE, CA 92054 | P-0018408 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'BRIEN, STEVEN W<br>1931 HAVEN PARK CIRCLE<br>SMYRNA, GA 30080 | P-0014423 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'BRIEN, SYLVIA K<br>11 LAUREL HILL COURT UNIT N<br>GREENBELT, MD 20770 | P-0029196 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'BRIEN, TIM S<br>3710 SHILOH RD<br>DEFOREST, WI 53532 | P-0022092 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'BRIEN, TIMOTHY D<br>2801 DWIGHT AVE<br>PITTSBURGH, PA 15216 | P-0010542 | 10/31/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| O'BRIEN, TIMOTHY S<br>555 EATON ST. UNIT K<br>OCEANSIDE, CA 92054 | P-0018400 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OBRINGER, JOHN P<br>OBRINGER, PAULA K<br>2344 LAURELWOOD DRIVE<br>THOUSAND OAKS, CA 91362 | P-0015595 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'BYRNE, FREDERICK I<br>25588 FAIRMOUNT DR<br>ATHENS, AL 35613 | P-0039562 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'BYRNE, THOMAS M<br>10328 CHEVIOT DRIVE<br>LOS ANGELES, CA 90064 | P-0055814 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OCAL, ENIS E<br>1419 S. CRESCENT HEIGHTS BLVD<br>LOS ANGELES, CA 90035-3831 | P-0044250 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OCALLAGHAN, JOHN<br>526 CENTRAL AVE.<br>WILMETTE, IL 60091 | P-0007041 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'CALLAGHAN, PEGGY<br>207 NE 6TH STREET<br>NEWPORT, OR 97365 | P-0035126 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OCAMPO, DAVID A<br>1018 NIGUEL LANE<br>SAN JOSE, CA 95138 | P-0014519 | 11/3/2017 | TK Holdings Inc., *et al*. | $320.00 | | | | | $320.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OCARROLL, HAROLD T<br>OCARROLL, GISELE M<br>PO BOX1188<br>QUENTIN, PA 17083 | P-0021773 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCASIO, EVELYN<br>6180 BELLEVUE DRIVE<br>NORTH OLMSTED, OH 44070 | P-0053831 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCCHINO, ANN G<br>1101 SALTON DR.<br>AKRON, OH 44333 | P-0005433 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCCHIUTO, MICHAEL J<br>110 CORNSTALK TRAIL<br>WINCHESTER, VA 22602 | P-0028807 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCCIDENTAL CHEMICAL CORP<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044660 | 12/22/2017 | TK Holdings Inc., et al. | $110,684.69 | | | | | $110,684.69 |
| OCEAN MARINE INSURANCE AGENCY<br>PATRICK F. KUDLICH<br>735 BISHOP ST., SUITE 327<br>HONOLULU, HI 96813 | P-0020020 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCELLO, ALEXANDER P<br>1433 W WINNEMAC AVE<br>CHICAGO, IL 60640 | P-0010252 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHESKEY, WALTER R<br>OCHESKEY, CHARLOTTE R<br>6811 SARATOGA AVE<br>LUBBOCK, TX 79424 | P-0002900 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, COREY P<br>4238 SUSSEX CIRCLE<br>CYPRESS, CA 90630 | P-0023441 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA P<br>OCHOA, RAUL H<br>520 E VEKOL RD.<br>CASA GRANDE, AZ 85122 | P-0039945 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA P<br>OCHOA, RAUL<br>520 E VEKOL RD<br>CASA GRANDE, AZ 85122 | P-0057372 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, GLORIA<br>OCHOA, RAUL H<br>520 E VEKOL RD<br>CASA GRANDE, AZ 85122 | P-0057371 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, MARIA N<br>896 GREEN MOSS DRIVE<br>SACRAMENTO, CA 95831 | P-0044675 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, NORA<br>1212 E. JUAREZ<br>PHARR, TX 78577 | P-0010987 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, SERGIO<br>1229 FAWN LILY DR<br>PATTERSON, CA 95363 | P-0040186 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHOA, SYLVIA J<br>12100 S. HWY 6 #4107<br>SUGARLAND, TX 77498 | P-0008745 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OCHS, DONNA R<br>1264 ARKANSAS ST.<br>VALLEJO, CA 94590 | P-0053603 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCHSNER, PATRICIA S<br>255 HIDEAWAY HILLS DR<br>HOT SPRINGS, AR 71901 | P-0011861 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCKMAN, GREG P<br>2756 FAIRFIELD DR<br>GRENTA, LA 70056 | P-0025013 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONN LOUN, TARA J<br>13637 ASHMONT ST.<br>VICTORVILLE, CA 92392 | P-0056346 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, FRANCINE E<br>1714 WROXTON CT<br>HOUSTON, TX 77005 | P-0003568 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, JUDITH G<br>2091 SANDPIPER CT<br>PONTE VEDRA BEAC, FL 32082 | P-0053478 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNELL, KEVIN A<br>8833 COUNTRY VISTA WAY APT 10<br>LAS VEGAS, NV 89117 | P-0029810 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, LARRY A<br>O'CONNELL, DEBBIE L<br>23140 CUERVO DR<br>VALENCIA, CA 91354 | P-0016414 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, MARK<br>1247 LILLIAN STREET<br>FORT ATKINSON, WI 53538 | P-0008391 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, MONICA H<br>1247 LILLIAN STREET<br>FORT ATKINSON, WI 53538 | P-0029127 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, RICHARD D<br>4514 MONROE ST<br>ECORSE, MI 48229 | P-0052672 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNELL, VIRGINIA<br>O'CONNELL, BRADLEY W<br>1707 PRINCE AVENUE<br>OWENSBORO, KY 42303 | P-0054517 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNER, DEELZIER H<br>228 E. SPRINGETTSBURY AVE<br>YORK, PA 17403 | P-0052379 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, ARTHUR<br>O'CONNOR, SYLVIA L<br>23 MONMOUTH JUNCTION POND LN<br>MONMOUTH JCT, NJ 08852 | P-0048313 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, EILEEN M<br>2308;NE 20 STREET<br>FORT LAUDERDALE, FL 33305-2636 | P-0016783 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| O'CONNOR, EILEEN M<br>O'CONNOR<br>2308 NE 20 STREET<br>FORT LAUDERDALE, FL 33305-2636 | P-0016695 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, HAGAN P<br>135 9TH AVE.<br>SANTA CRUZ, CA 95062 | P-0038924 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'CONNOR, JOHN T<br>328 SONATINA TERRACE<br>ALPHARETTA, GA 30009 | P-0030319 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, KATHRYN J<br>PIERCE, NICOLE A<br>516 FIRST AVE<br>LAUREL, MT 59044 | P-0013623 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, KEN B<br>PO BOX 120<br>370 TURNPIKE RD<br>SOMERS, CT 06071 | P-0029624 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, KEVIN J<br>736 NORTH CENTER STREET<br>NAPERVILLE, IL 60563 | P-0014515 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, NEAL P<br>36 HOLLY HILL CIRCLE<br>WEYMOUTH, MA 02190-3316 | P-0050377 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, PATRICIA K<br>P.O BOX 120<br>370 TURNPIKE RD<br>SOMERS, CT 06071 | P-0029623 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, PATRICK F<br>209 YALE AVE<br>SYRACUSE, NY 13219 | P-0030287 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'CONNOR, SANDRA B<br>5013 12TH ST SOUTH<br>ARLINGTON, VA 22204 | P-0008540 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, WILLIAM J<br>4 HIGH PINE AVENUE<br>BURLINGTON, MA 01803 | P-0008126 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCONNOR, WILLIAM J<br>4 HIGH PINE AVENUE<br>BURLINGTON, MA 01803 | P-0008128 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCRACOKE ISLAND TRADING CO<br>PO BOX 6<br>OCRACOKE, NC 27960 | P-0024960 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCTAVE, REGINA<br>OCTAVE, WILLIS<br>8154 PIERRE LANE<br>ST.JAMES, LA 70086 | P-0034776 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OCTOVIA, MICHELLE<br>50 CHRISTOPHER COLUMBUS DR<br>APT 901<br>JERSEY CITY, NJ 07302 | P-0016805 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050719 | 12/27/2017 | TK Holdings Inc., et al. | $1,342.00 | | | | | $1,342.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050733 | 12/27/2017 | TK Holdings Inc., et al. | $19,432.00 | | | | | $19,432.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050746 | 12/27/2017 | TK Holdings Inc., et al. | $478.00 | | | | | $478.00 |
| ODAT, HESHAM<br>3895 RANYA DR<br>COMMERCE TWP, MI 48382 | P-0050761 | 12/27/2017 | TK Holdings Inc., et al. | $3,675.00 | | | | | $3,675.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050778 | 12/27/2017 | TK Holdings Inc., *et al*. | $876.00 | | | | | $876.00 |
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050788 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,645.00 | | | | | $2,645.00 |
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050800 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,956.00 | | | | | $1,956.00 |
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050819 | 12/27/2017 | TK Holdings Inc., *et al*. | $4,230.00 | | | | | $4,230.00 |
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050843 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,632.00 | | | | | $1,632.00 |
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050869 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,645.00 | | | | | $2,645.00 |
| ODAT, HESHAM 3895 RANYA DR COMMERCE TWP, MI 48382 | P-0050911 | 12/27/2017 | TK Holdings Inc., *et al*. | $145,786.00 | | | | | $145,786.00 |
| ODELL, BRIAN K 111 WHITE AVENUE BECKLEY, WV 25801 | P-0028640 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ODELL, BRIAN K ODELL, CYNTHIA D 111 HITE AVENUE BECKLEY, WV 25801 | P-0028564 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ODELL, DAMON K 6950 NE 137TH COURT WILLISTON, FL 32696 | P-0003851 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ODELL, KIM D 695 FLINTLOCK DR DACULA, GA 30019 | P-0039076 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ODELL, TOM W 65 CHAUCER DR NEWARK, DE 19713 | P-0037436 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ODELL, TRAVIS 116 YANKEE FOLLY RD NEW PALTZ, NY 12561 | P-0043126 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ODEN, MARITZA A 10023 ELM MEADOW TRAIL HOUSTON, TX 77064 | P-0010448 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Odetto, Timothy 560 Rohnert Park Expy W Apt 132 Rohnert Park, CA 94928 | 5044 | 8/27/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ODEY, KENNETH P 640 FILLMORE STREET DENVER, CO 80206 | P-0025714 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ODINET, CHRISTOPHER L ODINET, KATHERINE L 830 E BAYOU PKWY LAFAYETTE, LA 70508 | P-0024867 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ODINET, CHRISTOPHER L<br>ODINET, KATHERINE L<br>830 EAST BAYOU PKWY<br>LAFAYETTE, LA 70508 | P-0024762 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIO, JESSICA M<br>6067 GRAND FOREST COURT<br>PEACHTREE CORNER, GA 30092 | P-0007642 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIO, OTTO G<br>ODIO, JOSEPHINE M<br>6067 GRAND FOREST COURT<br>PEACHTREE CORNER, GA 30092 | P-0006811 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODIORNE, ANTHONY C<br>308 RIVER DOWN RD<br>GEORGETOWN, TX 78628 | P-0025327 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM (PARDUE), CHARISSA K<br>ODOM, CLARENCE L<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013394 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Odom Jr, H. David<br>1728 Webster Street, NE<br>Washington, DC 20017 | 4789 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODOM, COURTNEY M<br>9555 HIGHWAY 11 SOUTH<br>ENTERPRISE, MS 39330 | P-0024107 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Odom, Debra<br>1820 Lasalle Avenue<br>Apt. 1<br>Norfolk, VA 23509 | 841 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODOM, KATHERINE<br>WELLER GREEN TOUPS & TERRELL<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0027406 | 11/13/2017 | TK Holdings Inc., et al. | $800,000.00 | | | | | $800,000.00 |
| ODOM, KATIE L<br>2500 ELIZABETH DRIVE<br>PELHAM, AL 35124 | P-0002555 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, LACEE D<br>3910 SUNNYVIEW RD NE<br>APT 103<br>SALEM, OR 97305 | P-0016855 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODOM, MARGARET B<br>PO BOX 429 CHATOM AL 36518<br>151 TERRE HEIGHTS DRIVE<br>CHATOM, AL 36518 | P-0051349 | 12/27/2017 | TK Holdings Inc., et al. | $14,766.44 | | | | | $14,766.44 |
| Odom, Ricky<br>915 Arlington St.<br>Rocky Mount, NC 27801 | 551 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| ODOM, RICKY A<br>915 ARLINGTON ST<br>ROCKY MOUNT, NC 27801 | P-0002736 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ODONNELL, CATHERINE B<br>128 CLARENCE ROAD<br>SCARSDALE, NY 10583 | P-0032064 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODONNELL, CATHERINE B<br>128 CLARENCE ROAD<br>SCARSDALE, NY 10583 | P-0033336 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'DONNELL, CHARLES F<br>59649 BROADVIEW ROAD<br>SHADYSIDE OHIO 43947 | P-0025903 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, GLEN<br>61 KEITH STREET<br>LEE PARK, PA 18706 | P-0012908 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, JAMES<br>816 KRISTIN LANE<br>WILLLIAMSTOWN, NJ 08094 | P-0056238 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, JEANNE V<br>629 HUGHES RD.<br>HAMPSTEAD, NC 28443 | P-0009638 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'DONNELL, MAUREEN P<br>307 BELMONT RD<br>ROCHESTER, NY 14612 | P-0052941 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODONNELL, STEPHEN<br>29 PUTTERS WAY<br>MIDDLETOWN, NY 10940 | P-0003884 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODSTRCIL, IVANA<br>PO BOX 1106<br>OAK FOREST, IL 60452 | P-0055837 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, GLORIA V<br>333 MARTHA AVENUE<br>MANSFIELD, LA 71052 | P-0011898 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, LISA M<br>112 BREWSTER<br>ROBINSON, TX 76706 | P-0046647 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, MICHAEL G<br>221 HILL DR.<br>LIBERTY, TX 77575 | P-0014626 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ODUM, PATRICIA A<br>259 BOULDER PARK LN SW<br>ATLANTA, GA 30331 | P-0051982 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Oduneye, Doreen S<br>113 Meadow Lane<br>Raeford, NC 28376 | 4363 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH<br>MARBORNER WARTE 1-3<br>STEINAU ANDER STRAS 36396<br>GERMANY | 166 | 10/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH<br>MARBORNER WARTE 1-3<br>STEINAU ANDER STRAS 36396<br>GERMANY | 168 | 10/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ODW - ELEKTRIK GMBH<br>MARBORNER WARTE 1-3<br>STEINAU ANDER STRAS 36396<br>GERMANY | 169 | 10/12/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| OEBSER, DIANE L<br>5942 HOBE LANE<br>WHITE BEAR TWP., MN 55110 | P-0035877 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OEETTER, ELIZABETH A<br>SORENSON, DEBRA D<br>41 LITTLE BEAR LANE<br>BAYFIELD, CO 81122 | P-0035517 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OEHLERTS, RICHARD E OEHLERTS, MADIE P 145 GRAND OAK CIR VENICE, FL 34292-2432 | P-0006669 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Oehlerts, Richard Eugene 145 Grand Oak Cir Venice, FL 34292 | 324 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OEHRING, JUDITH K 305 SOUTH OLIVE ST CALHOUN, MO 65323 | P-0025337 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OELLING, DAVID J 1424 OLD STATE ROAD PARK HILLS, KY 41011-2753 | P-0024903 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OELLING, DAVID J 1424 OLD STATE ROAD PARK HILLS, KY 41011-2753 | P-0024906 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OELLING, DAVID J 1424 OLD STATE ROAD PARK HILLS, KY 41011-2753 | P-0024910 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OELLING, JOSEPH 1424 OLD STATE ROAD PARK HILLS, KY 41011-2753 | P-0025063 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OERLINE, MICHELE C OERLINE, GEORGE W 2702 S. 7TH ST., APT 1201 ABILENE, TX 79605-3091 | P-0000017 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OERTEL, TERENCE R OERTEL, DIANA E 422 BAYVIEW CIR SAN FRANCISCO, CA 94124 | P-0048237 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Oetiker Limited Dean & Fulkerson Attn: Kevin N. Summers, Esq. 801 W. Big Beaver Road 5th Floor Troy, MI 48084 | 3633 | 11/27/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Oetiker, Inc. Dean & Fulkerson Attn: Kevin N. Summers, Esq. 801 W. Big Beaver Road 5th Floor Troy, MI 48084 | 3619 | 11/27/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Oetiker, Inc. Dean & Fulkerson Attn: Kevin N. Summers, Esq. 801 W. Big Beaver Road 5th Floor Troy, Mi 48084 | 3622 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Oetiker, Inc. Dean & Fulkerson Attn: Kevin N. Summers, Esq. 801 W. Big Beaver Road 5th Floor Troy, MI 48084 | 3635 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OETTER, BRUCE C<br>OETTER, REBECCA P<br>6 BRIGHTON WAY #1A<br>CLAYTON, MO 63105 | P-0057397 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OETTER, REBECCA P<br>6 BRIGHTON WAY #1A<br>CLAYTON, MO 63105 | P-0057402 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'FARRELL, CHARLES<br>6711 WHITMAN ST NE<br>TACOMA, WA 98422 | P-0041349 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'FARRELL, CHARLES<br>O'FARRELL, KERRI<br>6711 WHITMAN ST NE<br>TACOMA, WA 98422 | P-0041353 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFEI AWUKU, PHILLIP<br>921 KATHRYN DR<br>LEWISVILLE, TX 75067 | P-0012296 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFEI, NANA O<br>12508 CORAL GROVE PLACE<br>GERMANTOWN, MD 20874 | P-0056932 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 3 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office Depot<br>6600 N Military Trail - S413G<br>Boca Raton, FL 33496 | 5 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Attorney General of the State of Illinois, Consumer Fraud Bureau<br>500 South Second St.<br>Springfield, IL 62706 | 4163 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Attorney General, State of Florida, Department of Legal Affairs<br>c/o Scott Hunt<br>107 West Gaines St<br>Tallahassee, FL 32399 | 4142 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Attorney General, State of New Mexico<br>408 Galisteo Street<br>Villagra Building<br>Santa Fe, NM 87501<br>New Mexico | 3906 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Kentucky Attorney General-Consumer Protection Division<br>1024 Capital Center Drive<br>Suite 200<br>Frankfort, KY 40601 | 4234 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Maine Attorney General, Consumer Protection Division<br>6 State House Station<br>Augusta, ME 04333 | 4209 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Maine Attorney General, Consumer Protection Division<br>6 State House Station<br>Augusta, ME 04333 | 4325 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Minnesota Attorney General<br>Frances L. Kern<br>445 Minnesota Street, Suite 1200<br>St. Paul, MN 55101 | 4237 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Office of the Nebraska Attorney General<br>2115 State Capitol Building<br>Lincoln, NE 68508 | 4133 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Office of the Nevada Attorney General Bureau of Consumer Protection 100 N. Carson St. Carson City, NV 89701-4717 | 4221 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OFFLEY, MARIA L 2223 ERIE ST BELLINGHAM, WA 98229 | P-0038084 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFFUTT, CHELSY 3573 GAIETY WAY COLORADO SPRINGS, CO 80917 | P-0051019 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OFLYNN, GERALD E 2609 BREMONT AVE CINCINNATI, OH 45237 | P-0001344 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGANESYAN, YERVAND 8112 BELLINGHAM AVE NORTH HOLLYWOOD, CA 91605-1303 | P-0022788 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGASAWARA, KEI H 1458 HUDSON ST. APT 308 REDWOOD CITY, CA 94061 | P-0047133 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGBONNA, SAMUEL 2425 VICTORY AVE 345 DALLAS, TX 75219 | P-0007878 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGBUAGU, NELSON 4405 13TH ST KENOSHA, WI 53144-1167 | P-0053941 | 1/3/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| OGBURN, LUCY S 70 WARREN ST NEWTON, MA 02459 | P-0025138 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, DOUGLAS G 26132 PASEO MARBELLA SAN JUAN CAP, CA 92675 | P-0020782 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, DOUGLAS G 26132 PASEO MARBELLA SAN JUAN CAP, CA 92675 | P-0020806 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, JAMES B 480 MIDDLE GROVE RD MIDDLE GROVE, NY 12850 | P-0034997 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, VALERIE 40171 WILSON STREET CALIENTE, CA | P-0033000 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDEN, VALERIE OGDEN, JESSICA 40171 WILSON STREET CALIENTE, CA | P-0033008 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGDIE, AMY C 810 HAIGHT AVENUE ALAMEDA, CA 94501 | P-0012001 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGG YOUNG, ELIZABETH A 130 MARLA CIRCLE HUNTSVILLE, TX 77320 | P-0004972 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGHAGBON, MABLE L 964 AGUSTA CT UNION, GA 4091 | P-0042329 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGHAGBON, MABLE L 964 AGUSTA CT UNION, GA 41091 | P-0042429 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OGILVIE, SEAN A<br>2 MIAMI ROAD<br>JACKSON, NJ 08527 | P-0008396 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGIN, EDWARD M<br>243 HEDGEROW ROAD<br>BRIDGEWATER, NJ 08807 | P-0038866 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY, KEVIN<br>330 CRESCENT VILLAGE CIR<br>UNIT 1219<br>SAN JOSE, CA 95134 | P-0052242 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY, LISA M<br>3925 W NEW MARKET RD<br>HILLSBORO, OH 45133 | P-0050022 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY, LISA M<br>3925 W NEW MARKET RD<br>HILLSBORO, OH 45133 | P-0050098 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY, THOMAS L<br>3925 W NEW MARKET RD<br>HILLSBORO, OH 45133 | P-0049974 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGLESBY-WATTS, KRISTINA R<br>18344 TALOGA RD #2<br>APPLE VALLEY, CA 92307 | P-0021168 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGORMAN, KATHERINE R<br>36 SYCAMORE COURT<br>LAWRENCE TOWNSHP, NJ 008648 | P-0029226 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGORMAN, KELSEY M<br>36 SYCAMORE COURT<br>LAWRENCE TOWNSHP, NJ 08648 | P-0029217 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGORZALEK, ELAINE B<br>13953 S LECLAIRE AVE<br>UNIT 205<br>CRESTWOOD, IL 60418 | P-0036392 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ogorzalek, Jeffrey Michael<br>12240 Summer Sky Path<br>Clarksville, MD 21029 | 718 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'GRADY, MARTHA L<br>5536 NORTH MONITOR<br>CHICAGO, IL 60630 | P-0014349 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OGUNFEMI, OLASUPO<br>440 DICKSON SPRINGS RD<br>FAYETTEVILLE, GA 30215 | P-0036908 | 12/7/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| OH, JAMES<br>4321 CYPRESS BAY CT<br>ORLANDO, FL 32822 | P-0039013 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, JI HONG<br>1847 10TH AVE<br>SAN FRANCISCO CA 94122 | P-0017176 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, JI-SOOK<br>529 BANYAN CIR<br>WALNUT CREEK, CA 94598 | P-0012534 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, ROBERT<br>2904 SE 8TH ST<br>UNIT 2128<br>RENTON, WA 98058 | P-0020876 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OH, STEPHANIE D<br>381 17TH AVE<br>SAN FRANCISCO, CA 94121 | P-0037451 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OH, YANI 4902 KING RICHARD DR ANNANDALE, VA 22003 | P-0055786 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HAGAN, BRIAN R O'HAGAN, BRIAN W6656 ELM VIEW DRIVE APPLETON, WI 54915 | P-0013102 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHAGAN, ITA A 145 BLUE SPRUCE COURT HIGHLANDS RANCH, CO 80126 | P-0050922 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HALLORAN, JEREMIAH 12258 SCOTTS COVE TRAIL JACKSONVILLE, FL 32225 | P-0055771 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHANIAN, JEANETTE L 726 37TH AVE NE ST.PETERSBURG | P-0032365 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HARA, JEFFREY JEFFREY O'HARA 92 BROOK STREET CARBONDALE, PA 18407 | P-0051434 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HARA, LESLIE A 6827 S. KISSIMMEE STREET TAMPA, FL 33616 | P-0000715 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHARA, LESLIE 6827 S. KISSIMMEE STREET TAMPA, FL 33616 | P-0000752 | 10/20/2017 | TK Holdings Inc., et al. | $22,230.73 | | | | | $22,230.73 |
| OHARA, LISA Y OHARA, TY S 99-508 KAHILINAI PL AIEA, HI 96701 | P-0056553 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HARA, MICHAEL O'HARA, ARLEN 1239 EL HITO CR. PACIFIC PALISADS, CA 90272 | P-0013070 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HEALY, TIMOTHY J 6446 ALEXANDRI CIR CARLSBAD, CA 92011 | P-0021792 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'HERON, JOSEPH M 12830 BONAPARTE AVE. LOS ANGELES, CA 90066 | P-0018101 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| OHLENSEHLEN, DUSTIN S 1301 NORTH 22ND ST APT 7 ST JOSEPH, MO 64506 | P-0012104 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHLER, JEFFREY L CARROLL COUNTY COMMISSIONERS 119 S. LISBON STREET, SUITE 2 CARROLLTON, OH 44615 | P-0042693 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHLINGER, KURT N OHLINGER, CHRISTINE G 7503 GRASSY CREEK WAY EL DORADO HILLS, CA 95762 | P-0048015 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OHME, BRUCE L ELNESS, BARBARA J 3512 GEEGAN DRIVE SE BUFFALO, MN 55313 | P-0040166 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OHMER, MARLENE R<br>2547 W 8TH ST UNIT 42<br>ERIE, PA 16505-4443 | P-0023522 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OHTA, RUSSELL<br>OHTA, BRENDA<br>6440 LUNITA ROAD<br>MALIBU, CA 90265 | P-0031872 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OHTOMO, MIKA<br>132 SPANNER STREET<br>MONROVIA, CA 91016 | P-0048968 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OJALA, DARLENE C<br>OJALA, VICTOR P<br>705 SEDGLEY DRIVE<br>KNOXVILLE, TN 387922-437 | P-0013507 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OJE, CHITA<br>4205 DON TOMASO DR. #5<br>LOS ANGELES, CA 90008 | P-0031793 | 11/26/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| OJEDA, ALEJANDRO<br>15309 DOMART AVE.<br>NORWALK, CA 90650 | P-0022809 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OJEDA, MARGIE<br>605 S 4TH ST APT 11<br>BUCKEYE, AZ 85326 | P-0006902 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OJEDA, PAMELA J<br>1854 179TH ST.<br>TORRANCE, CA 90504 | P-0022814 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OJIDUS, SILVIA<br>SILVIA OJISUA<br>1107 S ELMWOOD<br>OAK PARK, IL 600304 | P-0033542 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OJO, BABAJIDE A<br>818 N HUSBAND ST<br>APT 4<br>STILLWATER, OK 74075 | P-0055179 | 1/18/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| OJO, KIERA M<br>7903 133RD AVE NE<br>REDMOND, WA 98052 | P-0031951 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OJOMON, CHRISTOPHER O<br>11334 SW 169TH ST.<br>MIAMI, FL 33157 | P-0003130 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OK Tire Stores<br>Lynette Davis<br>1706 W Broadway Ave<br>Moses Lake, WA 98837 | 236 | 10/16/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| OKADA, SANAE<br>17141 CLOUDCROFT DRIVE<br>POWAY, CA 92064 | P-0028234 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OKANGBA, NNAMDI<br>CMR 405 BOX 4285<br>APO, AE 09034 | P-0004307 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OKASHAH, ALEXANDER<br>1023 KIOKEE CREEK CT<br>ALBANY, GA 31721 | P-0025824 | 11/7/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| O'KEEFFE, ANDREAS<br>11 ANDERSON ST<br>CENTER MORICHES, NY 11934 | P-0022152 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OKEY BESSOLO, LISA A<br>9253 24TH AVE NW<br>SEATTLE, WA 98117 | P-0032042 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKINO, NELSON S<br>OKINO, JOAN Y<br>5280 POOLA ST.<br>HONOLULU, HI 96821 | P-0044610 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKLEASKY, JOHN A<br>OKLEASKY, SANDRA M<br>14605 DUCK COVE CT<br>MIDLOTHIAN<br>, VA 23112 | P-0044954 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKONIEWSKI, TIMOTHY A<br>5109 E. OAK STREET<br>PHOENIX, AZ 85008 | P-0041619 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKOTCHA, CHUKWUEDOZI<br>5842 WYNDHAM CIRCLE NO 305<br>COLUMBIA, MD 21044 | P-0056096 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKRANT, ELI<br>22 CROYDON DR<br>BLOOMFIELD, CT 06002-3446 | P-0025545 | 11/6/2017 | TK Holdings Inc., et al. | $513.00 | | | | | $513.00 |
| O'KROLEY, DOUGLAS P<br>5604 WIMBLEDON COURT<br>MC FARLAND, WI 53558-8400 | P-0010488 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OKSTEL, CAROL H<br>2620 RUIDOSA AVE APT 127<br>DALLAS, TX 75228-8402 | P-0037004 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OKULA, LINDA J<br>23 FOREST ST<br>WILBRAHAM, MA 01095 | P-0047465 | 12/22/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| OLADOKUN, WURAOLA O<br>137 W MARYLAND AVE UNIT B<br>ALDAN, PA 19018 | P-0010136 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAGUE, LEOPOLDO J<br>1404 DIAMOND CT<br>PRINCETON, TX 75407 | P-0056696 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAGUE, MAYRA<br>1404 DIAMOND CT<br>PRINCETON, TX 75407 | P-0053931 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAHUT, GRIGORE V<br>13 LONGWOOD PLACE APT.10<br>ELGIN, IL 60123 | P-0055974 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLANDER-WATERS, CHRISTOPHER D<br>12001 CLACKMANNAN DR<br>AUSTIN, TX 78754 | P-0036005 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLANDESE, MICHELLINA<br>419 INDIAN RIDGE TRL<br>WAUCONDA, IL 60084 | P-0017112 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAVARRIA, THERESA<br>207 MAGNOLIA STREET<br>WENDELL, NC 27591 | P-0054932 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLAWOYIN, OLADIPUPO<br>8400 SUNRISE LAKES BLVD<br>APT 301<br>SUNRISE, FL 33322 | P-0038535 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLAYA, ROSALIE<br>9739 RESEDA BL #36<br>NORTHRIDGE, CA 91324 | P-0054322 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 UNION AVENUE<br>10<br>MOUNT VERNON, NY 10550 | P-0049929 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 UNION AVENUE<br>10<br>MOUNT VERNON, NY 10550 | P-0050024 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>15 UNION AVENUE<br>10<br>MOUNT VERNON, NY 10550 | P-0050105 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>GARCIA, LUIS<br>15 UNION AVENUE<br>10<br>MOUNT VERNON | P-0048906 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>GARCIA, LUIS<br>15 UNION AVENUE<br>10<br>MOUNT VERNON, NY 10550 | P-0048778 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLAYA, SANDRA<br>GARCIA, LUIS<br>15 UNION AVENUE<br>10<br>MOUNT VERNON, NY 10550 | P-0048886 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLCERST, GLENN M<br>TALERICO, BARBARA J<br>1200 RESACA PLACE<br>PITTSBURGH, PA 15212 | P-0019658 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLDANO, SHYLAH M<br>13 ALBERT AVENUE<br>FAIR LAWN, NJ 07410 | P-0027886 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLDANO, STEVE R<br>13 ALBERT AVENUE<br>FAIR LAWN, NJ 07410 | P-0027867 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLDENBURG, MATTHEW<br>15817 OLD ORCHARD ROAD<br>BLOOMINGTON, IL 61705 | P-0041901 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLDEROG, AMANDA<br>5242 HEATHERSTONE CT<br>BETTENDORF, IA | P-0016025 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLDHAM, ARTHUR E<br>5669 SOM CENTER ROAD<br>WILLOUGHBY, OH 44094 | P-0027475 | 11/13/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| OLDHAM, ARTHUR E<br>5669 SOM CENTER ROAD<br>WILLOUGHBY, OH 44094 | P-0029741 | 11/20/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| OLDREAD, AMBER<br>131 PINE GROVE DR<br>SOUTH HADLEY, MA 01075 | P-0011070 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLDS, LATONYA M<br>OLDS JR IIII, ONEAL<br>4505 SHADY NOOK WAY<br>SPENCER, OK 73084 | P-0054479 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLDS, SARA L<br>13724 CHADRON AVENUE APT. 8<br>HAWTHORNE, CA 90250-7801 | P-0016945 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLEARY, FREDERICK J<br>241 MISTLETOE RD<br>LOS GATOS, CA 95032 | P-0014283 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLEARY, JILL C<br>340 GRANADA DR<br>SPARKS, NV 89431 | P-0033558 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'LEARY, JOY L<br>O'LEARY, DAN M<br>313 TAVERNIER DR<br>PONTE VEDRA, FL 32081 | P-0009111 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Oleary, Kelley<br>344 Ponce de leon Ave<br>Venice, FL 34285 | 1580 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'LEARY, STEPHANIE<br>106 SAINT BOTOLPH ST. #2<br>BOSTON, MA 02115 | P-0007739 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLEARY, WILLIAM B<br>2631 NE 14TH AVENUE<br>R408<br>WILTON MANORS, FL 33334 | P-0018565 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLEAS, SOLEDAD<br>50 FORT AVE.<br>SEASIDE HEIGHTS, NJ 08751 | P-0013181 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLEJNIK, RICHARD S<br>923 OAKHURST AVE. NW<br>GRAND RAPIDS, MI 49504 | P-0046946 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLEKSIW, EUNICE<br>137 SHOREHAM VILLAGE DR<br>FAIRFIELD, CT 06824 | P-0031828 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLEON, CATHERINE A<br>1809 DENALI LANE<br>KELLER, TX 76248 | P-0054375 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLEP, KIRK J<br>OLEP, SUSAN E<br>7023 GEORGETOWN AVE<br>HUDSONVILLE, MI 49426 | P-0023747 | 11/13/2017 | TK Holdings Inc., *et al*. | $546.83 | | | | | $546.83 |
| OLESEN, SHARON K<br>305 10TH ST<br>PERRY, IA 50220 | P-0038922 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLESON, BRUCE E<br>NA, NA N<br>123 W HIDDEN TRAIL<br>APT 103<br>ELKHORN, WI 53121 | P-0032971 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLGUIN, ABELARDO<br>511 N PALOS VERDES ST<br>SAN PEDRO, CA 90731 | P-0028768 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIFF, SANDRA<br>1521 W TEDMAR AVE<br>ANAHEIM, CA 92802 | P-0032694 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIPHANT, CLAUDIA A<br>3542 KINDLING DR<br>AUGUSTA, GA 30906 | P-0050589 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIPHANT, COLLEEN O<br>OLIPHANT, DENNIS M<br>5412 S ZUNIS AVE<br>TULSA, OK 74105 | P-0036048 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVA, DONNA R<br>94 WARD AVE<br>STATEN ISLAND, NY 10304 | P-0004224 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVA, EMILIO<br>2627 KIRK AVE.<br>BROOMALL, PA 19008 | P-0016173 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVA, JADA L<br>506 WESTTREE LANE<br>PLANTATION, FL 33324 | P-0040759 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVARES, ANTONIO<br>OLIVARES, LINDA<br>102382 THIRD AVE<br>HESPERIA, CA 923452 | P-0047231 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVARES, JUAN<br>OLIVARES, ANGELA<br>6 DEL LIVORNO<br>IRVINE, CA 92614 | P-0023203 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVAS, DANIEL P<br>13045 HORIZON TRL<br>CASTLE PINES, CO 80108 | P-0023175 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVAS, JENNY<br>600 ROXHAM AVE<br>LA PUENTE, CA 91744 | P-0035038 | 12/3/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| OLIVAS, TINA<br>5340 HESPER WAY<br>CARMICHAEL, CA 95608 | P-0036750 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVE, LAURENCE L<br>2135 BROOKWOOD ROAD<br>CHARLOTTE, NC 28211 | P-0010699 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVE, ROBERT<br>OLIVE, DAWN<br>407 CAPITAL LANE<br>GURNEE, IL 60031 | P-0034753 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVER, CANDACE P<br>P O BOX 66881<br>BATON ROUGE, LA 70896 | P-0029537 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVER, CRAIG E<br>1014 CARLTON DR<br>SHOREVIEW, MN 55126 | P-0012909 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVER, DEBBIE A<br>1432 W ROSS AVE<br>PHOENIX, AZ 85027 | P-0003572 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVER, DEBORAH L<br>12404 FOUNTAIN HILL LN NE<br>ALBUQUERQUE, NM 87111 | P-0028442 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OLIVER, GAIL M<br>450 JUNCTION TRACK<br>ROSWELL, GA 30075 | P-0028692 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIVER, GAROLD LEWIS<br>20615 W 108TH STREET<br>OLATHE, KS 66061 | 1886 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVER, GAYLE D OLIVER<br>PO BOX 835<br>5992 HWY 193<br>FLINTSTONE, GA 30725 | P-0057477 | 2/26/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| OLIVER, JOSEPH E<br>23307 WOODFIELD ROAD<br>GAITHERSBURG, MD 20882 | P-0053418 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, JUSTIN C<br>71 DENMARK LOOP<br>SILVERTON, OR 97381 | P-0019934 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, KATHLEEN A<br>9264 JAN DRA COURT<br>ORANGEVALE, CA 95662 | P-0050986 | 12/27/2017 | TK Holdings Inc., et al. | $420.00 | | | | | $420.00 |
| OLIVER, LEE F<br>450 JUNCTION TRACK<br>ROSWELL, GA 30075 | P-0028688 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, LISA A<br>6095 VALERIAN CT.<br>GRAND BLANC, MI 48439 | P-0014212 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Oliver, Patricia Diane<br>23434 - 5 1/2 Avenue<br>Corcoran, CA 93212 | 4011 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVER, PATRICIA<br>5251 STONE GALLERY DRIVE<br>WALKERTOWN, NC 27051 | P-0004139 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, ROBERT<br>P O BOX 2915<br>YOUNGSTOWN, OH 44511 | P-0041095 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, SUSAN D<br>PO BOX 377401<br>92-1668 KONA DR<br>OCEAN VIEW, HI 96737 | P-0040346 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVER, THERESA M<br>101 N. WOOD AVE.<br>DENISON, TX 75020 | P-0030983 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Oliver, Yvette E.<br>1600 Thetford Road<br>Baltimore, MD 21286 | 1245 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLIVERA, ADRIANA<br>301 E. LIVENGOOD RD<br>COWICHE, WA 98923 | P-0053122 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLIVERIO, GARY J<br>230 BRETTONWOOD<br>SAN ANTONIO, TX 78218 | P-0046681 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OLIVETTI, MIA ROSE<br>205 SWINICK DRIVE<br>DUNMORE, PA 18512 | P-0030936 | 11/24/2017 | TK Holdings Inc., et al. | $3,900.00 | | | | | $3,900.00 |
| OLIVIER ANZALDUA, KAREN A<br>57737 SENATOR GAY BLVD<br>PLAQUEMINE, LA 70764 | P-0030056 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Olivier, Samuel Stephen<br>3323 E. Casselle Ave<br>Orange, CA 92869 | 2016 | 11/9/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLIVIERO, LESLIE A<br>OLIVIERO, JAMES<br>115 GOLF VIEW DRIVE<br>LITTLE EGGHARBOR, NJ 08087 | P-0010373 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLLEY, JAMIE<br>521 FAWN BRANCH TR.<br>BOILING SPRINGS, SC 29316 | P-0027175 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLMO, JOSELITO<br>OLMO, PRECIOUS<br>10520 SOARING PALM ST.<br>LAS VEGAS, NV 89179 | P-0027818 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Olmo, Michael<br>191 Broadway Apt. 3D<br>Dobbs Ferry, NY 10522 | 4126 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLMOS, RODNEY<br>5335 WEST STONY BROOK CIR.<br>SALT LAKE CITY, UT 84118 | P-0048807 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLNEY, AUSTIN G<br>162 CHARLES ST.<br>MONROE, WA 98272 | P-0044348 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLNEY, LISA J<br>515 18STH ST<br>MECHANICSVILLE, IA 52306 | P-0006909 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOFSON, RICHARD H<br>OLOFSON, JEAN M<br>9116 STORRINGTON WAY<br>RALEIGH, NC 27615 | P-0016525 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOKUN, TAIWO A<br>1310 E CHAPMAN AV #124<br>FULLERTON, CA 92831 | P-0040065 | 12/14/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Olokun, Taiwo A.<br>1310 E Chapman Av #124<br>Fullerton, CA 92831 | 4214 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLORUNWUNMI, ABIODUN<br>7114 ANNAPOLIS ROAD<br>HYATTSVILLE, MD 20784 | P-0051688 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLOUGHLIN, JOHANNA G<br>9 DUNMOYLE PLACE<br>PITTSBURGH, PA 15217 | P-0052822 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'LOUGHLIN, JOHANNA G<br>9 DUNMOYLE PLACE<br>PITTSBURGH, PA 15217 | P-0052702 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Oloughlin, Joseph J<br>908 Salem Dr<br>Huron, OH 44839 | 4113 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLOWO, MARY T<br>1623 ROCKCRESS DRIVE,<br>JAMISON, PA 18929 | P-0031661 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSCHEWSKI, MARTHA E<br>6158 WEST 13400 SOUTH<br>HERRIMAN, UTAH 84096 | P-0024980 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CAITLIN E<br>46858 GRAHAM COVE SQUARE<br>STERLING, VA 20165 | P-0041945 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLSEN, CHRISTINE L<br>80 SAPPHIRE AVE<br>CHRISTIANSBURG, VA 24073 | P-0024285 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CHRISTINE L<br>80 SAPPHIRE AVE<br>CHRISTIANSBURG, VA 24073 | P-0024358 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CRAIG<br>OLSEN, HOLLY<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023722 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, CRAIG<br>OLSEN, HOLLY<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023768 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, HOLLY<br>OLSEN, CRAIG<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023602 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, HOLLY<br>OLSEN, CRAIG<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023737 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, HOLLY<br>OLSEN, CRAIG<br>3001 PARK DR.<br>BAKERSFIELD, CA 93306 | P-0023752 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JAIMEE N<br>761 W STUART AVE<br>FRESNO, CA 93704 | P-0030165 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JASON J<br>N7570 STATE HIGHWAY 107<br>TOMAHAWK, WI 54487 | P-0040921 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JASON T<br>7056 N DAMEN AVE APT 2E<br>CHICAGO, IL 60645-3555 | P-0040229 | 12/14/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| OLSEN, JENNIFER B<br>1446 COUNTY RD. 302<br>BELLEVUE, OH 44811 | P-0010067 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, JOHN M<br>328 MYRTLE ST.<br>APT 4<br>GLENDALE, CA 91203-2258 | P-0014077 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OLSEN, LAURA K<br>9713 HEIRLOOM COURT<br>LAS VEGAS, NV 89134 | P-0045698 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSEN, ROBERT K<br>52 WILD HORSE<br>IRVINE, CA 92602 | P-0022209 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Olsen, Theodore<br>PO Box 480092<br>Fort Lauderdale, FL 33348 | 2095 | 11/7/2017 | TK Holdings Inc. | $13,755.00 | $0.00 | $0.00 | | | $13,755.00 |
| Olsen, Theodore<br>PO Box 480092<br>Fort Lauderdale, FL 33348 | 4528 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLSEN-STAVRAKAS, KENT H<br>6235 W LONG DR.<br>LITTLETON, CO 80123 | P-0054671 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Olson Metal Products, LLC<br>511 W. Algonquin Road<br>Arlington Heights, IL 60005 | 4989 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| OLSON, ALFRED M<br>ROMINE, REBECCA<br>124 W. PROSPECT ST.<br>STOUGHTON, WI 53589 | P-0042713 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ANN MARIE L<br>392 MCCALL DR<br>BENICIA, CA 94510 | P-0015690 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Olson, Caitlin M.<br>1202 E. Hanna Avenue<br>Tampa, FL 33604 | 195 | 10/19/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| OLSON, DONOVAN J<br>OLSON, CHARLENE R<br>17571 310TH ST<br>BAGLEY, MN 56621 | P-0015264 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, INGE W<br>2121 DONALD DRIVE #4<br>MORAGA, CA 94556 | P-0021814 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, JAMES W<br>5205 WYOMING RD<br>BETHESDA, MD 20816 | P-0017993 | 11/6/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| Olson, John D<br>110 Monterrey Pines Dr<br>Montgomery, TX 77316 | 610 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OLSON, JOHN<br>929 ELM ST<br>NAPERVILLE, IL 60540 | P-0007130 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, JOHN<br>929 ELM ST<br>NAPERVILLE, IL 60540 | P-0007141 | 10/28/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| OLSON, KACEY M<br>5193 CYPRESS LINKS BLVD<br>ELKTON, FL 32033 | P-0002942 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, KIA L<br>10755 MCCOOL DRIVE EAST<br>BURNSVILLE, MN 55337 | P-0052313 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, LAUREN<br>20707 ANZA AVE<br>APT. 196<br>TORRANCE, CA 90503 | P-0015391 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, LINDA A<br>4779 CHICAGO STREET<br>COCOA, FL 32927 | P-0002093 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, MARIA N<br>11041 SANTA MONICA BLVD.<br>#416<br>LOS ANGELES, CA 90025 | P-0025328 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, MAUREEN F<br>OLSON, PETER D<br>723 S. 64TH AVE. WEST<br>DULUTH, MN 55807 | P-0027118 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, MAYNARD G<br>17 UPU PLACE<br>KULA, HI 96790-8070 | P-0029940 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLSON, PAUL D<br>5604 NW 128TH ST<br>OKLAHOMA CITY, OK 73142-4111 | P-0057075 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, REBECCA<br>486 ROMANCE RD<br>ROMANCE, AR 72136 | P-0039402 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, RICHARD C<br>392 MCCALL DR<br>BENICIA, CA 94510 | P-0015676 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ROBERT B<br>419 N 6TH AVE<br>BUTLER, PA 16001 | P-0010955 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ROBERT B<br>419 N 6TH AVE<br>BUTLER, PA 16001 | P-0010986 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, ROBERT W<br>603 SUNSET VALLEY DRIVE<br>SODDY DAISY, TN 37379 | P-0024707 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SANDRA L<br>4129 N LEAMINGTON AVE<br>CHICAGO, IL 60641 | P-0009736 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SCOTT W<br>5523 RICHMOND CURVE<br>MINNEAPOLIS, MN 55410 | P-0051073 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SETHA M<br>ROSENBAUM, RICHARD<br>17 BOYCE FARM RD<br>LINCOLN, MA 01773 | P-0044833 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, SHARON M<br>W6743 GROGAN ROAD<br>FORT ATKINSON, WI 53538 | P-0049564 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, STEVEN A<br>4134 FIR ST SW<br>JBLM, WA 98439 | P-0019172 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, STEVEN R<br>554 PAMELA CIRCLE<br>HINSDALE, IL 60521 | P-0027846 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSON, WAYNE O<br>25 SIOUX TRAIL<br>ELK RIVER, MN 55330 | P-0051337 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSTER, LAWRENCE P<br>59 OAKFORD CIRCLE<br>CLARKS SUMMIT, PA 18411 | P-0037668 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLSZAK, TINA M<br>P.O. BOX 74<br>41 NORTH STREET<br>ONEIDA, PA 18242 | P-0036415 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLT, BRADLEY F<br>2728 VISTA GRANDE CT.<br>PEKIN, IL 61554-6487 | P-0003662 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLTMANS, TERESA A<br>OLTMANS, TERESA<br>13060 2ND ST SPC 58<br>YUCAIPA, CA 92399 | P-0028869 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLTORIK, DAVID E<br>6141 LEE HWY<br>ARLINGTON, VA 22205 | P-0053582 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OLU-AJAYI, BILI-AMEEN<br>18 VALLEY CROSSING CIR<br>COCKEYSVILLE, MD 21030 | P-0013474 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OLUFOWOBI-AGOSA, DEOLA<br>41 REON AVENUE<br>STATEN ISLAND, NY 10314 | P-0047801 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLVERA, LIZZETTE<br>5817 W. 63RD PLACE<br>CHICAGO, IL 60638 | P-0057870 | 4/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLVITT, AMY L<br>706 HICKORY ST<br>WARRENSBURG, MO 64093 | P-0018222 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OLVITT, DEBORAH E<br>OLVITT, MICHAEL J<br>16095 S 14TH STREET<br>SCHOOLCRAFT, MI 49087 | P-0016854 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMALIA, DAVID H<br>9 TERRACE RD<br>PLAINS, PA 18705-1515 | P-0042212 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMalley, Caryn<br>38 Deacons Way<br>New Canaan, CT 06840 | 1519 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OMALLEY, MARYA L<br>MATALUCCI, RUDOLPH V<br>10612 PRESTWICK NE<br>ALBUQUERQUE, NM 87111 | P-0007505 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MALLEY, SANDY J<br>92107 RIVER ROAD<br>JUNCTION CITY, OR 97448-9405 | P-0015499 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MALLEY, TIMOTHY S<br>7565 PEACHTREE LN.<br>SYLVANIA, OH 43560 | P-0022009 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMAR, HALIMA H<br>OMAR, ABDULAZIZ S<br>1030 N PELHAM STR<br>ALEXANDRIA, VA 22304 | P-0035157 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMBURA, ELPHAS<br>43804 CENTRAL STATION DR<br>APT 430<br>ASHBURN, VA 20147 | P-0026847 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEALLEY, OTIS O<br>182-09 143RD AVENUE<br>SPRINGFIELD GDNS, NY 11413 | P-0014336 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEALLEY, OTIS O<br>182-09 143RD AVENUE<br>SPRINGFIELD GDNS, NY 11413 | P-0014353 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'MEARA, JANIS<br>1588 20TH AVE<br>APT 1<br>SAN FRANCISCO, CA 94122 | P-0015708 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMER, BOYD W<br>9626 VILLA DEL REY NE<br>ALBUQUERQUE, NM 87111 | P-0005663 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMER, BOYD W<br>9626 VILLA DEL REY NE<br>ALBUQUERQUE, NM 87111 | P-0005669 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OMESTE, JOHN F<br>211 N. SWEETWATER LANE<br>ORANGE, CA 92869 | P-0020271 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OMSTEAD, CARL<br>914 AVIS DR<br>EL CERRITO, CA 94530 | P-0021589 | 11/10/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| ON, DAVID M<br>PO BOX 210646<br>SAN FRANCISCO, CA 94121 | P-0034220 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Onasegun, Ade<br>443 East Sunset ST<br>Long beach, CA 90805 | 1742 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ONDECK, MARIAN L<br>83 LINTEL DRIVE<br>MCMURRAY, PA 15317-3646 | P-0011597 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDERS, EDWARD A<br>EDWARD ONDERS<br>146 WATERSIDE ROAD<br>NORTHPORT, NY 11768 | P-0004375 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDIKE, DAN<br>2450 WEBSTER AVE<br>WEST MIFFLIN, PA 15122 | P-0019462 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONDRUSEK, MARGARET M<br>301 GOLDEN ASTER RD<br>SWANNANOA, NC 28778 | P-0004362 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEAL, AARON T<br>NO ADDRESS PROVIDED | P-0027697 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, CLAYTON C<br>650 SE 2ND AVE.<br>MELROSE, FL 32666 | P-0038987 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, DANA L<br>3645 E. 142ND ST<br>CLEVELAND, OH 44120 | P-0046962 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, DEBRA K<br>7952 PEARL STREET<br>VENTURA, CA 93004 | P-0033156 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, KEIDRA<br>1610 EMERSON ST<br>NASHVILLE, TN 37216 | P-0054624 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, LAURA C<br>ONEAL, JEREMY K<br>924 S ADELINE ST<br>GREENVILLE, MI 48838 | P-0041067 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEAL, RENEE D<br>4810 APPLE SPRUCE DRIVE<br>INDIANAPOLOLIS, IN 46235 | P-0003995 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEAL, SARA C<br>10843 HILLROSE AVENUE<br>BATON ROUGE, LA 70810 | P-0028504 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEIDA, RYAN<br>6033 S HAZELHURST DRIVE<br>TAYLORSVILLE, UT 84129 | P-0055265 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'Neil 3rd, Edward Francis<br>17 Stonecrest Drive<br>Saugus, MA 01906 | 1756 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONEIL, AMY M<br>6 LOS PICOS<br>RNCHO STA MARG, CA 92688 | P-0030708 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEIL, JENNIFER R<br>14 BRIDGET CIRCLE<br>COHOES, NY 12047 | P-0025519 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEIL, JULIA L<br>ONEIL, STEPHEN W<br>712 VIA SOMONTE<br>PALOS VERDES EST, CA 90274 | P-0012888 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEIL, JULIA L<br>ONEIL, STEPHEN W<br>712 VIA SOMONTE<br>PALOS VERDES EST, CA 90274 | P-0048061 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEIL, TIMOTHY L<br>O'NEIL, COLLEEN L<br>720 SCHOOL HOUSE ROAD<br>CHESAPEAKE, VA 23322-1710 | P-0020520 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, BARBARA<br>3150 SW DOLPH CT.<br>PORTLAND, OR 97219 | P-0036189 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, BESTEY L<br>3229 HERO DRIVE<br>GRETNA, LA 70053 | P-0013897 | 11/3/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| O'NEILL, BETSEY L<br>3229 HERO DRIVE<br>GRETNA, LA 70053 | P-0032807 | 11/28/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| O'NEILL, DANIEL S<br>O'NEILL, NANCY B<br>3151 MILES RD.<br>RICE WA 99167 | P-0029989 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JEAN C<br>99 CLIFF ST<br>BURLINGTON, VT 05401 | P-0026507 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, JENNIFER P<br>2359 PERIWINKLE WAY<br>SANIBEL, FL 33957 | P-0001084 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JOHN F<br>OSHEA, MARY ELLEN<br>125 SUMMER AVENUE<br>READING, MA 01867 | P-0014639 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JOHN F<br>OSHEA, MARY ELLEN<br>125 SUMMER AVENUE<br>READING, MA 01867 | P-0014652 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, JOHN<br>21 DUBLIN LANE<br>HAZLET, NJ 07730 | P-0007563 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONEILL, JUSTIN J<br>11438 BURNHAM STREET<br>LOS ANGELES, CA 90049 | P-0019518 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'NEILL, LAWRENCE<br>P O BOX 115<br>PUTNEY, VT 05346-0115 | P-0047453 | 12/26/2017 | TK Holdings Inc., et al. | $381.21 | | | | | $381.21 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'NEILL, MICHAEL J<br>330 NELSON RD.<br>MAYVILLE WISCONSIN 53050 | P-0004649 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONEILL, MICHAEL P<br>46-178 YACHT CLUB ST<br>KANEOHE, HI 96744 | P-0025449 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'NEILL, PATRICK D<br>O'NEILL, STEFANIE J<br>VERN'S TOFFEE HOUSE, INC.<br>444 S. LINK LANE<br>FORT COLLINS, CO 80524 | P-0050251 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'NEILL, RICHARD<br>O'NEILL, MARLEE `<br>3630 NISSING WAY SE<br>OLYMPIA, WA 98501 | P-0031609 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'NEILL, RICHARD<br>O'NEILL, MARLEE<br>3630 NISSING WAY SE<br>OLYMPIA, WA 98501 | P-0031607 | 11/26/2017 | TK Holdings Inc., *et al*. | $7,500.00 | | | | | $7,500.00 |
| O'NEILL, ROBERT F<br>5736 SOLEDAD MOUNTAIN ROAD<br>LA JOLLA, CA 92037-7257 | P-0033113 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONESI, PAULETTE A<br>2085 BAKERSTOWN ROAD<br>TARENTUM, PA 15084 | P-0054793 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONG, ALLISON K<br>26350 SANTA ANDREA ST<br>LOMA LINDA, CA 92354 | P-0053663 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONG, AMELITA D<br>5472 BRENTVIEW COURT<br>JACKSONVILLE, FL 32210 | P-0038783 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONG, KHUOC<br>8060 53RD WAY N<br>PINELLAS PARK, FL 33781 | P-0003147 | 10/24/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| ONG, PHILIP J<br>1063 WHITCOMB COURT<br>MILPITAS, CA 95035 | P-0016936 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONG, PHILIP J<br>1063 WHITCOMB COURT<br>MILPITAS, CA 95035 | P-0016943 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONG, QING YUAN<br>251 ALTA MESA DR<br>SOUTH SAN FRAN, CA 94080 | P-0057541 | 2/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONG, QING YUAN<br>251 ALTA MESA DR<br>SOUTH SAN FRAN, CA 94080 | P-0057542 | 2/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'Niel 3rd, Edward Francis<br>17 Stonecrest Drive<br>Saugus, MA 01906 | 2577 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ONKEN, GWENDOLYN A<br>32 FERN CRES<br>DAVENPORT, FL 33837 | P-0048527 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ONODY, SEAN M<br>1509 STATE ROUTE 94<br>NEW WINDSOR, NY 12553 | P-0005958 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONORATO, DANIEL W<br>11110 E CRESENT AVE<br>MESA, AZ 85208 | P-0007873 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002924 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002936 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002948 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002406 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002494 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002756 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002767 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002797 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002838 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002852 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002883 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002889 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0002909 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003012 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003050 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSLOW GRADING & PAVING, INC.<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0003070 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONSTOTT, CHARLLES K<br>ONSTOTT, BARBARA I<br>8122 W FLAMINGO RD #96<br>#06<br>LAS VEGAS, NV 89147-4206 | P-0019859 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ONSTOTT, CHARLLES K<br>ONSTOTT, BARBARA I<br>8122 W FLAMINGO RD #96<br>#06<br>LAS VEGAS, NV 89147-4206 | P-0030431 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONTIVEROS, NICOLE A<br>2936 W. SADY AVE<br>VISALIA<br>CALIFORNIA, CA 93291 | P-0034933 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONTIVEROS, SANTOS<br>1207 S 1530 W<br>SPRINGVILLE, UT 84663 | P-0026441 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONUFER, HARRIET C<br>136 SOUTH DRIVE<br>PITTSBURGH, PA 15238 | P-0009777 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONYEMECHI, PETER A<br>1642 N WEST ST<br>WICHITA, KS 67203 | P-0052997 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ONYENAUCHEYA, TEDDY E<br>13603 MOORING POINTE DR<br>PEARLAND, TX 77584 | P-0053890 | 1/3/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| ONYENAUCHEYA, TEDDY E<br>13603 MOORING POINTE DR<br>PEARLAND, TX 77584 | P-0054349 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OOMMEN, VARUGHESE<br>5 SACHS COURT<br>HOPEWELL JUNCTIO, NY 12533 | P-0005046 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OOMMEN, VARUGHESE<br>5SACHS COURT<br>HOPEWELL JUNCTIO, NY 12533 | P-0005010 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OOMS, RICHARD<br>3715 COCONINO COURT<br>SAN DIEGO, CA 92117 | P-0050811 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPAWUMI, EMMANUEL<br>6233 RISING SUN AVENUE APT 2<br>PHILADELPHIA, PA 19111 | P-0023618 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST, E.<br>LEWISBURG, WV 24901 | P-0002941 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST. E.<br>LEWISBURG, WV 24901 | P-0002863 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0002976 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0003000 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0003062 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPEN DOORS FOR THE DEVELOPMEN<br>1108 WASHINGTON ST., E.<br>LEWISBURG, WV 24901 | P-0003092 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPORTA, NIDIA A<br>6608 US HIGHWAY 183 S<br>AUSTIN, TX 78744 | P-0056701 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OPPEE, JOSEPH J<br>PO BOX 155<br>SUNBURY, OH 43074 | P-0040410 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPPEN, SHELLY J<br>5360 CLAYVALE ST.<br>ACTON, CA 93510 | P-0022843 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OPPENHEIM, NANCY<br>FIX, BRAD<br>PO BOX 12256<br>JACKSON, WY 83002 | P-0053515 | 1/1/2018 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| OPPENHEIM, NANCY<br>FIX, BRAD<br>PO BOX 12256<br>JACKSON, WY 83002 | P-0054343 | 1/9/2018 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| Oppenheimer, Alan<br>3828 Arizona Place<br>Plano, TX 75023 | 334 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Optimas OE Solutions, LLC<br>Thompson Hine LLP<br>Jeremy Campana<br>127 Public Sq.<br>3900 Key Center<br>Cleveland, OH 44114 | 4830 | 2/9/2018 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Optimus OE Solutions, LLC<br>c/o Thompson Hine LLP<br>Attn: Jeremy Campana<br>127 Public Sq.<br>3900 Key Center<br>Cleveland, OH 44114 | 3706 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Oquendo, Angel<br>711 Covington Ct<br>Los Banos, CA 93635 | 1298 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OQUENDO, MILAGROS<br>5229 OLD STRASBURG ROAD<br>KINZERS, PA 17535 | P-0028373 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OQUINN, DEBORAH S<br>OQUINN, JAMES K<br>109 ROSEHILL DR<br>LEBANON, VA 24266 | P-0000569 | 10/20/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Oracle America, Inc.<br>c/o Doshi Legal Group, P.C.<br>Attn: Amish R. Doshi, Esq.<br>1979 Marcus Avenue, Suite 210E<br>Lake Success, NY 11042 | 4966 | 5/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Orahood, Richard<br>568 Mayjo Court SE<br>Marietta, GA 30067-7306 | 4944 | 4/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORAKPO-WHITE, DEBBIE N<br>3400 WAVECREST LN<br>DENTON, TX 76208 | P-0008090 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORANDER, SUSAN T<br>202 RIDGEWOOD<br>EASLEY, SC 29642 | P-0029515 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORBACK, GARY D<br>ORBACK, EILEEN M<br>245 VISTA COURT<br>LOS OSOS, CA | P-0019046 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORBIS PLASTIC MOLDING DE MEXICO SA DE RL DE CV<br>C/O ORBIS CORPORATION<br>1055 CORPORATE CENTER DRIVE<br>OCONOMOWOC , WI 53066 | 4014 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORCHID, RONALD M<br>ORCHID, KATHLEEN S<br>5826 SILVERLEAF DRIVE<br>FORESTHILL, CA 95631 | P-0014378 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORD, DAVID N<br>ORD, SARAH M<br>704 ROCKWOOD DR<br>NORTH SALT LAKE, UT 84010 | P-0048039 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDER OF JULIAN OF NORWICH<br>H. M. CRUPI, W704 ALFT ROAD<br>WHITE LAKE, WI 54491-9715 | P-0009612 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDER OF JULIAN OF NORWICH<br>H. M. CRUPI, W704 ALFT ROAD<br>WHITE LAKE, WI 54491-9715 | P-0009704 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDING, MARY M<br>12864 W. BAKER ROAD<br>MANHATTAN, IL 60442 | P-0006659 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDONEZ, ISRAEL S<br>6411 SW 112TH PL<br>MIAMI, FL 33173-2079 | P-0000327 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDONEZ, JUAN<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047950 | 12/22/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| ORDONEZ-GAUGER, LUCIA<br>809 BATH ST.<br>SANTA BARBARA, CA 93103 | P-0026175 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORDONIO, GERALD<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043698 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ORDWAY, MARK<br>500 LOCKEWOOD LANE<br>SCOTTS VALLEY, CA 95066 | P-0012667 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Ore, Gamaniel<br>9515 Clipperwood Place<br>Houston, TX 77083 | 4721 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| O'REAR, CHRISTOPHER L<br>1368 E. ANNA DR.<br>CASA GRANDE, AZ 85122 | P-0003570 | 10/24/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| OREE, THELMA A<br>8456 NANCY LEE LANE<br>HOLLYWOOD, SC 29449 | P-0047969 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REGAN, PATRICIA A<br>1833 HALSTEAD BLVD.<br>APT. 1204<br>TALLAHASSEE, FL 32309 | P-0057457 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'REGAN, PATRICIA A<br>O'REGAN, PATRICIA<br>1833 HALSTEAD BLVD<br>APT 1204<br>TALLAHASSEE, FL 32309 | P-0032465 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'REGAN, TIMOTHY C<br>6 LINCOLN ST.<br>CANTON, MA 02021 | P-0045404 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OREILLY, BETH ANNE<br>253 BASKERVILLE CT<br>SEVERNA PARK, MD 21146 | P-0007692 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| O'REILLY, TIMOTHY K<br>253 BASKERVILLE COURT<br>SEVERNA PARK, MD 21146 | P-0007550 | 10/28/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| OREILLY, TIMOTHY<br>OREILLY, BETH ANNE<br>253 BASKERVILLE CT<br>SEVERNA PARK, MD 21146 | P-0007681 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORELLANA, DELVIN<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043003 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OREM, PHILIP<br>4922 BALTIMORE PIKE<br>LITTLESTOWN, PA 17340 | P-0021654 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORENDORFF, JOHN<br>ORENDORFF, EMI<br>5841 SANDBIRCH WAY<br>LAKE WORTH, FL 34663 | P-0056721 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORENGO VAZQUEZ, JOSHUA<br>620 GRAND AVE.<br>SACRAMENTO, CA 95838 | P-0013777 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Orf, Kimberly<br>706 Tinsley Court<br>Cottleville, MO 63304 | 1998 | 11/9/2017 | TK Holdings Inc. | $750.00 | | | | | $750.00 |
| ORIOLO, DIANE P<br>74 PARADISE BLVD<br>TOMS RIVER, NJ 08757 | P-0017703 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORIZU, DOROTHY N<br>3113 CLARIDGE DRIVE<br>CONYERS, GA 30094 | P-0004488 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORIZU, VINCENT I<br>3113 CLARIDGE DRIVE<br>CONYERS, GA 30094 | P-0004478 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORJI, IFEANYI G<br>3501 APOLLO DR<br>APT 329D<br>METAIRIE, LA 70003 | P-0039731 | 12/13/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| ORJI, IFEANYI G<br>3501 APOLLO DR<br>APT 329D<br>METAIRIE, LA 70003 | P-0039782 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORLANDI, RICHARD R<br>ORLANDI, ALISE A<br>1452 CANTERBURY DR<br>SALT LAKE CITY, UT 84108 | P-0011031 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORLANDI, RICHARD R<br>ORLANDI, ALISE A<br>1452 CANTERBURY DRIVE<br>SALT LAKE CITY, UT 84108 | P-0011035 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORLANDINO, MIKE J<br>7221 MISSION GLEN COURT<br>310<br>HUNTINGTON BEACH, CA 92648-7412 | P-0020393 | 11/8/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| ORLANDO, COLLEEN<br>ORLANDO, COLLEEN J<br>587 PATTEN AVE<br>LONG BRANCH, NJ 07740 | P-0007925 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORLANDO, THOMAS P<br>PO BOX 442<br>PLAINFIELD, IL 60544-0442 | P-0025334 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORLANDO, VANESSA N<br>20 ECHO TRAIL<br>FAIRFIELD, PA 17320 | P-0052889 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORLANDO-MALO, PATRICIA L<br>3824 25TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | P-0021362 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORLEANS, GREGORY<br>11522 LAS POLAMAS DR<br>FRISCO, TX 75033 | P-0001354 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORLEANS, GREGORY<br>11522 LAS POLAMAS DRIVE<br>FRISCO, TX 75033 | P-0001415 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORLIK HILL, KASEY A<br>ORLIK HILL, TATE F<br>1141 E FAIRVIEW AVE H-101<br>MERIDIAN, ID 83642 | P-0005194 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORLOSKY, EMIL G<br>7982 ALDER AVE<br>FONTANA, CA 92336 | P-0054727 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORLOWSKI, CAROLE F<br>ORLOWSKI, JOSEPH R<br>39 TUNBRIDGE WALKE<br>EAST AURORA, NY 14052 | P-0025637 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORMAN, ALAN<br>22 SARAH COURT<br>MOUNT LAUREL, NJ 08054 | P-0018013 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORMAN, NICOLAS G<br>ORMAN, CHELSIE L<br>19082 LAMBERT WAY<br>LOCKEFORD, CA 95237 | P-0026070 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORMANDO, JOHN<br>845 N PEAK VIEW WAY<br>PRESCOTT, AZ 86303 | P-0037866 | 12/9/2017 | TK Holdings Inc., *et al*. | $1,080.00 | | | | | $1,080.00 |
| ORMES, DOROTHY<br>1045 TERRA AVE.<br>ASHLAND, OR 97520 | P-0025405 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORMOND, JANET G<br>11801 TURTLE SPRINGS LN.<br>PORTER RANCH, CA 91326 | P-0049739 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORMSBY, MAXINE<br>ORMSBY, PHILLIP<br>43502 W BLAZEN TRL<br>MARICOPA, AZ 85138 | P-0012222 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORNELAS, ANA B<br>1648 FONTANELLA WAY<br>STOCKTON, CA 95205 | P-0051768 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORNELAS, ARTURO 3999 WILLOW POND CT CERES, CA 95307 | P-0022763 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORNELAS, CARL G 13120 EQUESTRIAN LN WHITTIER, CA 90601 | P-0021666 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORNELAS, JOSEPH D ORNELAS, HILARY L 245 N.MILAN STREET HENDERSON, NV 89015 | P-0024671 | 11/14/2017 | TK Holdings Inc., *et al*. | $23,563.63 | | | | | $23,563.63 |
| ORNELAS, ROBERT R ORNELAS, JUANITA 8 VELVET COURT MANSFIELD, TX 76063 | P-0024659 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORNELAS, SALLY M 611 W LAS LOMITAS RD TUCSON, AZ 85704 | P-0040504 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OROS, EDWARD J 589 LAKEWOOD FARMS DRIVE BOLINGBROOK, IL 60490 | P-0009143 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OROS, MARY PODHURST ORSECK, P.A. ONE S.E. THIRD AVE., STE 2300 MIAMI, FL 33131 | P-0044066 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| OROZCO TASHIMA, LIDIA 457 WARREN DR LEMOORE, CA 93245 | P-0048781 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OROZCO, APOLONIO 245 CARMELITA CT. APT. 104 OXNARD, CA 93030 | P-0030878 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OROZCO, ARTURO 16110 WEDGEWORTH HACIENDA HEIGHTS, CA 91745 | P-0017564 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OROZCO, ROSA L 5037 PRIVET AVE EL MONTE, CA 91732 | P-0015916 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORPILLA, ELMER M 130 LINDEN AVE STREAMWOOD, IL 60107-3161 | P-0006067 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORR, CLAUDIA D 19171 CASCADE DR. BROWNSTOWN, MI 48193 | P-0010965 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORR, DANIEL R HERNANDEZ, JOSHUA M 24578 AVENTURA DR LOXLEY, AL 36551 | P-0022592 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORR, JUDY S 103 MAPLE WIND LANE SIMPSONVILLE, SC 29681 | P-0034286 | 12/1/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ORR, LAURA R 6840 CHESTNUT OAK LN WARRENTON, VA 20187 | P-0028121 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ORR, MICHAEL 130 COLONADE SQ. SAN JOSE, CA 95127 | P-0037981 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORR, THOMAS W<br>ORR, JENNIFER M<br>17649 WILDWOOD CT<br>MONMOUTH, IA 52309 | P-0028947 | 11/17/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| ORR, WYKEISHA<br>2705 10TH STREET<br>SAN PABLO, CA 94806 | P-0034846 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORSUCCI, SANDRA C<br>5034 GREENVIEW<br>COMMERCE TOWNSHI, MI 48382 | P-0023535 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTA, ROBERT J<br>ORTA, NANETTE B<br>323 WEST 49TH STREET<br>SAN BERNARDINO, CA 92407 | P-0056099 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA URIBE, JENNIER<br>URIBE HERRERA, MANUEL<br>PO BOX 1601<br>GONZALES, CA 93926 | P-0038619 | 12/11/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ORTEGA, ELIAS<br>909 E KING ST<br>TUCSON, AZ 85719 | P-0055122 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, HENRY J<br>5374 LAFAYETTE STREET<br>VENTURA, CA 93003 | P-0039866 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, JAMES D<br>920 RANLETT AVE<br>LA PUENTE, CA 91744 | P-0048755 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, JAMES D<br>920 RANLETT AVE<br>LA PUENTE, CA 91744 | P-0048762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, RAMON<br>700 SAND CREEK CIRCLE<br>WESTON, FL 33327 | P-0040839 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTEGA, STEVEN<br>3785 W. SUGARBERRY ST.<br>EAGLE, ID 83616 | P-0033966 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTH, JAMES N<br>30 DRAKES BAY DRIVE<br>CORONA DEL MAR, CA 92625 | P-0054801 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTH, MAREESA E<br>953 S FORESTLANE DR<br>TRAVERSE CITY, MI 49686 | P-0054600 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Orth, Stephen Earl<br>6608 Southcrest Dr<br>Edina, MN 55435 | 2645 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORTH, WILLIAM I<br>NO ADDRESS PROVIDED | P-0011354 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTILLANO, MARK P<br>3106 HARBISON WAY<br>NATIONAL CITY, CA 91950 | P-0030566 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ CHEVERE, NEREIDA<br>URB. MONTE REY B-16 CALLE 1<br>CIALES, PR 00638 | P-0050094 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ CHEVERE, NEREIDA<br>URB. MONTE REY B-16 CALLE 1<br>CIALES, PR 00638-2640 | P-0049922 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ HERNANDEZ, CYNTHIA<br>1440 NE 223RD AVE #68<br>WOOD VILLAGE, OR 97060 | P-0052177 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ MERCADO, QUETCY<br>4105 BEACH BALL DR.<br>KILLEEN, TX 76549 | P-0000447 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ABRAHAM J<br>7257 S AVENIDA DE LA PALMAR<br>TUCSON, AZ 85746 | P-0027893 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ALINA R<br>8603 CHADWICK DR<br>TAMPA, FL 33635 | P-0008123 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ORTIZ, ALINA R<br>8603 CHADWICK DR<br>TAMPA, FL 33635 | P-0025223 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ORTIZ, AMERICA<br>8701 MESA RD #23<br>SANTEE, CA 92071 | P-0055994 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, AUREA<br>14212 CORONADO DR<br>SPRING HILL, FL 34609 | P-0011936 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, BEATRICE M<br>4655 W 17TH LANE<br>YUMA, AZ 85364 | P-0051082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, BLANCA I<br>1526 VIEWRIDGE DR<br>SAN ANTONIO, TX 78213 | P-0037750 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, CARMEN D<br>1717 SW CADIMA ST<br>PORT SAINT LUCIE, FL 34987 | P-0024048 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, CAROLINA P<br>22 ROBINS SQUARE EAST<br>NORWALK, CT 06854 | P-0048199 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, CAROLINA P<br>22 ROBINS SQUARE EAST<br>NORWALK, CT 06854 | P-0052531 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ENRIQUE<br>1472 JIM LARABEL<br>EL PASO, TX 79936 | P-0039853 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ERIC J<br>NO ADDRESS PROVIDED | P-0004672 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, JANITZIE<br>SANTIAGO, KALEB M<br>URB CAMINO DEL SOL II # 80<br>AVE LUNA<br>MANATI, PR 00674 | P-0046661 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, JOSE R<br>307 RETAMA DR<br>ROBSTOWN, TX 78380 | P-0027234 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, JUAN<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047712 | 12/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| ORTIZ, LESL M<br>12736 RUBENS AVE<br>LOS ANGELES, CA 90066 | P-0054741 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORTIZ, LUIS A<br>898 BRIARSTONE RD<br>BETHLEHEM, PA 18017 | P-0011139 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, MARIA M<br>NO ADDRESS PROVIDED | P-0024706 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, MARINA<br>332 WOODSTOCK DRIVE<br>STOCKTON, CA 95207 | P-0046279 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, MARY H<br>1902 N. NELSON<br>AMARILLO, TX 79107 | P-0035617 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, NELIDA S<br>7218 PHARAOH DR.<br>CORPUS CHRISTI, TX 78412 | P-0033264 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, NOEL<br>URB VILLA MADRID CALLE 17 P4<br>COAMO, PR 00769 | P-0043832 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, OLGA<br>601 GILWOOD AVE<br>LA PUENTE, CA 91744 | P-0022068 | 11/10/2017 | TK Holdings Inc., et al. | $698.00 | | | | | $698.00 |
| ORTIZ, RALPH<br>26220 PERCHERON CIR<br>MORENO VALLEY, CA 92555 | P-0052780 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ORTIZ, RITA M<br>13677 MONTE VISTA AVENUE<br>CHINO, CA 91710 | P-0055665 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, ROBERT<br>3401 BASSET DR.<br>KILLEEN, TX 76543 | P-0000916 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ, STEPHEN R<br>ORTIZ, RENEE M<br>156 CHALBURN RD<br>VESTAL, NY 13850 | P-0047463 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ-LEMAUX, SKYLAR<br>LEMAUX, SARAH<br>14 WILLOW LN<br>STAFFORD, VA 22554 | P-0023534 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTIZ-PALACIOS, COURTNEY K<br>9125 HWY 6 NORTH 2331<br>HOUSTON, TX 77095 | P-0003722 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORTMAN, DAVID E<br>36 QUAIL LANE<br>ROCHESTER, NY 14624 | P-0025775 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Orton, Essie<br>6725 Rhode Island Dr. E.<br>Jacksonville, FL 32209 | 1943 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Orton, John F<br>49 Murphy Dam Road<br>Dadeville, AL 36853-3822 | 989 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ORUSKA, JOANNA E<br>9961 SANDY ROAD<br>PHILADELPHIA, PA 19115 | P-0027115 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORVIK, ROSS R<br>11251 E. PLACITA RANCHO GRAND<br>TUCSON, AZ 85730 | P-0002740 | 10/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ORVILLE, MADELYN M<br>45487 STATE RTE. 46<br>NEW WATERFORD, OH 44445 | P-0042110 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ORWIN, HELENE M<br>1918 SADDLECREEK DR<br>HOUSTON, TX 77090 | P-0012283 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSAKI, LAUREN A<br>OSAKI, JANE E<br>95-672 HOLANI ST<br>MILILANI, HI 96789 | P-0027794 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSAKI, RODNEY T<br>OSAKI, JANE E<br>95-672 HOLANI ST<br>MILILANI, HI 96789 | P-0040861 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSANDU, MARYROSE N<br>14306 WICKLOW LANE<br>LAUREL, MD 20707 | P-0050182 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSAYIUWU, NOSA<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043231 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBAN, CHRISTINA A<br>790 WEST AVE<br>GUSTINE, CA 95322 | P-0022105 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, ANGIE M<br>6634 MCMULLEN RD<br>LYNCHBURG, OH 45142 | P-0030372 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, BEVERLY L<br>1321 MONTE SANO BLVD<br>HUNTSVILLE, AL 35801 | P-0014294 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, DAVID L<br>9101 LINKSVUE DR.<br>KNOXVILLE, TN 37922 | P-0014471 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, MIA<br>7543 WEST LIBERTY PARKWAY<br>UNIT 682<br>FONTANA, CA 92336 | P-0020604 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, PAMELA J<br>AMPEY, REBECCA K<br>20010 MOUNT ZION STREET<br>CASSOPOLIS, MI 49031 | P-0054806 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, RUSTAN B<br>653 BLUEROCK RD<br>GARDNERVILLE, NV 89460 | P-0047897 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORN, THERESA M<br>844 SAN SIMEON DRIVE<br>CONCORD, CA 94518-2245 | P-0049678 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, APRIL R<br>963 W OUTER DR<br>OAK RIDGE, TN 37830 | P-0026443 | 11/16/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| OSBORNE, CAROL J<br>1336 YORKTOWNE DRIVE<br>LA PLACE, LA 70068 | P-0049076 | 12/27/2017 | TK Holdings Inc., et al. | $5,200.00 | | | | | $5,200.00 |
| OSBORNE, CHAD A<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032887 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSBORNE, CHAD A<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032894 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032913 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032936 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHAD A<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032982 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, CHRISTINE L<br>4137 HIRAM LITHIA SPRINGS RD<br>POWDER SPRINGS, GA 30127 | P-0004773 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, DENNIS P<br>OSBORNE, MAUREEN T<br>19556 OAKDALE LANE<br>HUNTINGTON BEACH, CA 92648 | P-0044060 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, KARINE M<br>OSBORNE, CHAD A<br>2006 SUNDOWNER RIDGE DRIVE<br>BALLWIN, MO 63011 | P-0032772 | 11/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| OSBORNE, THOMAS W<br>18 IRMA PLACE<br>OCEANPORT, NJ 07757 | P-0040314 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, TROY C<br>550 S 2100 W<br>VERNAL, UT 84078 | P-0007053 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBORNE, VICTORIA A<br>106 N. MAIN ST<br>BRIDGEVILLE, DE 19933 | P-0036281 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBURN, JENNIFER A<br>2688 MONTECITO COURT<br>SIERRA VISTA, AZ 85635 | P-0048499 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSBURN, RENEE<br>1317 COLUMBIA DR NE<br>ALBUQUERQUE, NM 87106 | P-0049258 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSEGUEDA, JUAN F<br>OSEGUEDA, MONICA M<br>163 EASTON DR<br>GILBERTS, IL 60136 | P-0010413 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSER, TERRI L<br>617 LORI DR<br>BOONVILLE, MO 65233 | P-0005389 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSGOOD, SUSAN G<br>305 ODOM ST<br>CUMBY, TX 75433 | P-0007623 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHAUGHNESSY, JAMES E<br>3477 ORILLIA DR<br>CINCINNATI, OH 45239 | P-0035570 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, BIRGITTA<br>P.O.BOX 11107<br>LAHAINA, HI 96761 | P-0043283 | 12/20/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| O'SHEA, DIANNE<br>578 HEADRICKS ROAD<br>JOHNSTOWN, PA 15909-3400 | P-0013100 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| O'SHEA, DIANNE<br>578 HEADRICKS ROAD<br>JOHNSTOWN, PA 15909-3400 | P-0013107 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, DIANNE<br>578 HEADRICKS ROAD<br>JOHNSTOWN, PA 15909-3400 | P-0013111 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, LINDA M<br>23 SUMNER ST<br>AUBURN, MA 01501 | P-0034386 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, MICHAEL J<br>3600 E CAMINO ROJOS<br>PALM SPRINGS, CA 92262-5421 | P-0036642 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SHEA, MICHAEL J<br>3600 E CAMINO ROJOS<br>PALM SPRINGS, CA 92262-5421 | P-0036643 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIKI, ALICE<br>CAMPBELL, SCOTT<br>229 DOUGLASS STREET<br>SAN FRANCISCO, CA 94114 | P-0020304 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIMA, RYAN<br>45 LOUISE ROAD<br>CHESTNUT HILL, MA 02467 | P-0048929 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHINSKI, JOHANNA M<br>1055 HIDDEN CREEK DR<br>NORTON SHORES, MI 49441-6701 | P-0011843 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIRO, CINDY<br>2815 W. 180TH PLACE<br>TORRANCE, CA 90504 | P-0012877 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSHIRO, EMI I<br>1122 ELM ST APT 804<br>HONOLULU, HI 96814 | P-0039468 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Osho, Anastasia<br>14422 Markhurst Drive<br>Cypress, TX 77429 | 741 | 10/27/2017 | TK Holdings Inc. | | | | | | $0.00 |
| OSHOWOLE, SOLOMON<br>5248 KATHRYN DR.<br>GRAND PRAIRIE, TX 75052 | P-0014889 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSIECKI, LESZEK J<br>101 WELSH DRIVE<br>CAMILLUS, NY 13031-1834 | P-0044395 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Osiecki, Lillian<br>85 Viscount Drive Unit 15A<br>Milford, CT 06460-5779 | 2991 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OSINA, JERRY<br>10430 ZELZAH AVE. # D<br>PORTER RANCH, CA 91326 | P-0040826 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSKIN, DEBRA<br>728 PINE VALLEY DRIVE<br>PITTSBURGH, PA 15239 | P-0027145 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSKOUIE, POOYA A<br>1205 CHATEAUGAY DRIVE<br>MODESTO, CA 95356 | P-0033088 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OSKWAREK, JACEK<br>1811 E. BOULDER DRIVE<br>MOUNT PROSPECT, IL 60056 | P-0038251 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSMAN, ZEHRA S 2251 SPRUCE LANE, #D PALM HARBOR, FL 34684 | P-0002372 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSON, JOHNNA K 1327 ALA HOKU PLACE. HONOLULU, HI 96819 | P-0026420 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OSORIO, DANIEL A 7641 SW 135 AVE MIAMI, FL 33183 | P-0002034 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, GERARDO A 25 HOOKS LN EDGEWATER, NJ 07020 | P-0026105 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, JORGE 956 WASHINGTON ST FRANKLIN SQUARE, NY 11010 | P-0051678 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, JORGE 956 WASHINGTON ST FRANKLIN SQUARE, NY 11010 | P-0051703 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSORIO, TIM 1046 SAN RAFAEL SOLDEDAD, CA 93960 | P-0031704 | 11/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| OSORIO, TIM 1046 SAN RAFAEL SOLEDAD, CA 93960 | P-0031707 | 11/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| OSORIO, TIMOTHY 1046 SAN RAFAEL SOLEDAD, CA 93960 | P-0031711 | 11/26/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| OSSEGE, RYAN J 9892 MEADOW HILLS DR CINCINNATI, OH 45241 | P-0029502 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSOME, CHIYUMBA 5648 COLFAX AVE NORTH HOLLYWOOD, CA 91601 | P-0028837 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSWALD, JANINE M 41 AURORA DR BUFFALO, NY 14215 | P-0014206 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSWALT, JOAN M 11 FRIENDLY WAY ROCKY HILL, CT 06067-2622 | P-0049038 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSSWALT, JOAN M 11 FRIENDLY WAY ROCKY HILL, CT 06067-2622 | P-0049046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTEEN, LANA B OSTEEN, CHLOE L 10787 FM 2190 JACKSBORO, TX 76458 | P-0051525 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER III, PETER R 119 ALLEN LANE DRUMS, PA 18222 | P-0022145 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, JESSICA K 1157 COPPERFIELD DRIVE GEORGETOWN, IN 47122 | P-0017118 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, LAURA L 1717 S LAWE STREET APPLETON, WI 54915 | P-0045810 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSTER, NANCY R<br>6304 41ST CT E<br>SARASOTA, FL 34243 | P-0049259 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTER, TIMOTHY J<br>OSTER, CORI S<br>2185 ZANZIBAR LN N<br>PLYMOUTH, MN 55447 | P-0012795 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTERHUS, STEVEN J<br>OSTERHUS, MARSHIA F<br>7467 MISSION GORGE RD.<br>NO.235<br>SANTEE, CA 92071 | P-0042834 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTERMUELLER, SHANNON N<br>CHESTER, JASON R<br>515 OLD ORCHARD RD.<br>BALTIMORE, MD 21220 | P-0025182 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTLIE, PAUL E<br>OSTLIE, KENNETH R<br>PAUL E OSTLIE TRUSTEE<br>101 EAST FIFTH STREET<br>SUITE 1500<br>ST. PAUL, MN 55101 | P-0042288 | 12/19/2017 | TK Holdings Inc., et al. | $475,000.00 | | | | | $475,000.00 |
| OSTNER, STEVEN M<br>213 W. 23RD STREET<br>APT 7S<br>NEW YORK, NY 10011 | P-0020667 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ostrand, Cris<br>150 Monastery Hill Drive<br>Oconomowoc, WI 53066 | 1572 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OSTRANDER, CINDY<br>PO BOX 863<br>WOODVILLE, TX 75979 | P-0032682 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTRANSKY, EDWARD<br>EDWARD OSTRANSKY<br>P. O. BOX 199<br>DRAKE, CO 80515-0199 | P-0030861 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTRONIC, BRIDGET M<br>1550 RALEIGH ST<br>DENVER, CO 80204 | P-0013271 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROSKI, HOWARD A<br>SINCLAIR, SUSAN E<br>3632 COOK-UNDERWOOD RD<br>COOK, WA 98605 | P-0019772 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROSKI, HOWARD A<br>SINCLAIR, SUSAN E<br>3632 COOK-UNDERWOOD RD.<br>COOK, WA 98605 | P-0019791 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROSKI, MICHAEL J<br>3440 JOHN F KENNEDY DRIVE<br>UPLAND, PA 19015 | P-0007418 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROWSKI, DONNA K<br>13138 W. CHICAGO BLOOMINGTON<br>HOMER GLEN, IL 60491 | P-0049501 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OSTROWSKI, DONNA K OSTROWSKI, RICHARD A DONNA OSTROWSKI 13138 W. CHICAGO BLOOMINGTON HOMER GLEN, IL 60491 | P-0049516 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSTROWSKI, STEVEN R 6575 PERRY PARK BLVD LARKSPUR, CO 80118 | P-0046020 | 12/24/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| OSTWALD, MITCHELL S 3001 I STREET #300 SACRAMENTO, CA 95816 | P-0043081 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SULLIVAN, JAMES P 4821 MONTGOMERY LANE APT. 803 BETHESDA, MD 20814 | P-0010950 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'SULLIVAN, MARIA 318 CRYSTAL HILLS BLVD. MANITOU SPRINGS, CO 80829 | P-0041367 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OSWALT, DANIEL R 5925 ALMEDA RD 11613 HOUSTON, TX 77004 | P-0017710 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTA, ED OTA, PAULA 51 GLADE CIRCLE EAST REHOBOTH BEACH, DE 19971 | P-0043566 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTA, SATOSHI 7500 ROSWELL RD UNIT 52 SANDY SPRINGS, GA 30350 | P-0043985 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Otero, Jose 2430 Marcasite Loop Kissimmee, FL 34743 | 228 | 10/20/2017 | TK Holdings Inc. | $16,038.05 | | | | | $16,038.05 |
| OTERO, MAHLON T 15103 NE 8TH ST BELLEVUE, WA 98007 | P-0040927 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| O'TOOLE, KAREN S DUTKIEWICZ, BRIAN P 5751 N. MULLIGAN AVE. CHICAGO, IL 60646 | P-0054087 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OToole, Patrick 2 Portofino Dr. Suite 1007 Pensacola Beach, FL 32561 | 3826 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OTT, CARMELL A 425 FEEEZELAND LOOP RD. LINDEN, VA 22642 | P-0050116 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ott, Constance L 28 Nohoana Place Wailuku, HI 96793 | 1863 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OTTARSON, JOHN OTTARSON, MARY 4963 MANCHESTER COURT ROCHESTER, MI 48306 | P-0028209 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OTTE, JEFFREY D 805 W MADISON O'FALLON, IL 62269 | P-0029808 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OTTERNESS, WILLIAM<br>10404 OAKLAND AVENUE<br>KANSAS CITY, MO 64134 | P-0025520 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTERSTEIN, NOAH D<br>659 FIELDCREST DRIVE<br>CRESTWOOD, MO 63126 | P-0005181 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTERVIK, JENNIFER<br>272 W. LANGHORNE AVENUE<br>BETHLEHEM, PA | P-0034863 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTESEN, LARRY E<br>OTTESEN, ANGELA M<br>1305 QUEENS WAY APT. 200<br>WEST FARGO, ND 58078 | P-0017125 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTESEN, PAL H<br>3007 HUNTS POINT CIRCLE<br>HUNTS POINT, WA 98004 | P-0020242 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTING, JAMES J<br>1896 STATELINE RD<br>TEMPERANCE, MI 48182 | P-0054817 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTO, CHRISTINA<br>23125 GREATER MACK<br>ST.CLAIR SHORES, MI 48089 | P-0012018 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTO, ERIC E<br>5304 EMERSON AVE<br>DALLAS, TX 75209 | P-0007008 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTO, JR., RUDOLPH<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043582 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| OTTO, NANCY<br>2220 PINE TERRACE<br>SARASOTA, FL 34231 | P-0045107 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OTTOSON, PAUL R<br>GREGORY, DALAND B<br>2365 LIVORNO WAY<br>LAND O LAKES, FL 34639 | P-0050743 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OU, WEIAN<br>NO ADDRESS PROVIDED | P-0049161 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUBRE, CODY M<br>OUBRE, VALERIE S<br>2054 TOWNE MILL AVENUE<br>CANTON, GA 30114 | P-0043649 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUDA, BERNICE H<br>1511 SYCAMORE AVE #151<br>#151<br>HERCULES, CA 94547 | P-0047979 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUELLETTE, ADRIEN<br>65 CREST STREET<br>LUDLOW, MA 01056-3730 | P-0057947 | 5/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUL, OUN<br>91 FALMOUTH ST | P-0036852 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUMMADI, ABDELKRIM<br>390 NE TOWN TERRACE<br>JENSEN BEACH, FL 34957 | P-0000381 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OUTING, ALICIA E<br>217 PENROSE DRIVE<br>COLUMBIA, SC 29203 | P-0050090 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUTLAW, HARWEADA<br>5758 WATERMAN BLVD.<br>ST LOUIS, MO 63112 | P-0017490 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUTLER, MICHAEL R<br>OUTLER, YVONNE D<br>908 S. DOGWOOD DRIVE<br>MARYVILLE, TN 37804 | P-0007274 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUTTEN, KIMBERLEY B<br>3696 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0029115 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUTTEN, KIMBERLEY B<br>OUTTEN-BERRIOS, DESIREE C<br>3696 LIGHT HORSE LOOP<br>VIRGINIA BEACH, VA 23453 | P-0029110 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUYANG, FRED<br>2254 CAMINITO CASTILLO<br>LA JOLLA, CA 92037 | P-0020047 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OUYANG, MINGZI<br>1939 ROCK ST APT 4<br>MOUNTAIN VIEW, CA 94043 | P-0056525 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OVANESSIANS, PHILIP<br>3907 TURNBERRY DRIVE<br>SUGAR LAND, TX 77479 | P-0003423 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OVERBY, VERN L<br>OVERBY, CHERYL R<br>424 S. REESE LN.<br>SPOKANE VALLEY, WA 99216 | P-0023810 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OVERCASH, DARRELL<br>618 MADISON STREET<br>COPPELL, TX 75019 | P-0026614 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OVERCASH, DAVID A<br>53 COUNTY ROAD 303<br>OXFORD, MS 38655 | P-0043309 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OVERCASH, MARSHALL K<br>203 MITCHELL AVE<br>STATESVILLE, NC 28677 | P-0014392 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OVERHULTZ, BRYAN T<br>1261 MARIPOSA DR<br>DENVER, CO 80221 | P-0005834 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OVERLAND, ROGER W<br>3825 LITTLE ROCK DRIVE<br>APT 87<br>ANTELOPE, CA 95843 | P-0028361 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OVERMYER, JOAN<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044007 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| OVERSTREET, ASHLEY R<br>4406 LYNNBROOK DR<br>LOUISVILLE, KY 40220 | P-0000514 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OVERSTREET, CHRISTOPHER A<br>4327 S STAGE RD<br>MEDFORD, OR 97501 | P-0023606 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OVERSTREET, ELIZABETH 4437 JEFFERSON DRIVE RICHTON PARK, IL 60471 | P-0031734 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERTON, MICHAEL R OVERTON, CHRISTIE L 714 BROOKRIDGE DR BOONE, IA 50036 | P-0037861 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVERTURF, KENNETH T 102 REGIO COURT FRANKFORT, KY 40601 | P-0006952 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVES, JENNIFER 2810 LORRAINE AVE. TAMPA, FL 33614 | P-0001418 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OVIAWE, MARTINS O 6604 GLENBARR CT PARKVILLE, MD 21234 | P-0048747 | 12/26/2017 | TK Holdings Inc., et al. | $785.00 | | | | | $785.00 |
| OWE, ANDREW M 2822 E. WARBLER RD GILBERT, AZ 85297 | P-0003561 | 10/24/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| OWE, ANDREW M 2822 E. WARBLER RD GILBERT, AZ 85297 | P-0003571 | 10/24/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| OWEN, CANDES L 913 SE HOCKER CIR LEES SUMMIT, MO 64081 | P-0053208 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, CHRISTOPHER T ROBERTS, STEVEN J 736 ELM WAY RIO VISTA, CA | P-0012169 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, DANIEL R 204 ROBINHOOD DR NACOGDOCHES, TX 75961 | P-0005779 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, DAVIS S 2811 CORTE ESMERALDA SAN CLEMENTE, CA 92673 | P-0033302 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JAMES C OWEN, MARY D 1562 SECRETARYS RD CHARLOTTESVILLE, VA 22902 | P-0027292 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JEREMY M 17119 FALCONRIDGE RD LITHIA, FL 33547 | P-0042371 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JEREMY M 17119 FALCONRIDGE RD LITHIA, FL 33547 | P-0043046 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JEREMY M 17119 FALCONRIDGE RD LITHIA, FL 33547 | P-0044455 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, JOHN L 56 CALLE DEL SUR RANCHO SANTA MAR, CA 92688 | P-0026992 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| OWEN, JR, ROBERT V 138 SWANHAVEN DR LEXINGTON, SC 29073 | P-0009043 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWEN, KENNETH R<br>OWEN, MARILYN W<br>1824 NEELYS BEND ROAD<br>MADISON, TN 37115 | P-0037494 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, KERRY B<br>7715 CODY LANE<br>KNOXVILLE, TN 37938 | P-0030424 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, LOU A<br>OWEN, BROOKE<br>29627 232ND AVE SE<br>BLACK DIAMOND, WA 98010 | P-0016659 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, MICHAEL N<br>OWEN CERTIFIED HOME INSPECTOR<br>3812 NE 7TH AVENUE<br>PORTLAND, OR 97212 | P-0015778 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, VICKI<br>159 BISHOP RD<br>CROCKETT, CA 94525 | P-0028862 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, VICKI<br>159 BISHOP RD<br>CROCKETT, CA 94525 | P-0028864 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWEN, VICKI<br>159 BISHOP RD<br>CROCKETT, CA 94525 | P-0057989 | 5/29/2018 | TK Holdings Inc., et al. | $293.01 | | | | | $293.01 |
| OWEN, WILLIAM R<br>OWEN, KERRY B<br>7715 CODY LANE<br>KNOXVILLE, TN 37938 | P-0030495 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS JR, JEROME D<br>2100 BREMO RD<br>SUITE 203<br>RICHMOND, VA | P-0015943 | 11/5/2017 | TK Holdings Inc., et al. | $860.00 | | | | | $860.00 |
| OWENS, ALISA M<br>NO ADDRESS PROVIDED | P-0017082 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, ANDREW G<br>1822 CARLSBAD PLACE<br>DAVIS, CA 95616 | P-0021878 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, BRENDA P<br>1120 ROANOKE LANE<br>MARSHFIELD, MO 65706 | P-0057034 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, COLLEEN D<br>544 BECK MEADOW ROAD<br>UNION, MO 63084 | P-0026505 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, DAVID T<br>OWENS, KIMBERLY<br>100 SHORE DRIVE<br>JARVISBURG, NC 27947 | P-0052548 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| OWENS, DIANE A<br>29 STRATTON LANE<br>SEWELL, NJ 08080 | P-0009543 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, ERMALINDA C<br>7842 EDGELAKE DR<br>ORLANDO<br>ORLANDO, FL 32822 | P-0006166 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWENS, GILBERT W<br>7077 ALVERN ST APT A212<br>LOS ANGELES, CA 90045-1982 | P-0022036 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, HOWARD<br>1162 HIGHLAND LN<br>CROSSVILLE, TN 38555 | P-0014486 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, JENNIFER A<br>1878 PINEHURST VIEW COURT<br>GRAYSON, GA 30017 | P-0040700 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, JOSEPH B<br>330 MICHELLE CT.<br>JONESBORO, GA 30238/3017 | P-0007992 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, JULIE A<br>15700 34 MILE RD<br>ARMADA, MI 48005 | P-0051065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, LAUNA P<br>217 JEFFERSON AVENUE<br>MAGNOLIA, NJ 08049 | P-0010992 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, LEE A<br>5600 VICTOR ST<br>DALLAS, TX 75214 | P-0004805 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, LEEANNE<br>204 SANS SOUCI STREET<br>UNIT 6 D<br>CHARLESTON, SC 29403 | P-0055119 | 1/18/2018 | TK Holdings Inc., et al. | $780.67 | | | | | $780.67 |
| OWENS, MARY N<br>7155 HARP STRING<br>COLUMBIA, MD 21045 | P-0045223 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Owens, Michael<br>9041 S Comanche Circle<br>Willis, TX 77378 | 4435 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| OWENS, PATRICIA<br>3612 CHARLESTON HWY<br>VARNVILLE, SC 29944 | P-0029103 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, PERRY<br>10 N HOWELL AVE<br>CHATTANOOGA, TN 37411 | P-0006171 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, RONALD J<br>10 TUCKER TERRACE<br>RANDOLPH, MA 02368-5033 | P-0049133 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Owens, Steve<br>240 Anderson Road<br>Fleming, OH 45729 | 491 | 10/24/2017 | TK Holdings Inc. | $225.25 | | | | | $225.25 |
| OWENS, STEVE<br>240 ANDERSON ROAD<br>FLEMING, OH 45729 | P-0003336 | 10/24/2017 | TK Holdings Inc., et al. | $225.35 | | | | | $225.35 |
| Owens, Steven P.<br>240 Anderson Road<br>Fleming, OH 45729 | 489 | 10/24/2017 | TK Holdings Inc. | $128.34 | | | | | $128.34 |
| OWENS, THERESA<br>6366 SULLIVAN AVENUE<br>SAN DIEGO, CA 92114 | P-0038278 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OWENS, ULRIKE A<br>15023 KIMBERLEY CT.<br>HOUSTON, TX 77079 | P-0033392 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OWENSBY, JOANNA M<br>846 COUNTY HOME ROAD<br>HAMLET, NC 28345 | P-0056328 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OWNE, KEZIAH<br>BOWNE, DANIEL<br>2500 S ROCKPORT ROAD APT 2804<br>BLOOMINGTON, IN 47403 | P-0000674 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OWOUNG, JENNIFER P<br>2930 SOMERSET PLACE<br>SAN MARINO, CA 91108 | P-0016979 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OWREN, DAVID A<br>99 PAMPAS LANE<br>FORTUNA, CA 95540 | P-0016543 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OWUSU ANSAH, KWAKU<br>6023 PEAR ORCHARD RD<br>JACKSON, MS 39211 | P-0031592 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Oxendine, Andrea<br>PO Box 1462<br>Pembroke, NC 28372 | 1217 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| OXENDINE, ANDREA<br>NO ADDRESS PROVIDED | P-0031097 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OXFORD, NELLIE<br>740 NE LEMON STREET<br>DAWSON, GA 39842 | P-0000052 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OXFORD, STEPHEN G<br>OXFORD, BRENDA T<br>512 HARROGATE CT.<br>HIGH POINT, NC 27262 | P-0005014 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OXNER-DIXON, ANNE MARIE<br>58 STONEGATE LANE<br>DUXBURY, MA 02332 | P-0017068 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OXTON, J'AIMEE L<br>1220 STATE STREET<br>2ND FLOOR<br>SANTA BARBARA, CA 93101 | P-0057683 | 3/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OXTON, J'AIMEE L<br>1220 STATE STREET, 2ND FLOOR<br>SANTA BARBARA, CA 93101 | P-0057682 | 3/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OYARZUN, ROBERTO<br>4815 NW 98TH PLACE<br>DORAL, FL 33178 | P-0001355 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OYE, VINCENT J<br>102 HAMPTON HALL BOULEVARD<br>BLUFFTON, SC 29910 | P-0002388 | 10/23/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| OYE, VINCENT J<br>102 HAMPTON HALL BOULEVARD<br>BLUFFTON, SC 29910 | P-0002392 | 10/23/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| OYERBIDES, JENESSE W<br>5529 HEATHERCREST DR<br>ARLINGTON, TX 76018 | P-0014359 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| OYEWO, ANTHONY A<br>1509 CHARLES AVE APT #B<br>ST.PAUL, MN 55104 | P-0047678 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| OYLER, GLEN E<br>OYLER, LESLIE K<br>2803 WAGNER HEIGHTS RD<br>STOCKTON, CA 95209 | P-0047544 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OYOLA, MANDI R<br>HONDA CRV<br>3714 WILLOWSBROOK WAY<br>KISSIMMEE, FL 34746 | P-0009659 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZANE, MARTHA A<br>MARTHA OZANE<br>1237 E 14 ST.<br>PORT AUTHUR, TX 77640 | P-0025666 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZAROWSKI, WALTER<br>5 EYRE COURT<br>NOTTINGHAM, MD 21236 | P-0038738 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZUNA, CARRIE L<br>3865 MARCILLIA CIRCLE<br>IRVING, TX 75038 | P-0051934 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZUNA, RUDOLFO<br>OZUNA, SHARON<br>2727 GLOUCESTER ST<br>BOISE, ID 83706 | P-0035867 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| OZUZU, AKANU R<br>703 IVY CHASE LAND<br>NORCROSS, GA 30092 | P-0005291 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| P, DAVID<br>468 BAR CT<br>POINCIANA, FL 34759 | P-0002439 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABIAN, BRAD J<br>12001 OLD COLUMBIA PIKE<br>#104<br>SILVER SPRING, MD 20904 | P-0031187 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABON, JOSE L<br>315 NEVADA AVE UNIT 4117<br>ODENTON, MD 21113 | P-0038068 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABON, JOSE L<br>315 NEVADA AVE UNIT 4117<br>ODENTON, MD 21113 | P-0038102 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PABST, BRIAN L<br>PABST, SABINE E<br>1614 HALL STREET<br>DOWNERS GROVE, IL 60516 | P-0040884 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACARRO, CRYSTAL D<br>45 BURNING BUSH DRIVE<br>PALM COAST, FL 32137 | P-0000033 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE Business Solutions<br>297 Route 72 West<br>Suite35-PMB238<br>Manahawkin, NJ 08050 | 2253 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pace Industries - B&C Division<br>PO Box 1198<br>Harrison, AR 72601 | 3076 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PACE, DAVID R<br>9330 CLOVERCROFT RD<br>FRANKLIN, TN 37067 | P-0057467 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PACE, DEBBIE L<br>4322 AZTEC<br>PASADENA, TX 77504 | P-0003882 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, FELICE<br>28 MAPLE RD.<br>KLAMATH, CA 95548 | P-0031089 | 11/24/2017 | TK Holdings Inc., et al. | $912.23 | | | | | $912.23 |
| PACE, GARY A<br>25180 TECLA AVENUE<br>WARREN, MI 48089 | P-0025494 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, GARY A<br>25180 TECLA AVENUE<br>WARREN, MI 48089 | P-0025495 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, GEORGE A<br>PACE, CHERYL F<br>2736 QUENBY AVE<br>HOUSTON, TX 77005-2430 | P-0034998 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, HARLAN B<br>HARLAN PACE<br>3215 SAN MARINO STREET APT 10<br>LOS ANGELES, CA 90006 | P-0024979 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, KESHAUNE<br>23166 WARNER<br>WARREN, MI 48091 | P-0057303 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, LYNN A<br>3177 HATTING PLACE<br>BRONX, NY 10465 | P-0048283 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACE, LYNN A<br>3177 HATTING PLACW<br>BRONX, NY 10465 | P-0048542 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACELLA, GINA M<br>4935 NORTH KILDARE<br>CHICAGO, IL 60630 | P-0045356 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACELLA, SUSANN A<br>4832 LAWN AVENUE<br>WESTERN SPRINGS<br>, IL 60558 | P-0044036 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACELLI, ANTHONY J<br>PO BOX 1053<br>ORANGE, CT 06477 | P-0030355 | 11/22/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| PACHE, KEITH M<br>12123 HAWTHORNE DRIVE<br>MONTGOMERY, TX 77356 | P-0017704 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, CARLOS<br>PACHECO, LINDA A<br>4122 BEARD<br>CORPUS CHRISTI | P-0002552 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, FERNANDO<br>2 RIVERVIEW DRIVE<br>NORTH PROVIDENCE, RI 02904 | P-0020503 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, HERMAN<br>4 AUGUSTA COURT<br>TOMS RIVER, NJ 08757 | P-0022979 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHECO, LUZ<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043531 | 12/21/2017 | TK Holdings Inc., et al. | $98,605.61 | | | | | $98,605.61 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PACHECO, VICTOR R<br>209 CALLE RAFAEL HERNANDEZ<br>LAS MARGARITAS<br>PONCE, PR 00728 | P-0050677 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PACHECO, YIRA E<br>1442 E PUJALS<br>VILLA GRILLASCA<br>PONCE, PR 00717 | P-0049901 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PACHIGAR, NISHIT<br>320 WISCONSIN AVENUE,<br>APARTMENT 508<br>OAK PARK, IL 60302 | P-0054630 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACHLIN, LAURA L<br>367 CAMINO ELEVADO<br>BONITA, CA 91902 | P-0019806 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACIERA, PAULA A<br>314 NOTTINGLEY DRIVE<br>HOPE MILLS, NC 28348 | P-0034960 | 12/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PACIFIC BEST INC.<br>10725 E. RUSH ST.<br>SOUTH EL MONTE, CA 91733 | P-0019781 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACIFIC CABINETS INC.<br>PO BOX 81<br>FERDINAND, ID 83526 | P-0026962 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pacific Sintered Metals, Inc.<br>c/o Nossaman LLP<br>Allan H. Ickowitz, Esq.<br>777 S. Figueroa Street, 34th Floor<br>Los Angeles, CA 90017 | 3256 | 11/22/2017 | TK Holdings Inc. | | | | $0.00 | $0.00 | $0.00 |
| PACIFICI, DANTE R<br>18445 VALERIO STREET<br>SUITE 107<br>RESEDA, CA 91335 | P-0039665 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACK, LEONARD K<br>PACK, JENNIFER J<br>147 S. ROSELLE RD.<br>ROSELLE, IL 60172 | P-0028599 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKA, DOUGLAS P<br>PACKA, BERNADETTE M<br>PO BOX 1623<br>PALMER, AK 99645 | P-0031533 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKARD, BRUCE K<br>6704 NORTHRIDGE DR.<br>DALLAS, TX 75214-3155 | P-0009259 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PACKARD, GEORGE E<br>26 OAKWOOD AVENUE<br>RYE, NY 10580 | P-0016235 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Packenham, George Thomas<br>118 Prince William Lane<br>Cary, NC 27511 | 488 | 10/24/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| PACKMAN, CLIVE A<br>7156 MELROSE PLACE<br>BRADENTON, FL 34203 | P-0037269 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADDA, HARJOT S<br>6379 WATERMAN AVENUE<br>ST. LOUIS, MO 63130 | P-0025085 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PADEN, CHARLES M<br>CHARLES M PADEN<br>114 HITCHING POST ROAD<br>BOZEMAN, MT 59715 | P-0036227 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADEN, SANDRA L<br>30437 APPALOOSA DR<br>EVERGREEN, CO 80439 | P-0057171 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADGETT II, BOBBY L<br>PADGETT II, LORI D<br>7152 MARLIN ST.<br>GASTONIA, NC 28056 | P-0001818 | 10/22/2017 | TK Holdings Inc., et al. | $1,225.00 | | | | | $1,225.00 |
| PADGETT, ELIZABETH B<br>1401 FOUNDERS LAKE DRIVE<br>ATHENS, GA 30606 | P-0003307 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BENITA R<br>8068 NORTHPOINTE BOULEVARD<br>PENSACOLA, FL 32514 | P-0002922 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BOBBIE J<br>6605 GROVER ST<br>OMAHA, NE 68106 | P-0022940 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BOBBIE J<br>6605 GROVER ST<br>OMAHA, NE 68106 | P-0029040 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, BRENDA N<br>PADILLA, ERIC D<br>8725 LONGSPUR WAY<br>ANTELOPE, CA 95843 | P-0014939 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, JOANNE<br>4105 WISCONSIN AVE. NW<br>#509<br>WASHINGTON, DC 20016 | P-0040188 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, JULIANA<br>PADILLA, RON<br>732 TERRACOTTA PL SW<br>ALBUQUERQUE, NM 87121 | P-0045588 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, MAX<br>708 EDUARDO ST<br>ANTHONY, TX 79821-7175 | P-0029621 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, MONIQUE P<br>5810 ANDOVER<br>AMARILLO, TX 79109 | P-0004519 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, PRISCILLA<br>375 DENTON LN<br>SOUTH ELGIN, IL 60177 | 2410 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PADILLA, RAMON<br>1272 BULLARD AVE<br>CLOVIS, CA 93612 | P-0015976 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, TARA L<br>P.O. BOX 81962<br>LAS VEGAS, NV 89180 | P-0050428 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADILLA, TINA P<br>4232 S BOLLINGER CT<br>VISALIA, CA 93277 | P-0033082 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PADIN, EVELYN<br>286 1ST STREET<br>JERSEY CITY, NJ 07302 | P-0057681 | 3/13/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PADON, CASEY R<br>3811 OLD BLUE CREEK ROAD<br>BILLINGS, MT 59101 | P-0006908 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PADONU, GEORGIA B<br>2409 ANCHOR COURT<br>HOLT, MI 48842 | P-0047098 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PADOVAN, ENA A<br>6003 SIEVERS CT<br>FERNDALE, WA 98248 | P-0025859 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Padua, Kelly<br>7961 Rock Dove Dr<br>Winter Garden, FL 34787 | 1052 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PADULA, STEVEN A<br>PO BOX 1222<br>GUALALA, CA 95445 | P-0033764 | 11/29/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PAER, ESTHER C<br>1150 LA MIRADA STREET<br>LAGUNA BEACH, CA 92651 | P-0027899 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Paesano, Frank James<br>1531 James Street<br>Unit 101<br>Prescott, WI 54021 | 1034 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAESE, LAURELLE R<br>153 N. BUCHANAN AVENUE<br>EAGLE POINT, OR 97524 | P-0020147 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Paez, Raul<br>4621 E Sodalite St.<br>San Tan Valley, AZ 85143-6093 | 596 | 10/24/2017 | TK Holdings Inc. | $500.00 | | $0.00 | | | $500.00 |
| PAFFORD, MARK A<br>1708 LOUELLA CT<br>HURST, TX 76054 | P-0001752 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGAN, GEORGE R<br>4531 SW LA PALOMA DR.<br>PALM CITY, FL 34990 | P-0025541 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGAN, MICHAEL A<br>1849 NEW JERSEY ST<br>FAIRFIELD, CA 94533 | P-0011800 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGAN, MICHAEL A<br>1849 NEW JERSEY ST<br>FAIRFIELD, CA 95433 | P-0011988 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGAN, SAMUEL<br>4709 LISA LANE<br>BERRIEN SPRINGS, MI 49103 | P-0025727 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGAN-FERNANDEZ, AUDREY<br>1656 AVENUE B<br>SCHENECTADY, NY 12308 | P-0048769 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGANI, CINDY A<br>PAGANI, TIA M<br>132 POUNDER AVE<br>GALION, OH 44833 | P-0030644 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGANI, CINDY A<br>PAGANI, TIA M<br>132 POUNDER AVE<br>GALION, OH 44833 | P-0030648 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGANO, MARYADELE<br>1046 JASSAMINE WAY<br>FORT LEE, NJ 07024 | P-0023704 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAGANO, MARYADELE<br>1046 JASSAMINE WAY<br>FORT LEE, NJ 07024 | P-0023718 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGAN-VEGA, EUNICE A<br>1452 ASHFORD AVE APT. 11D<br>SAN JUAN<br>, PR 00907 | P-0038819 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGAZA, KRISTINA J<br>PAGAZA, EDGAR<br>27530 SENNA CT<br>TEMECULA, CA 92591 | P-0020776 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, BERVERLY B<br>242 14TH ST NE<br>OWATONA, MN 55060 | P-0023046 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, BRIAN E<br>759 COLLEGE AVE NE<br>GRAND RAPIDS, MI 49503 | P-0018591 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, CARRIE L<br>759 COLLEGE AVE NE<br>GRAND RAPIDS, MI 49503 | P-0018775 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, CHRISTEN A<br>LIPSCHUTZ, ZACHARY B<br>3930 N. PINE GROVE AVE<br>APT. 3111<br>CHICAGO, IL 60613 | P-0015519 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, CHRISTINE<br>5624 TREESTAND COURT<br>GARNER, NC 27529 | P-0042356 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, ELAINE C<br>90 SUMMER STREET<br>ANDOVER, MA 01810 | P-0032299 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, JIMMY R<br>PAGE5TBET3416454, ANGIE R<br>241 MULLET DR<br>FREEPORT, FL 32439 | P-0001237 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, JOHN W<br>4312 BELLAIRE DR., SOUTH<br>APT. 229<br>FORT WORTH, TX 76109 | P-0050096 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, JUDY A<br>PAGE, MICHAEL R<br>1808 25TH ST SW<br>AUSTIN, MN 55912 | P-0022983 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, MARIA T<br>BRADLEY, BRIAN<br>118 S MAIN ST<br>CENTERVILLE, OH 45458 | P-0049241 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, MICHAEL R<br>1808 25TH ST SW<br>AUSTIN, MN 55912 | P-0022977 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, MICHAEL R<br>1808 25TH ST SW<br>AUSTIN, MN 55912 | P-0022986 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAGE, MITCH<br>14152 LEDGEWOOD WAY<br>CARMEL, IN 46032 | P-0047551 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAGE, WILLIAM D<br>6488 N DESERT BREEZE CT<br>TUCSON, AZ 85750 | P-0008432 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007820 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007828 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGE, WILLIAM H<br>9203 SUNNYOAK DR<br>RIVERVIEW, FL 33569 | P-0007834 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGES PIN, MARGARITA<br>PIN, DELFIN E<br>ALLEY AUTO<br>PRESIDIO DRIVE<br>WESTON, FL 33327 | P-0001635 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGLIARINI, GREGORY S<br>25 BEECHNUT DRIVE<br>JOHNSTON, RI 02919 | P-0009021 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGLIARONI, LORI A<br>PAGLIARONI<br>35 GUNNING CT<br>MIDDLETOWN, RI 02842 | P-0045533 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGLO S.E.<br>11 MAR MEDITERRANEO<br>CAROLINA, PR 00979-6314 | P-0028126 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGNINI, WILLIAM J<br>PAGNINI, MARGO J<br>80765 CORTE SANTA CARMELA<br>INDIO, CA 92203 | P-0021031 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGNINI, WILLIAM J<br>PAGNINI, MARGO J<br>80765 CORTE SANTA CARMELA<br>INDIO, CA 92203 | P-0021032 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGOTTO, MELODY L<br>40 WEST 4TH STREET<br>APT 162<br>PATCHOGUE, NY 11772 | P-0008280 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAGUIO, MARIA<br>MMMM CONSULTING GROUP<br>29632 PARKGLEN PL<br>CANYON COUNTRY, CA 91387 | P-0056694 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAHL, MEGAN M<br>1358 HANCOCK STREET<br>UNIT 3R<br>BROOKLYN, NY 11237 | P-0025839 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIGE, ALLIE<br>PO BOX 23<br>EDGECOMB, ME 04556 | P-0032749 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIGE, ARLYNDIA R<br>3427 LORI LN N.<br>LAKELAND, FL 33801-9341 | P-0040751 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAIGE, RALPH F<br>PAIGE, CAROLYN C<br>16763 PINATA DRIVE<br>SAN DIEGO, CA 92128 | P-0029392 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAINTER, ABRAHAM J<br>3504 CUERVO DR. NE<br>ALBUQUERQUE, NM 87110 | P-0051787 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAINTER, JOHN W<br>5820 GRAVES LAKE DRIVE<br>CINCINNATI, OH 45243 | P-0003633 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAINTER, RON<br>PAINTER, EILEEN<br>4446 W SAGE CREEK DR<br>GARDEN CITY, ID 83714 | P-0030345 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAIR, CATHERINE<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043657 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAIR, DAVID M<br>126<br>KATY CIRCLE<br>BIRMINGHAM, AL 35242 | P-0033331 | 11/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Pair, David Michael<br>126 Katy Circle<br>Birmingham, AL 35242 | 3742 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAIR, DAVID<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043668 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAIRAN, JOSH L<br>4305 WEST,U.S. HIGHWAY<br>LOT#93<br>ANGOLA, IN 46703-7601 | P-0050997 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>BARROGA, JR., ERMIE P<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0018496 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>BARROGA, JR., ERMIE P<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0018680 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>BARROGA, JR., ERMIE P<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0052192 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAJARDO, FLORENCE F<br>BARROGA, JR., ERMIE P<br>98-1442 HOOHONUA STREET<br>PEARL CITY, HI 96782 | P-0052920 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAJARI, DARLA J<br>NO ADDRESS PROVIDED | P-0025026 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAJDA, DONALD S<br>1228 BALLYCASTLE LANE<br>CORINTH, TX 76210 | P-0021850 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAK, DAVID<br>2487 38TH AVENUE<br>SAN FRANCISCO, CA 94116 | P-0014628 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAK, DAVID<br>PAK, CAROLYN<br>2487 38TH AVENUE<br>SAN FRANCISCO, CA 94116 | P-0014618 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAK, JANYE<br>2235 26TH AVENUE<br>SAN FRANCISCO, CA 94116 | P-0018334 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAK, JIN Y<br>PARK, MI R<br>3523 W DEL MONTE DR<br>APT 2<br>ANAHEIM, CA 92804 | P-0039907 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAK, SUNNY W<br>4946 JANELLE DRIVE<br>HARRISBURG, PA 17112 | P-0057602 | 3/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAK, THOMAS<br>846 DALMALLEY LANE<br>COPPELL, TX 75019 | P-0011832 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAKOLA, RICHARD S<br>PAKOLA, CASIMIRA<br>17 PENNWOOD ROAD<br>LEBANON, PA 17042 | P-0024722 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAL, RANAJIT<br>67 BERKELEY BLVD<br>ISELIN, NJ 08830 | P-0021687 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALACIO, SERINA<br>7438 W CHOLLA RANCH LN<br>TUCSON, AZ 85735 | P-0002997 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALACIO, STEVEN E<br>918 W. SAN MARINO AVE. APT #D<br>ALHAMBRA, CA 91801 | P-0022858 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALACIOS, JOSEPH<br>3036 PARKWAY BLVD<br>#108<br>KISSIMMEE, FL 34747 | P-0027827 | 11/17/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| PALACIOS, YVETTE E<br>200 WILLISTON DR<br>RUTHERFORDTON, NC 28139 | P-0020049 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALADA, PURISIMA P<br>5577 ROSWELL STREET<br>SAN DIEGO, CA 92114 | P-0054527 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Palada, Purisima Palacios<br>5577 Roswell Street<br>San Diego, CA 92114 | 5066 | 11/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Palada, Purisima Palacios<br>5577 Roswell Street<br>San Diego, CA 92114 | 5067 | 11/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALADINO, LOUISE A<br>27 ELIZABETH LANE<br>QUEENSBURY, NY 12804 | P-0026636 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALAGGI, MARGARET S<br>152 BERTRAM DRIVE<br>UNIT L<br>YORKVILLE, IL 60560 | P-0026999 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALAMARA, ROBERT S<br>ATLANTIC AERIAL INC<br>397 ROUTE 33<br>MANALAPAN, NJ 07726 | P-0010246 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALANCA, JOYCE M<br>550 INDIAN TRAIL<br>ANAHEIM HILLS, CA 92807 | P-0038406 | 12/10/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALANDRO, ANTHONY C<br>1324 BEECHVIEW AVENUE<br>PITTSBURGH, PA 15216 | P-0012093 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALANDRO, ANTHONY C<br>1324 BEECHVIEW AVENUE<br>PITTSBURGH, PA 15216 | P-0012245 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALANIAPPAN, THEIVANAI<br>82 BARRINGTON AVE<br>NASHUA, NH 03062 | P-0050219 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALANIAPPAN, THEIVANAI<br>82 BARRINGTON AVE<br>NASHUA, NH 03062 | P-0057415 | 2/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALANISWAMY, SHANMUGA<br>4005 KENWOOD DR<br>FLOWER MOUND, TX 75022 | P-0028437 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALAT, MANJULA<br>5325 EVIAN XING NW<br>KENNESAW, GA 30152 | P-0052743 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALEN, SARA E<br>SARA PALEN<br>5716 W OAKCREST DR.<br>SIOUX FALLS, SD 57107-1058 | P-0049628 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALER, SHMUEL<br>101 WILLIAMS<br>LAKEWOOD, NJ 08701 | P-0045758 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALERMO, COREY<br>109 OLDE STATE HOUSE DR.<br>MORRISVILLE, NC 27560 | P-0023008 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALERMO, JONATHON<br>18802 N 13TH AVE<br>PHOENIX, AZ 85027 | P-0006597 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALERMO, MICHELLE A<br>109 E. FLORIDA AVE.<br>BEACH HAVEN PARK, NJ | P-0041104 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALESE, LAWRENCE W<br>214 GRANITE HTS.<br>FARMINGTON ME | P-0018991 | 11/7/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| PALESH, MARK R<br>5987 W 8170 S<br>WEST JORDAN, UT 84081 | P-0004116 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALEY, BROOKS<br>21164 ESCONDIDO STREET<br>WOODLAND HILLS, CA 91364-5903 | P-0015710 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALEY, LINDA D<br>17915 PLEASANTGLEN CT<br>SPRING, TX 77379 | P-0012154 | 11/1/2017 | TK Holdings Inc., *et al*. | $1,550.00 | | | | | $1,550.00 |
| PALLEO, KRISTEN M<br>80 KAYLA DRIVE<br>CANDIA, NH 03034 | P-0008350 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Paller, Rochelle W<br>2518 Venetian Court<br>Boynton Beach, FL 33426 | 1823 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALLEY, JEFFREY M<br>158-34 82 ST.<br>HOWARD BEACH, NY 11414 | P-0007346 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALLEY, JEFFREY M<br>158-34 82 ST.<br>HOWARD BEACH, NY 11414 | P-0007356 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALLOTTA, DOUG<br>1120 PEACOCK CREEK DRIVE<br>CLAYTON, CA 94517 | P-0015664 | 11/4/2017 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| PALLOTTA, DOUG<br>PALLOTTA, KIM<br>1120 PEACOCK CREEK DRIVE<br>CLAYTON, CA 94517 | P-0015673 | 11/4/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PALLOTTA, FRANK B<br>3326 ROUGH CREEK DR<br>WOODSTOCK, GA 30189 | P-0004336 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALLOZZI, AIMEE C<br>20 WHITTED KNOLL<br>CANDLER, NC 28715 | P-0055950 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Pallus, Janice<br>130 State Route 208<br>New Paltz, NY 12561 | 2429 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALM BEACH TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048090 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALM BEACH TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056899 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMA, RUBY L<br>11000 KIMBERLY AVE<br>MONTCLAIR, CA 91763 | P-0039673 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMAROZZ, LAURA<br>608 W HOSPITAL ST<br>TAYLOR, PA 18517 | P-0016108 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, AMANDA<br>NO ADDRESS PROVIDED | P-0038180 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, ANTHONY F<br>PALMER, PATRICIA L<br>15679 W CHEERY LYNN RD<br>GOODYEAR, AZ 85395 | P-0045496 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, BERNARDO D<br>199 AVONDALE LANE<br>WARRENVILLE, SC 29851 | P-0028990 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, CAROL<br>12510 S W 184 ST<br>MIAMI, FL 33177 | P-0055378 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, CHARLES<br>3665 OREGON TRAIL<br>DECATUR, GA 30032 | P-0033050 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, CHRISTOPHER I<br>4101 QUAIL NEST COURT<br>SAINT CLOUD, FL 34772 | P-0040869 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALMER, COLLEEN M<br>10538 E CLAIRMONT CIRCLE<br>UNIT 206<br>TAMARAC, FL 33321 | P-0009579 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALMER, DALE S<br>22411 137TH ST. NE<br>GRANITE FALLS, WA 98252 | P-0035048 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, DAVID B<br>321 FORREST VALLEY DRIVE<br>NASHVILLE, TN 37209 | P-0024029 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, DAVID J<br>112 VANDERBILT CIR<br>GREENVILLE, SC 29609 | P-0012413 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, HELEN M<br>8035 WESTCAMP RD.<br>FAIR OAKS, CA 95628 | P-0047888 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, JANE E<br>20300 NE 122ND STREET<br>BRUSH PRAIRIE, WA 98606 | P-0038116 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, JOYCE<br>PALMER, RANDY G<br>79 MERRITT RD<br>GREENBRIER, AR 72058 | P-0037582 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KATHLEEN<br>PALMER, STERLING<br>1935 RIVERS EDGE LN<br>ST GEORGE, UT 84770 | P-0005103 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KEISHA S<br>65 WOODMONT RD<br>AVON, CT 06001 | P-0049309 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KENNETH D<br>BRYAN, ALICE E | P-0019088 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, KIMBERLY A<br>825 HARBOR CLIFF WAY<br>UNIT 261<br>OCEANSIDE, CA 92054 | P-0015331 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Palmer, Lieran<br>1812 Trinity Avenue #110<br>Walnut Creek, CA 94596 | 4728 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALMER, LIERAN<br>1812 TRINITY AVE #110<br>WALNUT CREEK, CA 94596 | P-0055150 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, LISA M<br>9709 E 7TH STREET<br>TULSA, OK 74128 | P-0019540 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, MARIE G<br>3665 OREGON TRAIL<br>DECATUR, GA 30032 | P-0033099 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, MICHAEL A<br>1010 CHEROKEE COVE<br>GALLATIN, TN 37066 | P-0031336 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, MICHAEL T<br>107 HORSESHOE BEND S<br>MADISON, AL 35758 | P-0027400 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, NORMAN<br>4924 MEXICO STREET<br>NEW ORLEANS, LA 70126 | P-0012808 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALMER, PAUL A<br>PALMER, JULIE B<br>2521 BALLAST POINT<br>MT. PLEASANT, SC 29466 | P-0025847 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, RANDOLPH G<br>PALMER, JOYCE<br>79 MERRITT RD<br>GREENBRIER, AR 72058 | P-0037581 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, REED N<br>408 BROAD STREET<br>CARRBORO, NC 27510 | P-0022263 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Palmer, Samaria<br>601 Pioneer Ct<br>Waukegan, IL 60085 | 3971 | 12/11/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| PALMER, TERRENCE B<br>SWIFT, CYTHINA M<br>4914 S. MULLEN ST.<br>TACOMA, WA 98409 | P-0034994 | 12/3/2017 | TK Holdings Inc., et al. | $52,000.00 | | | | | $52,000.00 |
| PALMER, TIFFANIE L<br>237 EDNA'S WAY<br>WALTERBORO, SC 29488 | P-0044822 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, TIFFANIE L<br>237 EDNA'S WAY<br>WALTERBORO, SC 29488 | P-0045034 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM A<br>PALMER, SHERRI C<br>849 HUNTLEY WOODS DR<br>CRETE, IL 60417 | P-0036422 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM J<br>NO ADDRESS PROVIDED | P-0023844 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R<br>2574 S 800 E APT 1<br>SALT LAKE CITY, UT 84106 | P-0037276 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R<br>2574 S. 800 E. APT 1<br>SALT LAKE CITY, UT 84106 | P-0037148 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, WILLIAM R<br>ALLEN, MIKELLE<br>2574 S. 800 E. APT 1<br>SALT LAKE CITY, UT 84106 | P-0037146 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER, XERKELL A<br>7235 BLACKWILLOW LN.<br>DALLAS, TX 75249 | P-0046716 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMER-GONZALEZ, KIMBERLY M<br>3716 S 29TH WEST AVE<br>TULSA, OK 74107 | P-0000360 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMIERI, ANTHONY<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043806 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PALMIERI, CONSTANCE A<br>PALMIERI, DAVID M<br>1182 GALAXY CIRCLE<br>PITTSBURGH, PA 15241 | P-0054151 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALMIERI, CONSTANCE A PALMIERI, DAVID M 1182 GALAXY CIRCLE PITTSBURGH, PA 15241 | P-0054153 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Palmore, Weeda 2424 Glenway Ave Apt 2 Cincinnati, OH 45204 | 4938 | 2/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALMOS, ABNER N 271 BRIGHTON ST HERCULES, CA 94547 | P-0029236 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALMUCCI, RAYMOND C 4632 COLLWOOD LANEW SAN DIEGO, CA 92115 | P-0051014 | 12/27/2017 | TK Holdings Inc., et al. | $925.00 | | | | | $925.00 |
| PALOMARES, OLIVIA 4741 BROOKHILL TERRACE RIVERSIDE, CA 92509 | P-0023250 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMARES, SALVA F 23 CHIMNEY LN LADERA RANCH, CA 92694 | P-0020835 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMARES, SERGIO 14500 MARSH LANE 239 ADDISON, TX 75001 | P-0055404 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMERA, ROMMEL 4227 CENTRAL AVE SAN DIEGO, CA 92105 | P-0028291 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALOMPO, MARIA P PALOMPO, ROGELIO C 148 PIONEER CT VALLEJO, CA 94589 | P-0029319 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Palow, John 3850 Salters Ln Sacramento, CA 95835 | 4684 | 1/13/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PALSGAARD-ANGLIN, ROBERT L PALSGAARD-ANGLIN, JENS M 403 TREE LODGE PKWY LITHIA SPRINGS, GA 30122-2136 | P-0007973 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBI, GIOVANNI S 1044 REDOAK DR HARRISON CITY, PA 15636 | P-0026313 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C 711 WHITE WILLOW BAY PALATINE, IL 60067 | P-0007033 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C 711 WHITE WILLOW BAY PALATINE, IL 60067 | P-0007037 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C 711 WHITE WILLOW BAY PALATINE, IL 60067 | P-0007043 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C 711 WHITE WILLOW BAY PALATINE, IL 60067 | P-0007049 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, ANDREW C 711 WHITE WILLOW BAY PALATINE, IL 60067 | P-0007096 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PALUMBO, COLEEN 414 WINDMILL AVE WEST BABYLON, NY 11704 | P-0041189 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PALUMBO, COLEEN<br>414 WINDMILL AVE<br>WEST BABYLON, NY 11704 | P-0044678 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALUMBO, GARY<br>12705 KINGSMILL WAY<br>FORT MYERS, FL 33913 | P-0050315 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALUMBO, JOHN M<br>PALUMBO, MARIA<br>6362 CANDLEWOOD COURT<br>MENTOR, OH 44060 | P-0049742 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PALUSHEK, ROBERT<br>3832 N FRANCISCO AVENUE<br>CHICAGO, IL 60618 | P-0011288 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAMPALONE, ANTHONY<br>NO ADDRESS PROVIDED | P-0004412 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAMPATTIWAR, VIVEK<br>NEW BUSINESS STRATEGIES<br>228 BRADFORD CREEK TRAIL<br>DULUTH, GA 30096 | P-0005645 | 10/26/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| PAN, CHANGFENG<br>419 EWING ST<br>PRINCETON, NJ 08540 | P-0014043 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAN, RICHIE<br>724 IVY STREET<br>GLENDORA, CA 91740 | P-0018593 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANACCI, THOMAS C<br>512 LARAMIE WAY<br>VACAVILLE, CA 95688 | P-0036514 | 12/6/2017 | TK Holdings Inc., *et al*. | $4,375.00 | | | | | $4,375.00 |
| PANADO, ANDRES F<br>8 LOCKSLEY AVENUE, APT. 9K<br>SAN FRANCISCO, CA 94122 | P-0016825 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANAGIOTAKIS, LOUIS<br>366 MARCELLUS ROAD<br>MINEOLA, NY 11501 | P-0034703 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANAS, ANN E<br>2757 MAPLE RD<br>JACKSON, WI 53037 | P-0032326 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Panasonic Automotive Systems Company of America, a Division of Panasonic Corporation of North Americ<br>Attn: Kellie Setsuda<br>37101 Corporate Drive<br>Farmington Hills, MI 48331 | 130 | 9/14/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| PANCHOLY, JIGNASA M<br>5036 HILO ST.<br>FREMONT, CA 94538 | P-0041082 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANCHOLY, URMIL M<br>46722 CRAWFORD STREET<br>APT. # 13,<br>FREMONT, CA 94539 | P-0039042 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANDEY, RAJEEV<br>PANDEY NEE KUNDR, SUNANDA<br>3920 SAN MIGUEL DRIVE<br>FULLERTON, CA 92835 | P-0054779 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Pandya, Sandeep<br>1226 Granite Springs Drive<br>Chula Vista, CA 91915 | 1702 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANEC, DONALD J<br>5 ASH COURT<br>NOVATO, CA 94949 | P-0024034 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANEK, RON D<br>PANEK, AMY C<br>4111 W CHARTER OAK RD<br>PEORIA, IL 61615 | P-0016104 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANELL, BENJAMIN J<br>1008 S DE ANZA BLVD<br>APT J201<br>SAN JOSE, CA 95129 | P-0018880 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANEQUE, BASILIO J<br>PANEQUE, ALISON<br>9325 KERWOOD CT<br>CORAL GABLES, FL 33156 | P-0003240 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PANG, ATHENA C<br>22016 100TH CT SE<br>KENT, WA 98031 | P-0019650 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANG, CHRISTOPHER S<br>3030 LAKIMAU ST<br>HONOLULU, HI 96815 | P-0034441 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANG, MINSEOK<br>226 W RITTENHOUSE SQ<br>2106<br>PHILADELPHIA, PA 19103 | P-0010020 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANGAN, ALLEN S<br>4832 MALLOW CT<br>PALMDALE, CA 93551 | P-0021415 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANGBORN, CHERYL<br>421 OGEECHEE DRIVE<br>RICHMOND HILL, GA 31324 | P-0004991 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANGILINAN, DENCY E<br>PANGILINAN, RAUL A<br>1367 BENT TREE LANE<br>CONCORD, CA 94521 | P-0032363 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANH, DAVID C<br>1129 WEST SIERRA DRIVE<br>SANTA ANA, CA 92707 | P-0045494 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANHORST, DENISE N<br>77 WEST STREAMS EDGE WAY<br>STANSBURY PARK, UT 84074 | P-0003653 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANHORST, TODD C<br>77 WEST STREAMS EDGE WAY<br>STANSBURY PARK, UT 84074 | P-0003646 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANIAGUA, ERNESTO<br>1316 GIBSON<br>HALTOM, TX 76117 | P-0044320 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANICO, ANTOINETTE E<br>30 PILOT ST<br>APT 4E<br>BRONX, NY 10464 | P-0021766 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANICO, ANTOINETTE<br>30 PILOT ST<br>APT 4E<br>NY 10464 | P-0005797 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PANITCH, GARRET<br>27 TODD CIR<br>NORTH BRUNSWICK, NJ 08902 | P-0022929 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANJWANI, SHERALI S<br>230 BEL AIRE LOOP<br>FAYETTEVILLE, GA 30215 | P-0044626 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,295.00 | | | | | $1,295.00 |
| PANKOFF, SHERRI<br>19777 EAST CASPIAN CIRCLE<br>AURORA, CO 80013 | P-0050050 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANNELL, SHEREE L<br>211 BAYARD ROAD<br>RICHMOND, VA 23223 | P-0013996 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANNHANOUVONG, PHETRUNGSY<br>12435 BROOKS XING<br>FISHERS, IN 46037 | P-0006422 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANOS, DANIEL S<br>1 N MAIN STREET UNIT 410<br>ALGONQUIN, IL 60102 | P-0011021 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANOS, DANIEL S<br>1 N MAIN STREET UNIT 410<br>ALGONQUIN, IL 60102 | P-0011148 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANOS, PENNY<br>SAKAVELLAS, ATHANASIOS<br>3112 N LAMER ST<br>BURBANK, CA 91504 | P-0013666 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Panos, Spyros<br>120 Roundhill Road<br>Hopewell Junction, NY 12533 | 3810 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PANOVE FAMILY REVOCABLE TRUST<br>15417 E GOLDEN EAGLE BLVD<br>FOUNTAIN HILLS, AZ 85268-1421 | P-0035106 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANOVEC, WESLEY<br>PANOVEC, WESLEY J<br>829 RINGWOOD ROAD<br>ITHACA, NY 14850 | P-0011041 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTAGES, EFSTRATIOS F<br>4210 EAGLE WATCH BLVD<br>PALM HARBOR, FL 34685 | P-0002653 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTAGES, EFSTRATIOS F<br>4210 EAGLE WATCH BLVD<br>PALM HARBOR, FL 34685 | P-0002662 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTAGES, EFSTRATIOS F<br>4210 EAGLE WATCH BLVD<br>PALM HARBOR, FL 34685 | P-0002675 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTALEO, ANTONETTE<br>8 AVENUE B<br>PORT MONMOUTH, NJ 07758 | P-0032147 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTALEO, KRISTEN A<br>NO ADDRESS PROVIDED | P-0053137 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PANTALEONI, VICTOR S<br>7529 FERNIE CT<br>GILROY, CA 95020 | P-0029522 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Pantano, Louis<br>P.O. Box 932<br>Naples, ME 04055 | 4599 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pantano, Richard W 27 Charlotte St. Carteret, NJ 07008 | 4055 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANTHER, JEAN E 10340 SW PAULINA DRIVE TUALATIN, OR 97062 | P-0050319 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PANTO, DANIELLE 2116 E. BERMUDA ST LONG BEACH, CA 90814 | P-0022112 | 11/10/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PANTOJA, MIGUEL 12135 163RD STREET NORWALK, CA 90650 | P-0029914 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTOJA, TOMAS M 2030 FRENCH STREET SANTA ANA, CA 92706 | P-0020388 | 11/8/2017 | TK Holdings Inc., et al. | $3,850.00 | | | | | $3,850.00 |
| Pantoja, Victoriano Jr. PO Box 7810104 Orlando, FL 32878-1014 | 4370 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PANTOJAS RAMOS, JONATHAN 3304 WILDERNESS TRL KISSIMMEE, FL 34746 | P-0023743 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANTONI, TRACY 109 RIDGEMONT DRIVE CRANBERRY TWP, PA 16066 | P-0047545 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZAR, SERENA 530 E 23RD STREET, APT 14A NEW YORK, NY 10010 | P-0011515 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZER, BRYCE D WINMILL, PATRICIA J 1360 YALE AVE. SALT LAKE CITY, UT 84105 | P-0005133 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PANZICA, MARTHA A 26800 S WOODLAWN AVE. CRETE, IL 60417 | P-0009872 | 10/30/2017 | TK Holdings Inc., et al. | $2,350.00 | | | | | $2,350.00 |
| PAPA, JOSEPH A 697 WELLFLEET DRIVE VALLEJO, CA 94591 | P-0021751 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPA, KARIN E PAPA, ROBERT S 830 ROLLING HILLS DRIVE PALM HARBOR, FL 34683 | P-0009347 | 10/30/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PAPA, KEVIN A 419 ROCKY HILL RD N SCITUATE, RI 02857 | P-0057131 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPANDONATOS, GEORGE D CRUZ, CYNTHIA L 6 DRYDEN AVENUE PAWTUCKET, RI 02860-5721 | P-0043873 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPANESTOR, RUTHANN R 5 MOLLY PITCHER COURT MONROE TOWNSHIP, NJ 08831 | P-0021146 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPANGELOU, PAUL E PAPANGELOU, SUSAN M 3558 ROLLING TRAIL PALM HARBOR, FL 34684 | P-0038271 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAPARELLA, DANIEL P<br>PAPARELLA, DEBORAH L<br>14 BURNS AVENUE<br>BEAVER FALLS, PA 15010 | P-0012057 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Papariello, Michael<br>502 Country Club Drive<br>South Burlington, VT 05403 | 967 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPAROZZI, DIANA R<br>2827 BLOOMFIELD LANE APT 307<br>WILMINGTON, NC 28412 | P-0001104 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPAYIK, SHANE L<br>3008 BIRCH LANE<br>EDMOND, OK 73034 | P-0058373 | 1/4/2019 | TK Holdings Inc., *et al*. | $2,337.51 | | | | | $2,337.51 |
| PAPAZIAN, CHRISTOPHER L<br>2115 ROOSEVELT AVENUE<br>BURLINGAME, CA 94010 | P-0015449 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPCIAK, STEVE J<br>7429 GRATIOT AVE.<br>SAINT CLAIR, MI 48079 | P-0018797 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPE, CHRISTIAN D<br>320 ILLINI DRIVE<br>YORKVILLE, IL 60560 | P-0055284 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPE, MARCUS E<br>2417 ELMWOOD BLVD<br>WAUSAU, WI 54403 | P-0019259 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPE, RUSSELL G<br>PAPE, LISA A<br>320 ILLINI DRIVE<br>YORKVILLE, IL 60560 | P-0044110 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPERIN, KIM<br>641 29TH ST.<br>MANHATTAN BEACH, CA 90266 | P-0017446 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Papinchak, Darrell J.<br>1203 Maple St. Extension<br>Moon Township, PA 15108 | 1752 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Papinchak, Darrell J.<br>1203 Maple St. Extension<br>Moon Township, PA 15108 | 1335 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Papinchak, Darrell J.<br>1203 Maple St. Extension<br>Moon Township, PA 15108 | 1342 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Papinchak, Darrell J.<br>1203 Maple Street Extension<br>Moon Township, PA 15108 | 1333 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAPKA, BRIAN D<br>1609 S DAWLEY DR<br>BRANDON, SD 57005 | P-0016673 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPKA, TRUDY<br>1609 S DAWLEY DR<br>BRANDON, SD 57005 | P-0016425 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPLIA, DAVID A<br>17710 WOODRUFF AVE<br>APT 12<br>BELLFLOWER, CA 90706 | P-0016514 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAPOUTSIS, PANTELIS<br>209 SHAKESPEARE DR<br>SINKING SPRING, PA 19608-1723 | P-0018239 | 11/7/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAPP, GLENN R<br>632 ENGLEWOOD AVENUE<br>APARTMENT 9<br>BUFFALO, NY 14223 | P-0009422 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPALARDO, KYLE R<br>PO BOX 3081<br>IDYLLWILD, CA 92549 | P-0022537 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPALARDO, MATTHEW<br>3465 7TH AVE N<br>ST PETERSBURG, FL 33713 | P-0031516 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPAS, CYNTHIA J<br>1405 OHARE DRIVE<br>BENICIA, CA 94510 | P-0040530 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPPAS, JAMES<br>168 MOORLAND DRIVE<br>VALPARAISO, IN 46385 | P-0016070 | 11/5/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| PAPPAS, JOHN<br>PAPPAS, BETTY<br>8778 TAKILMA RD.<br>CAVE JUNCTION, OR 97523 | P-0048423 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PAPPAS, JOHN<br>PAPPAS, BETTY<br>8778 TAKILMA RD.<br>CAVE JUNCTION, OR 97523 | P-0048451 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PAPPAS, JOHN<br>PAPPAS, BETTY<br>8778 TAKILMA RD.<br>CAVE JUNCTION, OR 97523 | P-0048537 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PAPPAS, MEGAN L<br>151 BLAKE RD.<br>PO BOX 522<br>BIG PINE, CA 93513 | P-0024745 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPSON, DAWN MARIE<br>50 CRYSTAL SPRINGS ROAD<br>HAMBURG, NJ 07419 | P-0004937 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPUSH, JOEL<br>PAPUSH, CYNTHIA<br>8 TEMME CT.<br>PLAINVIEW, NY 11803 | P-0008709 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAPUSH, JOEL<br>PAPUSH, CYNTHIA<br>8 TEMME CT.<br>PLAINVIEW, NY 11803 | P-0008731 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAQUETTE, ARMAND L<br>110 NORMANDY CIRCLE WEST<br>PALM HARBOR, FL 34683 | P-0002209 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAQUETTE, GEORGE<br>975 PAULARINO AVE.<br>COSTA MESA, CA 92626 | P-0020223 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAQUETTE, JESSICA<br>55 OAK LEAF<br>COVENTRY, CT 06238 | P-0009439 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAQUETTE, MICHAEL S<br>6501 SALT BRUSH CT<br>RENO, NV 89511 | P-0001080 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAR-10 Companies<br>6950 146th St. W. #124<br>Apple Valley, MN 55124 | 1697 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARADA, ALISHA N<br>1912 MORNINGSIDE DRIVE NE<br>ALBUQUEQUE, NM 87110 | P-0038101 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parada, Jose A<br>7800 Tayloe Drive TRLR 31<br>Manassas, VA 20112 | 4713 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARADA, JOSE A<br>7800 TAYLOE DRIVE TRLR 31<br>MANASSAS, VA 20112 | P-0054924 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADA, JOSE A<br>7800 TAYLOE DRIVE TRLR 31<br>MANASSAS, VA 20112 | P-0054927 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, CHRISTINA<br>85 RIVERSIDE ROAD<br>SANDY HOOK, CT 06482 | P-0030986 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, DANIEL K<br>13882 63.60 CT<br>MONTROSE | P-0016319 | 11/5/2017 | TK Holdings Inc., et al. | $265.00 | | | | | $265.00 |
| PARADIS, MELISSA<br>78 SILO DRIVE<br>CUMBERLAND, RI 2864 | P-0012201 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADIS, ROBERT E<br>PARADIS, PAULA A<br>12 SWIFT LN<br>NAUGATUCK, CT 06770 | P-0005849 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADISO, RICHARD A<br>3176 SILVER SANDS CIR<br>#101<br>VIRGINIA BEACH, VA 23451 | P-0011687 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARADKAR, ATUL<br>6564 VILLAGEFIELD DR<br>MASON, OH 45040 | P-0055450 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARAHAMS, MARSHAYLA D<br>5227 N. DIXIE HWY.<br>APT. #A1<br>OAKLAND PARK, FL 33334 | P-0016690 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARAMBIL, SUBASH<br>12666 CIJON ST<br>SAN DIEGO, CA 92129 | P-0048904 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARASKEVAS, CONNIE D<br>6077 MAPLEWOOD ROAD<br>MENTOR ON THE LA, OH 44060 | P-0038870 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDON, LELAND R<br>2986 S BLACKS CORNERS ROAD<br>IMLAY CITY, MI 48444 | P-0020778 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDUE, CHARISSA K<br>ODOM, CLARENCE L<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013045 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARDUE, CRYSTAL<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043583 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARDUS, JENNIFER K<br>PARDUS, BENJAMIN W<br>10605 BENT TWIG DRIVE<br>RALEIGH, NC 27613 | P-0001727 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES AGNELLI, LUIS F<br>8402 SW 208 TERRACE<br>CUTLER BAY, FL 33189 | P-0035307 | 12/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PAREDES, CARLOS R<br>2951 TAFFRAIL LANE<br>OXNARD, CA 93035 | P-0036826 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, JOSE L<br>7609 CANYON CLOVER DR<br>BAKERSFIELD, CA 93313 | P-0020252 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MARIO<br>2333 BRICKELL AVENUE<br>APT 2217<br>MIAMI, FL 33129 | P-0001733 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MARIO<br>2333 BRICKELL AVENUE<br>APT. 2217<br>MIAMI, FL 33129 | P-0001739 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, MILDRED<br>4902 SW 138TH AVE<br>MIAMI, FL 33175 | P-0000541 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAREDES, YANELY M<br>4280 NW 198TH STREET<br>MIAMI GARDENS, FL 33055 | P-0054914 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARELSKIN, HOWARD<br>2428 BUCKINGHAM LN<br>LOS ANGELES, CA 90077 | P-0025891 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENT, ALMA L<br>6721 L ST.<br>APT 404<br>LINCOLN, NE 68510 | P-0037164 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENT, AMBER A<br>1941 26TH AVE<br>VERO BEACH, FL 32960 | P-0051231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENTEAU, KAREN A<br>PARENTEAU, ALAN W<br>328 GRANITE ST<br>BIDDEFORD, ME 04005 | P-0010311 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENTEAU, KAREN A<br>PARENTEAU, ALAN W<br>328 GRANITE ST<br>BIDDEFORD, ME 04005 | P-0010329 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARENTEAU, KAREN A<br>PARENTEAU, KAILIN M<br>328 GRANITE ST<br>BIDDEFORD, ME 04005 | P-0010315 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARESA, JOEY L<br>527 BELLEVUE WAY SE 110<br>BELLEVUE, WA 98004 | P-0056690 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARET, SVEN PIERRE<br>41 KENNEDY STREET<br>ALEXANDRIA, VA 22305 | P-0010938 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARETTE, HOWARD P<br>1501 EAST GROVE<br>BLOOMINGTON, IL 61701 | P-0005419 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARFAIT, JOSEPH<br>PARFAIT, LOREEN<br>36757 CHAPEL HILL RD<br>FRANKLINTON, LA 70438 | P-0017607 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARHAM, ANITA G<br>7212 SW OXFORD AVE<br>LAWTON, OK 73505 | P-0037771 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARHAM, ANITA G<br>PARHAM, KRISTEN E<br>7212 SW OXFORD AVE<br>LAWTON, OK 73505 | P-0037768 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARHAM, MARY<br>PO BOX 8356<br>MORENO VALLEY, CA 92552 | P-0032795 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARIDEE, SUZANNE M<br>22801 E. 9 MILE RD. APT. 7<br>SAINT CLAIR SHOR, MI 48080 | P-0016564 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARIETTI, GARY<br>PARIETTI, ELLEN<br>BOX 42<br>BEDFORD HILLS, NY 105070042 | P-0042987 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARIKH, JYOTI K<br>PARIKH, KIRIT G<br>13733 VALLEY DRIVE<br>ROCKVILLE, MD 20850 | P-0036784 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARINO, JUDY K<br>7610<br>LAKERIDGE CIRCLE<br>ELK GROVE, CA 95624 | P-0026286 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARIS, CAROL L<br>401 PASADENA DR<br>MAGNOLIA, NJ 08049 | P-0026529 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARIS, DAVID M<br>3905 VALE CT<br>GAINESVILLE, GA 30501-7665 | P-0045202 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| PARIS, ERNEST J<br>401 PASADENA DR.<br>MAGNOLIA, NJ 08049 | P-0026564 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARIS, WILLIAM P<br>PARIS, NADINE L<br>13935 SE 126TH AVE<br>CLACKAMAS, OR 97015 | P-0016093 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARISE, ANGELO S<br>17952 HIGHLANDS RANCH PLACE<br>POWAY, CA 92064 | P-0029316 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARISE, GERALD F<br>23 BRAMLEY RD<br>MOORESTOWN, NJ 08057 | P-0011214 | 10/31/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| PARISEAU, SUSAN E<br>44 COURTNEYS LANE<br>FAYETTEVILLE, GA 30215 | P-0053959 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARISH, JULIE L<br>PARISH, FRANK<br>5207 VENETIAN DRIVE<br>FAIRFIELD, CA 94534 | P-0026094 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISH, LAURA B<br>2900 CAMBERLY CIRCLE<br>MELBOURNE, FL 32940 | P-0051942 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISH, NURYA L<br>746 GRAND RIVER DR NE<br>ADA, MI 49301 | P-0041790 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISI, KRISTEN L<br>1624 S PALM AVE<br>PALATKA, FL 32177 | P-0014875 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARISI, MARK A<br>1624 S PALM AVE<br>PALATKA, FL 32177 | P-0014871 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, ALVIN C<br>PARK, PATRICIA K<br>866 VISTA VIEW PL<br>CLEVELAND, GA 30528 | P-0036015 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, CELIA A<br>36 DEMOTT AVE 3RD FLR<br>CLIFTON, NJ 07011 | P-0045206 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN J<br>8604 96 STREET A2<br>WOODHAVEN, NY 11421 | P-0023569 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN JOO<br>3926 WEST FITCH AVENUE<br>LINCOLNWOOD, IL 60712 | P-0015064 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN JOO<br>3926 WEST FITCH AVENUE<br>LINCOLNWOOD, IL 60712 | P-0015192 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, EUN S<br>472 DORCHESTER ROAD<br>RIDGEWOOD, NJ 07450 | P-0046526 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, IN H<br>499 ANITA PLACE<br>WHEELING, IL 60090 | P-0042034 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, JAE H<br>924 ESTELLE AVE<br>APT D<br>GLENDALE, CA 91202 | P-0038602 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, JONATHAN M<br>330 NICHOLSON ROAD<br>RIDLEY PARK, PA 19078 | P-0041667 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Park, Jongmin<br>10634 Abundante Ct<br>San Diego, CA 92127 | 3976 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARK, KEITH K<br>19403 SANCTUARY ROSE BUD LN<br>SPRING, TX 77388 | P-0032360 | 11/27/2017 | TK Holdings Inc., et al. | $5,950.00 | | | | | $5,950.00 |
| PARK, KEITH K<br>19403 SANCTUARY ROSE BUD LN<br>SPRING, TX 77388 | P-0032385 | 11/27/2017 | TK Holdings Inc., et al. | $3,950.00 | | | | | $3,950.00 |
| PARK, MARGARET<br>218 LAKESHORE AVE<br>BERKELEY LAKE, GA 30096 | P-0034132 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARK, RONALD E<br>P.O. BOX 547<br>MEADOW VISTA, CA 95722 | P-0026880 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, SANG GEUN<br>2563 POINTE COUPEE<br>CHINO HILLS, CA 91709 | P-0034799 | 12/2/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| PARK, SOYOUNG<br>4EVERALOHA LLC<br>81-6670 MAMALAHOA HWY<br>PO BOX 523<br>KEALAKEKUA, HI 96750 | P-0039361 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, SUN YOUNG<br>2534 GADSEN WALK<br>DULUTH, GA 30097 | P-0038131 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, UN KYUNG<br>CHOI, STEPHEN J<br>166 PERRY ST #3D<br>NEW YORK, NY 10014 | P-0015284 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARK, WILLIAM<br>44903 ASPEN RIDGE DRIVE<br>NORTHVILLE, MI 48168 | P-0033376 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER JR, PHILLIP J<br>PARKER, STEPHANIE C<br>104 CHATSWORTH LANE<br>CLAYTON, NC 27527 | P-0046266 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER JR, RICHARD D<br>452 HUNTSBRIDGE RD<br>MATTESON, IL 60443 | P-0014601 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ADAM R<br>700 BIRCH KNOT COURT<br>LEXINGTON, SC 29073 | P-0008017 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ALAN<br>1059 S FORGE RD<br>PALMYRA, PA 17078 | P-0035161 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ALAN<br>1059 S FORGE RD<br>PALMYRA, PA 17078 | P-0035213 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ALICE P<br>190 LOVE SPRINGS RD.<br>COWPENS, SC 29330 | P-0004724 | 10/25/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PARKER, ALLISON R<br>819 CONGRESS ST APT 2<br>PORTLAND, ME 04102 | P-0042435 | 12/18/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Parker, Amber<br>2080 Hydrangea Lane<br>Austell, GA 30106 | 2393 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, ANGELA<br>PARKER, REVA<br>4572 PARK RIDGE DR<br>MEDFORD, OR 97504 | P-0019256 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, BRADLEY<br>2625 MILL SPRINGS PASS<br>FORT WORTH, TX 76123 | P-0044433 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CAROLE<br>609 HWY 466 #526<br>LADY LAKE, FL 32159 | P-0009535 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, CHARLIE W<br>5500 MCKINNEY PLACE DR<br>109<br>MCKINNEY, TX 75070 | P-0006312 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CHASON J<br>PARKER, ASHLEY V<br>908 HALSTEAD DRIVE<br>NORTH SALT LAKE, UT 84054 | P-0005757 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, CHRISHELL Y<br>11032 MISTIC MOON CT.<br>HOUSTON, TX 77064 | P-0039381 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DARLENE F<br>11807 FRONT BEACH RD<br>UNIT 708<br>PANAMA CITY BEAC, FL 32407 | P-0053184 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DAVID M<br>DMP ENERGY CONSULTANTS, LLC<br>12437 MILBANK STREET<br>STUDIO CITY, CA 91604 | P-0038875 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DAVID R<br>52 CARLESTON DRIVE<br>ERIAL, NJ 08081 | P-0051771 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DEBORAH W<br>5 DUCK POND LANE<br>FOUNTAIN INN, SC 29644 | P-0011811 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DIANA C<br>14 TAM COURT<br>HOUSTON, TX 77055 | P-0051162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DIANA C<br>14 TAM COURT<br>HOUSTON, TX 77055 | P-0051248 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DON M<br>PARKER, DENEAN E<br>720 WHITE OAK<br>SOUTHAVEN, MS 38671 | P-0056709 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, DREW C<br>839 POST STREET<br>105<br>SAN FRANCISCO, CA 94109 | P-0028881 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ERIKA<br>8594 KITCHELL COURT<br>SAINT LOUIS, MO 63114 | P-0008431 | 10/29/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| PARKER, ERNEST A<br>PARKER, CAROL L<br>113 CHERRY CT. #1054<br>WALESKA, GA 30183-3903 | P-0004276 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, FREDDIE M<br>2134 SHIRLEY AVENUE<br>AUGUSTA, GA 30904 | P-0045166 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parker, Georgeatta J<br>5708 Colter Court<br>Virginia Beach, VA 23462 | 929 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PARKER, GREGORY J<br>67024 S. RAY ROAD<br>ST. CLAIRSVILLE, OH 43950 | P-0023140 | 11/12/2017 | TK Holdings Inc., et al. | $4,725.00 | | | | | $4,725.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, HEATHER<br>950 PULITZER RD<br>FORT PIERCE, FL 34945 | P-0057380 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JAMES L<br>1641 N SONORAN DR.<br>SAINT GEORGE, UT 84770 | P-0011669 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JASON M<br>310 RAILROAD AVE<br>SSF, CA 94080 | P-0032856 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, JON C<br>PARKER, KATHLEEN A<br>320 PROSPECT AVE<br>HOQUIAM, WA 98550 | P-0030061 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PARKER, JOSEPH C<br>PARKER, TARA W<br>107 FRANCES AV<br>MARIETTA, GA 30060 | P-0054802 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, KENNETH W<br>12613 W LARKSPUR RD<br>EL MIRAGE, AZ 85335-5221 | P-0039180 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parker, Kimberly Ann<br>48 Cypress Circle<br>Southern Pines, NC 28387 | 371 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, KIMBERLY L<br>1941 CALIFORNIA AVE<br>UNIT 77561<br>CORONA, CA 92877 | P-0055394 | 1/20/2018 | TK Holdings Inc., et al. | $200,000.00 | | | | | $200,000.00 |
| PARKER, LAURENCE K<br>1818 DARROW AVE<br>EVANSTON, IL 60201 | P-0009412 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parker, Linda<br>PO Box 4315<br>Lisle, IL 60532 | 3758 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, LINDA<br>PO BOX 4315<br>LISLE, IL 60532 | P-0032500 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, LISA<br>155-28 LAHN STREET<br>HOWARD BEACH, NY 11414 | P-0021512 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, LYNDRIA M<br>7204 SLEEP SOFT CIRCLE<br>COLUMBIA, MD 21045 | P-0010484 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, MAX<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027943 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, MAX<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027947 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, MELISSA L<br>925 SHILEE DR<br>ROGERSVILLE, MO 65742 | P-0055066 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parker, Michael<br>PO Box 3398<br>Lisle , IL 60352 | 3625 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Parker, Myron<br>2080 Hydrangea Lane<br>Austell, GA 30106 | 2553 | 11/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, NICHOLAS J<br>1078 E ROUND MOUNTAIN DR<br>ALPINE, UT 84004 | P-0039692 | 12/13/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PARKER, NICHOLAS J<br>ROCDOG INC<br>1078 E ROUND MOUNTAIN DR<br>ALPINE, UT 84004 | P-0039702 | 12/13/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| PARKER, NINA Y<br>NATIONWIDE CAC LLC LOANS<br>343 DEVOE DR<br>OSWEGO, IL 60543 | P-0055054 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, PAMELA E<br>709 DAWSON SPRINGS WAY<br>LEXINGTON, KY 40511 | P-0003923 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, PATRICIA M<br>SHARPE, ROBERT G<br>2302 MARLINE CT<br>WOODBRIDGE, VA 22192 | P-0009294 | 10/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| PARKER, REBECCA L<br>201 KEVIN LANE<br>SIKESTON, MO 63801 | P-0009345 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, RENEE L<br>PARKER, ERIC B<br>PO BOX 9505<br>TAVERNIER, FL 33070-9505 | P-0041743 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, ROBERT<br>KRISTOPEIT PARKE, KAREN<br>11192 CHASE WAY<br>WESTMINSTER, CO | P-0052665 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parker, Sharon<br>1739 W.Wabansia Avenue<br>Chicago, IL 60622 | 2466 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, SHEILA<br>BLAKELY, LARRY D<br>2701 SUNSET DR.<br>HATTIESBURG, MS 39402 | P-0057439 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Parker, Sherry W<br>300 W 8th St #332<br>Vancouver, WA 98660 | 1780 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKER, STEVE<br>LASTING LEGACY PERSONAL TRUST<br>5308 HILLSHIRE WAY<br>GLEN ALLEN, VA 23059 | P-0007375 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, TALLY F<br>PARKER, EXEC, DIXIE T<br>IND. EXECUTOR OF ESTATE<br>1106 N. IRVING HEIGHTS DRIVE<br>IRVING<br>TEXAS 75061 | P-0041407 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, TAYNIA M<br>CRB<br>700 WILLOW DR<br>LONGVIEW, TX 75602 | P-0007434 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, TED<br>PARKER, CATHY<br>1406 S. SCHOOL ST.<br>CHARLESTON, AR 72933 | P-0042321 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKER, TENIKKA D<br>935 S. 4TH ST.<br>MEMPHIS, TN 38126 | P-0031291 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, THEAN R<br>3352 S 140TH E AVE<br>TULSA, OK 74134 | P-0022381 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, TIMOTHY E<br>14614 OUTPOST CT CENTREVILLE<br>CENTREVILLE, VA 20121-2334 | P-0042775 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, VAUGHAN<br>921 MISSION RIDGE RD<br>SANTA BARBARA, CA 93103 | P-0018601 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, VICTORYA A<br>1927 E 12TH STREET<br>STOCKTON, CA 95206-3534 | P-0027162 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM G<br>3321 COUNTRY CLUB RD.<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0020109 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027877 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M<br>P.O. BOX 1271<br>SAN ANGELO, TX 76902 | P-0027951 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M<br>P.O. BOX 1271<br>SAN ANGELO, TX 76903 | P-0027958 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM M<br>PARKER, GRACE A<br>3321 COUNTRY CLUB RD<br>SAN ANGELO, TX 76904 | P-0027872 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM R<br>DANIEL, MCAULIFFE<br>PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028011 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM R<br>PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028003 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER, WILLIAM R<br>PARKER DEVELOPMENT COMPANY<br>4525 SERRANO PARKWAY<br>EL DORADO HILLS, CA 95762 | P-0028008 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKER-GWIN, RACHEL R<br>2743 THUNDER BAY AVENUE<br>HENDERSON, NV 89052 | P-0000294 | 10/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PARKER-SWAIN, CHRISTOPHER<br>1466 TALLAC ST<br>NAPA, CA 94558 | P-0017791 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARKINS, ANDREW<br>2443 S UNIVERSITY BLVD #141<br>DENVER, CO 80210 | P-0040143 | 12/14/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKINS, ROBERT<br>PARKINS, PAMELA T<br>1565 SHIRE DRIVE<br>PO BOX 673<br>VICTOR, ID 83455 | P-0044456 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, AMY<br>211 E TELLIE LAWRENCE RD<br>MURFREESBORO, NC 27855 | P-0046796 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, BARRY S<br>160 MOHAWK TRAIL<br>CRANSTON, RI 02921 | P-0040526 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, BRIAN L<br>PARKS, MARY JANE<br>117 S. CHESTNUT ST.<br>LINESVILLE, PA 16424-8607 | P-0009368 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, BRYAN K<br>1391 OAK OPENINGS ROAD<br>AVON, NY 14414 | P-0015429 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, BRYAN K<br>1391 OAK OPENINGS ROAD<br>AVON, NY 14414 | P-0015442 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, DEREK A<br>PARKS, BRITTANY N<br>1924 HIGHGROVE RD<br>HARRISON, AR 72601 | P-0014747 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, DONA M<br>2880 16TH STREET<br>BOULDER, CO 80304 | P-0053452 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, KEVIN A<br>3019 VICTOR STREET<br>SALISBURY, NC 28147 | P-0013143 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, KEVIN<br>7807 CHARLESMONT RD<br>BALTIMORE, MD 21222 | P-0048189 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Parks, Megan<br>2417 Independence Trail<br>Plumas Lake, CA 95961 | 3201 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARKS, ROBERT B<br>PARKS, BARBARA I<br>1017 SE SWEETBRIAR LN<br>TROUTDALE, OR 97060 | P-0016452 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, ROBERT W<br>PARKS, JOANNE I<br>1201 PLEASANT VALLEY ROAD<br>MANHATTAN, KS 66502 | P-0023066 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, RODERICKA<br>7131 CRYSTAL CREEK PLACE<br>DOUGLASVILLE, GA 30134 | P-0057955 | 5/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, SHARON<br>A MINOR, M.F.<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026839 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARKS, SHARON<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026838 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARKS, THOMAS G<br>1823 EMERYWOOD DRIVE<br>CHARLOTTE, NC 28210 | P-0041020 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARLATO, RALPH<br>PARLATO, LAUREN<br>137 REDSTONE DRIVE<br>NAZARETH, PA 18064 | P-0023200 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARLI, JENNIFER A<br>6705 ASPEN LN<br>APT 1<br>WESTMONT, IL 60559 | P-0025401 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARMA, DANNY<br>410 S EAST STREET<br>SAYBROOK, IL 61770 | P-0005584 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARMANTIER, LINDA<br>17146 MARTINGALE LANE<br>CLINTON TWP, MI 48038 | P-0037198 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARMANTIER, LINDA<br>17146 MARTINGALE LN<br>CLINTON TWP, MI 48038 | P-0037196 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARMAR, KUNAL<br>NANDA, ANISHA<br>547 N BAYVIEW AVE<br>SUNNYVALE, CA 94085 | P-0016915 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARMAR, PARAG V<br>62 WOODWARD LANE<br>BASKING RIDGE, NJ 07920 | P-0035549 | 12/4/2017 | TK Holdings Inc., *et al*. | $12,727.00 | | | | | $12,727.00 |
| PARMENTIER, THOMAS J<br>PO BOX 992<br>PINELLAS PARK, FL 33780 | P-0032680 | 11/27/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| PARMER, CAROLYN H<br>2112 WINTON ST.<br>MIDDLETOWN, OH 45044 | P-0047332 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARMER, JEFFREY<br>56-MARNE RD<br>BUFFALO, NY 14215 | P-0045162 | 12/22/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| PARNELL, DAN M<br>PARNELL, JILL M<br>865 SWANSON ROAD<br>SYCAMORE, IL 60178 | P-0050896 | 12/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PARNELL, SANDRA E<br>2340 MOUNTAIN VIEW DR<br>EAST WENATCHEE, WA 98802 | P-0023077 | 11/12/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| PARNELL, STEPHANIE<br>2160 W 70TH ST<br>LOS ANGELES, CA 90047 | P-0052746 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARODI, JOHN G<br>51 ISLAND WAY #902<br>CLEARWATER, FL 33767-2250 | P-0047322 | 12/22/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| PARONE, LISA M<br>19 ROCK AVE<br>WATCHUNG, NJ 07069 | P-0005743 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAROSKI, STEPHEN<br>19877 STRAUGHN RD<br>FARMINGTON, MO 63640 | P-0008135 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARQUE, PHAT V<br>13020 107TH ST E<br>PUYALLUP, WA 98374 | P-0017742 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARR, ROBERT F<br>14 HALF MILE ROAD<br>DARIEN, CT 06820 | P-0010401 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA, JOE H<br>709 TESORO AVENUE<br>RANCHO VIEJO, TX 78575 | P-0044761 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA, JORGE H<br>159 JONES ST<br>MIDDLETOWN, RI 02842 | P-0048337 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA, LORETO<br>13350 GEORGIAN COURT<br>WELLINGTON, FL 33414 | P-0001273 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRA-GUTIERREZ, DELFINO<br>331 KENLOCH AVE<br>LIBERTYVILLE IL 60048 | P-0029423 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRAN, LORE T<br>3835 VILLAGE DRIVE SW<br>ATLANTA, GA 30331 | P-0039706 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRETT, TREVER J<br>9316 68TH AVE CT E<br>PUYALLUP, WA 98371-6130 | P-0019157 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRILLO, MARY E<br>260 ELENA STREET<br>CRANSTON, RI 02920 | P-0010516 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRILLO, WILLIAM A<br>16 N CLIFTON AVE<br>PARK RIDGE, IL 60068 | P-0007068 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRIS, BRIDGETT<br>11401 HIBBS GROVE DRIVE<br>N/A<br>COOPER CITY, FL 33330 | P-0026401 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRIS, MARY L<br>PARRIS, WINFRED G<br>2241 BLACKOAK BEND<br>SAN ANTONIO, TX 78248 | P-0002381 | 10/23/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| PARRIS, SUSAN R<br>PO BOX 1001<br>TARPON SPRINGS, FL 34688-1001 | P-0050061 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRIS, SUSAN R<br>PO BOX 1001<br>TARPON SPRINGS, FL 34688-1001 | P-0050109 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, BRITTANY C<br>330 MOHAWK ROAD<br>SANTA BARBARA, CA 93109 | P-0019027 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, CAROLYN<br>30 E MOYER DR.<br>BEAR, DE 19701 | P-0013647 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, GIBBS A<br>2955 GRANDVIEW ROAD<br>TYRONE, PA 16686 | P-0011525 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARRISH, GIBBS A<br>PARRISH, JAYNE E<br>2955 GRANDVIEW ROAD<br>TYRONE, PA 16686 | P-0011534 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARRISH, GILLIAM Y<br>3710 E 63RD ST<br>TULSA, OK 74136 | P-0019977 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARRISH, WILLIAM C<br>330 MOHAWK ROAD<br>SANTA BARBARA, CA 93109 | P-0019014 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARROTT, DAVID W<br>PARROTT, MARGARET E<br>2012 SABINE DR<br>WACO, TX 76708 | P-0053766 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARROTT, GREGORY S<br>PARROTT, DEBORAH L<br>3412 S SAINT LUCIE DR<br>CASSELBERRY, FL 32707 | P-0030991 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARROTT, IDA T<br>ZUMTHURN, FRED<br>2977 W PEMBROOK LOOP<br>FRESNO, CA 93711 | P-0056538 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARRY, LAWANNA C<br>530 OAK<br>DOUGLASS, KS 67039 | P-0011903 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARRY, MARILYN<br>2403 E CURTIS COURT<br>GLENDORA, CA 91741 | P-0022773 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSIO, JOHN F<br>316 FOREST VALLEY RD<br>PLEASANT VALLEY, NY 12569 | P-0005462 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSON, TOM L<br>517 DODDRIDGE AVE<br>CLOQUET, MN 55720 | P-0010916 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, ALICE M<br>1744 RICHMOND DR NE<br>ALBUQUERQUE, NM 87106 | P-0041626 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, AMANDA J<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0017264 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, AMANDA J<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0017269 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, AMANDA J<br>5350 S. NOCTURNE LANE<br>SHELBY TOWNSHIP, MI 48316 | P-0018387 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, AMY G<br>PARSONS, CHARLES C<br>324 BRISTOL ST.<br>APT. 3<br>CAMBRIA, CA 93428 | P-0039146 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, ARNOLD L<br>W5340 COUNTY RD. 366<br>DAGGETT MI 49821 | P-0010716 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Parsons, Belinda Ann<br>2410 Lou Lane, Unit W<br>Wichita Falls, TX 76308 | 3741 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARSONS, CHARLES C<br>2905 SNOWMASS CT.<br>RICHARDSON, TX 75082 | P-0011654 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARSONS, GAYLAND B<br>PARSONS, SHARON S<br>1005 WESTWOOD DRIVE<br>SAINT JOSEPH, MI 49085 | P-0011610 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, HOWARD A<br>111 FOREST POINTE DR<br>MADISON, AL 35758 | P-0009068 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, JOHN Q<br>2615 KINGSLEY LN<br>BOWIE, MD 20715 | P-0011700 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Parsons, Paige<br>10 Connors Ave B307<br>Mansfield, MA 02048 | 837 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| PARSONS, RICHARD R<br>772 OAK STREET<br>COLUMBUS, OH 43205 | P-0000439 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, VERNON S<br>15 WILDEN DR<br>EASTON, PA 18045 | P-0010937 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARSONS, WILLARD E<br>C/O KOLCUN SUITE 8 BOX 270<br>13720 OLD ST AUGUSTINE ROAD<br>JACKSONVILLE, FL 32258 | P-0039261 | 12/11/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| PARTAIN, JOHN H<br>236 VAIL ROAD<br>CALEDONIA, MS 39740 | P-0012073 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTENHEIMER, MINERVA V<br>1570 N. 650 EAST ROAD<br>SIDELL, IL 61876 | P-0005512 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTIDA, ARMANDO L<br>P.O. BOX 9518<br>BAKERSFIELD, CA 93389-9518 | P-0032419 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Partida, Manuel J<br>1824 Elm<br>Detroit, MI 48216 | 2208 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PARTIDA, SERENA J<br>1719 W AVENUE J15 APT 5<br>LANCASTER, CA 93534 | P-0019179 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTIN, DEBORAH M<br>2415 HARPER AVE<br>NORWOOD | P-0002850 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTIN, VALERIE<br>7279 HIGHWAY 10 EAST<br>PINEAPPLE, AL 36768 | P-0003292 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTLOW, ESTHER J<br>52 WEST FISHER STREET<br>SAGINAW, MI 48604 | P-0040966 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTON, DAVID W<br>PARTON, WENDY<br>2251 N. 32ND STREET, LOT 32<br>MESA, AZ 85213 | P-0010251 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PARTON, DAVID W<br>PARTON, WENDY<br>2251 N. 32ND STREET, LOT 32<br>MESA, AZ 85213 | P-0010282 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PARTOVI, BIJAN<br>PO BOX 1158<br>SOUTH PASADENA, CA 91031 | P-0026976 | 11/16/2017 | TK Holdings Inc., et al. | $4,750.00 | | | | | $4,750.00 |
| PARTRIDGE, ROGER C<br>800 W WILLIS RD<br>APT 1095<br>CHANDLER, AZ 85286 | P-0006730 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARVIN, DARIUSH<br>PARVIN, ANN E<br>4138 94TH AVENUE S.E.<br>MERCER ISLAND, WA 98040-4224 | P-0015594 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PARYS, ANDREW J<br>6 SWARTHMORE BUILDING<br>HERSHEY, PA 17033 | P-0054601 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASACHIDIS, TIMOTHEOS<br>NICULAE, CRYSTAL V<br>2034 E LINCOLN AVE 150<br>ANAHEIM, CA 92806 | P-0036292 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCACIO, KRISTIE L<br>655 4TH ST. NE APT E201<br>EAST WENATCHEE, WA 98802 | P-0035493 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCALE, LAURA<br>258 BROOKFIELD AVE<br>STATEN ISLAND, NY 10308 | P-0052441 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCALE, LYNN O<br>120 EUSTON RD<br>GARDEN CITY, NY 11530 | P-0006113 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCARELLA, CLARA E<br>PASCARELLA, JAMES J<br>10958 CHARING CROSS RD<br>SPRING VALLEY, CA 91978 | P-0016170 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCARELLI, PETER<br>675 TYSENS LANE<br>APT 35<br>STATEN ISLAND, NY 10306 | P-0024833 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCHKE, ANDREW A<br>1163 ELLIOTT AVE.<br>MADISON HEIGHTS, MI 48071 | P-0015858 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCHKE, HOLLY<br>12871 STATE HWY 150 WEST<br>COLDSPRING, TX 77331 | P-0023001 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCO, ANTHONY<br>PASCO, JOYCE<br>1251 DELANEY DRIVE<br>WEDDINGTON, NC 28104 | P-0001327 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCO, FLORINIO<br>907 BERWICK DRIVE<br>DAVENPORT, FL 33897 | P-0030695 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCO, MICHAEL<br>3106 S. 3RD. STREET<br>WHITEHALL, PA 18052 | P-0046709 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASCUAL, DIONICIO<br>PASCUAL, DEBRA L<br>94-241 MAHAPILI STREET<br>MILILANI, HI 96789 | P-0028236 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASCUCCI, JONAH<br>25 S MAIN STREET<br>86<br>YARDLEY, PA 19067 | P-0057609 | 3/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASHA, ANDREW D<br>PASHA, TERESA D<br>101 BRINY AVE.<br>APT.#2101<br>POMPANO BEACH, FL 33062 | P-0005898 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASHALL, JULIA<br>1534 BENTON ST.<br>APT D<br>ALAMEDA, CA 94501 | P-0022831 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASKA, ROBERT E<br>6 BROOKHILL DRIVE<br>SCHENECTADY, NY 12309-1904 | P-0015046 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASKAS, TRACY<br>123 WASHINGTON AVE<br>RUTHERFORD, NJ 07070 | P-0030282 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASKIE, JILL<br>2211 WOODGLEN DRIVE<br>INDIANAPOLIS, IN 46260 | P-0043727 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PASMAN, ZVI E<br>813 S LINCOLN AVE<br>SPRINGFIELD, IL 62704 | P-0006047 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASQUINI, JESSICA R<br>24201 ARNOLD DR.<br>SONOMA, CA 95476 | P-0014924 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASQUINI, RICHARD M<br>107 N. REINO ROAD<br>3339<br>NEWBURY PARK, CA 91320 | P-0014711 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Pass Plus Driving School LLC<br>4021 Eastern Ave Apt 1<br>Baltimore, MD 21224 | 743 | 10/26/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PASS TRUCKING & LANDSCAPING<br>1785 80TH ST<br>BALSAM LAKE, WI 54810 | P-0049555 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASS, JOQUETTA L<br>1107 GRISWOLD HEIGHTS<br>TROY, NY 12180 | P-0011239 | 10/31/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| PASS, WILLIAM J<br>603 VICTOR DR<br>KNOXVILLE, TN 37912 | P-0048009 | 12/26/2017 | TK Holdings Inc., et al. | $2,050.00 | | | | | $2,050.00 |
| Passalaqua, Carol L.<br>24072 N. Lakeside Drive<br>Lake Zurich, IL 60047 | 847 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PASSANISI, DEAN A<br>PASSANISI, ANITA S<br>7442 COUNTY ROAD 9<br>ORLAND, CA 95963 | P-0044717 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSARELLA, EVELYN V<br>PASSARELLA, TORI A<br>2542 EAGLE CREST COURT<br>HOLIDAY, FL 34691 | P-0024735 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PASSARELLA, EVELYN PASSAR, TORI A 2542 EAGLE CREST CT HOLIDAY, FL 34691 | P-0024736 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSEHL, JENNIFER L 125 CHATFIELD ST WINONA, MN 55987 | P-0043548 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSER, JAY D 197 114TH AVENUE NE SAINT PETERSBURG, FL 33716 | P-0005167 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSLER, HEATHER 909 POYDRAS STREET SUITE 1500 NEW ORLEANS, LA 70112 | P-0020608 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASSLEY-JONES, JAZMINE R 1100 HARGROVE RD EAST UNIT 530 TUSCALOOSA, AL 35405 | P-0010140 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTAGIA, NILESHKUMAR R 1, SPECTRUM POINTE DR STE#225 LAKE FOREST, CA 92630 | P-0054023 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTER, JOSEPH P 48 PHILLIPS ROAD SUDBURY, MA 01776 | P-0034022 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pasternack Enterprises 17802 Fitch Irvine, CA 92614 | 29 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PASTIS, HELEN N 82 NEPTUNE DRIVE FRANKFORD, DE 19945 | P-0053780 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTIS, HELEN N 82 NEPTUNE DRIVE FRANKFORD, DE 19945 | P-0053782 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTOR, BERNADINE S 2751 KAPIOLANI BLVD APT 502 HONOLULU, HI 96826 | P-0052787 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTOR, ROBERT J NO ADDRESS PROVIDED | P-0014342 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTORE, ALFRED 154 NOTTINGHAM ROAD RAMSEY, NJ 07446-2625 | P-0025833 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTORE, AUBREE R 3478 VERN LANE CONCORD, CA 94519 | P-0040902 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PASTORE, EVELYN K 103 FAWNHILL ROAD UPPER SADDLE RIV, NJ 07458 | P-0006245 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PASUPULETI, SANTHOSH V 8472 LANIER OVERLOOK COURT BRISTOW, VA 20136 | P-0030832 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATAKI, JOHN J 5148 BURGOYNE LN COLUMBUS, OH 43220 | P-0000637 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATAKY, JEFFREY<br>PO BOX 752872<br>LAS VEGAS, NV 89136 | P-0053237 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATAKY, JEFFREY<br>PO BOX 752872<br>LAS VEGAS, NV 89136 | P-0053240 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATANE, MARK J<br>20 SOUTHVIEW DR.<br>S. BURLINGTON, VT 05403 | P-0011594 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patashvili, Daniel<br>1111 Oddstad Blvd.<br>Pacifica, CA 94044 | 4841 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIEL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0015937 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIEL<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0057264 | 2/14/2018 | TK Holdings Inc., et al. | $60,068.20 | | | | | $60,068.20 |
| Patashvili, Daniil<br>1111 Oddstad Blvd<br>Pacifica, CA 94044 | 4840 | 2/14/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIIL<br>NESTEROFF, LYUBOV<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0015935 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATASHVILI, DANIIL<br>NESTEROFF, LYUBOV<br>1111 ODDSTAD BLVD<br>PACIFICA, CA 94044 | P-0057263 | 2/14/2018 | TK Holdings Inc., et al. | $20,520.00 | | | | | $20,520.00 |
| PATCHETT, MARGARET M<br>403 VICTORIA DRIVE<br>PORT ORANGE, FL 32129 | P-0055357 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, ANTWOINE D<br>271 E. 149TH ST.<br>HARVEY, IL 60426 | P-0024413 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, CATHERINE<br>1681 HEATHERWOOD DRIVE<br>PITTSBURG, CA 94565 | P-0044032 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, GEORGE R<br>PATE, VIRGINIA S<br>393 W. 300 S.<br>VALPARAISO, IN 46385 | P-0006097 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE', LONNIE<br>110 CUMBERLAND DR<br>OVILLA, TX 75154 | P-0038463 | 12/10/2017 | TK Holdings Inc., et al. | $102,072.52 | | | | | $102,072.52 |
| PATE, SHEREE<br>310 GREENTREE CT<br>COLLEGE PARK, GA 30349 | P-0054732 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN B<br>8233 CAPONATA BLVD.<br>SEMINOLE, FL 33777 | P-0056069 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN B<br>8233 CAPONATA BLVD.<br>SEMINOLE, FL 33777 | P-0056070 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATE, STEPHEN J<br>15403 S GALLERY ST<br>OLATHE, KS 66062 | P-0018009 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, AJIT<br>PATEL, DIPTI<br>21 VAIL LANE<br>FLEMIINGTON, NJ 08822 | P-0046284 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, AJIT<br>PATEL, DIPTI<br>21 VAIL LANE<br>FLEMINGTON, NJ 08822 | P-0046235 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, AMIT<br>880 PHILLIPS RD<br>WARMINSTER, PA 18974 | P-0033478 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, AMITKUMAR R<br>880 PHILLIPS RD<br>WARMINSTER, PA 18974 | P-0033488 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, ANAND N<br>MURALI, SUJATHA<br>2598 GLASGOW DRIVE<br>CARLSBAD, CA 92010 | P-0018484 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, ASHISHKUMAR T<br>1224 SAINT MONET DR<br>IRVING, TX 75038 | P-0001761 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, BALDEVBHAI M<br>PATEL, MITESH B<br>26514 PRAIRIE SCHOOL LANE<br>KATY, TX 77494 | P-0021381 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, BHAVESH<br>4848 N LYDELL AVE., APT 433<br>GLENDALE, WI 53217 | P-0044850 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, BHAVIN N<br>8572 MAYFAIR COURT<br>BREINIGSVILLE, PA 18031 | P-0038003 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DAYARAM V<br>4109 DANIEL GREEN TRAIL<br>SMYRNA, GA 30080-6310 | P-0018200 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DAYARAM V<br>4109 DANIEL GREEN TRAIL<br>SMYRNA, GA 30080-6310 | P-0018210 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DEVAL<br>4848 N. LYDELL AVE<br>APT 433<br>GLENDALE, WI 53217 | P-0044835 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DHEERESH<br>526 LAMONT ST. NW<br>UNIT #2<br>WASHINGTON, DC 20010 | P-0043277 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, DINESH K<br>PATEL, DAXA D<br>BSJ ASSOCIATES<br>114 SOUTH CASCADE CIRCLE<br>UNION CITY, CA 94587 | P-0023463 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, GOPI<br>PATEL, JAY<br>10493 HAZELNUT DR<br>PLAIN CITY, OH 43064 | P-0004588 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HARESH L<br>42659 FRONTIER DRIVE<br>ASHBURN, VA 20148 | P-0046260 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, HARESH L<br>42659 FRONTIER DRIVE<br>ASHBURN, VA 20148 | P-0046267 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HARSHAD P<br>PATEL, CHANDRIKA H<br>126 TUMBLEWEED DRIVE<br>MADISON, AL 35758 | P-0016121 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HARSHAD P<br>PATEL, CHANDRIKA H<br>126 TUMBLEWEED DRIVE<br>MADISON, AL 35758 | P-0026727 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HEENA P<br>160 NORTH MAIN STREET<br>APT #51B<br>NEW CITY, NY 10956 | P-0023387 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, HEENA P<br>160 NORTH MAIN STREET<br>APT #51B<br>NEW CITY, NY 10956 | P-0023395 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patel, Hemangini<br>220 Lakeland Ave<br>#J5<br>Sayville, NY 11782 | 2605 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, HIMANSHU<br>298 EAST CEDAR STREET<br>LIVINGSTON, NJ 07039 | P-0006622 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, JAY<br>PATEL, GOPI<br>10493 HAZELNUT DR<br>PLAIN CITY, OH 43064 | P-0004594 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, JESIKA<br>PATEL, JIGAR<br>326 CLUBHOUSE LN<br>WILMINGTON, DE 19810 | P-0007851 | 10/28/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| Patel, Kamal<br>176 Hermann Street<br>San Francisco, CA 94102 | 2582 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, KINJAL M<br>1605 SCHWAB ROAD<br>HATFIELD, PA 19440 | P-0031256 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, KINJALKUMAR<br>9661 PINE RD<br>PHILADELPHIA, PA 19115 | P-0046447 | 12/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PATEL, KIRITKUMAR<br>200 WEST 2ND STREET<br>THE DALLES, OR 97058 | P-0034159 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patel, Mansukhlal M.<br>10 Crawford Road<br>Morris Plains, NJ 07950 | 686 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, MASUMI<br>RICHARDSON, SCOTT<br>401 AVENUE D<br>REDONDO BEACH, CA 90277 | P-0013540 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MAYUR<br>6134 MORNING MIST END<br>FORTMILL, SC 29708 | P-0038174 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, MIHIR N<br>PATEL, BIJAL M<br>1613 COYOTE RDG<br>CARROLLTON, TX 750103227 | P-0054184 | 1/8/2018 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| PATEL, MINESH<br>PATEL, AKSHITA<br>8147 VIADANA BAY AVENUE<br>APT # 2906<br>BOYNTON BEACH, FL 33473 | P-0020634 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, MITESH<br>7862 TURNSTONE CIRCLE W<br>JACKSONVILLE, FL 32256 | P-0016653 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patel, Mukeshbhai<br>2037 Twain Ridge Drive<br>Lexington, KY 40514 | 2314 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATEL, NIKUNJ<br>1618 MONROE WAY<br>ROCKIN, CA 95765 | P-0027672 | 11/17/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PATEL, NIMISH<br>7826 SHADY VILLA COVE<br>HOUSTON, TX 77055 | P-0013323 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PANKAJ V<br>PATEL, JYOTSNA P<br>1001 PLEASING PLATEAU STREET<br>HENDERSON, NV 89002 | P-0001489 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PANKAJ V<br>PATEL, JYOTSNA P<br>1001 PLEASING PLATEAU STREET<br>HENDERSON, NV 89002 | P-0001496 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PARIMAL M<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049748 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PRAKASH D<br>1209 HIGHWAY 45 NORTH<br>COLUMBUS, MS 39705-2138 | P-0045509 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PRANAY V<br>629 ALBERT STREET<br>NEW HYDE PARK, NY 11040 | P-0045693 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patel, Pravinchandra<br>13627 57th Road<br>Flushing, NY 11355-5224 | 421 | 10/23/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| PATEL, PRIYA<br>785 LOS POSITOS DRIVE<br>MILPITAS, CA 95035 | P-0033155 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, PURVI V<br>5004 BUTTONWOOD CT<br>MONMOUTH JCT., NJ 08852 | P-0006891 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATEL, RAHUL S<br>193 SPRINGVILLE AVE<br>BUFFALO, NY 14226 | P-0008091 | 10/29/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| PATEL, RAJESHKUMAR D<br>RAJESHKUMAR D PATEL<br>5600 JOSHUA TREE CIRCLE<br>FREDERICKSBURG, VA 22407 | P-0023005 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patel, Rameshchandra<br>387 Autumn Park Trce<br>Lawrenceville, GA 30044 | 599 | 10/25/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATEL, RASHMIKANT<br>5580 RIALTO WAY<br>CUMMING, GA 30040 | P-0007216 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, RINAL M<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049244 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, RINAL M<br>9 KNOB CREEK COURT<br>EASLEY, SC 29642 | P-0049270 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, RONAK<br>36004 VALLEE TER<br>FREMONT, CA 94536 | P-0048095 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, SANDIP C<br>341 TERRAPIN TRAIL<br>WHITTIER, NC 28789 | P-0004115 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, SHANTU<br>1280 HOOVER STREET<br>CARLSBAD, CA 92008 | P-0046348 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, SUNIK S<br>50664 BELMONT CT<br>CANTON, MI 48187 | P-0057101 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, SUNIK S<br>50664 BELMONT CT<br>CANTON, MI 48187 | P-0057104 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, SWAPNIL A<br>4 WALNUT ST<br>EDISON, NJ 08817 | P-0007035 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, SWATI<br>4636 MAN O WAR RD<br>CARROLLTON, TX 75010 | P-0041829 | 12/18/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| PATEL, VINODKUMAR<br>2209 CEDAR GARDEN DR<br>ORLANDO, FL 32824 | P-0014943 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, VIRAL V<br>120 CRISTIANITOS ROAD#13301<br>SAN CLEMENTE, CA 92673 | P-0054679 | 1/14/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| PATEL, VIVEK<br>PATEL, ARVIND<br>8250 N TRIPP AVE<br>SKOKIE, IL 60076 | P-0037621 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL, ZAKIRHUSSAI K<br>PO BOX 2601<br>SOUTHFIELD, MI 48037-2601 | P-0040349 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATEL-HEDRICK, SHILA B<br>2524 S. MARVIN AVE<br>LOS ANGELES, CA 90016 | P-0057837 | 4/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATELLO, SUSAN<br>25 WEST BROADWAY<br>UNIT 510<br>LONG BEACH, NY 11561 | P-0007157 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATERNO, CINDY<br>532 PARK PLACE<br>LYNDHURST, NJ 07071 | P-0005886 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATERSON, SEAN A<br>36 TIMBERLAKE RD<br>LANE, KS 66042 | P-0024341 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATERSON, TROY D 2830 CHANDLER GROVE DRIVE BUFORD, GA 30519 | P-0007128 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATHARE, ATUL PATHARE, SHILPA 4410 BLACK WALNUT COURT CONCORD, CA 94521 | P-0042187 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATIL, ABHIJIT D 14206 TOBIASSON RD POWAY, CA 92064 | P-0035686 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATIL, PRAKASH 162B MILL ROAD CHELMSFORD, MA 01824 | P-0034993 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATIL, VIJAYSINHA 2468 MILLSTREAM LN SAN RAMON, CA 94582 | P-0047931 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATIN, CONNIE M PATIN, CONNIE 10456 STAMPS RD DOWNEY, CA 90241-2627 | P-0020364 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATINO, JASON K 29801 HAINES BAYSHORE RD #107 CLEARWATER, FL 33760 | P-0002299 | 10/23/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| PATKAR, GAUTAM D 2003 EAST TULIP TREE DRIVE HUNTSVILLE, AL 35803 | P-0043857 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATKOWSKI, MARK S PO BOX 10 CORNISH FLAT, NH 03746 | P-0008455 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATNESKY, TODD A 12924 CHAMPLAIN DRIVE MANASSAS, VA 20112 | P-0014879 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATON, JIM C MALONE, DONALD L 5028 SWEETWOOD DR EL SOBRANTE, CA 94803 | P-0022149 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATRIARCA, RICHARD 1254 E MARCONI AVE PHOENIX, AZ 85022 | P-0032872 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATRIARCO, VINCENT M 33 LEVYDALE PK. CORTLAND, NY 13045 | P-0055110 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATRICK, CATHERINE M 1071 ARDMORE ST. RIVERSIDE, CA 92507 | P-0018914 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES E 1517 SUNE DRIVE ROANOKE, VA 24019 | P-0034361 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G 418 GARLAND DR. APT. 235 LAKE JACKSON, TX 77566 | P-0001543 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G 418 GARLAND DR. APT. 235 LAKE JACKSON, TX 77566 | P-0001546 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001549 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001551 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001561 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001564 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001611 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, CHARLES G<br>418 GARLAND DR.<br>APT. 235<br>LAKE JACKSON, TX 77566 | P-0001612 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, HAROLD<br>1610 E. 1050 N.<br>HEBER CITY, UT 84032 | P-0033576 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, HAROLD<br>1610 E. 1050 N.<br>HEBER CITY, UT 84032 | P-0036050 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, HAROLD<br>HAROLD PATRICK<br>1610 E. 1050 N.<br>HEBER, UT 84032 | P-0004458 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, MARY<br>815 PETTIS ST<br>SELMA, AL 36701 | P-0011271 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, RALPH L<br>114 E. CONCORD DR.<br>LEBANON, OH 45036 | P-0000785 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, RANDALL E<br>FORD, CATHERINE<br>7806 86TH DR. NE<br>MARYSVILLE WASHINGTON | P-0016880 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, REBECCA A<br>20375 VIA LAS VILLAS<br>YORBA LINDA, CA 92887 | P-0053204 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK, ZACHARIAH E<br>3507 WINDY RIDGE CT<br>SAN ANTONIO, TX 78259 | P-0055399 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICK-MCGUIRE, MELISSA<br>616 HIGHWAY 305 NORTH<br>SENATOBIA, MS 38668 | P-0021460 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATRICOLA, SUSAN<br>PATRICOLA, SUSAN L<br>450 S MAPLE, APT #501<br>BEVERLY HILLS, CA 90212 | P-0029168 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATT, DAVID B<br>PATT, PATRICIA B<br>58 SOUTH RIDGE TRAIL<br>FAIRPORT, NY 14450 | P-0012723 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATT, JENNIFER<br>1007 S. 3RD STREET<br>FAIRFIELD, IA 52556 | P-0026865 | 11/16/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PATTANI, AKASH J<br>4069 OAK VILLAGE LDG<br>FAIRFAX, VA 22033 | P-0035747 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTEN STRAHN, YVONNE<br>2410 OCEAN PARK BLVD, #6<br>SANTA MONICA, CA 90405 | P-0032536 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patten, Carol<br>26701 Quail Creek<br>Unit 215<br>Laguna Hills, CA 92653 | 4436 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patten, Carol<br>26701 Quail Creek<br>Unit 215<br>Laguna Hills, CA 92653 | 4423 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patten, Carol<br>26701 Quail Creek<br>Unit 215<br>Laguna Hills, CA 92653 | 4442 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Patten, Christine<br>3928 Bonita Springs Dr.<br>Fort Worth, TX 76123 | 4365 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTEN, CHRISTY<br>TK HOLDING<br>P.O. BOX 883<br>3912 27TH ST SW<br>LANETT, AL 36863 | P-0028894 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON BOYD, SHAWNTEEHA<br>259 WINDING HILL DRIVE<br>HACKETTSTOWN, NJ 07840 | P-0021890 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON BOYD, SHAWNTEEHA<br>259 WINDING HILL DRIVE<br>HACKETTSTOWN, NJ 07840 | P-0037180 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON HUTTON, HEATHER R<br>3920 N 13TH ST<br>TACOMA, WA 98406 | P-0051143 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON II, RITCHIE T<br>2207 PICKETT STREET<br>HOPEWELL, VA 23860 | P-0026320 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, ABRA E<br>477 PARK AVENUE<br>APT. 1<br>ROCHESTER, NY 14607 | P-0012730 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, ANGIE M<br>11330 BRAMSHILL DR.<br>JOHNS CREEK, GA 30022 | P-0025898 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, ASHLEY B<br>4404 SE MITCHELL ST<br>PORTLAND, OR 97206 | P-0023381 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, BENJAMIN C<br>1732 PAUL HITE ROAD<br>LEESVILLE, SC 29070-8727 | P-0001176 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, BETTY C<br>NO ADDRESS PROVIDED | P-0022511 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, BRYAN A<br>847 GENARO DRIVE<br>PERRIS, CA 92571 | P-0031408 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, CAROLYN<br>JORDAN, MARTIN J<br>11070 CAMPBELL CEMETERY ROAD<br>LOAMI, IL 62661-3155 | P-0010049 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, DARRYL<br>4925 CIMARRON ST<br>LOS ANGELES, CA 90062 | P-0015513 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, DAVID Y<br>65 WOODMONT RD<br>AVON, CT 06001 | P-0049329 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Patterson, Dennis L<br>313 Jacquelyn Ct.<br>Dayton, OH 45415 | 440 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTERSON, DONALD J<br>PATTERSON, SANDRA S<br>1044 WESTMONT RD<br>SANTA BARBARA, CA 93108 | P-0018409 | 11/7/2017 | TK Holdings Inc., *et al*. | $258.00 | | | | | $258.00 |
| PATTERSON, GARY M<br>985 RIDGEVIEW CIRCLE<br>LAKE ORION, MI 48362 | P-0018588 | 11/7/2017 | TK Holdings Inc., *et al*. | $11,600.00 | | | | | $11,600.00 |
| PATTERSON, JEFFREY A<br>7015 SOUTHBERRY HILL<br>CANFIELD, OH 44406 | P-0024890 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, JILL L<br>PO BOX 212<br>CARVERSVILLE, PA 18913 | P-0022000 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, JUSTIN K<br>129 YORKSHIRE CIRCLE<br>EWING, NJ 08628 | P-0006817 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, KAREN L<br>1522 HANOVER STREET<br>RALEIGH, NC 27608 | P-0000675 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, LEONARDO J<br>NO ADDRESS PROVIDED | P-0037749 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, LINDA D<br>930 AVENIDA CAMPANA<br>FALLBROOK, CA 92028 | P-0029590 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, LORENZO K<br>124 GALLOP COURT<br>RAEFORD, NC 28376 | P-0002035 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, LORENZO K<br>124 GALLOP COURT<br>RAEFORD, NC 28376 | P-0002038 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PATTERSON, MICHAEL<br>14 TAFT AVE<br>LATHAM, NY 12110 | P-0046833 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PATTERSON, MICHELLE<br>7743 CAMDEN HARBOUR DRIVE<br>BRADENTON, FL 34212 | P-0035476 | 12/4/2017 | TK Holdings Inc., et al. | $10,360.00 | | | | | $10,360.00 |
| PATTERSON, ORA M<br>12523 CHISWICK RD.<br>HOUSTON, TX 77047 | P-0012302 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, REGINA A<br>149 FORSYTHE ST.<br>NORFOLK, VA 23505 | P-0050734 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, RENEE<br>2608 WAGNER PL.<br>EL DORADOHILLS, CA 95762 | P-0030649 | 11/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PATTERSON, RITCHIE T<br>2207 PICKETT STREET<br>HOPEWELL, VA 23860 | P-0026322 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, ROBERT M<br>PATTERSON, ROBBIN D<br>8040 OCEAN DRIVE<br>FORT WORTH, TX 76123 | P-0010825 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, SARAH E<br>3304 RIVERSIDE DR NE<br>CEDAR RAPIDS, IA 52411 | P-0057652 | 3/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Patterson, Sharniesa M.<br>5414 North Dyewood Drive<br>Flint, MI 48532 | 2818 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTERSON, SHEILA F<br>315 BLOOMINGROVE DRIVE<br>TROY, NY 12180-8615 | P-0011427 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, STEPHANIE K<br>202 SAINT JOHNS ST<br>KNIGHTDALE, NC 27545 | P-0015136 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRI M<br>9 LARK DRIVE<br>ALBANY, NY 12210 | P-0056031 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRI<br>250 SHAFFER RD<br>BEAVER FALLS 15010 | P-0011786 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PATTERSON, TERRY<br>10338 MATAIRE LN<br>STRONGSVILLE, OH 44136 | P-0050292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, TERRY<br>10338 MATAIRE LN<br>STRONGSVILLE, OH 44136 | P-0050333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, THOMAS W<br>13112 HADLEY ST<br>UNIT 202<br>WHITTIER, CA 90601 | P-0034617 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, WADE B<br>8927 NE 4TH AVE RD<br>MIAMI SHORES, FL | P-0000542 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, WESLEY S<br>PATTERSON, CYNTHIA D<br>116 MAPLE STREET<br>CABOT, AR 72023 | P-0018162 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTERSON, YOLANDA<br>438 CARAWAY DR<br>KISSIMMEE, FL 34759 | P-0050266 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Patti, Ronald Joseph<br>36516 Samoa<br>Sterling Heights, MI 48312 | 4384 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pattison, Abby<br>PO Box 1043<br>Winthrop, WA 98862 | 4204 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PATTISON, PAULA S<br>60 PARK AVENUE<br>CASSADAGA, NY 14718 | P-0039990 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTNI, SAMIR<br>2821 W PARKER RD #1<br>PLANO, TX 75023 | P-0003095 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, CAROLYN<br>PATTON, CAROLYN M<br>2919 ASPEN MEADOW<br>SAN ANTONIO, TX 78238 | P-0051240 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, CHARLES P<br>43 PINE RIDGE ROAD<br>ASHEVILLE, NC 28804 | P-0014408 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, CHARLES P<br>43 PINE RIDGE ROAD<br>ASHEVILLE, NC 28804 | P-0026061 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, DIETRICH B<br>5705 E TEXAS STREET<br>APT 64<br>BOSSIER CITY, LA 71111 | P-0024210 | 11/13/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| Patton, Karen Sue<br>416 Marengo Ave., #5<br>Forest Park, IL 60130 | 1252 | 11/3/2017 | TK Holdings Inc. | $14,500.00 | | | | | $14,500.00 |
| PATTON, LYNNETTE Y<br>1240 PROSPECT ROAD<br>PROSPECT, PA 16052 | P-0045418 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, TIMOTHY<br>14546 BROOK HOLLOW #279<br>SAN ANTONIO, TX 78232 | P-0031689 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, WALTER V<br>PATTON, MAY E<br>22751 BURLWOOD<br>MISSION VIEJO, CA 92692 | P-0027172 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTON, WILLIAM J<br>PATTON, PATRICIA M<br>23056 GOLF RUN LN<br>MACOMB, MI 48042 | P-0020632 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PATTY, ROBERT W<br>1710 WILLOWBROOK DRIVE SE<br>HUNTSVILLE, AL 35802 | P-0011802 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PATY, DIANA L<br>4155 W RUTGERS PL<br>DENVER, CO 80236 | P-0010887 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUBEL, KEITH J<br>946 HOLYOKE DR<br>SHILOH, IL 62269 | P-0056040 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUER, GAYLE J<br>308 W. BAGLEY RD.<br>BEREA, OH 44017-1343 | P-0030242 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUGH, DANIEL<br>707 NW 60TH<br>APT 2<br>KANSAS CITY, MO | P-0008043 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUGH, PAMELA E<br>865 BROOKSGLEN DRIVE<br>BROOKFIELD COUNTRY CLUB<br>ROSWELL, GA 30075 | P-0025963 | 11/15/2017 | TK Holdings Inc., et al. | $1,850.00 | | | | | $1,850.00 |
| PAUL WOOLARD CONSTRUCTION INC<br>1457 S WHITE POST ROAD<br>BATH, NC 27808 | P-0043239 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL WOOLARD CONSTRUCTION INC<br>1457 S WHITE POST ROAD<br>BATH, NC 27808 | P-0043241 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, ANNIE S<br>110 E MARTIAL AVE APT 5212<br>LAFAYETTE, LA 70508 | P-0047339 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, BRADLEY M<br>23160 STEWART AVE<br>WARREN, MI 48089 | P-0013227 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, CALLIE J<br>PAUL, STEPHEN J<br>5206 GRAND LAKE ST<br>BELLAIRE, TX 77401 | P-0009539 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, CHRISTINE D<br>73-4422 HOLOHOLO ST<br>KAILUA KONA, HI 96740-9307 | P-0016389 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, COLLEEN N<br>8319 TAHONA DR<br>SILVER SPRING, MD 20903 | P-0053584 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, DONNA J<br>4409 ROUNDABOUT CIR<br>LAWRENCE, KS 66049 | P-0009199 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, DWAYNE R<br>PAUL, DARENE A<br>901 BEECH DRIVE<br>GREENWOOD, IN 46142 | P-0044574 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, FRANTZ<br>5618 CRESCENT RIDGE DR<br>WHITE MARSH, MD 21162 | P-0009575 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, GEARY E<br>780POINSETTA DR<br>SATELLITE BEACH, FL 32937 | P-0050670 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, GEARY E<br>780POINSETTA DR<br>SATELLITE BEACH, FL 32937 | P-0050740 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, JAY S<br>1134 OLIVE PLACE<br>NORTH BELLMORE, NY 11710 | P-0024324 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, JOANN M<br>1214 ANDERSON ROAD<br>PITTSBURGH, PA 15209 | P-0010601 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUL, KATHERINE G<br>9401 SWINTON AVE.<br>NORTH HILLS, CA 91343 | P-0047141 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAUL, KATHERINE G<br>9401 SWINTON AVE.<br>NORTH HILLS, CA 91343 | P-0053616 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAUL, LAURA S<br>3735 GREENLEAF CIRCLE<br>APT 308<br>KALAMAZOO, MI 49008 | P-0046694 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAUL, MARCIA<br>1717 MERMAID DR.<br>SAN PEDRO, CA 90732 | P-0029711 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAUL, MARK R<br>1012 REMINGTON DR.<br>LEANDER, TX 78641 | P-0042000 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAUL, MARY L<br>1661 PEE ROAD STE 1104<br>KOLOA, HI 96756-9568 | P-0046289 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Paul, Mary Linda<br>1661 Pee Road<br>Ste. 1-104<br>Koloa, HI 96756 | 4373 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAUL, PAUL G<br>1209 JEFFERSON ST<br>BAKERSFIELD, CA 93305 | P-0024312 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAUL, RANDELL T<br>15056 STATE ROUTE 104<br>MARTVILLE, NY 13111 | P-0048629 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAUL, RYAN M<br>280 N 8TH STREET<br>APT 303<br>BOISE, ID 83702 | P-0032031 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAULA, CATHERINE<br>741 NW 98TH WAY<br>PLANTATION, FL 33324 | P-0045400 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAULEMON, JEAN<br>1435 41ST ST<br>ORLANDO | P-0056046 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAULEY, TERRY L<br>PAULEY, MARTHA R<br>308 ELM STREET<br>SOUTH CHARLESTON, WV 253031616 | P-0023600 | 10/30/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| PAULEY, TERRY L<br>PAULEY, MARTHA R<br>308 ELM STREET<br>SOUTH CHARLESTON, WV 25303-1616 | P-0020834 | 10/30/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| PAULIN, DENNIS J<br>225 PLANTATION COVE<br>MILTON, GA 30004 | P-0009475 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAULINO, ANA S<br>354 LAKEVILLE CIRCLE<br>PETALUMA, CA 94954 | P-0036204 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAULINO, FERNANDO A<br>5086 JEFFREYS ST UNIT 201<br>LAS VEGAS, NV 89119 | P-0001171 | 10/21/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| PAULINO-GRIMES, ALICIA M<br>420 LOGSDON COURT<br>LOUISVILLE, KY 40243 | P-0042355 | 12/19/2017 | TK Holdings Inc., *et al*. | $1,700.00 | | | | | $1,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAULK, ANNA M<br>151 LITTLE ROCKY CREEK RD<br>DANVILLE, GA 31017 | P-0014838 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULK, STEPHEN<br>1786 HILLABEE RD<br>RAMER, AL 36069 | P-0029779 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULS, STANLEY L<br>411 SILVER CREEK ROAD<br>GREER, SC 29650 | P-0003253 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSELL, LINDA D<br>58507 VALLEY VIEW DR.<br>WASHINGTON TWP, MI 48094 | P-0021588 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSEN, MARK S<br>921 HAYES AV<br>OAK PARK, IL 60302 | P-0044777 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSON, BRIAN D<br>3656 45TH AVE S<br>MINNEAPOLIS, MN 55406 | P-0046544 | 12/25/2017 | TK Holdings Inc., et al. | $2,242.80 | | | | | $2,242.80 |
| PAULSON, DAVID G<br>6851 185TH AVENUE SE<br>BECKER, MN 55308 | P-0029201 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSON, JAMES E<br>13560 N. SUNSET MESA DRIVE<br>MARANA, AZ 85658 | P-0019421 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAULSON, TERESA J<br>595 ASHLAND ST<br>HOFFMAN ESTATES, IL 60169 | P-0007927 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUSAL, ALBERT G<br>100 CENTURY DR<br>APT 7106<br>ALEXANDRIA, VA 22304 | P-0042328 | 12/19/2017 | TK Holdings Inc., et al. | $6,443.34 | | | | | $6,443.34 |
| PAUTH, LINDSAY<br>5490 CARMODY LAKE DRIVE<br>PORT ORANGE, FL 32128 | P-0040971 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAUTIENUS, ROBERT M<br>20335 MONTGOMERY ROAD<br>CLERMONT, FL 34715-9283 | P-0030466 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pavelka, Allen<br>283 Calgrove St.<br>Las Vegas, NV 89138 | 906 | 10/27/2017 | TK Holdings Inc. | $871.20 | | | | | $871.20 |
| PAVELKO, GEORGE L<br>PAVELKO, SUZANNE L<br>6343 LOCK LANE<br>SLATINGTON, PA 18080 | P-0021479 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVELLE, ELIZABETH<br>29 HARBOR LANE<br>ROUND POND, ME 04564 | P-0005157 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVEY, BRYAN T<br>2329 E. CHILDS AVE.<br>MERCED CA 95341 | P-0015928 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVEY, FREDERICK T<br>8022 S 500 E<br>MONTGOMERY, IN 47558 | P-0004042 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVIA, PETER C<br>709 50TH AVENUE WEST<br>BRADENTON, FL 34207 | P-0028075 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pavicevich, Milka<br>18752 East Superstition Drive<br>Queen Creek, AZ 85142 | 552 | 10/24/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | $0.00 | | | $5,000.00 |
| PAVICIC, STEVE J<br>9146 BRUTON PARISH COVE<br>BARTLETT, TN 38133 | P-0041535 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pavilonis, Stephanie<br>205 Arsenal St #397<br>Watertown, MA 02472 | 4274 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAVLATOS, CATHERINE A<br>PAVLATOS, SRANDALL<br>1218 W SUNSET RD<br>MT PROSPECT, IL 60056 | P-0027001 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVLISH, KELDON J<br>PAVLISH, MARIANNE M<br>109 W. 14TH AVE.<br>SPOKANE, WA 99204 | P-0027057 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVLOS, ALYCE E<br>12242 W. BERNICE LANE<br>TUCSON, AZ 85743 | P-0002902 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAVONE, DAVID<br>468 BAR CT<br>POINCIANA, FL 34759 | P-0002443 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWELEK, LETICIA R<br>1508 ALTA VISTA ST.<br>ALICE, TX 78332 | P-0001654 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWIGON, DEBRA<br>15 SAUPE DR<br>MANALAPAN, NJ 07726 | 936 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAWLA, MARUT<br>177 WILLIAMS CT<br>FREMONT, CA 94536 | P-0027819 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLAK, ANTHONY W<br>26 FULLER STREET<br>MIDDLEBORO, MA 02346 | P-0005359 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLIK, CHRISTINA M<br>606 15TH PLACE<br>CAMANCHE, IA 52730 | P-0047049 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLIK-YORK, PATRICIA M<br>295 ABIGAIL DRIVE<br>COLCHESTER, VT 05446 | P-0005415 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLOSKI, EDWARD D<br>4200 PRINCESS ANNE CT.<br>LORAIN, OH 44052 | P-0048994 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAWLOWSKI, NICOLE M<br>821 CENTER ROAD<br>LEESPORT, PA 19533 | P-0009520 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, BERYL K<br>303 MILLER ROAD<br>APT 404<br>MAULDIN, SC 29662 | P-0015301 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, BERYL K<br>303 MILLER ROAD<br>APT 404<br>MAULDIN, SC 29662 | P-0015418 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAXTON, GERI L<br>5341 COUNTY ROAD 125<br>WILDWOOD, FL 34785 | P-0016416 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, JACK W<br>1403 N WALNUT ST<br>NORMAL, IL 61761 | P-0009209 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, JASON<br>PAXTON, JASON K<br>920 KENSINGTON PL.<br>MEMPHIS, TN 38107 | P-0014266 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAXTON, ROBYN L<br>75 BENSON STREET<br>JAMESTOWN, NY 14701 | P-0026862 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYER, ISHELLE M<br>PAYER, JR, JAMES S<br>4008 KINCAID LN<br>SALIDA, CA 95368 | P-0039588 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYETTE, CHRISTINE M<br>34526 PIOCHO CT<br>TEMECULA, CA 92592 | P-0037376 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYEUR, MELANIE S<br>7700 SUNWOOD DRIVE APT #427<br>RAMSEY, MN 55303 | P-0049236 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYEUR, MELANIE S<br>7700 SUNWOOD DRIVE APT #427<br>RAMSEY, MN 55303 | P-0049612 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE (DAWKINS), SHARI A<br>31 FRANCES DRIVE<br>WESTBURY, NY 11590 | P-0038646 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ADAM J<br>5658 DOE WAY<br>NOBLESVILLE, IN 46062 | P-0011373 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, AMANDA R<br>5313 BINBRANCH LN.<br>MCKINNEY, TX 75071 | P-0020897 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, AMANDA R<br>5313 BINBRANCH LN.<br>MCKINNEY, TX 75071 | P-0020903 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ANDREA T<br>175 MAIN AVE APT 116<br>WHEATLEY HEIGHTS, NY 11798 | P-0043997 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ANDREA T<br>175 MAIN AVE APT 116<br>WHEATLEY HEIGHTS, NY 11798 | P-0052587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, ARGARET S<br>PAYNE, DEVETRIUS L<br>9027 GAVIN DRIVE<br>OLIVE BRANCH, MS 38654 | P-0013066 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, BRIAN K<br>1578 RICKMAN MONTEREY HWY<br>RICKMAN, TN 38580 | P-0011703 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, BRYAN M<br>26746 CIGAR LN.<br>WESLEY CHAPEL, FL 33544 | P-0036447 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PAYNE, CATHERINE D<br>3 SADDLE RIDGE ROAD<br>NEW FAIRFIELD, CT 06812-4906 | P-0043498 | 12/18/2017 | TK Holdings Inc., et al. | $34.90 | | | | | $34.90 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, CHRISTINE M<br>1450 GODDARD AVENUE<br>LOUISVILLE, KY 40204 | P-0000618 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, DANIEL R<br>PAYNE, LINDA K<br>16450 RHINEFIELD ST.<br>TOMBALL, TX 77377 | P-0046675 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, DEBORAH A<br>11 BOW ROAD<br>WAYLAND, MA 01742 | P-0042166 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, DOREEN<br>27815 JADE<br>MISSION VIEJO, CA 92691 | P-0039734 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, ELIZABETH A<br>10919 OLD HARRODS WOODS CIRCL<br>LOUISVILLE, KY 40223 | P-0005592 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, FRANCES M<br>14 SHILOH CT<br>PALMYRA, VA 22963 | P-0006830 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, GARY L<br>171 HICKORY CIRCLE<br>ELYRIA, OH 44035 | P-0020434 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, GEORGE H<br>PAYNE, MARILYN D<br>8115 SAGAMORE WAY<br>PASADENA, MD 21122 | P-0045683 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, GEORGE H<br>PAYNE, MARILYN D<br>8115 SAGAMORE WAY<br>PASADENA, MD 21122 | P-0045725 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Payne, Harry<br>274 Gordon Rd Apt 302<br>Robbinsville, NJ 08691 | 2673 | 11/16/2017 | TK Holdings Inc. | $20,850.00 | $0.00 | $0.00 | $0.00 | | $20,850.00 |
| PAYNE, HUNTER A<br>PAYNE, MARY T<br>3396 ATLANTIC CIRCLE<br>NAPLES, FL 34119 | P-0028221 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, HUNTER A<br>PAYNE, MARY T<br>3396 ATLANTIC CIRCLE<br>NAPLES, FL 34119 | P-0028227 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, HUNTER A<br>PAYNE, MARY T<br>3396 ATLANTIC CIRCLE<br>NAPLES, FL 34119 | P-0028237 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, HYRUM G<br>433 LAMBS CHURCH ROAD<br>ALTAVISTA, VA 24517 | P-0034134 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, JEREMY W<br>118 MUSTANG DRIVE<br>GUYTON, GA 31312 | P-0056185 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYNE, JUDITH<br>4836 SAPPHO AVE<br>JACKSONVILLE, FL 32205 | P-0042298 | 12/19/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| PAYNE, KARALYNN M<br>7811 STATE ROUTE 5<br>CLINTON, NY 13323 | P-0019439 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAYNE, KEITH B<br>PAYNE, ELIZABETH S<br>6650 RUTLEDGE DRIVE<br>FAIRFAX STATION, VA 22039-1700 | P-0029945 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, MATTHEW C<br>PAYNE, JEFFREY S<br>420 GRANT DR<br>YORK, PA 17406 | P-0028926 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, MONICA L<br>9855 MILL CENTRE DR<br>APT 355<br>OWINGS MILLS, MD 21117 | P-0008110 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Payne, Patricia A.<br>P.O. Box 542<br>Anniston, AL 30202 | 4115 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYNE, PHILIP P<br>712 RANDOLPH AVE SE<br>HUNTSVILLE, AL 35801-3605 | P-0026118 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, RICHARD A<br>9209 MOTT CT<br>ORANGEVALE, CA 95662 | P-0013760 | 11/2/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| PAYNE, RICHARD W<br>3177 BIRKDALE AVENUE, NW<br>STONEBRIER AT SUGARLOAF<br>DULUTH, GA 30097-5228 | P-0003259 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, SANDRA L<br>7911 DEBAR CIRCLE<br>OKLAHOMA CITY, OK 73132 | P-0031654 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Payne, Starkisha<br>Langdon & Emison LLC<br>911 Main Street<br>Lexington, MO 64067 | 4418 | 12/27/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| PAYNE, STARKISHA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053216 | 12/28/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |
| PAYNE, STEVEN J<br>PAYNE, DEBORAH E<br>131 MILLSTONE WAY<br>MONROEVILLE, NJ 08343 | P-0016099 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, THOMAS M<br>PAYNE, CYNTHIA A<br>2124 SADDLE CREEK RIDGE CT<br>2124 SADDEL CREEK RIDGE CT<br>WILDWOOD, MO 63005 | P-0008628 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, VICTORIA E<br>7926 E KNOTS PASS<br>PRESCOTT VALLEY, AZ 86314 | P-0022816 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNE, WENDY L<br>3215 MARVIN AVE<br>ERIE, PA 16504 | P-0025656 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| PAYNES, STARKISHA<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0053145 | 12/27/2017 | TK Holdings Inc., *et al* . | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PAYTE, BRANDON M<br>4328 CARTAGENA DR<br>FORT WORTH, TX 76133-5451 | P-0043925 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYTON, JAMES D<br>PAYTON<br>4739 CABREO CT<br>BRADENTON, FL 34211 | P-0005818 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYTON, MARIE A<br>8700 N PORT WASHINGTON RD<br>APT 109<br>MILWAUKEE, WI 53217 | P-0037720 | 12/8/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| PAYTON, MELISSA<br>720 TOPE RD<br>SHARPSBURG, GA 30277 | P-0042841 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYTON, PAMELA S<br>11831 PEARL ROAD<br>APT. 204<br>STRONGSVILLE, OH 44136-3337 | P-0006218 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAYTON, RONALD J<br>2120 S 11TH ST<br>LOS BANOS, CA | P-0051740 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Payton, Ronald James<br>2120 S 11th St<br>Los Banos, CA 93635 | 4865 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PAYTON, TIFFANY<br>1274 HERITAGE LAKES DRIVE<br>MABLETON, GA 30126 | P-0018260 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAZ, OMAR J<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052337 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAZ, OMAR J<br>4364 BEECHWOOD CIRCLE<br>WESTON, FL 33331 | P-0052346 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAZ, VALENTINO D<br>PAZ, ESTRELLA M<br>845 17TH AVENUE SOUTH<br>ST CLOUD, MN 56301 | P-0033856 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAZ, VALENTINO D<br>PAZ, ESTRELLA M<br>845 17TH AVENUE SOUTH<br>ST. CLOUD, MN 56301 | P-0033598 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PAZZUTO, TERRI L<br>1104 S MADISON AVE<br>GOLDSBORO, NC 27530 | P-0001783 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PD & DD HOLDINGS LLC<br>242 DEWBERRY ROAD<br>JONESBORO, LA 71251 | P-0035096 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEACE, JEFFREY R<br>6780 DEXTER PINCKNEY RD.<br>DEXTER, MI 48130-8541 | P-0044389 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEACE, MARY BETH<br>6505 GARDEN RD<br>MAUMEE, OH 43537 | P-0024976 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEACE, MARY BETH<br>6505 GARDEN RD<br>MAUMEE, OH 43537 | P-0030890 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEACHER, PAMELA W<br>814 11TH AVENUE<br>ALBANY, GA 31701 | P-0034350 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEACHEY, JASON M<br>85 SWAMP BRIDGE RD<br>DENVER, PA 17517 | P-0054853 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEACOCK, DIXIE C<br>DIXIE CHURCH PEACOCK<br>1204 BARBARA DR.<br>SEYMOUR, TX 76380-4001 | P-0017587 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEACOCK, RENEE L<br>4606 AUTUMN ORCHARD LN<br>KATY, TX 77494 | P-0023716 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEAD, TANYA<br>PEAD, SCOTT<br>1227 W 1200 N<br>MAPLETON, UT 84664 | P-0033249 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEAK, BLAIR K<br>300 E. MISSION ST.<br>CROWLEY, TX 76036 | P-0032284 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Peak, Lindsay<br>155 Oak Manor Court, Apt. 2<br>Ukiah, CA 95482 | 3852 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEAK, ROY D<br>PEAK, ANNETTE M<br>107 N. HAZELWOOD DR.<br>MOCKSVILLE, NC 27028 | P-0038550 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEAK, SHARON A<br>300 E. MISSION ST<br>CROWLEY, TX 76036 | P-0032291 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEARCE, GUY L<br>PEARCE, ANGELA W<br>PO BOX 9106<br>SALT LAKE CITY, UT 84109 | P-0002682 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Pearce, Heather M<br>737 Wizard Avenue<br>Stockton, CA 95205 | 4917 | 3/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARCE, JOHANNA G<br>131 S. WOODLAWN AVENUE<br>ALDAN, PA 19018 | P-0055979 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEARCE, KAREN B<br>3630 WINDOM PLACE NW<br>WASHINGTON, DC 20008 | P-0044952 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEARCE, KIMBERLY L<br>PEARCE, MATTHEW C<br>1903 DAYFLOWER TRACE<br>CEDAR PARK, TX 78613 | P-0015237 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEARCE, MARC C<br>421 KERFOOT AVENUE<br>FRONT ROYAL, VA 22630 | P-0040084 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEARDON, GREGORY A<br>PEARDON, TERI L<br>500 TANYA DRIVE<br>WHITWELL, TN 37397 | P-0006757 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEARDON, GREGORY A<br>PEARDON, TERI L<br>500 TANYA DRIVE<br>WHITWELL, TN 37397 | P-0006765 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARDON, GREGORY A<br>PEARDON, TERI L<br>500 TANYA DRIVE<br>WHITWELL, TN 37397 | P-0006771 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARL, DARWYN L<br>PEARL, DENISE M<br>PO BOX 175<br>CHILOQUIN, OR 97624 | P-0030548 | 11/22/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| PEARL, DARWYN L<br>PEARL, DENISE M<br>PO BOX 175<br>CHILOQUIN, OR 97624 | P-0030559 | 11/22/2017 | TK Holdings Inc., et al. | $1,400.00 | | | | | $1,400.00 |
| PEARMAN, JULIE A<br>2019 W LEMON TREE PL, #1127<br>CHANDLER, AZ 85224 | P-0049915 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARMAN, THOMAS<br>708 ALLEN AVENUE<br>SAINT LOUIS, MO 63104 | P-0024240 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSALL, TERRINE E<br>4180 GARDENIA AVENUE<br>LONG BEACH, CA 90807 | P-0044119 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSE, SHARON J<br>950 THUNDER ROAD<br>ROUGEMONT, NC 27572 | P-0029948 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pearson, Andrea<br>6618 Westmoreland Ave.<br>Takoma Park, MD 20912 | 1459 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARSON, CARLA C<br>7004 SMITH TERRACE APT.37<br>DOUGLASVILLE, GA 30134 | P-0057852 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, CATHY<br>PEARSON, CATHY E<br>24815 NORMANDIE AVE<br>64<br>HARBOR CITY, CA 90710-2128 | P-0025286 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DAVID A<br>3 RED MAPLE<br>LITTLETON, CO 80127 | P-0020899 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DAVID A<br>3 RED MAPLE<br>LITTLETON, CO 80127 | P-0020950 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DEBORAH<br>15530 MONTALONE PL<br>BAKERSFIELD, CA 93314 | P-0050268 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DIANA S<br>DIANA S PEARSON REVOLABLE TR<br>51 PINE ST<br>RYE, NH 03870 | P-0043244 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, DIANNE M<br>293 CASINO DRIVE<br>FARMINGDALE, NJ 07727 | P-0022026 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEARSON, FOULLA A<br>PEARSON, KENNETH W<br>9612 E. WATSON DRIVE<br>TUCSON, AZ 85730 | P-0035499 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, GLEN E<br>1115 EAGLE LANE<br>MANTECA, CA 95337 | P-0017469 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pearson, Kayson<br>c/o #04-A-4176<br>F.P.C.F, P.O. Box 119<br>Romulus, NY 14541 | 4526 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEARSON, LISA M<br>607 SECOND ST<br>ALBANY, NY | P-0012671 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pearson, Markeice Devon<br>120 Wells Court<br>Hampton, VA 23666 | 4742 | 1/22/2018 | TK Holdings Inc. | $9,000.00 | $0.00 | | $0.00 | | $9,000.00 |
| PEARSON, MARY K<br>907 CONROY RD<br>BIRMINGHAM, AL 35222 | P-0001687 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, MICHAEL<br>PO BOX 2496<br>BAY SAINT LOUIS, MS 39521 | P-0026733 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, NICOLE<br>PO BOX 1354<br>PITTSBURG, CA 94565 | P-0021157 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, ROGER E<br>PO BOX 342204<br>TAMPA, FL 33694-2204 | P-0002255 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, ROSALIND<br>2038 FLINTSHIRE RD<br>APT 304<br>BALTIMORE, MD 21237 | P-0040276 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, VELVET D<br>SASAKI, HIROSHI M<br>2734 OSTROM AVE<br>LONG BEACH, CA 90815-1603 | P-0021747 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEARSON, WILLIAM C<br>830 S COUNTRY CLUB DR.<br>GALLUP, NM 87301 | P-0029192 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DAVID G<br>9201 LEWIS DR NE<br>LACEY, WA 98516 | P-0022775 | 11/11/2017 | TK Holdings Inc., et al. | $35,371.53 | | | | | $35,371.53 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0038835 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0038895 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039140 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039209 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039266 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039269 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039270 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039271 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039272 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039275 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039276 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, DUSTIN S<br>PO BOX 51<br>ROCKLAND, ME 04841 | P-0039277 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, GAYLORD R<br>PEASE, MARIAN L<br>9201 LEWIS DR NE<br>LACEY, WA 98516 | P-0038141 | 12/9/2017 | TK Holdings Inc., et al. | $16,290.00 | | | | | $16,290.00 |
| PEASE, HOWARD C<br>PEASE, SARAH A<br>22853 SOUTHSHORE DRIVE<br>LAND O LAKES, FL 34639 | P-0036456 | 12/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PEASE, JENNIFER A<br>LYN, JULIE A<br>PO BOX 142<br>CANDLER, FL 32111-0142 | P-0025476 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, JESSICA R<br>9862 LA CRESTA RD<br>SPRING VALLEY, CA 91977 | P-0051450 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEASE, TARA M<br>845 ON THE GREEN<br>BILOXI, MS 39532 | P-0037316 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAT, HAROLD<br>216 S. 16TH AVE.<br>#5<br>HOLLYWOOD, FL 33020-5261 | P-0026458 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, ANN L<br>ANN L. PEAVEY<br>105 BOXWOOD DRIVE<br>DAVENPORT, FL 33837 | P-0025738 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, MANDI M<br>620 BECK RD<br>EASTABOGA, AL 36260 | P-0036666 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVEY, MANDI M<br>620 BECK RD<br>EASTABOGA, AL 36260 | P-0036668 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEAVEY, MANDI M<br>620 BECK ROAD<br>EASTABOGA, AL 36260 | P-0036670 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEAVY, NORRIS W<br>52 PAMRAPO AVE<br>JERSEY CITY, NJ 07305 | P-0033324 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECCHIO, DIANA<br>400 NW 112 TERRACE<br>MIAMI, FL 33168 | P-0000462 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, CORBIN N<br>3549 SUMMERFIELD DR<br>PLANO, TX 75074 | P-0026694 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, CORBIN N<br>3549 SUMMERFIELD DR<br>PLANO, TX 75074 | P-0026711 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, DAVID A<br>326 OAKBRANCH DR.<br>ENCINITAS, CA 92024 | P-0025249 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, DOUGLAS E<br>PECK, DIANNE L<br>6908 MARIPOSA COVE CT.<br>CITRUS HEIGHTS, CA 95610-3975 | P-0015890 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, DOUGLAS E<br>PECK, DIANNE L<br>6908 MARIPOSA COVE CT.<br>CITRUS HEIGHTS, CA 95610-3975 | P-0027744 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, KERRY L<br>3781 COUNTY ROAD 71<br>KILLEN, AL 35645 | P-0029476 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PECK, LORI A<br>PO BOX 85<br>GILBERTSVILLE, NY 13776 | P-0013555 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, MICHAEL A<br>152 KATY TRAIL LANE<br>SAINT CHARLES, MO 63303 | P-0057473 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, RAYMOND M<br>PECK, LYNNE M<br>326 S PRESIDENT AVE<br>LANCASTER, PA 17603 | P-0046308 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECK, ROBERT S<br>1901 CONNECTICUT AVE, NW<br>WASHINGTON, DC 20009 | P-0028514 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECOCK, MERCY E<br>65 FRANK STREET #130<br>WORCESTER, MA 01604 | P-0054274 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECORA, MARIA A<br>10 SPRAIN BROOK PARKWAY DRIVE<br>ELMSFORD, NY 10523 | P-0008950 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECOURT, JEAN-MARC L<br>TERZIEVA, RADOSLAVA V<br>1834 WESTWOOD AVE<br>COLUMBUS, OH 43212 | P-0008183 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PECSON, SHAMIRE SALAVDOR C<br>87-1550 FARRINGTON HWY.<br>APT. D5<br>WAIANAE, HI 96792 | P-0018677 | 11/7/2017 | TK Holdings Inc., et al. | $1,909.00 | | | | | $1,909.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEDDICORD, JON M<br>124 WICKER RD<br>COWARTS, AL 36321 | P-0010607 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, CELIA A<br>PO BOX 547<br>BRINNON, WA 98320 | P-0024118 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, CHARLES W<br>PEDERSEN, ALICE F<br>3 SHEFFIELD ROAD<br>WINCHESTER, MA 01890 | P-0045272 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, CHRISTOPHER W<br>406 DUDLEY ROAD<br>LEXINGTON, KY 40502 | P-0050036 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, CHRISTOPHER<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043561 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PEDERSEN, FRED L<br>280 S VERNON AVE<br>SAN JACINTO, CA 92583-3644 | P-0001618 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, JEREME P<br>PEDERSEN, DIANE L<br>UNIT 8600 BOX 1181<br>DPO, AP 96515 | P-0016982 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSEN, VIC E<br>414 N. THIRD AVE.<br>BOZEMAN, MT 59715 | P-0030660 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, BRUCE C<br>1087 NEW LONDON TPKE.<br>GLASTONBURY, CT 06033 | P-0013377 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, KEITH A<br>657 HERON COURT NORTH<br>OAKDALE, MN 55128 | P-0011910 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, KEITH A<br>KEITH PEDERSON<br>657 HERON COURT NORTH<br>OAKDALE, MN 55128 | P-0011954 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDERSON, WENDY L<br>50686 BIRCH BLUFF DRIVE<br>NORTH MANKATO, MN 56003 | P-0018405 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDLEY, ROBERT J<br>237 LYNN ANN DRIVE<br>NEW KENSINGTON, PA 15068 | P-0033710 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDONE, ANTHONY J<br>25300 SW 137TH AVE<br>APT 305<br>HOMESTEAD, FL 33032 | P-0008484 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDRAZA, KANDICE J<br>13235 N MANITO RD<br>MANITO, IL 61546 | P-0016867 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDRAZA, OSCAR<br>PEDRAZA, MARY<br>8206 FOREST GATE DRIVE<br>SUGAR LAND, TX 77479 | P-0013937 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEDROZA ESPARZA, ALBA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027388 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDROZA, DANIE<br>5330 N PERSHING AVE<br>SAN BERNARDINO, CA 92407 | P-0019858 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEDUZZI, CHISTOPHER J<br>6528 NIGHTINGALE COURT<br>NEW MARKET, MD 21774-6620 | P-0006080 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PEDUZZI, MICHAEL<br>PEDUZZI, THERESA<br>817 HOUSMAN PL<br>LANCASTER, PA 17601 | P-0041209 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEBLES, ANDREA<br>P.O. BOX 3854<br>CHERRY HILL, NJ 08034 | P-0056910 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEBLES, KATIE L<br>3919 VERMONT AVENUE<br>ALEXANDRIA, VA 22304 | P-0041718 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEED, GARY<br>238 NORTH DOGWOOD TRAIL<br>KITTY HAWK, NC 24979 | P-0033681 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEK, JESSICA H<br>688 WINIFRED RD<br>LEESBURG, GA 31763 | P-0002795 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEK, TYLER A<br>309 COLWICK LANE<br>MORRISVILLE, NC 27560 | P-0008129 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELE, ALISA R<br>1191 JONES STREET<br>ROBERSONVILLE, NC 27871 | P-0008104 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELE, BRIANA J<br>2409 WOLF CREEK DR<br>MELBOURNE, FL 32935-2138 | P-0000325 | 10/19/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PEELER, CHARLES E<br>810 IRONGATE CT<br>NEWPORT NEWS, VA 23602 | P-0008694 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELER, CHRISTINE C<br>24310 BURNT HILL ROAD<br>CLARKSBURG, MD 20871 | P-0017177 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELER, JAMES A<br>1012 SETHCREEK DRIVE<br>FUQUAY VARINA, NC 27526 | P-0036000 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEELER, JIM<br>113ASHBROOKRD<br>CHERRYHILL 08034 | P-0012922 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEPGRASS, GAYLE M<br>48939 RIVER PARK RD #101<br>OAKHURST, CA 93644 | P-0043685 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEPLES, ROGER E<br>1195 MANDARIN DR. NE<br>PALM BAY, FL 32905 | P-0000307 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEET, LAWRENCE A<br>1175 S BONNIE LN,<br>WATKINS, CO 80137 | P-0007350 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEET, NANCY C<br>2620 EAGLE DR<br>JOLIET, IL 60436 | P-0022483 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEEVLER, JANNA L<br>7042 STOCKTON DRIVE<br>KNOXVILLE, TN 37909 | P-0056428 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEFFER, JORDAN M<br>2332 AUSTIN AVENUE<br>CHAMBERSBURG, PA 17202 | P-0008706 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pegasus Auto Parts Monterrey S.A. de C.V.<br>Mr. Hiroshi Miyagawa<br>Arco Vial km. 3.8 # 3810 int. 2<br>Santa Catarina, Nuevo leon 66100<br>Mexico | 3259 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Pegasus-Shimamoto Autoparts Vietnam Co., LTD<br>Gakuji Haraguchi<br>Long Duc Industrial Park<br>Long Duc Ward, Long Thanh District<br>Dong Nai Province<br>Vietnam | 277 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEGG, MERCEDES A<br>PEGG, LEON E<br>4154 LEVONSHIRE DR.<br>HOUSTON, TX 77025 | P-0015988 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGRAM, LAWRENCE R<br>NO ADDRESS PROVIDED | P-0036787 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGUERO, YESENIA<br>6743 HURSTON CT<br>JUPITER, FL 33458 | P-0006310 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGUES, JONTIA A<br>1000 S MAYFIELD AVE<br>CHICAGO, IL 60644 | P-0039048 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEGUES, LUTHER<br>FOUNDERS BANK<br>716 MARSHALL ST<br>CHERAW, SC 29520 | P-0007045 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEHLE, CALVIN J<br>7901 LANDER AVE NE<br>OTSEGO, MN 55301 | P-0012567 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEI, SHUGUANG<br>7408 2ND DR SE<br>EVERETT, WA 98203-5563 | P-0053801 | 1/3/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PEINE, WARREN R<br>3634 JAMES CT.<br>HASTINGS, MN 55033 | P-0034283 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEIRICK, EDWARD W<br>5833 TIMBER LAND CIRCLE<br>FITCHBURG, WI 53711-5173 | P-0038711 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEIRICK, EDWARD W<br>5833 TIMBER LAND CIRCLE<br>FITCHBURG, WI 53711-5173 | P-0042275 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEISSIG, GERALD<br>6653 N 58TH STREET<br>MILWAUKEE, WI 53223 | P-0014178 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEIXOTO-MYERS, MARY J<br>MYERS, RONALD J<br>21095 GARY DRIVE #207<br>CASTRO VALLEY, CA 94546 | P-0043409 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEJOOH, HOMAYOON<br>399 FREMONT STREET<br>UNIT 2403<br>SAN FRANCISCO, CA 94105 | P-0029323 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEKICH, LAURA<br>3 WILLOW CT<br>WOODRIDGE, IL 60517 | P-0010833 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELAYO, ELIZABETH<br>RAGAN, ELLA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044033 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PELKEY, JESSICA M<br>PELKEY, SANDRA L<br>14040 15TH AVE NE APT 110E<br>SEATTLE, WA 98125 | P-0037439 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGREN JR, GEORGE R<br>162 RTE 6A<br>YARMOUTH PORT, MA 02675 | P-0009191 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGREN JR, GEORGE R<br>162 RTE 6A<br>YARMOUTH PORT, MA 02675 | P-0009201 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGRINI IMAZ, INGRID S<br>CATRAVAS-GRIMANI, ANTHONY<br>500 ARTHUR ST.<br>NOVATO, CA 94947 | P-0021830 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEGRINI, NINETTA G<br>3011 ROSELAWN AVENUE<br>BALTIMORE, MD 21214-1825 | P-0010632 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLET, GWENDOLYN D<br>6215 VICKSBURG DRIVE<br>PENSACOLA, FL 32503 | P-0021147 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLETIER, HENRY R<br>10 SNOW CANNING RD.<br>SCARBOROUGH, ME 04074 | P-0009635 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLETTIERI, ANNE M<br>939 RIDGEFIELD LANE<br>WHEELING, IL 60090 | P-0013013 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLETTIERI, CARL<br>618 PRAIRIE AVENUE<br>GLEN ELLYN, IL 60137 | P-0015592 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEW, LEON<br>NAVY FEDERAL CREDIT UNION<br>6303 LAUREL POST DR<br>LITHONIA, GA 30058 | P-0057291 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLEY, BRANDON<br>1200 RANDALL ST.<br>BELIOT, WI 53511 | P-0058184 | 8/20/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PELLICANO, SUSAN T<br>209 E LINE ST<br>OLYPHANT, PA 18447 | P-0055315 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PELLICANO, SUSAN T<br>209 EAST LINE ST<br>OLYPHANT, PA | P-0055316 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLICCIA, LANNY C<br>574 WYOMING AVE<br>WYOMING, PA 18644 | P-0009451 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLICORI, TRACY L<br>SHARP, NATASHA L<br>4003 PINEHILL BLVD.<br>MOUNT PLEASANT, WI 53403 | P-0009778 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLINO, ELISA<br>246 MAIN ST<br>FARMINGDALE, NY 11735 | P-0003660 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELLY, BRANDON D<br>6596 CHESAPEAKE DR<br>MEMPHIS, TN 38141 | P-0032128 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PELMAN, TIMOTHY M<br>PELMAN, CHERIE B<br>1513 NORTH ATLANTA STREET<br>METAIRE, LA 70003 | P-0020282 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELON, BONNIE S<br>159 KINGS DR.<br>ROTONDA WEST, FL 33947 | P-0003099 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pelosi, Donna M.<br>c/o Joseph R. Pelosi<br>24 Tern Road<br>Narragansett, RI 02882 | 3974 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PELOSO, DON B<br>4- 08 ALYSON ST<br>FAIR LAWN, NJ 07410 | P-0027506 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELTIER, MARLIESE<br>PELTIER, DAN<br>5430 PINE VIEW DR<br>YPSILANTI, MI 48197 | P-0050954 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELTZ, DAVID H<br>PELTZ, KATHLEEN D<br>112 WEST 18TH STREET<br>APT. 5A<br>NEW YORK, NY 10011 | P-0030811 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELTZMAN, DAVID S<br>35 SAINT MORITZ LANE<br>CHERRY HILL, NJ 08003 | P-0009894 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PELUSO, MARTA E<br>COTKIN, GEORGE B<br>557 STONERIDGE DRIVE<br>SAN LUIS OBISPO, CA 93401 | P-0023285 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEMBERTON, CRYSTAL<br>4224 GAULT PL NE<br>WASHINGTON, DC | P-0049073 | 12/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PEMBERTON, RODNEY B<br>PEMBERTON, CARI E<br>5605 W 129TH ST<br>OVERLAND PARK, KS 66209 | P-0014741 | 11/3/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| PEMBLETON, SHERRI L<br>2633 STORTER AVE<br>NAPLES, FL 34112 | P-0058216 | 10/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENA JR, REYNALDO<br>1306 MIMOSA RD<br>MISSOURI CITY, TX 77489 | P-0003342 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA SALAS, ANAYANNCYE<br>1650 WESTBROOK DR<br>COLUMBUS, OH 43223 | P-0005214 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, ANDREA E<br>PO BOX 290632<br>DAVIE, FL 33329 | P-0054977 | 1/16/2018 | TK Holdings Inc., et al. | $1,009.46 | | | | | $1,009.46 |
| PENA, CARLA A<br>832 22ND STREET SOUTH<br>LA CROSSE, WI 54601 | P-0025924 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, CYNTHIA<br>12238 DOWNEY AVE.<br>DOWNEY, CA 90242 | P-0031279 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, DEBORA E<br>3307 GLACIER DRIVE<br>LAWRENCE, KS 66047 | P-0048664 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pena, Jesus<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3274 | 11/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| PENA, JESUS<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031013 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JOE A<br>JOE PENA<br>1275 W YVONNE LANE<br>TEMPE, AZ 85284 | P-0047775 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JOSE<br>6834 LAKESIDE CIR S<br>DAVIE, FL | P-0027402 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JOSE<br>6834 LAKESIDE CIR S<br>DAVIE, FL 33314 | P-0027397 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, JULIO<br>17 LANDSCAPE AVENUE<br># 3<br>YONKERS, NY 10705 | P-0036324 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, LORENZO A<br>AMPARAN PENA, ASHLEY M<br>1828 LOS LUCEROS RD NW<br>ALBUQUERQUE, NM 87104 | P-0027892 | 11/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PENA, LUIS O<br>8500 SW 125 TERRACE<br>MIAMI, FL 33156 | P-0056741 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pena, Maria<br>c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz, Esq.<br>800 Commerce St.<br>Houston, TX 77002 | 3333 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PENA, MARIA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031017 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENA, MARICELA Z<br>PENA, DARLENE R<br>10529 LA MIRADA BLVD.<br>WHITTIER, CA 90604 | P-0040879 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, RAUL G<br>19712 EAST STANFORD DRIVE<br>CENTENNIAL, CO 80015 | P-0034062 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, ROSSELYNN C<br>7661 LINKS CRESCENT DR<br>APT 4201<br>ORLANDO, FL 32822 | P-0003534 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, SHERI R<br>PENA, ARTURO<br>1 LAUREL LN<br>EUREKA, MO 63025 | P-0026758 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, SHERI R<br>PENA, ARTURO<br>1 LAUREL LN<br>EUREKA, MO 63025 | P-0026877 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, SHERI<br>PENA, ARTURO<br>1 LAUREL LN<br>EUREKA, MO 63025 | P-0026755 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENA, VALERIE<br>ADOBE AUTO SALES<br>7806 LOUISVILLE AVE<br>LUBBOCK, TX 79423 | P-0001099 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENALO, GREIMY A<br>7 TROUT LILY CT<br>OWINGS MILLS, MD 21117 | P-0016577 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENALOZA, MARIA G<br>6990 BANGOR AVE<br>HIGHLAND, CA 92346 | P-0022101 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENBERG, RICHARD<br>PO BOX 256<br>357 WHITE ST<br>BOWMANSTOWN, PA 18030 | P-0017674 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCA, JACK<br>PENCA, MICHELLE<br>234 BRENFORD STATION ROAD<br>SMYRNA, DE 19977 | P-0032976 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE YELEY, CAROLYN K<br>388 REXFORD DR<br>MOORE, SC 29369 | P-0045311 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE, MICHAEL A<br>18601 CLOVER HILL LANE<br>OLNEY, MD 20832 | P-0005424 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE, PEGGY A<br>601 4TH STREET<br>LURAY, VA 22835 | P-0005909 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCE, RACHEL B<br>12004 HUDSON VIEW CT<br>LOUISVILLE, KY 40299 | P-0009461 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENCHOS, JESSICA C<br>8000 GREENLY DRIVE<br>OAKLAND, CA 94605 | P-0032624 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENDER JACKSON, TABITHA D<br>P.O.BOX8171<br>FT.LAUDERDALE, FL 33310 | P-0034133 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDERGAST, BRIAN F<br>1122 S. WABENA AVE<br>MINOOKA, IL 60447 | P-0007349 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDERGRASS, CAROL M<br>1400 WAVERLY ROAD<br>VILLA 25<br>GLADWYNE, PA 19035 | P-0040093 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDERGRASS, LAWRENCE<br>14597 SEVEN MILE POST RD<br>ATHENS, AL 35611 | P-0002630 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDI, ISH<br>19815 VIA MONITA<br>YORBA LINDA, CA 92887 | P-0025498 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDI, ISH<br>19815 VIA MONITA<br>YORBA LINDA, CA 92887 | P-0025500 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDILL, LANDON III W<br>P.O. BOX 347<br>SAINT ALBANS, MO 63073 | P-0010686 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDLETON, BRUCE W<br>7650 PATTON<br>DETROIT, MI 48228 | P-0040512 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDLETON, GEORGE D<br>2100 EAST WELLINGTON AVE<br>SANTA ANA, CA 92701-3183 | P-0057310 | 2/14/2018 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| PENDLEY, GENE<br>PENDLEY, GENEVIEVE<br>11308 NORTHVIEW DRIVE<br>ALEDO, TX 76008 | P-0003155 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENDO, SUZETTE<br>8749 PHOENIX AVENUE<br>FAIR OAKS, CA 95628 | P-0035086 | 12/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PENDZINSKI, KAREN A<br>111 W STATE ST APT 704<br>ROCKFORD, IL 61101 | P-0016658 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENG, ERIC<br>469 KASRA DR.<br>MOUNTAIN VIEW, CA 94043 | P-0019932 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENG, GEN<br>1275 MARYWOOD COURT<br>AURORA, IL 60505 | P-0035793 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENG, HAIOU<br>YANG, YIJIN<br>213 SNOWBERRY WAY<br>WEST CHESTER, PA 19380 | P-0037420 | 12/7/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PENG, JIN MEI<br>625 30TH ST.<br>RICHMOND, CA 94804 | P-0025485 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENICK, LYNETTE<br>411 KENT DRIVE<br>MECHANICSBURG, PA 17055 | P-0030225 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENLAND, LINDA A<br>1010 CRUMBLEY ROAD<br>CHATSWORTH, GA 30705 | P-0003195 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENLEY, HOWARD L<br>1025 MADELINE DR.<br>EL PASO, TX 79902-2407 | P-0040974 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, GREGORY L<br>8937 MARQUETTE DR<br>GROSSE ILE MI 48138 | P-0024783 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, GREGORY L<br>8937 MARQUETTE DR<br>GROSSE ILE, MI 48138 | P-0024668 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, QUINCY A<br>9509 CAUGHMAN ROAD<br>COLUMBIA, SC 29209 | P-0057753 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN, WILLIAM<br>3241 HILLCREST LN.<br>MONTGOMERY, AL | P-0006636 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| PENNA, GIUSTINO<br>PENNA, JANET<br>15 ROCKLEDGE DRIVE<br>AVON, CT 06001 | P-0014746 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNANT, KATHERINE M<br>901 HORIZON CT NW<br>CONCORD, NC 28027 | P-0043108 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNAZ, MATTHEW W<br>957 KAUKU PL.<br>HONOLULU, HI 96825 | P-0034764 | 12/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PENNAZ, MATTHEW W<br>PENNAZ, KIRSTEN C<br>957 KAUKU PL.<br>HONOLULU, HI 96825 | P-0016847 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PENNER, KIMBERLY J<br>16520 82ND PL NE<br>KENMORE, WA 98028 | P-0030520 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNEY, DANA M<br>PENNEY, DONALD J<br>13037 CONQUEST POINT LN<br>HALLWOOD, VA 23359 | P-0009455 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENN-HODO, LATONYA<br>216 TERI LANE<br>PRATTVILLE, AL 36066 | P-0054622 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGER, FRANK A<br>1700 COLE ROAD<br>AROMAS, CA 95004 | P-0018918 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGTON, LEE R<br>PENNINGTON, MARY ANN<br>2313 HENSLOWE DRIVE<br>ROCKVILLE, MD 20854 | P-0024915 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGTON, RICHARD<br>PENNINGTON, AMBER I<br>3116 LAPORTE ST<br>HOBART, IN 46342 | P-0051866 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PENNINGTON, RICHARD<br>PENNINGTON, AMBER<br>3116 LAPORTE ST<br>HOBART, IN 46342 | P-0051011 | 12/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PENNINGTON, TONYA<br>794 BRAHMA ST<br>PASO ROBLES, CA 93446 | P-0035555 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Pennisi, Elizabeth<br>7970 Steeplechase Court<br>Port st Lucie, FL 34986 | 2891 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 2736 | 11/16/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Pennsylvania Department of Revenue<br>Bankruptcy Division<br>PO Box 280946<br>Harrisburg, PA 17128-0946 | 4853 | 2/21/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| PENNY, BEATRICE<br>307 MARLE PLACE<br>BELLMORE<br>, NY 11710 | P-0040364 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENRIGHT, SHARON D<br>1582 N. PINE AVE<br>RIALTO, CA 92376 | P-0036973 | 12/6/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PENSIERO, ANTHONY M<br>PENSIERO, ROSEMARIE<br>154 PRUDENCE DRIVE<br>STAMFORD, CT 06907 | P-0022413 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENSKE CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047842 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENSKE CHEVROLET<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056898 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENSKE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047846 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENSKE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056778 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENSKE WYNN FM<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048524 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENTECOST, DEVIN J<br>7291 SE VILLA ST<br>HILLSBORO, OR 97123 | P-0035149 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PENTZER, AIDA M<br>150-38 UNION TURNPIKE<br>APT. 5 S<br>FLUSHING, NY 11367 | P-0007205 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PEOPLES, DAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043896 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Peoples, Debra H<br>1350 Park Brooke Circle SW<br>Marietta, GA 30008 | 4919 | 3/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Peoples, Debra H<br>1350 Park Brooke Circle SW<br>Marietta, GA 30008 | 4945 | 3/26/2018 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| PEOPLES, DINAH L<br>NAVY FEDERAL CREDIT UNION<br>P. O. BOX 3000<br>MERRIFIELD, VA 22119-3000 | P-0051745 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEOPLES, ROBERT N<br>12007 S 207TH DR<br>BUCKEYE, AZ 85326 | P-0040632 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPE, FREDERICK J<br>503 HISTORY WAY<br>ACWORTH, GS 30102 | P-0056264 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPITONE, PAUL C<br>16858 AMBERWOOD DR.<br>BATON ROUGE, LA 70810 | P-0011520 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPLANSKY, JAMES W<br>17935 JOHN AVENUE<br>COUNTRY CLUB HIL, IL 60478 | P-0045321 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPLOW, ANNE E<br>BAKER, ALAN C<br>2085 ALLENTOWN RD, POB 210<br>MILFORD SQUARE, PA 18935 | P-0029859 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPMEYER, JENNIFER S<br>105 DRUSHEL DRIVE<br>P.O. BOX 375<br>CONNOQUENESSING, PA 16027 | P-0007075 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEPPER, DAVID A<br>9723 W. 49TH PLACE<br>MERRIAM, KS 66203 | P-0013475 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERA, SAMUEL J<br>3406 N NORTH STREET<br>PEORIA, IL 61604 | P-0031338 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERAINO, PAUL V<br>HARRIS, AGATA<br>2975 SUNNYWOOD CIRCLE<br>SANTA ROSA, CA 95407 | P-0027486 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERAINO, SHARON A<br>29 HOWARD PLACE<br>NUTLEY, NJ 07110 | P-0031328 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERALA, CHERYL L<br>5725 MONITOR PL<br>SARASOTA, FL 34231 | P-0000112 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERALTA, DEPRAGUALIN S<br>10976 CANYON HILL LN<br>SAN DIEGO, CA 92126 | P-0023510 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERALTA, GERDA<br>6020 CALLE PARAISO<br>LAS CRUCES, NM 88012-7513 | P-0027360 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERALTA, MARVIN F<br>42211 STONEWOOD RD. UNIT 72<br>TEMECULA, CA 92591 | P-0027028 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERALTA, MARVIN F<br>42211 STONEWOOD RD. UNIT 72<br>TEMECULA, CA 92591 | P-0027042 | 11/16/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PERARO, SALVATOR V<br>PERARO, ANTHONY V<br>2002 OLD FREDERICK ROAD<br>CATONSVILLE, MD 21228-4118 | P-0013267 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCELL, CLIFF<br>995 IVY BROOKE DR<br>DOUGLASVILLE, GA 30134 | P-0038971 | 12/11/2017 | TK Holdings Inc., et al. | $350,000.00 | | | | | $350,000.00 |
| PERCH, JEFFREY S<br>5616 SIRIUS COURT<br>ATLANTIC BEACH, FL 32233 | P-0006322 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCH, KENNETH<br>190 S QUINSIG AVE APT 210<br>SHREWSBURY, MA 01545 | P-0014447 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCHINSKE, VICKI L<br>1820 DEVONSHIRE DR NW<br>CANTON, OH 44708 | P-0034856 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCY, DENNIS L<br>2044 LEACH LAKE LN<br>HASTINGS, MI 49058 | P-0032569 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERCY, KARLA K<br>2044 LEACH LAKE LN<br>HASTINGS, MI 49058 | P-0032605 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERDE, AURELIAN C<br>PERDE, MARIANA<br>1329 CAMBON CT.<br>REDLANDS, CA 92374 | P-0022304 | 11/11/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| PERDUE, CRAIG T<br>1947 ANDOVER DRIVE<br>YPSILANTI, MI 48198 | P-0015347 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERDUE, SCOTT A<br>6744 TALL COTTON RD<br>BATTLEBORO, NC | P-0000616 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, RUBEN R<br>PEREA, DENEE F<br>5469 E MONTECITO<br>FRESNO, CA 93727 | P-0015385 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, STACEY B<br>430 CURRY DR NW<br>FORT PAYNE, AL 35967 | P-0053010 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, STEPHANIE F<br>28 ESTRADA LANE<br>BERNAILLO, NM 87004 | P-0008859 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREA, STEPHANIE F<br>28 ESTRADA LANE<br>BERNALILLO, NM 87004 | P-0008852 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREDO, ROMAN S<br>8106 RETRIEVER AVENUE<br>LAS VEGAS, NV 89147 | P-0031815 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, MICHAEL A<br>72 PEARL AVENUE<br>NORTH PROVIDENCE, RI 02904-4534 | P-0007684 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, MICHAEL A<br>72 PEARL AVENUE<br>NORTH PROVIDENCE, RI 02904-4534 | P-0007709 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREIRA, MIRAY S<br>104 SPINDLE LANE<br>CHADDS FORD, PA 19317 | P-0044469 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREIRA, SYLVIA M<br>SYLVIA MARIE PEREIRA<br>3343 BARON ST.<br>MADERA, CA 93637 | P-0014923 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERELL, JAMES A<br>PERELL, REBECCA S<br>3600 HOLLY HILL LANE<br>LOOMIS, CA 95650 | P-0018439 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERELL, JAMES A<br>PERELL, REBECCA S<br>3600 HOLLY HILL LANE<br>LOOMIS, CA 95650 | P-0027484 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, AUGUSTO<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001757 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, AUGUSTO<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001760 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, YILLIAM<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001744 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, YILLIAM<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001750 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERERA, YILLIAM<br>938 SW 147 CT<br>MIAMI, FL 33194 | P-0001754 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERETTI, MARK A<br>362 RIVER PARK DR.<br>REDDING, CA 96003 | P-0023879 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERETTI, MARK A<br>362 RIVER PARK DR.<br>REDDING, CA 96003 | P-0023909 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREY, WANDA D<br>311 S 12TH ST<br>APT B<br>COTTONWOOD, AZ 86326 | P-0010835 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PÉREZ FIGUEROA, PEDRO I<br>URB. VILLA GRACIELA<br>CALLE MIGUEL MELÉNDEZ CASA D2<br>JUNCOS, PR 00777 | P-0054199 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ JR., JORGE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026840 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ALBERT<br>2410 N. WRIGHT STREET<br>SANTA ANA, CA 92705 | P-0037587 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ALICIA<br>12560 HASTER STREET SPC #181<br>GARDEN GROVE, CA 92840 | P-0055061 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, AMALBI<br>15708 NW 45TH AVENUE<br>MIAMI GARDENS, FL 33054 | P-0002769 | 10/24/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, ANDRE<br>2515 FENTON AVE<br>BRONX, NY 10469 | P-0035893 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, APRIL S<br>NO ADDRESS PROVIDED | P-0056098 | 1/30/2018 | TK Holdings Inc., et al. | $212.00 | | | | | $212.00 |
| PEREZ, APRIL S<br>PO BOX 1483<br>MONTEREY PARK, CA 91754 | P-0056102 | 1/30/2018 | TK Holdings Inc., et al. | $212.00 | | | | | $212.00 |
| PEREZ, BENJAMIN A<br>PO BOX 2551<br>ORANGE, CA 92859 | P-0025178 | 11/14/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PEREZ, BENJAMIN A<br>PO BOX 2551<br>ORANGE, CA 92859 | P-0030251 | 11/21/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PEREZ, BENJAMIN A<br>PO BOX 2551<br>ORANGE, CA 92859 | P-0054490 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BRANDI M<br>PEREZ, BENJAMIN<br>14737 LA FORGE ST<br>WHITTIER, CA 90603 | P-0056282 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BRIAN J<br>PEREZ, DEBORAH A<br>1118 LYONSHALL BLVD<br>SWANSEA, IL 62226 | P-0052391 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, BRYAN M<br>9364 PHARISEE DR<br>SHINGLETOWN, CA 96088 | P-0056561 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, CARMEL<br>MARTINEZ, GERMAN<br>1025 W ENTIAT AVE A1<br>KENNEWICK, WA 99336 | P-0055617 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, CHRISTOPHER J<br>6113 ASHLEYLYNN COURT<br>DUBLIN, OH 43016 | P-0000218 | 10/19/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| PEREZ, DARLENE<br>1910 S LEE PARKWAY<br>CHICAGO, IL 60616 | P-0026702 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perez, David<br>514 S Willard Ave #5<br>San jose, ca 95126 | 1426 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PEREZ, DEANNA<br>7322 QUILL DRIVE #147<br>DOWNEY, CA 90242 | P-0033086 | 11/28/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| PEREZ, DOMINICK<br>70 BROWN AVENUE, 2ND FLOOR<br>2ND FLOOR<br>PROSPECT PARK, NJ 07508 | P-0021913 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PEREZ, EDGAR O<br>135 SHERMAN AVE<br>PATERSON, NJ 07502 | P-0010199 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ELENA L<br>5393 GETTYSBURG AVE<br>CHINO, CA 91710 | P-0031269 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, FELICISIMO A<br>1420 ROSS ST<br>POMONA, CA 91767 | P-0020289 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, GUADALUPE<br>1049 SUGARBERRY TR.<br>OVIEDO, FL 32765 | P-0050899 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, GUSTAVO F<br>PEREZ, AMALBI<br>15708 NW 45TH AVENUE<br>MIAMI GARDENS, FL 33054 | P-0002774 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Perez, Hector Enrique<br>8629 Coach Road<br>Tallahassee, FL 32309-9266 | 657 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| PEREZ, ISABEL G<br>14307 SW 19 TERRACE<br>MIAMI, FL 33175 | P-0055096 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JESUS J<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031012 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perez, Jesus Jaime<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, Texas 77002 | 3282 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, JESUS<br>PEREZ, RACHEL C<br>1685 COLUMBINE VILLAGE DR.<br>WOODLAND PARK, CO 80863 | P-0014784 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOEL A<br>5523 107TH TER E<br>PARRISH, FL 34219 | P-0049145 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOEL A<br>5523 107TH TER E<br>PARRISH, FL 34219 | P-0049153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JONATHAN<br>6730 FRY ST.<br>BELL GARDENS, CA 90201 | P-0056724 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JORGE L<br>10343 ROSEMOUNT DRIVE<br>TAMPA, FL 33624 | P-0007433 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JORGE T<br>2845 SE 5 PLACE<br>HOMESTEAD, FL 33033 | P-0022081 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSE A<br>6790 SW 122 DRIVE<br>PINECREST, FL 33156 | P-0013496 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSE A<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031014 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSE A<br>PEREZ, JOSE<br>3960 COLEMAN AVE<br>SAN DIEGO, CA 92154 | P-0021791 | 11/10/2017 | TK Holdings Inc., et al. | $28,000.00 | | | | | $28,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Perez, Jose Alberto<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3270 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, JOSEPH G<br>4029 BURKE ROAD<br>APT 3702<br>PASADENA, TX 77504 | P-0044289 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSEPH<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002726 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSEPH<br>100 S PINE ISLAND RD. # 116<br>PLANTATION, FL 33324 | P-0056370 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JOSHUA S<br>1133 HARBOR COURT<br>GLENDALE HEIGHTS, IL 60139 | P-0046512 | 12/25/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| PEREZ, JR., AURELIANO<br>2000 S. LAKELINE BLVD.<br>APT. 618<br>CEDAR PARK, TX 78613 | P-0001173 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perez, Juan<br>c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz, Esq.<br>800 Commerce<br>Houston, TX 77002 | 3330 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, JUAN M<br>2204 W. MIMOSA DR.<br>WESLACO, TX 78596 | P-0030921 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, JUAN<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031015 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, LARETTA L<br>438 WINSTON LANE<br>CHICAGO HEIGHTS, IL 60411 | P-0038925 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, LINDA L<br>PO BOX 934863<br>MARGATE, FL 33093-4863 | P-0009782 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, LUZ M<br>11112 PINK CORAL<br>EL PASO, TX 79936 | P-0044146 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perez, Lynnette<br>11092 Magda Lane<br>La Habra, CA 90631 | 2572 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, MALISSA C<br>18102 LIMETREE WAY<br>SANTA ANA, CA 92705 | P-0025157 | 11/14/2017 | TK Holdings Inc., et al. | $8,227.92 | | | | | $8,227.92 |
| PEREZ, MALISSA C<br>18102 LIMETREE WAY<br>SANTA ANA, CA 92705 | P-0030497 | 11/21/2017 | TK Holdings Inc., et al. | $8,227.92 | | | | | $8,227.92 |
| PEREZ, MANUEL<br>2781 LANDOVER BLVD<br>APT C<br>SPRING HILL, FL 34608 | P-0055360 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, MARIA D<br>PEREZ, JOHNNY J<br>415 W SEMINOLE AVE<br>PHARR, TX 78577 | P-0032995 | 11/28/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| PEREZ, MARIA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026903 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MARIO A<br>743 NIANTIC AVE<br>DALY CITY, CA 94014 | P-0034699 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MARISSA<br>521 LEWIS ST<br>TURLOCK, CA 95380 | P-0026697 | 11/16/2017 | TK Holdings Inc., et al. | $7,315.00 | | | | | $7,315.00 |
| PEREZ, MARLENA E<br>505 E. ORANGE ST.<br>APT. A<br>SANTA MARIA, CA 93454 | P-0030445 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MERCEDES<br>PENA, JESUS<br>4318 DUNSMORE AVE<br>GLENDALE, CA | P-0044253 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MICHAEL<br>3364 OAK GROVE COVE<br>LAKELAND, FL 33812 | P-0033582 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MICHAEL<br>3364 OAK GROVE COVE<br>LAKELAND, FL 33812 | P-0033588 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, MIKE<br>PO BOX 281<br>DELHI, CA 95315 | P-0041406 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, NORMA M<br>10921 WRIGHTWOOD LANE<br>STUDIO CITY, CA 91604 | P-0015648 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perez, Olga G.<br>c/o Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Attn: Mo Aziz, Esq.<br>800 Commerce<br>Houston, TX 77002 | 3326 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PEREZ, OLGA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030980 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, PERRY I<br>2371 NW 87TH AVENUE<br>SUNRISE, FL 33322 | P-0028208 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RACHEL L<br>PEREZ, RYAN<br>1507 W. STILES ST.<br>APT. A<br>PHILADELPHIA, PA 19121 | P-0053738 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RAFAEL<br>224 RAMBLEWOOD DRIVE<br>LAFAYETTE, LA 70508 | P-0020093 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RAUL H<br>5 LAWRENCE AVE<br>DANBURY, CT 06810 | P-0015750 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEREZ, RICARDO<br>212 OXBOW DRIVE<br>WILLIMANTIC, CT 06226 | P-0028709 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, ROBERT J<br>794 W BOUTZ RD<br>LAS CRUCES, NM 88005 | P-0005196 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, RUBEN<br>44114 CAMELLIA STREET<br>LANCASTER, CA 93535 | P-0053769 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, SAMANTHA<br>2934 WINSLOW FOREST<br>HOUSTON, TX 77047 | P-0017161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perez, Sandra<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3322 | 11/22/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| PEREZ, SANDRA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031005 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ, SHONDELL<br>801 NEILL AVENUE, APT#21C<br>BRONX, NY 10462 | P-0043097 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ-FLORES, MAURILIO<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026841 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ-PACHECO, CARLOS A<br>PEREZ, TYFFANIE S<br>C1 CALLE CRISANTEMO<br>ESTANCIAS DE BAIROA<br>CAGUAS, PR 00727 | P-0032270 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEREZ-REGALADO, JOSHUA H<br>3689 CAMINO EL JARDIN<br>SIERRA VISTA, AZ 85650 | P-0056529 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004229 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004244 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERFORMANCE SEALING & STRIPIN<br>115 ATLAS BROWN DRIVE<br>JACKSONVILLE, NC 28540-3052 | P-0004374 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERGOLA, JOSEPH T<br>41 WOODCREST DRIVE<br>NEW PROVIDENCE, NJ 07974 | P-0024943 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERILLA, CHRISTIAN<br>1535 FALCON AVE<br>SEBRING, FL 33872 | P-0000230 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINA, ROBERT A<br>NO ADDRESS PROVIDED | P-0049667 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINA, ROBERT A<br>NO ADDRESS PROVIDED | P-0049692 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERINE, DANA Q<br>4531/2 NOCCIDENTAL BLVD<br>LOS ANGELES, CA 90026 | P-0030971 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINE, JOHN D<br>4405 EVERETT RD.<br>EIGHTMILE, AL 36613 | P-0035606 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINI, EMILY L<br>230 NORLEN PARK<br>BRIDGEWATER, MA 02324 | P-0035331 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINO, BERNARD M<br>2711 SOUTH WELCH AVENUE<br>SPRINGFIELD, IL | P-0009968 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINO, BERNARD M<br>PERINO, DEBORAH K | P-0009942 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERINO, BERNARD M<br>PERINO, DEBORAH K | P-0009958 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERITO, JEFFREY<br>1003 PALMER ST<br>ORLANDO, FL 32801 | P-0038223 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERITO, JEFFREY<br>2340 MARKINGHAM RD<br>MAITLAND, FL 32751 | P-0038220 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perkins Jr., Charles H.<br>3608 Castlefield Lane<br>Fayettville, NC 28306 | 4666 | 1/4/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERKINS, ALEXANDER<br>4421 LOG CABIN DRIVE<br>MACON<br>MACON, GA 31204 | P-0002240 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, CHASITY N<br>4204 RIVER RIDGE DR.<br>CANTON, GA 30114 | P-0055741 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, CHRISTOPHER<br>15119 CAVALIER RISE<br>TRUCKEE, CA 96161 | P-0047749 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, DEBRA R<br>3630 N HARVARD AVE<br>TULSA, OK 74115 | P-0028615 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, FRANK<br>7924 PEACHTREE ST<br>HOUSTON, TX 77016 | P-0054873 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, JOHN E<br>33 WEST MISSOURI AVENUE<br>UNIT 18<br>PHOENIX, AZ 85013 | P-0024224 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, KATHLEEN A<br>PERKINS, CARLOS H<br>CARLOS HENRY PERKINS<br>1002 WYTHE COURT<br>FREDERICKSBURG, VA 22405 | P-0019187 | 11/7/2017 | TK Holdings Inc., et al. | $1,338.00 | | | | | $1,338.00 |
| PERKINS, KATHLEEN A<br>PERKINS, CARLOS H<br>CARLOS HENRY PERKINS<br>1002 WYTHE COURT<br>FREDERICKSBURG, VA 22405 | P-0019212 | 11/7/2017 | TK Holdings Inc., et al. | $643.00 | | | | | $643.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERKINS, KATHRYN<br>4417 21ST AVE SW<br>SEATTLE, WA 98106 | P-0019669 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, LISA S<br>14346 DOBSON AVENUE<br>DOLTON, IL 60419 | P-0019010 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PERKINS, RHONDA<br>7924 PEACHTREE ST<br>HOUSTON, TX 77016 | P-0054875 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, RICHARD H<br>13572 TRIA DRIVE<br>ESTERO, FL 33928-7304 | P-0001260 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, RICHARD H<br>13572 TROIA DRIVE<br>ESTERO, FL 33928-7304 | P-0001590 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINS, SETH H<br>4417 21ST AVE SW<br>SEATTLE, WA 98106 | P-0019665 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERKINSON, JOHN R<br>226 10TH ST<br>APT A<br>HERMOSA BEACH, CA 90254 | P-0032945 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLAN, LOREN R<br>6270 VIRGIL STREET<br>ARVADA, CO 80403 | P-0009933 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLEY, MARISA L<br>6213 CORDOBA CT.<br>LONG BEACH, CA 90803 | P-0033308 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLMAN, CATHERINE M<br>249 HAVERHILL STREET<br>N. READING, MA 01864 | P-0052606 | 12/28/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| PERLMUTTER, STEVEN B<br>PERLMUTTER, NORA E<br>14227 N 69TH PLACE<br>SCOTTSDALE, AZ 85254 | P-0006068 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLMUTTER, STEVEN B<br>PERLMUTTER, NORA E<br>14227 N 69TH PLACE<br>SCOTTSDALE, AZ 85254 | P-0006069 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLOFF, MICHAEL<br>51 PINE STREET<br>MEDFIELD, MA 02052 | P-0046471 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLOFF, MICHAEL<br>51 PINE STREET<br>MEDFIELD, MA 02052 | P-0046473 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERLONGO, LINDA<br>404 CAMPBELL STREET<br>UNION BEACH, NJ 07735 | P-0057244 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERMAN, JEFFREY A<br>NO ADDRESS PROVIDED | P-0037864 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERMAUL, MICHELLE<br>1541 KALDA LANE<br>EAST MEADOW, NY 11554 | P-0052141 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERMINT AS ADMIN, LUDMILLA ESTATE OF CHARLES PERMINT JR. LUDMILLA PERMINT C/O CHONGESQ 2961 CENTERVILLE RD, STE 350 WILMINGTON, DE 19808 | P-0043146 | 12/20/2017 | TK Holdings Inc., *et al*. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT DISABLED, CHARLES D BYANDTHROUGH LUDMILLA PERMINT LUDMILLA PERMINT C/O CHONGESQ 2961 CENTERVILLE RD, STE 350 WILMINGTON, DE 19808 | P-0043141 | 12/20/2017 | TK Holdings Inc., *et al*. | $2,500,000.00 | | | | | $2,500,000.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3115 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3121 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3139 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3171 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3179 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3220 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3221 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3229 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3230 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3233 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3240 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Permint, Charles Daniel (a disabled individual, by and through his next friend, Permint, Ludmilla) The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3254 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3079 | 11/20/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Permint, Ludmilla The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3111 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3118 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Permint, Ludmilla The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3145 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3151 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3159 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3160 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3172 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3180 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3188 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3193 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3208 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERMINT, LUDMILLA<br>LUDMILLA PERMINT C/O CHONGESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0044038 | 12/21/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| PERMINT, LUDMILLA<br>PERMINT, JR, CHARLES<br>LUDMILLA PERMINT C/O CHONGESQ<br>2961 CENTERVILLE RD, STE 350<br>WILMINGTON, DE 19808 | P-0043159 | 12/20/2017 | TK Holdings Inc., et al. | $2,500,000.00 | | | | | $2,500,000.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3112 | 11/21/2017 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3114 | 11/21/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3119 | 11/21/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3190 | 11/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3211 | 11/22/2017 | TK China, LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3212 | 11/22/2017 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3218 | 11/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3222 | 11/22/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3223 | 11/22/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3225 | 11/22/2017 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr. The Chong Law Firm, PA Jimmy Chong, Esquire 2961 Centerville Rd., Ste. 350 Wilmington, DE 19808 | 3227 | 11/22/2017 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Permint, Ludmilla, as Administratrix of the Estate of Charles Permint, Jr.<br>The Chong Law Firm, PA<br>Jimmy Chong, Esquire<br>2961 Centerville Rd., Ste. 350<br>Wilmington, DE 19808 | 3232 | 11/22/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| PERNA, DEBORAH D<br>2705 W. HUMPHREY ST.<br>TAMPA, FL 33614 | P-0034980 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNA, MICHAEL<br>P. O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015583 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNA, MICHAEL<br>P.O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015587 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNA, MICHAEL<br>P.O. BOX 286<br>BLOOMING GROVE, NY 10914 | P-0015705 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNELL, TONY<br>415 WESTGLEN DR<br>NAPERVILLE, IL 60565 | P-0036056 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNELL, TONY<br>415 WESTGLEN DR<br>NAPERVILLE, IL 60565 | P-0036171 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERNOL, MELISSA A<br>212 S 7TH STREET<br>DENTON, MD 21629 | P-0049683 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEROTTI, ROBERTO<br>3642 S PECOS RD<br>LAS VEVGAS, NV 89121 | P-0057065 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERREAULT, STEPHEN J<br>84 RIDGE RD<br>SMITHFIELD, RI | P-0007230 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERREAULT, STEPHEN J<br>84 RIDGE RD<br>SMITHFIELD, RI 02917 | P-0007385 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERREIRA 6589, ANTHONY G<br>734 BICKNELL ROAD<br>LOS GATOS, CA 95030 | P-0041294 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRELLI, JOYCE<br>23500 SUNSET DRIVE<br>LOS GATOS, CA 95033 | P-0038124 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perrelli, Louis<br>83 Florence Rd #2C<br>Branford, CT 06405 | 4278 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRELLI, VIRGINIA A<br>FRITZ, SHAWN D<br>341 S 15 STREET<br>SAINT CHARLES, IL 60174 | P-0019619 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRET, NORMA L<br>3718 INEZ<br>FRESNO, TX | P-0002834 | 10/24/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| PERRETT, BARBARA L<br>7426 OAK BAY<br>WHITE LAKE, MI 48383 | P-0051473 | 12/27/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRICONE, DENISE<br>20 BERNSTEIN BLVD<br>CENTER MORICHES, NY 11934 | P-0003564 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRIER, PATRICE M<br>237 TRACE LANE<br>LAWRENCEVILLE, GA 30046 | P-0004295 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRIL, MIKE<br>ESI & ASSOCIATES, INC.<br>5 WOODSYDE PLACE<br>OWINGS MILLS, MD 21117 | P-0029248 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perrin Jr., Samuel W.<br>40 South Morris St.<br>Newark, OH 43055 | 3898 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRIN, PATRICK O<br>203 HOLMAN STREET<br>GREENWOOD, SC 29649 | P-0007928 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRIN, PATRICK O<br>203 HOLMAN STREET<br>GREENWOOD, SC 29649 | P-0008006 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRING, DAN J<br>52642 ROYAL FOREST<br>SHELBY TWP, MI 48315 | P-0015848 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRODIN, JULLIAN W<br>3616 MONROE ST<br>LAKE CHARLES, LA 70607 | P-0042850 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRONE, PATRICIA A<br>205 EGBERT AVE<br>STATEN ISLAND, NY 10310 | P-0005904 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERROTTA, DAVID J<br>41665 DUKESBURY CT<br>NOVI, MI | P-0020163 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRUSIO, GAETANO<br>47 BURNHAM ROAD<br>MORRIS PLAINS, NJ 07950 | P-0029344 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perry, Amanda<br>1643 S Lulu St.<br>Wichita, KS 67211 | 4502 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, AQUILLA<br>324 GLENN ROAD<br>WEST COLUMBIA, SC 29172 | P-0054166 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, AQUILLA<br>KO ENTERPRISES<br>324 GLENN ROAD<br>WEST COLUMBIA, SC 29172 | P-0052552 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BARBARA A<br>65 BRAME RD<br>HENDERSON, NC 27537 | P-0020128 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRENDA<br>15 FARRAGUT DRIVE<br>PISCATAWAY, NJ 08854 | P-0006019 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRENDA<br>15 FARRAGUT DRIVE<br>PISCATAWAY, NJ 08854 | P-0006022 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, BRIAN<br>6 RIVA DEL LAGO DR.<br>MISSOURI CITY, TX 77459 | P-0024290 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, BRYCE A<br>PERRY, SCOTT A<br>236 IRVING STREET<br>LOCKPORT, NY 14094 | P-0048864 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| PERRY, CHARLOTTE E<br>4745 TESSIE LANE<br>HIXSON, TN 37343 | P-0024639 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, CHRISTOPHER F<br>4903 SHELBURNE COURT<br>JEFFERSON, MD 21755 | P-0027927 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, CHRISTOPHER F<br>4903 SHELBURNE COURT<br>JEFFERSON, MD 21755 | P-0027929 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Perry, Craig E<br>2863 Circle Dr<br>Alton, IL 62002 | 921 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, DALLENE<br>1504 HARBOURSIDE DR<br>NEW BERN, NC 28560 | P-0053303 | 12/29/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| PERRY, DARRELL D<br>27 OLD BRIDGE DRIVE<br>POOLER, GA 31322 | P-0001358 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, DAVID R<br>PERRY, STACY PERRY G<br>12895 PLUM<br>SOUTHGATE, MI 48195 | P-0014103 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, EARL<br>1581 MOUNTAIN LODGE TRL<br>BIRMINGHAM, AL 35210 | P-0005149 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, EDWARD C<br>133 PREATONWOOD DRIVE<br>APEX, NC 27539 | P-0020908 | 11/9/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| PERRY, FLOSSIE M<br>1407 WHITE ROCKS WAY<br>CONYERS, GA 30012 | P-0036904 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, FLOSSIE M<br>1407 WHITE ROCKS WAY<br>CONYERS, GA 30012 | P-0036913 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, FLOSSIE<br>1407 WHITE ROCKS WAY<br>CONYERS, GA 30012 | P-0036918 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, JEFFREY S<br>WILLENBRECHT, EDITH<br>2670 BUCKER RD<br>LAKE ORION, MI 48362-2008 | P-0038647 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, JERRY R<br>19312 MEADOW LAKE ROAD<br>CLEVELAND, TX 77328 | P-0036335 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, JERRY R<br>19312 MEADOW LAKE ROAD<br>CLEVELAND, TX 77328 | P-0036338 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, JOANNE S<br>11 HIDDEN LAKE CIRCLE<br>SACRAMENTO, CA 95831 | P-0053409 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, JOANNE S<br>11 HIDDEN LAKE CIRCLE<br>SACRAMENTO, CA 95831 | P-0053410 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, JOHN E<br>PO BOX 17712<br>SARASOTA, FL 34276 | P-0002142 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Perry, Kecia<br>6757 Town Bluff Drive<br>Dallas, TX 75248-5411 | 840 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERRY, KEVIN L<br>845 PARK AVE APT 7<br>EL CENTRO, CA 92243 | P-0041242 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PERRY, LAQUANN S<br>3919 STERLING POINT DRIVE#NN1<br>WINTERVILLE, NC 28590 | P-0031413 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, MARK A<br>9704 N 3RD DRIVE<br>PHOENIX, AZ 85021 | P-0008994 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, MATHEW R<br>22 HIGH ST APT 2<br>PORTLAND, ME 04101 | P-0005885 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, MICHAEL S<br>160 GLENWOOD LN<br>FAYETTEVILLE, GA 30215 | P-0004807 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RODNEY<br>3147 LEELAND<br>HOUSTON, TX 77003 | P-0055904 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>16 MACY STREET<br>RAYNHAM, MA 02767 | P-0046105 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9TH ST<br>EDMOND, OK 73003 | P-0001089 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9TH ST<br>EDMOND, OK 73003 | P-0001090 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD D<br>408 W 9TH ST<br>EDMOND, OK 73003 | P-0001091 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RONALD<br>3974 HUTTONS LAKE CT.<br>HIGH POINT, NC 27265 | P-0056544 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, ROY F<br>6719 WALKER CT<br>NIWOT, CO 80503 | P-0029824 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, ROY F<br>6719 WALKER CT<br>NIWOT, CO 80503 | P-0029827 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, RUBY M<br>5245 ORANGE DRIVE<br>COLUMBUS, GA 31907 | P-0014385 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SHARON A<br>1507 DARWOOD DRIVE<br>MOBILE, AL 36605 | P-0046140 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SHELIA<br>POB 23883<br>TEMPE, AZ 85285 | P-0005266 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERRY, SR., ALONZO<br>15 FARRAGUT DRIVE<br>PISCATAWAY, NJ 08854 | P-0006027 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PERRY, STEVEN H<br>12507 S 12TH ST<br>JENKS, OK 74037 | P-0000008 | 10/18/2017 | TK Holdings Inc., *et al*. | $11.02 | | | | | $11.02 |
| PERRY, STEVEN S<br>2 ISLANDER COURT<br>MILLER PLACE, NY 11764 | P-0008249 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, SUSAN L<br>6719 WALKER CT<br>NIWOT, CO 80503 | P-0029819 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, TIFFANY R<br>1340 N. LOREL<br>CHICAGO, IL 60651 | P-0014229 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, TROY L<br>PO BOX 427<br>BRADFORD, VT 05033 | P-0028772 | 11/19/2017 | TK Holdings Inc., *et al*. | $1,835.65 | | | | | $1,835.65 |
| PERRY, VIRGINIA<br>6404 RIDGEWOOD DRIVE<br>AMARILLO, TX 79109 | P-0028593 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY, WILLETTE<br>PERRY, CLARISSA<br>189 FOXGLOVE PASS<br>CIBOLO, TX 78108 | P-0011371 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRYMAN, LOIS<br>1560 THIRD STREET<br>LIVERMORE, CA 94550 | P-0027235 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRYMAN, MARY ANN<br>P.O.BOX 4668<br>CULVER CITY, CA 90231 | P-0051195 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERRY-ROMAN, VERA M<br>4901 GREEN RIVER RD #285<br>CORONA, CA 92880 | P-0021259 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERSANG, STEVEN D<br>378 MAIN STREET<br>GROVEPORT, OH 43125 | P-0003116 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERSAUD, TRAVIS<br>9207 BLUEGRASS ROAD APT 7<br>PHILADELPHIA, PA 19114 | P-0040008 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERSKY, BOBBIE W<br>3720 COLLEGE PARK DR<br>APT 8107<br>CONROE, TX 77384-4847 | P-0035411 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERSKY, ROSLYN<br>370 EAST 76 STREET<br>APT A503<br>NEW YORK, NY 10021-0247 | P-0036399 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Person, Antonio<br>152 Tree Crest Rd<br>Dothan, AL 36301 | 2301 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERSON, ANTONIO<br>152 TREE CREST RD<br>DOTHAAN, AL 36301 | P-0026661 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PERSON, EUNICA<br>29W459 BLACKTHORN LN<br>WARRENVILLE, IL 60555 | 4283 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Person, Wilton A.<br>24330 Leski Lane<br>Plainfield, IL 60585 | 971 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Persovski, Sharon 9152 Alden Drive #1 Beverly Hills, CA 90210 | 2111 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PERT, CYNTHIA H 101 GARDENIA STREET PALATKA, FL 32177 | P-0000465 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERVIZI, ALIM 118 16TH AVENUE ELMWOOD PARK, NJ 07407 | P-0039123 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PERZYNSKI, MAUREEN L 1119 SHEERBROOK DR. CHAGRIN FALLS, OH 44022 | P-0007213 | 10/28/2017 | TK Holdings Inc., et al. | $21,773.00 | | | | | $21,773.00 |
| PESAVENTO, GARY D 682 RUE AVALLON CHULA VISTA, CA 91913-1212 | P-0029032 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESAVENTO, GARY D PESAVENTO, CHARLET K 682 RUE AVALLON CHULA VISTA, CA 91913-1212 | P-0029048 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESEK, KATY L 1235 WILDEWOOD COURT SUGAR LAND, TX 77479 | P-0004481 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESHKOPIA, DEAN M PESHKOPIA P.O. BOX 77 ALLAMUCHY Q, NJ 07820 | P-0026879 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PESTANA, JOHN A PESTANA, ROSEMARY 16297 SAN REMO DRIVE SAN LEANDRO, CA 94578-1141 | P-0043503 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETAK, BERNIE 1838 NW 94TH AVENUE PLANTATION, FL 33322 | P-0047445 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETAK, JEAN 1838 NW 94TH AVENUE PLANTATION, FL 33322 | P-0047403 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, BRANDI G 1106 ESTELLE STREET LAKE CITY, AR 72 | P-0019196 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, BRANDI G 1106 ESTELLE STREET LAKE CITY, AR 72437 | P-0019189 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, CECILE 7655 PARKNORTH 311 BEAUMONT, TX 77708 | P-0003278 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETE, DAVID R PETE, CECILE 7655 PARKNORTH 311 BEAUMONT, TX 77708 | P-0003277 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETEL, EFRAIM 610 COBBLESTONE DRIVE SAN RAMON, CA 94583 | P-0012290 | 11/1/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |
| PETEL, EFRAIM 610 COBBLESTONE DRIVE SAN RAMON, CA 94583 | P-0012297 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETER PAN BMW DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048052 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETER PAN BMW DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056780 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETER NO ADDRESS PROVIDED | P-0058404 | 12/3/2019 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETER, BERNARD A 1535 LOCH LOMAND DRIVE GREENVILLE, SC 29615 | P-0042963 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETER, HOLLY A 3447 WAYNE AVENUE NORTH BEND, OH 45052 | P-0003828 | 10/25/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| PETER, HOLLY A 3447 WAYNE AVENUE NORTH BEND, OH 45052 | P-0023660 | 10/30/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| PETER, JUSTIN C 180 JACKSON ST NE APT 1203 ATLANTA, GA 30312 | P-0023030 | 11/12/2017 | TK Holdings Inc., *et al*. | $1,624.96 | | | | | $1,624.96 |
| PETERKIN, SHARON M 5818 ASHDALE ROAD LAKE WORTH, FL 33463-7402 | P-0019752 | 11/8/2017 | TK Holdings Inc., *et al*. | $9,363.00 | | | | | $9,363.00 |
| PETERKIN, SHARON M 5818 ASHDALE ROAD LAKE WORTH, FL 33463-7402 | P-0019757 | 11/8/2017 | TK Holdings Inc., *et al*. | $3,992.00 | | | | | $3,992.00 |
| PETERKIN, SYLBURN 82-26 233 ST BELLEROSE, NY 11427 | P-0004863 | 10/26/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| PETERKIN, VALZIE V PETERKIN, VINTON A 518 SCENIC ROAD ORANGE, CT 06477 | P-0046636 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Petermann, Joel J 626 Greens Loop Cheshire, CT 06410 | 4429 | 12/27/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Petermann, Joel J 626 Greens Loop Cheshire, CT 06410 | 4480 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERMANN, JOEL J 626 GREENS LOOP CHESHIRE, CT 06410 | P-0048226 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| PETERNELL, GARY D PETERNELL, JILL A 8323 CARLITOS LN. HIXSON, TN 37343 | P-0009844 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERS JR, FRANK J 345 KNOLLRIDGE CT. APT 204 FAIRFIELD, OH 45014 | P-0056503 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERS, CHRISTINE E PETERS, CURT W 209 POTOMAC LANE WINTHROP HARBOR, IL 60096 | P-0050635 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERS, DAVID E<br>DAVID PETERS<br>359 SMALL MOUNTAIN ROAD<br>WAPWALLOPEN, PA 18660 | P-0030857 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, DEMARCUS L<br>345 EAST 7TH STREET<br>1413<br>CINCINNATI, OH 45202 | P-0038113 | 12/9/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PETERS, DONALD G<br>KLOES-PETERS, BONITA L<br>7942 BIG BUCK CIRCLE W<br>WOODRUFF, WI 54568 | P-0009891 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, E. WILLIAM<br>361 WHEATFIELD DR<br>LITITZ, PA 17543 | P-0007722 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, E. WILLIAM<br>361 WHEATFIELD DR<br>LITITZ, PA 17543 | P-0007735 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, GEORGE W<br>101 RADFORD CIRCLE<br>DOTHAN, AL | P-0004625 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, GEORGE W<br>101 RADFORD CIRCLE<br>DOTHAN, AL 36301 | P-0004607 | 10/25/2017 | TK Holdings Inc., et al. | $4,625.00 | | | | | $4,625.00 |
| PETERS, JENNIFER L<br>P.O. BOX 7094<br>GULFPORT, MS 39506 | P-0022414 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, KAREN R<br>9 EARHART DRIVE<br>SUCCASUNNA, NJ 07876 | P-0024884 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, LAURIE<br>29442 HART OAKS DRIVE<br>KEENE, CA 93531 | P-0033918 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, MAUREEN R<br>MAUREEN R PETERS REVOCABLE T<br>3614 SOUTH 193RD STREET<br>OMAHA, NE 68130 | P-0026380 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, NICHOLAS K<br>4124 PRESTON POINTE WAY<br>CUMMING, GA 30041 | P-0020203 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, ROBERT M<br>LAKIN, DEBRA L<br>PO BOX 11731<br>SANTA ANA, CA 92711-1731 | P-0044260 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, RODERICK L<br>167 N PORTAGE PATH<br>APT. 4<br>AKRON, OH 44303 | P-0024594 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, SHERYL A<br>9952 SCHICHTEL RD.<br>KINGSLEY, MI 49649 | P-0011585 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, THERESA M<br>35 WEYBURNE ROAD<br>HAMILTON SQUARE, NJ 08690 | P-0035281 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS, VICKI L<br>312 N. ORCHARD AVE.<br>FULLERTON, CA 92833 | P-0042649 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSCHICK, CAROL E<br>16176 HIDDEN ACRES DR<br>LITTLE FALLS, MN 56345 | P-0009583 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, ALEXANDRA N<br>636 CEREZO DRIVE<br>LEANDER, TX 78641 | P-0017925 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, DANA J<br>9021 EAST EASTMAN AVENUE<br>DENVER, CO 80231-4615 | P-0031193 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, ELIZABETH<br>802 D STREET<br>SALIDA, CO 81201 | P-0010781 | 10/31/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| PETERSEN, KIMBERLY S<br>2630 LEDGEDALE CT<br>CUMMING, GA 30040 | P-0033180 | 11/28/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PETERSEN, KIRSTEN E<br>5074 WESTMINSTER TERRACE<br>SAN DIEGO, CA 92116 | P-0019614 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, KURT C<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0044889 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, LOREN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043785 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PETERSEN, MARK A<br>PETERSEN, JANICE C<br>2838 LA JOYA DRIVE<br>SALT LAKE CITY, UT 84124 | P-0049386 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, MARK A<br>PETERSEN, JANICE C<br>2838 LA JOYA DRIVE<br>SALT LAKE CITY, UT 84214 | P-0049874 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, PAUL F<br>1942 ORCHARD LANE | P-0017208 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, PAULA M<br>1777 GRAVENSTEIN HWY SOUTH<br>SEBASTOPOO, CA 95472 | P-0054420 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, PAULETTE A<br>7480 SANTA YSABEL #12<br>ATASCADERO, CA 93422 | P-0029678 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, REBECCA K<br>4175 WABASH AVE.<br>UNIT 3<br>SAN DIEGO, CA 92104 | P-0037267 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN, STUART D<br>PETERSEN, CARMEN E<br>418 S 37TH AVENUE<br>YAKIMA, WA 98902 | P-0044977 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSEN-KLEIN, RICHARD<br>PETERSEN-KLEIN, PATRICE<br>4808 SW WEST HILLS DR<br>TOPEKA, KS 66606 | P-0046492 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERS-GRENDE, ERICA D<br>GRENDE, STACEY L<br>704 W. 4TH ST.<br>WAITSBURG, WA 99361 | P-0022620 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERS-HOWELL, LUJEANA B<br>221 N OAK<br>STOCKTON, KS 67669 | P-0017369 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON JR, GEORGE E<br>1408 DWIGHT WAY<br>BERKELEY, CA 94702 | P-0041098 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, AHMAD<br>PETERSON, JULIE<br>40250 ORANGE CIR<br>LADY LAKE, FL 32159 | P-0000039 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ALAYNA R<br>7025 HARRISON AVE<br>HAMMOND, IN 46324 | P-0056659 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Peterson, Aneatha Jenkins<br>3349 Clifton Church Rd, S.E.<br>Atlanta, GA 30316 | 2455 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>PETERSON, BRENDA<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002748 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>PETERSON, BRENDA<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002749 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>PETERSON, BRENDA<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002750 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, BRENT<br>PETERSON, BRENDA<br>8408 FAIRVIEW WAY<br>LONE TREE, CO 80124 | P-0002751 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CAROL J<br>PETERSON, JAMES M<br>412 FIELDSTONE DR<br>VENICE, FL 34292 | P-0018257 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CASSONDRA M<br>2375 SUMAC WAY<br>WOODBURY, MN 55125 | P-0011395 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, CYNTHIA S<br>PETERSON, ANTHONY C<br>880 W AZURE DRIVE<br>CAMP VERDE, AZ 86322 | P-0007573 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAPHNE L<br>12915 29TH AVE SE<br>EVERETT, WA 98208 | P-0052682 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, DAVID A<br>PETERSON, NORA L<br>4902 TAHOE CIRCLE<br>MARTINEZ, CA 94553 | P-0015201 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, DAVID A<br>TAKATA, NORA L<br>4902 TAHOE CIRCLE<br>MARTINEZ, CA 94553 | P-0015218 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, DAVID B<br>117 FOX DEN RD<br>GLASTONBURY, CT 06033 | P-0041601 | 12/18/2017 | TK Holdings Inc., *et al*. | $420.00 | | | | | $420.00 |
| PETERSON, DAVID W<br>940 BASSWOOD ST<br>HOFFMAN ESTATES, IL 60169 | P-0007248 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, DEBORAH L<br>4211 LAKEBEND WEST DRIVE<br>SAN ANTONIO, TX 78244 | P-0051357 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, DEBORAH L<br>4211 LAKEBEND WEST DRIVE<br>SAN ANTONIO, TX 78244 | P-0053747 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, DEBRA J<br>936 N COOLIDGE AVE<br>WICHITA, KS 67203 | P-0051764 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, DEENA L<br>4819 TURTLE BAY TER<br>BRADENTON, FL 34203-3158 | P-0024672 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, DEENA L<br>4819 TURTLE BAY TER<br>BRADENTON, FL 34203-3158 | P-0024682 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, DOUGLAS J<br>172 NOYA POINT<br>LO, TN 37774 | P-0053501 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, DOUGLAS R<br>2194 ELMBURG RD<br>SHELBYVILLE, KY 40065 | P-0023406 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, ELAINE C<br>9318 E. CASITAS DEL RIO DR.<br>SCOTTSDALE, AZ 85255 | P-0014506 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, FRANK W<br>23985 JACKSON ST.<br>PLAQUEMINE, LA 70764 | P-0042669 | 12/20/2017 | TK Holdings Inc., *et al*. | $20,175.00 | | | | | $20,175.00 |
| PETERSON, JACQUELINE D<br>243 MARYLAND AVE. APT.E<br>PORTSMOUTH, VA 23707 | P-0038982 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, JAMES G<br>PO BOX561<br>GREENCASTLE, PA 17225 | P-0043601 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, JAMES<br>PO BOX 134<br>ALLAMUCHY, NJ 07820 | P-0053337 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, JASON R<br>118 MARANES CIRCLE<br>MAUMELLE, AR 72113 | P-0012321 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, JEAN M<br>709 STRAWBERRY AVE<br>VINELAND, NJ 08360 | P-0037360 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, JEFFREY N<br>110 WINCHESTER CT<br>FOSTER CITY, CA 94404 | P-0026598 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, JENNIFER L<br>20240 REED LN APT 203<br>BEND, OR 97701 | P-0034514 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, JULEY M<br>4887 GENEVA AVE.<br>CONCORD, CA 94521 | P-0014583 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, KARL E<br>1611 EXPLORERS DR<br>TARPON SPRINGS, FL 34689-2205 | P-0007789 | 10/28/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PETERSON, KENDON R<br>1624 W DAVID AVE<br>CHILLICOTHE, IL 61523 | P-0054431 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, KENNETH E<br>NEWPORT NEWS PUBLIC SCHOOLS<br>8314 ROARING SPRINGS ROAD<br>GLOUCESTER, VA 23061-4249 | P-0055346 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, KENNETH<br>11035 W 54TH LN<br>ARVADA, CO 80002 | P-0025076 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, LARRY D<br>25836 118TH PL SE<br>KENT, WA 98030 | P-0020562 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, LAWRENCE R<br>7423 HWY 2<br>SAGINAW, MN 55779 | P-0041964 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, LAWRENCE R<br>7423 HWY 2<br>SAGINAW, MN 55779 | P-0041969 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, LESLIE B<br>163 HIGGINS CROWELL RD<br>W YARMOUTH, MA 02673 | P-0051548 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, LINDA E<br>401 OCEAN HEIGHTS AVENUE<br>SOMERS POINT, NJ 08244 | P-0027331 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, LISA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043667 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PETERSON, MICHAEL G<br>PETERSON, MELODYE<br>7591 NW 1ST ST<br>APT 208<br>MARGATE, FL 33063-7544 | P-0023193 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, MINNIE<br>1610 DOVER STREET<br>MOBILE, AL 36618 | P-0039104 | 12/12/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| PETERSON, MINNIE<br>1610 DOVER STREET<br>MOBILE, AL 36618 | P-0039107 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, PAULA V<br>7233 SECOND STREET<br>LAKEPORT, MI 48059 | P-0016009 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETERSON, PEGGY<br>PETERSON, CLIVE<br>3590 S CHATTERLEIGH RD<br>WEST VALLEY CITY, UT 84128 | P-0003255 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETERSON, PETER N<br>3211 1ST RD. N<br>ARLINGTON, VA 22201 | P-0030018 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ROBERT L<br>1615 SW MORRISON ST APT 106<br>PORTLAND, OR 97205 | P-0044368 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, ROBERT<br>4816 RIVA DE ROMANZA ST<br>LAS VEGAS, NV 89135-2557 | P-0000460 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, RONALD A<br>3732 MANDALAY DR.<br>MEMPHIS, TN 38111 | P-0037514 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, RONALD<br>3732 MANDALAY DR.<br>MEMPHIS, TN 38111 | P-0030989 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Peterson, Russell<br>6917 Bluff Point Drive<br>Madison, WI 53718 | 4300 | 12/26/2017 | TK Holdings Inc. | $2,052.00 | $0.00 | | | | $2,052.00 |
| PETERSON, SCOTT E<br>1952 JENKINS ST NE<br>EAST BETHEL, MN 55011 | P-0016933 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, SHIKY R<br>243 MARYLAND AVE. APT E<br>PORTSMOUTH, VA 23707 | P-0030992 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, STEVEN T<br>5141 N ROADRUNNER DRIVE<br>PRESCOTT VALLEY, AZ 86314 | P-0006825 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, TREVOR P<br>813 WINDERMERE DR<br>CLARKSVILLE, TN 37043 | P-0018916 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETERSON, WAYNE D<br>115 NORTH 2ND AVENUE<br>CHULA VISTA, CA 91910 | P-0054515 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETHRICK, WAYNE R<br>PETHRICK, LEANNE G<br>40 MORNING GLORY TERRACE<br>STRATFORD, CT 06614 | P-0019436 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETILLO, JOSEPH C<br>20 WICKHAM LANE<br>EAST WINDSOR, NJ 08520-1210 | P-0007094 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETIT, ERNEST P<br>PETIT, ROLANDE Y<br>33 LOCHMOOR AVE<br>WINNIPEG, MB R2J1P7 | P-0041745 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETIT, MICHAEL R<br>25 WATERVILLE STREET<br>PORTLAND<br>, ME 04101 | P-0039676 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETKOVA, DANIELA<br>NO ADDRESS PROVIDED | P-0038151 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETO, SHARI L<br>173 JOCKEYVILLE ROAD<br>LOT 32<br>GLOVERSVILLE, NY 12078 | P-0016090 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETRACCA, KELLY A<br>239 DORIC AVENUE<br>CRANSTON, RI 02910 | P-0013478 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRACCA, KELLY A<br>239 DORIC AVENUE<br>CRANSTON, RI 02910 | P-0013663 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRACCA, KELLY<br>239 DORIC AVENUE<br>CRANSTON, RI 02910 | P-0057868 | 4/17/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PETRAGLIA, RICHARD P<br>576 NAUGHTON AVENUE<br>STATEN ISLAND, NY 10305 | P-0007975 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRAITES, ROBERT J<br>20512 ANNDYKE WAY<br>GERMANTOWN, MD 20874-2824 | P-0041372 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRAKIS, BYRON<br>24 LANTERN LN.<br>KINGSTON, NH 03848 | P-0049247 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRAKIS, BYRON<br>24 LANTERN LN.<br>KINGSTON, NH 03848 | P-0049616 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRANTO, NANCY A<br>117 CRYSTAL COURT<br>NOVATO, CA 94949 | P-0016740 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRE, JESSE M<br>FYE, RYAN G<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047755 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRE, JESSE M<br>FYE, RYAN G<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047760 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRE, JESSE M<br>FYE, RYAN G<br>1950 BAKER RD<br>DEXTER, MI 48130 | P-0047776 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETREL, JERRY L<br>PETREL, JOAN M<br>1403 SW PIN OAK PKWY<br>TOPEKA, KS 66615-1161 | P-0029095 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETREL, JERRY L<br>PETREL, JOAN M<br>JERRY L PETREL<br>1403 SW PIN OAK PKWY<br>TOPEKA, KS 66615-1161 | P-0029001 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRELLA, DANAE M<br>3478 W. SILVER SPRINGS PL<br>MT PLEASANT, MI 48858 | P-0052027 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRELLA, DANAE M<br>3478 W. SILVER SPRINGS PL<br>MT. PLEASANT, MI 48858 | P-0050554 | 12/26/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| PETRELLI, LIZA R<br>1723 MIDLAND BEAVER RD<br>INDUSTRY, PA 15052 | P-0050928 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETRELLI, MICHAEL<br>PETRELLI, KRISTEN<br>12533 EAST CORNELL CIRCLE<br>AURORA, CO 80014 | P-0025033 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRI, KRISTIN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043853 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PETRICCIANI, ROBERT J<br>7403 SE JENNINGS AVE<br>MILWAUKIE, OR 97267 | P-0035538 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Petricko, Denisa<br>1190 Encinitas Blvd D112<br>Encinitas, CA 92024 | 4053 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E<br>PETRIE, ROSEMARY A<br>2538 KIMBERLY AVE.<br>CAMARILLO CALIFORNIA 93010 | P-0021177 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E<br>PETRIE, ROSEMARY A<br>2538 KIMBERLY AVE.<br>CAMARILLO, CA 93010 | P-0021159 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JAMES E<br>PETRIE, ROSEMARY A<br>2538 KIMBERLY AVE.<br>CAMARILLO, CA 93010 | P-0021621 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRIE, JOHN H<br>12561 MEDALIST PARKWAY<br>CARMEL, IN 46033 | P-0052420 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Petrie, Kenton D.<br>1852 Oak Grove Rd<br>Dahlonega, GA 30533-4494 | 1272 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETRIE, TODD D<br>NO ADDRESS PROVIDED | P-0035665 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLI, DONNA<br>405 FIRETHORNE COURT<br>SEWELL, NJ 08080 | P-0040533 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLI, MARY JANE<br>1206 HOLY CROSS DRIVE<br>MONROEVILLE, PA 15146 | P-0051256 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLO, ANGELO<br>PETRILLO, HEATHER<br>809 E ROSEWOOD CT<br>ONTARIO, CA 91764 | P-0013837 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRILLO, MARYANN E<br>24 BARBADOS DRIVE<br>CHEEKTOWAGA, NY 14227 | P-0039855 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRINI, TYLER A<br>6919 OLD WATERLOO ROAD<br>ELKRIDGE, MD 21075 | P-0015834 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETRITZ, DANIEL J<br>4504 BLACKTAIL LANE<br>BUTTE, MT 59701 | P-0002794 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETRITZ, DAWN M<br>4504 BLACKTAIL LANE<br>BUTTE, MT 59701 | P-0002799 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETRO FELL, CHRISTINE E<br>9765 WEBSTER ROAD<br>STRONGSVILLE, OH 44136 | P-0007806 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETROFF, MARY-ANNE G<br>5112 S. OLATHE CIRCLE<br>CENTENNIAL, CO 80015 | P-0041881 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETRONE, WILLIAM R<br>26 PARKWAY SOUTH<br>NEW LONDON, CT 06320 | P-0004997 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETROSKEY, DANIEL J<br>9628 S. CEDAR RD.<br>CEDAR, MI 49621 | P-0044538 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETROVICH, CYNTHIA L<br>2515 NW SKYLINE TERRACE<br>ALBANY, OR 97321 | P-0045116 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETROVICHEVA, NINA<br>4147 ROSS ROAD<br>SEBASTOPOL, CA | P-0028433 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETROW, DEBI J<br>3436 MT ST HELENA DRIVE<br>SAN JOSE, CA 95127 | P-0047793 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETRUSKA, ROBERT H<br>23 CRESCENT RIDGE ROAD<br>BOONTON<br>USA, NJ 07005 | P-0020041 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETRY-JOHNSON, SYLVIA<br>3710 LAKE VIEW COURT<br>MISSOURI CITY, TX 77459 | P-0002978 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTAWAY, LEWIS J<br>556 S ANN STREET<br>MOBILE, AL 36604 | P-0027647 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>PETTERSEN, CHERYL L<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0047990 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>PETTERSEN, CHERYL L<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048222 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>PETTERSEN, CHERYL L<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048231 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTERSEN, MELVIN L<br>PETTERSEN, CHERYL L<br>20185 518TH LANE<br>LAKE CRYSTAL, MN 56055 | P-0048253 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTIE, RICHARD L<br>914 ROYAL DR<br>MARTINSVILLE, VA 24112 | P-0002289 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTIFORD, RITA<br>PO BOX 1541<br>MORRIISTOWN, NJ 07962 | P-0028176 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETTIGREW, HEIDI E<br>25 DEWEY CIRCLE<br>CAMPTON, NH 03223 | P-0007932 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTIGREW, JEWELL M<br>1217 GREENWOOD STREET<br>MEMPHIS, TN 38106 | P-0049984 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTIGREW, JOHN H<br>2380 TITUS ROAD<br>BATAVIA, OH 45103 | P-0038290 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTIGREW, PIERRE A<br>10208 HAMMERSMITH COVE<br>MEMPHIS, TN 38016 | P-0049918 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTIGREW, WILLIAM M<br>8708 DOE PATH LN<br>HUNTERSVILLE, NC 28078 | P-0002225 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTIJOHN, KENNETH G<br>424 HAGEDORN RD<br>GRAYVILLE, IL 62844 | P-0055531 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTINE, ANDREW J<br>227 PALOMA AVE<br>SAN RAFAEL, CA 94901 | P-0017828 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTINGILL, SALLY D<br>PETTINGILL, BYRON J<br>3043 WILLOWBEND ROAD<br>MONTGOMERY, TX 77356 | P-0006408 | 10/27/2017 | TK Holdings Inc., *et al*. | $23,651.65 | | | | | $23,651.65 |
| Pettis, Darla Dee<br>1558 Ray Sowell, RD<br>Austin, AR 72007 | 1892 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pettit, Diana C.<br>221 South Fremont Street #208<br>San Mateo, CA 94401 | 2616 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PETTIT, GARY W<br>3143 STATE HWY KK<br>ROGERSVILLE, MO 65742 | P-0057994 | 5/30/2018 | TK Holdings Inc., *et al*. | $150,000.00 | | | | | $150,000.00 |
| PETTIT, JADE A<br>51994 CULTUS LANE<br>LA PINE, OR 97739 | P-0041355 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTIT, JASON L<br>183 COUNTY HIGHWAY 101<br>GLOVERSVILLE, NY 1078 | P-0015515 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTIT, JASON L<br>183 COUNTY HIGHWAY 101<br>GLOVERSVILLE, NY 12078 | P-0043039 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTIT, MARION L<br>3100 JEREMES LANDING<br>PLANO, TX 75075 | P-0049230 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTIT, TANYA R<br>3143 STATE HWY KK<br>ROGERSVILLE, MO 65742 | P-0057993 | 5/30/2018 | TK Holdings Inc., *et al*. | $150,000.00 | | | | | $150,000.00 |
| PETTUS, WILTON M<br>234 CO RD 48<br>LEXINGTON, AL 35648 | P-0048565 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PETTWAY, BARBARA G<br>1016 ST JOSEPH ST<br>WAVELAND, MS 39576 | P-0009070 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PETTWAY, BARBARA G 1016 ST JOSEPH ST WAVELAND, MS 39576 | P-0009079 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTWAY, DERRICK L 1006 FREEMONT ST SW DECATUR, AL 35601 | P-0001550 | 10/22/2017 | TK Holdings Inc., et al. | $90,666,666.07 | | | | | $90,666,666.07 |
| PETTWAY, LAKAREN D LAKAREN PETTWAY 300 MINNIE JONES AVENUE CAMDEN, AL 36726 | P-0041504 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, CAROLYN J 58 ALEXANDER ST, PROVIDENCE , RI 02907-3533 | P-0036362 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, DAVID S PETTY, LISA T 1873 FINSBURY LANE VIRGINIA BEACH, VA 23454 | P-0008147 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, JOSIE C 805 W MURPHY RD. COLLEYVILLE, TX 76034 | P-0011462 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, KRISTIN PETTY, HEIDI 9249 MAPLEVIEW WAY ELK GROVE, CA 95758 | P-0039207 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, LENZELL A 478 POPLAR FARMS DRIVE HIRAM, GA 30141 | P-0003398 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, SIERRA A 220 STEWARTS LANDING CIRCLE SMYRNA, TN 37167 | P-0034181 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, STEPHAN M 4610 CLAREMONT PARK DR BRADENTON, FL 34211 | P-0000274 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTY, SUSAN 1115 ROBERT HENDRIX ROAD LEXINGTON, SC 29073 | P-0004400 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETTYJOHN, WAYNE R 3766 LAMB DRIVE MARIETTA, GA 30064 | P-0003779 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETUNIS, JESSICA M 1888 ICEBERG LANE ROSEVILLE, CA 94574 | P-0029308 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PETUNIS, JESSICA M PETUNIS, JOSPH M 1888 ICEBERG LANE ROSEVILLE, CA 9574 | P-0029310 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEVAHOUSE, WANDA PEVAHOUSE, JEFFREY 60 DOGWOOD CIR JACKSON, TN | P-0029245 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEVY, KATHY C PEVY, ROBERT W 96195 OYSTER BAY DRIVE FERNANDINA BEACH, FL 32034 | P-0049367 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PEW, KRISTI L<br>PEW, DORIAN V<br>3163 ROADRUNNER ROAD<br>SAN MARCOS, CA 92078 | P-0021385 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEYSER, MITCHELL J<br>4826 TABARD PLACE<br>ANNANDALE, VA 22003 | P-0013803 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PEYTON, DANECKA<br>5204 FOX CT UNIT A<br>WILMINGTON, NC 28405 | P-0056055 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEYTON, JAYNE<br>11846 BASILE ROAD<br>PHILADELPHIA, PA 19154 | P-0011628 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PEYTON, ROGER<br>NELSON, FAI<br>ROGER PEYTON<br>809 RACHEL CT.<br>LANDOVER, MD 20785 | P-0014063 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFAENDER, APRIL A<br>PFAENDER, WAYNE R<br>19 LAWRENCE LANE<br>TORRINGTON, CT 06790 | P-0024826 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFAFF, ROGER O<br>40 STONINGTON PL<br>MARIETTA, GA | P-0004763 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFER, JEROME W<br>28 BATTLE FLAGG RD<br>BEDFORD, MA | P-0004554 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFER, JEROME W<br>28 BATTLE FLAGG RD<br>BEDFORD, MA 01730 | P-0004537 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEFFERKORN, LAURA B<br>4117 CASSINA ROAD<br>COLUMBIA, SC 29205 | P-0009352 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEIFFER, JAMIE L<br>1920 HUMBOLDT ST.<br>MANHATTAN, KS 66502 | P-0049764 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEIFFER, NADINE A<br>1340 GARDEN CREST CIRCLE<br>RALEIGH, NC 27609 | P-0026045 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEIFFER, REBECCA L<br>APT 310<br>2909 W BARCELONA ST<br>TAMPA, FL 33629 | P-0052400 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFENDER, GEORGE J<br>27226 NOSTALGIA DRIVE<br>LEESBURG, FL 34748 | P-0001524 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFEUFFER, MICHAEL R<br>1040 SUMMER PLACE<br>PITTSBURGH, PA 15243 | P-0014399 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFISTER, LINDA D<br>7518 WACHTEL WAY<br>ORANGEVALE, CA 95662 | P-0048593 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFISTER, MIKE T<br>141 FOUNTAINHEAD CT<br>MARTINEZ, CA 94553 | P-0020543 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PFLAUM, KEVIN L<br>984 VIRGINIA AVE<br>YORK, PA 17403 | P-0010297 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLAUMER, JOHN F<br>GENESEE MAINT & CONSTR LLC<br>4870 BRIDGE RD<br>ELBA, NY 14058 | P-0016614 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLEIGER, MINDY M<br>280 E HOLLY ST<br>MILLIKEN, CO 80543 | P-0016893 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLUM, EDWARD M<br>1221 DOTTY DR<br>LITTLE CHUTE, WI 54140 | P-0039212 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLUM, EDWARD M<br>1221 DOTTY DR<br>LITTLE CHUTE, WI 54140 | P-0039221 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFLUM, LISA M<br>PFLUM, MARK<br>1221 DOTTY DR<br>LITTLE CHUTE, WI 54140 | P-0039213 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFORTE, EDWARD O<br>6336 LAWNDALE AVE<br>PHILADELPHIA, PA 19111 | P-0012560 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFORTE, EDWARD O<br>6336 LAWNDALE AVE<br>PHILADELPHIA, PA 19111 | P-0012570 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFUNDT, NIEL F<br>PFUNDT, DIANNE B<br>3915 WILKIN ST<br>BELLINGHAM, WA 98229-3914 | P-0030328 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PFUNDT, NIEL F<br>PFUNDT, DIANNE B<br>3915 WILKIN STREET<br>BELLINGHAM, WA 98229-3914 | P-0024396 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHALEN, EMILY C<br>212 E. SHEFFORD ST.<br>GREER, SC 29650 | P-0004020 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, ANDREW<br>317 PARKHURST LANE<br>ALLEN, TX 75013 | P-0021739 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, ANH H<br>815 HARBOUR PLACE<br>SUGAR LAND, TX 77478 | P-0012255 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHAM, CHIMINH T<br>6581 REDGROVE CIR<br>HUNTINGTON BEACH, CA 92647 | P-0054329 | 1/9/2018 | TK Holdings Inc., et al. | $359.00 | | | | | $359.00 |
| PHAM, CHRIS<br>1305 S. MARINE ST.<br>SANTA ANA, CA 92704 | P-0056579 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pham, David M.<br>2810 S. Washington St.<br>Amarillo, TX 79109 | 2133 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHAM, HENRY H<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043795 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHAM, JULIE<br>LE, BRANDON<br>1417 N JACKSON ST<br>SANTA ANA, CA 92703 | P-0025808 | 11/15/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PHAM, JULIE<br>LE, BRANDON<br>1417 N JACKSON ST<br>SANTA ANA, CA 92703 | P-0025813 | 11/15/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PHAM, LANCE ANH V<br>4711 CALLE ESTRELLA<br>OCEANSIDE, CA 92057 | P-0018138 | 11/6/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| PHAM, LANCE ANH V<br>4711 CALLE ESTRELLA<br>OCEANSIDE, CA 92057 | P-0018146 | 11/6/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| PHAM, LEHANG T<br>11321 NEWPORT MILL RD<br>WHEATON, MD 20902 | P-0053096 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAM, LELANG T<br>11321 NEWPORT MILL RD<br>WHEATON, MD 20902 | P-0051539 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAM, LINHUYEN<br>8921 RIVERWELL CIRCLE WEST<br>HOUSTON, TX | P-0025177 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAM, MICHELLE<br>7740 NE 200TH ST<br>KENMORE, WA 98028 | P-0043565 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Pham, Ngoc Thuy<br>2810 S. Washington ST.<br>Amarillo, TX 79109 | 2085 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHAM, NGOC-MAI T<br>579 LAKE ASHLEY CIR.<br>MELBOURNE, FL 32904-1984 | P-0003891 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAM, NHI T<br>CHU, ROBERT P<br>4509 CARTER CREEK #5<br>BRYAN, TX 77802 | P-0007998 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAM, PHUONG<br>2916 W LINGAN LN<br>SANTA ANA, CA 92704 | P-0020407 | 11/8/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| PHAM, QUOC-KHANH T<br>11226 LEGATO WAY<br>SILVER SPRING, MD 20901-5049 | P-0051419 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAM, TRISH<br>8420 NEWBY WAY<br>ELK GROVE, CA 95624 | P-0050559 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAM, VINH G<br>6581 REDGROVE CIR<br>HUNTINGTON BEACH, CA 92647 | P-0054333 | 1/9/2018 | TK Holdings Inc., *et al*. | $345.00 | | | | | $345.00 |
| PHAN, ADRIAN D<br>2810 WARNER AVE.<br>APT 366<br>IRVINE, CA 92606 | P-0029705 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAN, CHIEU H<br>3583 MACINTOSH STREET<br>SANTA CLARA, CA 95054 | P-0053656 | 1/2/2018 | TK Holdings Inc., *et al*. | $1,850.00 | | | | | $1,850.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHAN, HUONG T<br>1029 KINGS RD<br>SCHENECTADY, NY 12303 | P-0055285 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAN, JACQUELINE<br>PO BOX 1166<br>LOS ALAMITOS, CA 90720 | P-0024301 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHAN, KENNY A<br>1235 W. BISHOP ST.<br>SANTA ANA, CA 92703 | P-0020482 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHARES, MARY<br>SHOTTON, BRAD<br>3229 E KRISTAL WAY<br>PHOENIX, AZ 85050 | P-0042475 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHARES, STEVEN<br>10818 SE 240TH PLACE<br>APT #B-203<br>KENT, WA 98030 | P-0027231 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHARRIS, INGRID<br>5524 CARMELITA DRIVE<br>ALBUQUERQUE, NM 87111 | P-0029579 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHEFFER, DIANE M<br>4 GAIL DRIVE<br>NORTH MASSAPEQUA, NY 11758 | P-0026906 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHEIFFER, RORY P<br>6 GUDRUN DRIVE<br>ANDOVER, MA 01810 | P-0039079 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELAN, BRANDI L<br>58 BURDICK AVENUE<br>JOHNSON CITY, NY 13790 | P-0016482 | 11/5/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| PHELAN, GEORGE R<br>14733 SW 52 TER<br>MIAMI, FL 33185 | P-0013124 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELAN, JAMES M<br>PHELAN, PAMELA K<br>6105 CAMINITO CT. NE<br>ALBUQUERQUE, NM 87111 | P-0005751 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELAN, LOUIS S<br>PHELAN, CLARE E<br>6540 HAYVENHURST AVE., #5<br>LAKE BALBOA, CA 91406 | P-0037780 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELAN, THOMAS M<br>203 CHAPARRAL ST<br>BORGER, TX 79007 | P-0032594 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Phelan-Morrell, D'Arcy<br>1107 Austin Manor Ct.<br>Spring, TX 77379-3995 | 4537 | 12/26/2017 | TK Holdings Inc. | $14,600,411.40 | | | | | $14,600,411.40 |
| PHELAN-MORRELL, DARCY<br>1107 AUSTIN MANOR COURT<br>SPRING, TX 77379-3995 | P-0036773 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, DARCY<br>1107 AUSTIN MANOR CT<br>SPRING, TX 77379 | P-0058394 | 6/21/2019 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELAN-MORRELL, D'ARCY<br>1107 AUSTIN MANOR CT.<br>SPRING, TX 77379-3995 | P-0052791 | 12/26/2017 | TK Holdings Inc., *et al*. | $14,600,411.40 | | | | | $14,600,411.40 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHELAN-MORRELL, DARCY<br>DARCY PHELAN-MORRELL<br>1107 AUSTIN MANOR COURT<br>SPRING, TX 77379-3995 | P-0012029 | 11/1/2017 | TK Holdings Inc., *et al*. | $15,000,000.00 | | | | | $15,000,000.00 |
| PHELPS, ANGELITA<br>420 GONZALES ST<br>TRACY, CA 95376 | P-0042330 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELPS, ANGELITA<br>420 GONZALES ST<br>TRACY, CA 95376 | P-0042425 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELPS, ANNETTE M<br>4298 PINCKARD PIKE<br>VERSAILLES, KY 40383 | P-0004225 | 10/25/2017 | TK Holdings Inc., *et al*. | $640.50 | | | | | $640.50 |
| Phelps, Brian<br>218 Main Street #131<br>Kirkland, WA 98033 | 4655 | 1/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHELPS, CHRISTOPHER<br>11005 HARVEST DANCE WAY<br>SAN DIEGO, CA 92127 | P-0025460 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELPS, DIANE<br>813 RIVERSIDE AVENUE<br>RARITAN, NJ 08869 | P-0046217 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELPS, ELDEN<br>7406 W WESTLAWN ST<br>WICHITA, KS 67212 | P-0046223 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELPS, ERIC<br>813 RIVERSIDE AVENUE<br>RARITAN, NJ 08869 | P-0046221 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELPS, JOHN R<br>PHELPS, ANNETTE M<br>4298 PINCKARD PIKE<br>VERSAILLES, KY 40383 | P-0004204 | 10/25/2017 | TK Holdings Inc., *et al*. | $735.00 | | | | | $735.00 |
| PHELPS, LEEANN<br>3821 FREDS FOLLY DRIVE<br>CORPUS CHRISTI, TX 78414 | P-0035804 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELPS, PAUL O<br>165 N CANAL ST<br>APT 1422<br>CHICAGO, IL 60606 | P-0033078 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELPS, RANDOLPH C<br>PO BOX 255<br>DANVILLE, VT 05828 | P-0056054 | 1/29/2018 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| PHELPS, SHERI<br>PHELPS, CHRISTOPHER<br>11005 HARVEST DANCE WAY<br>SAN DIEGO, CA 92127 | P-0025463 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELPS, TERESA A<br>PHELPS, MICHAEL B<br>1531 N. GLENHURST ST.<br>WICHITA, KS 67212 | P-0030696 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHELPS-MCMILLEN, AMELIA L<br>2044 SUNSET GROVE LANE<br>CLEARWATER, FL 33765 | P-0000418 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHETPHOMMASOUK, ESTHER M<br>902 BEDFORD CT<br>WALDORF, MD 20602 | P-0035124 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHIFER, BRIDGET B<br>59593 414TH LANE<br>NEW ULM, MN 56073 | P-0037947 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIFER, MATTHEW J<br>59593 414TH LANE<br>NEW ULM, MN 56073 | P-0037995 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHIFER, NOEL L<br>59593 414TH LANE<br>NEW ULM, MN 56073 | P-0037873 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILBRICK, GEORGE K<br>PHILBRICK, LAUREN B<br>12352 FAUST COURT<br>JACKSONVILLE, FL 32258 | P-0057388 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILDOR, ROSE N<br>PHILDOR, JOHN S<br>HERB CHAMBERS HONDA<br>709 UNION AVE,<br>PROVIDENCE, RI 02909 | P-0043485 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILE, LAURA R<br>8 MELODIE CT<br>HAINESPORT, NJ 08036 | P-0040804 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIP, EDWIN A<br>PO BOX 284<br>WEST HEMPSTEAD, NY 11552 | P-0029928 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPOSE, JUBIN<br>12814 HYMEADOW DR. UNIT# A<br>AUSTIN, TX 78729 | P-0001221 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPPE, SAMUEL E<br>7234 TALLOWTREE LANE<br>ORLANDO, FL 32835 | P-0032670 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPPOU, PHILIP J<br>7159 SOUTH LINCOLN WAY<br>CENTENNIAL, CO 80122 | P-0014348 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILIPPUS, ELIZABETH L<br>1051 STIRRUP PLACE NW<br>CONCORD, NC 28027 | P-0038751 | 12/11/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| PHILIPPUS, ELIZABETH L<br>1051 STIRRUP PLACE NW<br>CONCORD, NC 28027 | P-0038818 | 12/11/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| PHILIPS, ALEXANDER C<br>1627 10TH AVE<br>GRINNELL, IA 50112 | P-0054971 | 1/16/2018 | TK Holdings Inc., et al. | $3,845.00 | | | | | $3,845.00 |
| PHILLIP, BAXTER W<br>PHILLIP, MARTHA<br>200 E 4TH ST<br>HINSDALE, IL 60521 | P-0008929 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIP, TERESA<br>2008 CENWOOD DR.<br>JONESBORO, AR 72401 | 1282 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHILLIPE, ALYSSA<br>38245 MURRIETA HOT SPRINGS RD<br>APT O208<br>MURRIETA, CA 92563 | P-0041974 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, ADELE D<br>147 CHATHAM WEST DRIVE<br>BROCKTON, MA 02301 | P-0035073 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, AMANDA C<br>PHILLIPS, MITCHELL E<br>1130 MINNESOTA RD<br>IOLA, KS 66749 | P-0034440 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BENJAMIN J<br>BENJAMIN J PHILLIPS<br>613 CANTEBURY DR<br>WARRENSBURG, MO 64093 | P-0051736 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BOBBI<br>6775 BUCLEIGH RD<br>LK WYLIE, SC 29710 | P-0051242 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BONNIE J<br>2027 REXFORD DR<br>SAN DIEGO, CA 92105 | P-0056652 | 2/5/2018 | TK Holdings Inc., et al. | $2,210.00 | | | | | $2,210.00 |
| PHILLIPS, BRONSON F<br>205 LANCELOT LANE<br>DUBLIN, GA 31021 | P-0033225 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, BRYIAN K<br>2309 LOMAS PL<br>CLOVIS, NM 88101 | P-0024665 | 11/6/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| PHILLIPS, CAROLYN<br>1417 E 72ND PL 1W<br>CHICAGO ILLINOIS 60619 | P-0011040 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, CLARECE E<br>121 EDGEWOOD STREET<br>2ND FLOOR<br>HARTFORD, CT 06112 | P-0036899 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, COLLIN W<br>902 KENSINGTON DRIVE<br>MOBILE, AL 36608 | P-0029007 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, CYNTHIA W<br>P. O. BOX 445<br>GRAY, ME 0403*-0445 | P-0050442 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DAVID E<br>24 ASHFORD LANE<br>WATERBURY, VT 05676 | P-0018323 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PHILLIPS, DEAN<br>PHILLIPS, MARISA C<br>20282 ORDINARY PL<br>ASHBURN, VA 20147 | P-0028159 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DELANO M<br>2 N. CENTRAL AVE.<br>SUITE #1130<br>PHOENIX, AZ 85004 | P-0036262 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DELANO M<br>2 NORTH CENTRAL AVENUE<br>SUITE #1130<br>PHOENIX, AZ 85004 | P-0036222 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DON M<br>PHILLIPS, HELEN F<br>207 COUNTY ROAD 629<br>MENTONE, AL 35984-2214 | P-0008340 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, DONNA<br>1214 WAYNE AVENUE<br>NEW SMYRNA BEACH, FL 32168 | P-0009687 | 10/30/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, GARY W<br>16710 GENTLE STONE DR<br>HOUSTON, TX 77095 | P-0030647 | 11/22/2017 | TK Holdings Inc., et al. | $2,100.00 | | | | | $2,100.00 |
| PHILLIPS, GRETCHEN A<br>2929 W RAINMAKER<br>PRESCOTT, AZ 86305 | P-0037023 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, HELEN S<br>4950 GOVERNORS DRIVE<br>#2316<br>FOREST PARK, GA 30297 | P-0021661 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JACKIE S<br>622 WOLFE STREET<br>FREDERICKSBURG, VA 22401 | P-0014445 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JAMES E<br>32 ALPINE CT<br>VOORHEES, NJ 08043 | P-0007520 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PHILLIPS, JAMES S<br>GREEN STREET AUTO MART LLC<br>PO BOX 271<br>MANCHESTER, KY 40962 | P-0043343 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JANE<br>4908 COTTONWOOD ROAD<br>WIMBERLEY, TX 78676 | P-0027726 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JANICE A<br>RYOBI-TTI<br>952-ALLGOOD BRIDGE RD.<br>PICKENS, SC 29671 | P-0032553 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JEFREY M<br>9245 TWIN TRAILS RD<br>SAN DIEGO, CA 92129 | P-0030835 | 11/23/2017 | TK Holdings Inc., et al. | $49,000.00 | | | | | $49,000.00 |
| PHILLIPS, JERRY D<br>PHILLIPS, KRISTI L<br>235 WESTMINSTER DR MACKINAW I | P-0042283 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOHNNY<br>7330 LAUREL CREEK CT<br>SPRINGFIELD, VA 22150 | P-0025295 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE B<br>PHILLIPS, SUE N<br>1578 NW BALTIMORE AVE.<br>BEND, OR 97703 | P-0031425 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE B<br>PHILLIPS, SUE N<br>1578 NW BALTIMORE AVE.<br>BEND, OR 97703 | P-0031437 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE S<br>1739 E GST<br>19<br>ONTARIO, CA 91764 | P-0016970 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JOSE S<br>PHILLIPS I., JEUCEUM P<br>1739 E G ST<br>APT 19<br>ONTARIO, CA 91764 | P-0057803 | 4/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, JUNE A<br>6150 COURTSIDE PL<br>LOVELAND, OH 45140 | P-0039194 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHILLIPS, KEITH<br>4455 MONT EAGLE PLACE<br>LOS ANGELES, CA 90041 | P-0028634 | 11/19/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| PHILLIPS, KELA L<br>808 E TOWNE LAKE CIRCLE<br>OPELIKA, AL 36804 | P-0005926 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, KERON O<br>415 COLUMBUS AVENUE<br>TRENTON, NJ 08629 | P-0018743 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LARRY<br>173 CAMP ROAD<br>RED HOOK, NY 12571 | P-0005195 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LAURA C<br>7406 LA MANGA DRIVE<br>DALLAS, TX 75248 | P-0002825 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LINDA D<br>1054 PHILLIPS RD<br>MIDWAY, GA 31320 | P-0027328 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, LYNN R<br>1109 HORNSBYVILLE RD<br>YORKTOWN, VA 23692 | P-0009112 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARIA B<br>PHILLIPS, SHAWN G<br>220 ARABELLA WAY<br>OCEANSIDE, CA 92057 | P-0037915 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARK P<br>5708 DORIAN DR<br>ROHNERT PARK, CA 94928 | P-0040457 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARTY C<br>14 WINDMERE<br>TEXARKANA, TX 75503 | P-0046856 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARY ANNE<br>P. O. BOX 803<br>EULESS, TX 76039 | P-0002949 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MARY M<br>1208 FERNSIDE STREET<br>REDWOOD CITY, CA 94061 | P-0039034 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MELAINA<br>206 OAK RIDGE CIRCLE<br>MOUNT AIRY, NC 27030 | P-0051812 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, MEREDITH L<br>187 ACACIA AVENUE<br>BILOXI, MS 39530 | P-0051069 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, NANCY V<br>235 WOODS RD<br>GREER, SC 29650 | P-0007382 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, PAMELA A<br>4173 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0018653 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, PAMELA<br>250 FOX RUN RD<br>PINEHURST, NC 28374 | P-0002297 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, PAULINE S<br>4114 40TH AVE S<br>MINNEAPOLIS, MN 55406 | P-0032395 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Phillips, Peggy I.<br>60 Dee Rd.<br>Somerville, TN 38068 | 4037 | 12/13/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PHILLIPS, RANA R<br>PO BOX 519<br>CEDAR HILL, TX 75106 | P-0010275 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PHILLIPS, ROBERT J<br>400 BELLS FERRY RD NE<br>WHITE, GA 30184-2841 | P-0005625 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, ROBERTO E<br>2230 SW 9TH ST<br>APT #3<br>MIAMI, FL 33135 | P-0045847 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, ROBIN R<br>637 COATE COURT<br>ALTADENA, CA 91001 | P-0025255 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, RONALD T<br>104 CHESTNUT ST<br>LAPORTE CITY, IA 50651 | P-0007707 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, RYAN A<br>6482 N. GENTRY AVE<br>FRESNO, CA 93711 | P-0020306 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, SCOTT<br>1912 SW 29TH TERRACE<br>OCALA, FL 34474 | P-0003804 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Phillips, Seandrea<br>481 Dewdrop Circle Townhouse E<br>Cincinnati, OH 45240 | 903 | 10/27/2017 | TK Holdings Inc. | $800.00 | | | | | $800.00 |
| PHILLIPS, STACY A<br>15 DERRYGALLY CIRCLE<br>KINNELON, NJ 07405 | P-0042747 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, TIMOTHY D<br>4 HUNLEY CIRCLE<br>GROTON, CT 06340 | P-0009902 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, TREVINA D<br>8795 56TH ST. N<br>PINELLAS PARK, FL 33782 | P-0000304 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, VICKI D<br>PHILLIPS, PAUL D<br>7647 SMILING WOOD LANE<br>HOUSTON, TX 77086 | P-0049361 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILLIPS, VICKI M<br>101 TRAILWOOD COVE<br>BRANDON, MS 39047 | P-0051361 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILPITT, CHRISTINE<br>12510 MAYS CANYON RD<br>GUERNEVILLE, CA 95446-9405 | P-0054197 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHILSON, LASHON R<br>14950 ZELMA STREET<br>#18<br>SAN LEANDRO, CA 94579 | P-0019009 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PHINNEY, HARTLEY K<br>PHINNEY, REBECCA L<br>123 LAKE POINT DRIVE<br>GALLATIN, TN 37066 | P-0014331 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PHIPPS, JONATHAN D<br>1634 CHAROULEAU PLACE<br>TUCSON, AZ 85737-8566 | P-0044820 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Phipps, Kimberly<br>1918 W. Jay Ave<br>Spokane, WA 99208 | 2858 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PHIPPS, NOEL A<br>127 N. PINECREST ST<br>WICHITA, KS 67208 | P-0022291 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058148 | 7/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058149 | 7/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058150 | 7/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHIPPS, STEVEN C<br>50 IKE MONHOLLEN ROAD<br>CORBIN, KY 40701 | P-0058151 | 7/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Phoenix, Cortney A<br>3715 Coker St #202<br>Irving, TX 75062 | 307 | 10/21/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PHOENIX, JENNIFER N<br>2059 GREENCOURT DRIVE<br>MISSOURI CITY, TX 77489 | P-0004883 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHOENIX, JENNIFER N<br>2059 GREENCOURT DRIVE<br>MISSOURI CITY, TX 77489 | P-0009192 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHONPRATANWECH, YUI<br>310 11TH AVE<br>SAN FRANCISCO, CA 94118 | P-0057762 | 3/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PHU, HELEN<br>PHU, THANH<br>6250 N CAMPBELL AVE<br>CHICAGO, IL 60659 | P-0030623 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Pianalto, Anthony E<br>13910 Mohawk Rd<br>Leawood, KS 66224 | 1243 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E<br>PALMETTO, FL 34221-4177 | P-0042336 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E<br>PALMETTO, FL 34221-4177 | P-0042415 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042333 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042344 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042408 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042431 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF FLORIDA<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042733 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIANO DISTRIBUTORS OF ILLINOI<br>1475 12TH STREET E.<br>PALMETTO, FL 34221-4177 | P-0042739 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piantek, Manny<br>Anthony E. Kalikas, Attorney at Law<br>3936 Hortensia Street<br>San Diego, CA 92110 | 3893 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIASECKI, DANIEL R<br>1080 MORRILL POND ROAD<br>HARTLAND, ME 04943 | P-0054812 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIATKOWSKI, STEVEN M<br>20 WHISPERING PINE LANE<br>VOORHEES, NJ 08043-4214 | P-0017192 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIAZZA JR, JOSEPH J<br>PIAZZA, MITCHELLE<br>2211 SPRINGFIELD WAY<br>SAN MTAEO, CA 94403 | P-0016924 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIAZZI, LORI A<br>134 PRIMROSE LANE<br>BARTLETT, IL 60103 | P-0053170 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, DONALD R<br>2730 BANYAN RD<br>APT 2<br>BOCA RATON, FL 33432 | P-0027654 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, PHILLIP S<br>PICARD, KYONG S<br>26675 N 86TH DR<br>PEORIA, AZ 85383 | P-0009952 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, PHILLIP S<br>PICARD, KYONG S<br>26675 N 86TH DR<br>PEORIA, AZ 85383 | P-0025846 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, RAYMOND H<br>30 SAPPHIRE ST<br>ENFIELD, CT 06082 | P-0009274 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARD, RAYMOND H<br>30 SAPPHIRE ST<br>ENFIELD, CT 06082IH | P-0009436 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICARDI, MICHAEL J<br>6525 N NASHVILLE APT 204B<br>CHICAGO, IL 60631 | P-0015505 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICAZO, RENE R<br>228 MERIDIAN AVE<br>SAN JOSE, CA 95126 | P-0027260 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICAZO, RENE R<br>228 MERIDIAN AVE<br>SAN JOSE, CA 95126 | P-0027261 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICCHI, EDWARD A<br>5134 OAK VALLEY DRIVE<br>MADISON, WI 53704 | P-0008165 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Piccininni, Paul<br>88 Fisher Road<br>Mahwah, NJ 07430 | 1079 | 11/1/2017 | TK Holdings Inc. | $423.00 | | | | | $423.00 |
| PICCIRILLI, TERRE S<br>110 CANYON DR<br>EAST STROUDSBURG, PA 18301 | P-0033111 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICCOLO, DANIEL D<br>P.O. BOX 1704#<br>SALEM, NH 03079 | P-0037315 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICHARDO, ANGEL M<br>15 WALLER AVE<br>OSSINING, NY 10562 | P-0033792 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICHER, STEPHANIE<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054861 | 1/16/2018 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| PICHES, GEORGE C<br>PICHES, STELLA S<br>PO BOX 51747<br>ALBUQUERQUE, NM 87181 | P-0054364 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKARSKI, MARYANN<br>21847 CENTER<br>NORTHVILLE, MI | P-0013370 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKARSKI, ROBERT P<br>21847 CENTER<br>NORTHVILLE, MI 48167 | P-0013352 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKENS, CYNTHIA E<br>1353 BRENTWOOD TRAIL.<br>BOLINGBROOK, IL 60490 | P-0047370 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKENS, PAMELA S<br>34518 COUNTY LINE ROAD<br>YUCAIPA, CA 92399 | P-0050565 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKER, SHEILA R<br>461 POPLAR LANE<br>EAST MEADOW, NY 11554 | P-0034007 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKETT, BRENDA J<br>P. O. BOX 758<br>HOT SPRINGS, AR 71902 | P-0051363 | 12/27/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| PICKETT, DAVID P<br>6769 NEANOVER RD<br>SOMERVILLE, OH 45064 | P-0043388 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Pickett, George B.<br>217 Brae Burn Dr.<br>Jackson, MS 39211 | 2500 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pickett, Kenneth<br>The Law Office of Sandra J. Wortham, LLC<br>Sandra J. Wortham<br>203 North LaSalle<br>Suite 2100<br>Chicago, IL 60601 | 4540 | 12/26/2017 | TK Holdings Inc. | $265,000.00 | | | | | $265,000.00 |
| PICKETT, PETER E<br>10555 HUNTINGTON WAY DRIVE<br>HOUSTON, TX 77099 | P-0036093 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKETT, ROGER D<br>PICKETT, SHELBY C<br>858 HARRIS CREEK RD<br>JACKSONVILLE, NC 28540 | P-0000991 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PICKFORD, DOUGLAS A<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043462 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A<br>PICKFORD, LORI J<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043463 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A<br>PICKFORD, LORI J<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0043464 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKFORD, DOUGLAS A<br>PICKFORD, LORI J<br>9800 FLINTRIDGE COURT<br>FAIRFAX, VA 22032 | P-0045842 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKMAN, PHILLIP<br>PICKMAN, LEAH C<br>6 SUNRISE VIEW CT<br>TIJERAS, NM 87059 | P-0003736 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKREL, CELESTE<br>28603 VIA ARBOLEDA<br>MURRIETA, CA 92563 | P-0033611 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICKWORTH CAMPBE, CAROLE E<br>5805 STALLION DRIVE<br>NEW ALBANY, OH 43054 8059 | P-0001241 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICONE, ANIELL<br>38 MERIDEN AVENUE<br>SOUTHINGTON, CT 06489 | P-0041962 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICOU-RODY, BRENDA L<br>RODY, JR., MARK T<br>58 RAVENWOOD DRIVE<br>PICAYUNE, MS 39466 | P-0025908 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PICQUET, QUIANNA<br>PICQUET, QUIANNA S<br>2213 KENDALLL SPRINGS CT APT 201<br>BRANDON, FL 33510 | P-0013889 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIDCOE, ALLEN J<br>712 OLD COMMONS ROAD<br>WINDSOR, PA 17366 | P-0041317 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIE, DAPHNE A<br>404 TAYLOR AVENUE NW #B<br>RENTON, WA 98057 | P-0046590 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIE, DOMINIQUE M<br>404 TAYLOR AVENUE NW #B<br>RENTON, WA 98057 | P-0046587 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECH, PAULA<br>1929 D STREET<br>FOREST GROVE, OR 97116 | P-0015439 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECHOTTKA, HANS R<br>102 MAGNOLIA WOODS DRIVE<br>CARY, NC 27518 | P-0001025 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIECZKIEWICZ, JACLYN L<br>371 CAMBRIDGE DRIVE<br>GRAYSLAKE, IL 60030 | P-0023823 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEDRA, ELAINE W<br>106 N COLUMBIA ST<br>NAPERVILLE, IL 60540 | P-0006645 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIEGARO, JARED<br>46 LANG ST<br>FIRST FLOOR<br>NEWARK, NJ 07105 | P-0055234 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEL, DEANNA K<br>1509 W LINDBERG<br>SPRINGFIELD, MO 65807 | P-0052305 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEMONTE, KAY A<br>1821 RIZZI LANE<br>BARTLETT, IL 60103 | P-0005657 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEMONTE, PHILLIP J<br>1821 RIZZI LANE<br>BARTLETT, IL 60103 | P-0006076 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIENNETTE, DANIEL P<br>PIENNETTE, CHRISTY L<br>50678 TRAILS NORTH DRIVE<br>GRANGER, IN 46530-6934 | P-0032790 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIENTKA, MARK<br>1068 W MAIN AVE<br>NANTICOKE, PA 18634 | P-0009840 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEPENBURG, HEATHER M<br>3506 BLUE COAT RD.<br>NOTTINGHAM, MD 21236 | P-0008874 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIEPER JR., WILLAIM C.<br>1405 EL TEJON WAY<br>SACRAMENTO, CA 95864 | 1966 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIERACACOS, NICK<br>9510 GLENSHEE DR<br>ROWLETT, TX 75089 | P-0041337 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERACACOS, ROSA W<br>9510 GLENSHEE DR<br>ROWLETT, TX 75089 | P-0041386 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, ADAM J<br>115 WEST WOLFERT STATION RD<br>MICKLETON, NJ 08056 | P-0022472 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, BARBARA J<br>2009 LAND END LOOP<br>ROSEVILLE, CA 95747 | P-0041646 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, BOB<br>PIERCE, MONICA<br>5103 S. SHERIDAN RD, #624<br>TULSA, OK 74145 | P-0003224 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, BRENDA D<br>6911 DIANNA DR<br>CINCINNATI, OH 45239 | P-0040202 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, CHRISTOPHER A<br>6511 KENTDALE COURT<br>CHARLOTTE, NC 28270 | P-0002557 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, CHRISTOPHER A<br>PIERCE, LAURA C<br>10287 QUAIL WAY<br>WESTMINSTER, CO 80021 | P-0027240 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, CLARA C<br>208 VANCROFT ST.<br>ASHEBORO, NC 27205 | P-0043298 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERCE, DANIEL M<br>3316 E. MORELOS CT.<br>GILBERT, AZ 85295 | P-0009069 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, DANIEL M<br>3316 E. MORELOS CT.<br>GILBERT, AZ 85295 | P-0009071 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, DAVIAH M<br>PO BOX 228<br>CAIRO, IL 62914 | P-0026735 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, DONNA V<br>DONNA V. PIERCE<br>1362 MILL CROSSING<br>GARLAND, TX 75040 | P-0043805 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pierce, Evonda M<br>2210 Mitch Ct W<br>Sanford, FL 32771 | 1126 | 11/1/2017 | TK Holdings Inc. | $3,750.00 | | | | | $3,750.00 |
| PIERCE, GERALD E<br>243 E 140 TH STREET<br>LOS ANGELES, CA 90061 | P-0017725 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, HAROLD W<br>3000 COURT ST.<br>SYRACUSE, NY 13208 | P-0047601 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, HEATHER C<br>2006 EAST AUTUMN STREET<br>EAGLE MOUNTAIN, UT 84005 | P-0038803 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, JASON<br>10A MYRTLE ST<br>PITTSFIELD, MA 01201 | P-0008171 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, JOSEPH E<br>PIERCE, SHARON A<br>84 LAKE ROYALE<br>LOUISBURG, NC 27549 | P-0007889 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, NICOLE L<br>507 W MISSISSIPPI ST<br>LIBERTY, MO 64068 | P-0049625 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, OBERLIN C<br>1004 MARTIN DR<br>ANDERSON, IN 46012 | P-0003526 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, PATRICK J<br>6541 MONTE SERRANO N.E.<br>ALBUQUERQUE, NM 87111 | P-0004927 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, PAUL B<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | P-0021897 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, RICHARD G<br>47 HAMPSTEAD ST.<br>METHUEN MA 01844 | P-0040337 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, RICHELLE K<br>1031 MUIRFIELD AVE<br>WAUKEGAN, IL 60085 | P-0006259 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SANDRA L<br>1160 E CAMBRIDGE ST<br>SPRINGFIELD, MO 65807 | P-0016953 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SHANNON P<br>515 OYSTER STREET<br>FREEPORT, TX 77541 | P-0040738 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pierce, Sharon<br>44799 Malow Avenue<br>Sterling Heights, MI 48314 | 2668 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIERCE, SHARON J<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | P-0021902 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SHARON J<br>44799 MALOW AVENUE<br>STERLING HEIGHTS, MI 48314 | P-0026607 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, STEPHANIE N<br>4905 BAKER RIDGE PLACE<br>ACWORTH, GA 30101 | P-0054734 | 1/14/2018 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| PIERCE, STEPHEN A<br>BELMONT, JAMES G<br>2 ARDEN MILLS WAY #2202<br>FITCHBURG, MA 01420 | P-0021854 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERCE, SUSAN L<br>PO BOX 214<br>GARDEN VALLEY, CA 95633 | P-0054348 | 1/9/2018 | TK Holdings Inc., et al. | $3,600.00 | | | | | $3,600.00 |
| Piercey Fontana, LLC dba Rock Honda<br>16901 Millikan Ave.<br>Irvine, CA 92606 | 2216 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Piercey North, Inc. dba Piercey Toyota<br>16901 Millikan Ave.<br>Irvine, CA 92606 | 2172 | 11/8/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Piercey West, Inc. dba Honda World Downey<br>16901 Millikan Ave.<br>Irvine, CA 92606 | 2011 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PIERI, DAMON<br>47 DUNGARRIE ROAD<br>CATONSVILLE, MD 21228 | P-0042774 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERING, SUZANNE M<br>759 YOUNGS CORNERS RD<br>AMSTERDAM, NY 12010 | P-0018908 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERMONT, STEPHANIE A<br>601 MISSION LANE<br>HOWEY IN THE HIL, FL 34737 | P-0008045 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PIERRE, AUFWIEDERSE<br>2737 HWY. 71<br>CAMPTI, LA 71411 | P-0003874 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, DANIEL<br>390 HALLADAY ST.<br>JERSEY CITY, NJ 07304 | P-0019484 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PIERRE, MILA<br>P.O. BOX 416<br>CARMICHAEL, CA 95609 | P-0039118 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, PHELDER<br>2565 TANNER TERCAS<br>KISSIMMEE, FL 34743 | P-0030966 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, RICHARD<br>32469 QUIET TRAIL DR<br>WINCHESTER, CA 92596 | P-0056304 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIERRE, STEVE G<br>5120 TREECREST PARKWAY<br>DECATUR, GA 30035 | P-0009672 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIERRE, TROY G<br>16 FRIENDSHIP ST<br>BILLERICA, MA 01821 | P-0021218 | 11/9/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| PIERSON, RICHARD A<br>70 FIELD STREET<br>SEEKONK | P-0008083 | 10/28/2017 | TK Holdings Inc., *et al*. | $7,350.00 | | | | | $7,350.00 |
| PIERSON, RUSSELL N<br>275 VIA LINDA VISTA<br>REDONDO BEACH, CA 90277 | P-0019386 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Pierson, Sammantha and Cooper Hurley Injury Lawyers<br>John Cooper<br>125 St Pauls Blvd, Ste. 510<br>Norfolk, VA 23510 | 4084 | 12/15/2017 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| PIERSON, SHANNON L<br>PIERSON, STEWART<br>35 FENWAY DRIVE<br>FRAMINGHAM, MA 01701 | P-0028496 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERSON, TIMOTHY P<br>144 TUTTLE RD.<br>SPOFFORD, NH 03462 | P-0055874 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERSON, VELMA<br>OAKWOOD AVE<br>COUNTRY CLUB HIL, IL 60467 | P-0033184 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIERZNIK, WILLIAM<br>1073 RADIO ROAD<br>LITTLE EGG HARBO, NJ 08087 | P-0011569 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIETA, ANDREW S<br>17 TAFTVILLE OCCUM ROAD<br>UNIT 11<br>NORWICH, CT 06360 | P-0005400 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIETER, LILLIAN W<br>6746 SW 45TH AVENUE<br>GAINESVILLE, FL 32608 | P-0029794 | 11/20/2017 | TK Holdings Inc., *et al*. | $726.63 | | | | | $726.63 |
| PIETROPAOLO, ANDREW<br>4 AYRSHIRE DRIVE<br>NEW MILFORD, CT 06776 | P-0028276 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIETROWICZ, DANIELLE<br>2537 AIKIN CIRCLE SOUTH<br>LEWIS CENTER, OH 43035 | P-0002364 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIETRYKOSKI, KRISTIN<br>26 BIG VALLEY RD<br>WURTSBORO, NY 12790 | P-0016000 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIETRZAK, MEAGAN A<br>3931 FALVEL COVE DR<br>SPRING, TX 77388 | P-0003908 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Pietsch, Dawn<br>2146 Caldwell St<br>Conway, AR 72034 | 2944 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIETSCH, GEOFFREY N<br>PIETSCH, BARBARA K<br>1929 NW 12TH ROAD<br>GAINESVILLE, FL 32605 | P-0003114 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIEZAS, CESAR L<br>PIEZAS, ANNALIZA S<br>630 VALLEY BROOK AVE.<br>UNIT 1<br>LYNDHURST, NJ 07071 | P-0010135 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIGNATELLO, ANNE M<br>PIGNATELLO, ROBERT J<br>P.O. BOX 72<br>COLOMA, CA 95613 | P-0035279 | 12/3/2017 | TK Holdings Inc., *et al.* | $11,505.36 | | | | | $11,505.36 |
| Pigott, John<br>5815 Shookstown Rd<br>Frederick, MD 21702 | 4403 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIHL, KENNETH B<br>312 GARDEN ROAD<br>NORMAL, IL 61761 | P-0024734 | 11/3/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PI-IS, SORRAYDA G<br>417 KNOLLWOOD CT<br>EULESS, TX 76039 | P-0005858 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Pikarski, Daniel  G<br>6175 N Keating Ave<br>Chicago, IL  60646 | 977 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIKE JR, GORDON L<br>P.O.BOX 574<br>44 LADYSLIPPER DR<br>NEWMARKET, NH 03857 | P-0050852 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PIKE, CARL S<br>PIKE, ELLEN L<br>535 STATE ST<br>LANCASTER, PA 17603 | P-0043493 | 12/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PIKE, CHRISTOPHER D<br>21040 SHEARER AVE<br>CARSON, CA 90745 | P-0024184 | 11/13/2017 | TK Holdings Inc., *et al.* | $2,000.00 | | | | | $2,000.00 |
| Pike, David<br>1807 Novato Blvd Apt H<br>Novato, CA 94947 | 2481 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PIKE, JASON M<br>QUIGG, SHANNON M<br>395 PEPPER LN<br>PETALUMA, CA 94952 | P-0042005 | 12/18/2017 | TK Holdings Inc., *et al.* | $675.00 | | | | | $675.00 |
| PIKE, SHIRLEY<br>PIKE, IAN<br>990 S SPRING MEADOW DRIVE<br>WEST COVINA, CA 91791 | P-0048204 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PIKE, STUART<br>PIKE, SHARON<br>52900 E 88TH AVE<br>STRASBURG, CO 80136 | P-0028740 | 11/19/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PIKE, STUART<br>PIKE, SHARON<br>52900 E 88TH AVE<br>STRASBURG, CO 80136 | P-0028794 | 11/19/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PILAFIAN, NERISA G<br>2621 W. LUTZ LAKE FERN ROAD<br>LUTZ, FL 33558 | P-0034991 | 12/3/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PILAKOWSKI, SHAUNAH-ANN K<br>95-989 KELAKELA STREET<br>MILILANI, HI 96789-5959 | P-0014935 | 11/3/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PILCO, JULIO R<br>P. O. BOX 251447<br>GLENDALE, CA 91225-1447 | P-0018199 | 11/7/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PILEGGI, ALBERTO<br>406 STUART LANE<br>AMBLER, PA 19003 | P-0022951 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILITTERE, MARILYN<br>1602 IVAR AVE<br>LOS ANGELES, CA | P-0026646 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILKINGTON, WILL M<br>12160 EAST IOWA DRIVE<br>AURORA, CO 80012 | P-0026915 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLA, DONNA<br>205 GLENVIEW CIRCLE<br>WARRINGTON, PA 18976 | P-0032642 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLA, MICHAEL A<br>918 SAGE RD<br>WEST CHESTER, PA 19382 | P-0034889 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLA, MICHAEL A<br>918 SAGE RD<br>WEST CHESTER, PA 19382 | P-0034890 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLER, JILL<br>19807 ROSEWOOD CT<br>PARKER, CO 80138 | P-0029594 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILLING, WILLIAM W<br>11910 TAWAS CT<br>BOKEELIA, FL 33922 | P-0002003 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N BELLEVIEW AVE<br>KANSAS CITY, MO 64155 | P-0013329 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N BELLEVIEW AVE<br>KANSAS CITY, MO 64155 | P-0013360 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILNICKI, CHRISTINE B<br>9301 N BELLEVIEW AVENUE<br>KANSAS CITY, MO 64155 | P-0013345 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILSITZ, MICHAEL E<br>PILSITZ, JUNE L<br>441 MORNING CANYON ROAD<br>CORONA DEL MAR, CA 92625 | P-0020185 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILSON, LAYNOLD O<br>1177 TENDER LANE<br>CASCADE, VA 24069 | P-0000859 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PILTZ, GUY H<br>PO BOX 1973<br>KAMUELA, HI 96743-1973 | P-0029071 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIMENTAL, LILLIAN N<br>5 TENTH STREET<br>DARTMOUTH, MA 02748 | P-0051876 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIMENTAL, ROBERT<br>115 CAPTAINS CIRCLE<br>TIVERTON, RI 02878 | P-0033908 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIMM, CATHERINE L<br>5852 S. MILLER STREET<br>LITTLETON, CO 80127 | P-0004589 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pin, Delfin<br>1577 Presidio Drive<br>Weston, FL 33327 | 459 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PINA, ADRIANE<br>53 PEARL ST<br>3<br>STOUGHTON, MA 02072 | P-0011472 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, HÉCTOR<br>68720 OCOTILLO RD<br>APT 4<br>CATHEDRAL CITY, CA 92234 | P-0030085 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, MATT M<br>PINA, MICHELLE<br>24040 13TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0023359 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA, MATTHEW<br>PINA, MICHELLE<br>24040 13TH AVENUE SOUTH<br>DES MOINES, WA 98198 | P-0023375 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA-MARTINEZ, DIEGO<br>2555 JUBAN RD<br>DENHAM SPRINGS, LA 70726 | P-0034944 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINA-MARTINEZ, DIEGO<br>GOMEZ PINZON, DIANA<br>25556 JUBAN RD<br>DENHAM SPRINGS, LA 70726 | P-0034936 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINCHETTI, KATHLEEN M<br>P.O. BOX 178852<br>SAN DIEGO, CA 92177 | P-0033237 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINCKNEY, MARTHA<br>POST OFFICE BOX 90313<br>LOS ANGELES, CA 90009 | P-0029950 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pinckney, Paula R<br>304 Olive Street<br>Hinesville, GA 31313 | 418 | 10/24/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| PINDEL, DAVID L<br>2967 MARKLE HOLLOW ROAD<br>BIG FLATS, NY 14814 | P-0018955 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0048605 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0048624 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, ORLANDO<br>11836 ROSEGLEN ST<br>EL MONTE, CA 91732 | P-0050864 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEDA, TIFFANY DAN C<br>3207 SE 29TH BLVD<br>GAINESVILLE, FL 32641 | P-0005088 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEIRO, ANDREW A<br>15300 92ND WAY N.<br>JUPITER, FL 33478 | P-0008969 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEIRO, ANDREW<br>15300 92ND WAY N.<br>JUPITER, FL 33478 | P-0009031 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEIRO, MARIA L<br>URB MANUEL CORCHADO 313<br>CALLE ACASIA<br>ISABELA, PR 00662-2760 | P-0055788 | 1/25/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pinellas County Sheriff's Office<br>Attn: General Counsel<br>10750 Ulmerton Rd.<br>Largo, FL 33778 | 719 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PINERO, MARIA R<br>610 ROOKS RD<br>SEFFNER, FL 33584 | P-0036707 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEROS, RICHARD<br>26621 SHANE DR<br>LAKE FOREST, CA 92630 | P-0036087 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINES, ANDREA<br>18 QUINCY LANE<br>WHITE PLAINS, NY 10605 | P-0020531 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINEYRO, LESLIE M<br>LESLIE PINEYRO<br>21 8TH STREET NE<br>ATLANTA, GA 30309 | P-0037090 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PING, QINGGONG<br>80 FENWOOD RD<br>UNIT 704<br>BOSTON, MA 02115 | P-0022853 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGER, WILLIAM A<br>1202 MADISON ST.<br>KEITHSBURG, IL 61442 | P-0034042 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGITORE, PHYLLIS<br>14 NEBRASKA ROAD<br>WILMINGTON, DE 19808 | P-0008404 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGLETON-EVANS, JANE A<br>101 TURTLE LANE<br>HEDGESVILLE, WV 25427 | P-0046664 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINGS, JOHN<br>637 NW SILVER BUCKLE ROAD<br>BEND, OR 97703 | P-0017384 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINHAS, ELIO<br>169 CLAIRMONT ROAD<br>STERRETT, AL 35147-7011 | P-0002455 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKERTON, KIP A<br>19327 E AVENIDA DELL VALLE<br>QUEEN CREEK AZ 85142 | P-0033639 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKHAM, DOUGLAS E<br>8317 FANTASIA PARK WAY<br>RIVERVIEW, FL 33578 | P-0001713 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKHAM, STEVEN J<br>N115 W16580 ROYAL CT<br>GERMANTOWN, WI 53022 | P-0006980 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKNEY, RICHARD M<br>23846 HILLTOP CR.<br>TWAIN HARTE, CA 95383 | P-0035482 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKOWSKI, JOHN J<br>14714 OLD TOWN COURT<br>RIVERVIEW, MI 48193 | P-0030215 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKOWSKI, WILLIAM M<br>PINKOWSKI, PATRICIA A<br>5 MEADOWVIEW DRIVE<br>SELINSGROVE, PA 17870 | P-0032108 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PINKSTON, DONALD L PINKSTON, LISA E 301 CREEKWOOD DRIVE BARDSTOWN, KY | P-0037334 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKSTON, DONALD L PINKSTON, LISA E 301 CREEKWOOD DRIVE BARDSTOWN, KY 40004 | P-0037335 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINKUSOV, VITALY 3338 RICHLIEU RD APT Q231 BENSALEM, PA 19020-1564 | P-0010132 | 10/30/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| PINKUSOV, VITALY 3338 RICHLIEU RD APT Q231 BENSALEM, PA 19020-1564 | P-0023966 | 11/2/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| PINNERELLI, LINDA L 33895 ANDY WAY WINCHESTER, CA 92596 | P-0040190 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINNIX-JONES, DORSHAWN 10623 ATKINS RIDGE DR CARLOTTE, NC 28213 | P-0000706 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINNOW, WILLIAM G PINNOW, LINDA K 2202 2ND AVE W MONROE, WI 53566 | P-0012101 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINO, MELONY S 11 ISLAND AVE APT 1202 MIAMI BEACH, FL 33139 | P-0035963 | 12/4/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PINON, ARMANDO 4801 SOUTH MAIN#41 MESILLA PARK, NM 88047 | P-0004440 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINSKY, CHARLES 2001 COLONY ROAD METAIRIE, LA 70003-2133 | P-0041136 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINSKY, TERESA A 2001 COLONY ROAD METAIRIE, LA 70003-2133 | P-0041158 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTER, VICTOR 35 JASPER STREET STATEN ISLAND, NY 10314 | P-0026098 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTO, ALLISON 6050 WHITSETT AVE., #11 VALLEY GLEN, CA 91606 | P-0019408 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTO, KATE A 5531 TASTOR LN FREDONIA, NY 14063 | P-0009967 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTO, MAURICIO M WICKHAM-FOXWELL, SHARON L 11762 DE PALMA RD., SUITE 1-C CORONA, CA 92883 | P-0032127 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINTORE, SHELLI L 2879 WOODMONT DRIVE WEST CANTON, MI 48188 | P-0049411 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINYAN, ALISON J 24836 MULHOLLAND HIGHWAY CALABASAS, CA 91302 | P-0024317 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PINYAN, ALISON J<br>24836 MULHOLLAND HIGHWAY<br>CALABASAS, CA 91302 | P-0026196 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINYAN, JAMES A<br>24836 MULHOLLAND HIGHWAY<br>CALABASAS, CA 91302 | P-0024297 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PINYAN, JAMES A<br>24836 MULHOLLAND HIGHWAY<br>CALABASAS, CA 91302 | P-0027801 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIOVESAN, ALEKSANDR J<br>4127 REDBUD DRIVE WEST<br>WHITEHALL, PA 18052 | P-0024530 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPELING, DAVID<br>183 PANCOAST MILL RD.<br>BUENA, NJ 08310 | P-0009947 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPER, COLIN<br>21 CHESTNUT STREET<br>WOBURN, MA 01801 | P-0013673 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPER, JESSICA<br>837 RUNNINGWOOD CIRCLE<br>MOUNTAIN VIEW, CA 94040 | P-0038672 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPER, WILLIAM R<br>6309 WYDOWN BLVD<br>CLAYTON, MO 63105 | P-0036646 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPES, DOUGLAS J<br>W163N10433 RIDGEVIEW LN<br>GERMANTOWN, WI 53022 | P-0038373 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPKIN, SARA N<br>4618 MCNUTT COURT<br>NORFOLK, VA 23513 | P-0025164 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIPKINS, CYNTHIA H<br>1304 BURTON AVE<br>MACON, GA 31204-4439 | P-0030993 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRATHIVIRAJ, SIVASUBRAMA<br>RAVEENDRAN, BALASINGAM<br>3 ALBANY<br>IRVINE, CA 92604 | P-0020379 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRIE, AMBER<br>6267 NE RADFORD DR. APT #2822<br>SEATTLE, WA 98115 | P-0057129 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRIE, AMBER<br>6267 NE RADFORD DR.,APT #2822<br>SEATTLE, WA 98115 | P-0056434 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRMOHAMED, RAHIM<br>255 SPRING FOREST WAY<br>SHARPSBURG, GA 30277 | P-0009584 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PIRMORADI, PEYMAN<br>PEYMAN PIRMORADI<br>25851 MAJORCA WAY<br>MISSION VIEJO, CA 92692 | P-0057802 | 3/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISANI, ANTHONY M<br>844 PATRICK DRIVE<br>WEST PALM BEACH, FL 33406 | P-0053323 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISANO, WAYNE F<br>2 CORNISH PLACE<br>ASBURY, NJ 08802 | P-0036082 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PISARCHIK, ROBERT<br>5447 W 115TH DR<br>BROOMFIELD, CO 80020 | P-0010720 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PISARCIK, STEPHEN M<br>3757 WEST MONTE CRISTO AVENUE<br>PHOENIX, AZ 85053-3700 | P-0004872 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISCOPO, STEPHEN J<br>132 TAYLOR ROAD<br>PETERBOROUGH, NH 03458-1114 | P-0050260 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISHKO, GEORGE M<br>PISHKO, SANDRA M<br>2333 W. VENISA DR<br>HAZLE TOWNSHIP, PA 18202 | P-0010915 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISKULICH, FRANKO<br>4055 LA JUNTA DRIVE<br>CLAREMONT, CA 91711 | P-0057309 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISTELLA, ROBERT J<br>PISTELLA, ROSEANN A<br>40 GALLANT FOX RD<br>TINTON FALLS, NJ 07724 | P-0007495 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PISTOR, RAHNE<br>10816-1/2 VENICE BLVD<br>CULVER CITY, CA 90232 | P-0019013 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Piszczek, Rachel<br>5219 Zebra Court<br>North Las Vegas, NV 89031 | 621 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITENIS, JAMES<br>2828 N. ATLANTIC AVE<br>SUITE 806<br>DAYTONA BEACH, FL 32118 | P-0034125 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITKA, EDVARD<br>BISEVSKA BR. 13<br>OSIJEK 31000 | P-0002994 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITKA, JR., RAYMOND D<br>3321 MONTICELLO CT<br>ANCHORAGE, AK 99503 | P-0006677 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITMAN, CATHERINE L<br>POST OFFICE BOX 211<br>CAMPBELLTON, FL 32426 | P-0022985 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITMAN, JOHN P<br>PITMAN, KRISTINE M<br>5711 RIVER RUN CIRCLE<br>ROCKLIN, CA 95765 | P-0033762 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITNER, JOSEPH A<br>109 VINCA DRIVE<br>LAKEWAY, TX 78734-4240 | P-0041854 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITNER, KAREN A<br>109 VINCA DRIVE<br>LAKEWAY, TX 78734-4240 | P-0041850 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITONYAK, STEPHEN C<br>599 STRATMILL RD<br>BINGHAMTON, NY 13904 | P-0012758 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITRE, JOHN D<br>12304 FT CAROLINE RD<br>JACKSONVILLE, FL 32225 | P-0042715 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PITRE, REBECCA W<br>12415 SCHLAYER AVENUE<br>BATON ROUGE, LA 70816 | P-0028201 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITRE, ROBERT L<br>PITRE, LINDA L<br>61 SAWGRASS CIRCLE<br>LONDONDERRY, NH 03053 | P-0018316 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITRE-FONVILLE, SUSAN<br>2440 PA WILL TRAIL<br>BURLINGTON, NC 27217 | P-0036172 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITROFSKY, JOSEPH V<br>PITROFSKY, VERA U<br>531 BONAIR PLACE<br>LA JOLLA, CA 92037 | P-0033281 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITT, CAROLYN<br>264 VININGS RETREAT VIEW<br>MABLETON, GA 30126 | P-0005070 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITT, CAROLYN<br>264 VININGS RETREAT VIEW<br>MABLETON, GA 30126 | P-0005084 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pittman (Nail), Ellen Tamberie<br>2335 Cartwright Rd<br>Reno, NV 89521 | 442 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pittman Enterprise & Serv., Inc.<br>4365 SE 40th Ln<br>Ocala, FL 34480 | 390 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTMAN III, DAVID W<br>PITTMAN, CANDACE J<br>131 STONEY HILL DR<br>FOLSOM, CA 95630 | P-0054653 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pittman, Anna C<br>1725 Wiggins Ave<br>Springfield, IL 62704 | 670 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pittman, David D<br>1725 Wiggins Avenue<br>Springfield, IL 62704 | 658 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PITTMAN, L L<br>608 N JACKSON ST<br>WAUKEGAN, IL 60085 | P-0020592 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTMAN, LASHENIA B<br>4174 SHARON CHURCH ROAD<br>KINSTON, NC 28501 | P-0054854 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTMAN, SUSAN L<br>62105 HIGHWAY 1090<br>PEARL RIVER, LA 70452 | P-0017016 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTMAN, YAJAIRA N<br>PITTMAN, USHIMBAR N<br>5301 TRAILWOOD DR.<br>PASCOUGLA, MS 39581 | P-0049777 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PITTS, JONATHAN B<br>16 SUMMERFIELD COURT<br>ACWORTH, GA 30101 | P-0009792 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pitts, Marvin<br>929 Thomas Street<br>Union Springs, AL 36089 | 1100 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PITTS, PHILIP L<br>222 EVANGELINE DR<br>MANDEVILLE, LA 70471 | P-0037887 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITTS, ROBERT<br>9 HARTMAN RD<br>GREER, SC 29651 | P-0030954 | 11/24/2017 | TK Holdings Inc., *et al*. | $6,320.00 | | | | | $6,320.00 |
| PITTS, STEVEN W<br>1111 COBBLESTONE DR<br>BOGART, GA 30622 | P-0029724 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITTSLEY, THOMAS<br>PITTSLEY, ANN MARIE<br>6 MORNINGSTAR DRIVE<br>HADLEY, MA 01035 | P-0041336 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PITZEN, ARNO<br>12509 TABOR OAKS DR<br>AUSTIN, TX 78739 | P-0029507 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIUNNO, MARY E<br>33609 LAKESHORE BLVD<br>LAKELINE, OH 44095 | P-0025054 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIUS, CHRISTOPHER J<br>PIUS, CHRISTINA L<br>521 REDBERRY LANE<br>SAINT JOHNS, FL 32259 | P-0017099 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIVAR, BENJAMIN L<br>238 E. PARKWOOD RD.<br>DECATUR, GA 30030 | P-0007827 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIVERGER, SHARLENE<br>183 MONTGOMERY ST<br>BLOOMFIELD, NJ 07003 | P-0038123 | 12/9/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PIVOVARNIK, TIMOTHY P<br>2805 NORTHEAST EXPRESSWAY NE<br>UNIT A22<br>ATLANTA, GA 30345 | P-0005298 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIVOVAROV, ALEXANDER<br>77 ROCK HARBOR LN<br>FOSTER CITY, CA 94404 | P-0013717 | 11/2/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PIWINSKI, JANICE G<br>1723 SHERMAN DRIVE<br>UTICA, NY 13501 | P-0025550 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIZANA, GUADALUPE<br>8953 FENTON<br>REDFORD, MI 48239 | 1911 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PIZONT, CHARLES G<br>101 PHILLIP ST<br>NANTICOKE, PA 18634-4425 | P-0042533 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIZZAMIGLIO, GENE M<br>307 OLD FARM RD<br>BLOOMINGTON, IL 61704 | P-0015179 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIZZI, RONALD E<br>13604 S. VILLAGE DR<br>#303<br>TAMPA, FL 33618 | P-0000688 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PIZZICHEMI, REMO J<br>PIZZICHEMI, VIRGINIA D<br>38 CIRCLE DR<br>MONSON, MA 01057 | P-0052463 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PIZZITOLA, REBECCA L<br>10201 21ST AVE SE<br>EVERETT, WA 98208 | P-0046558 | 12/26/2017 | TK Holdings Inc., *et al*. | $182.73 | | | | | $182.73 |
| PIZZOFERRATO, JOSEPH V<br>4837 CEDAR LAWN WAY<br>LAS VEGAS, NV 89130 | P-0003675 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PJOSEK, ALBERT C<br>STILWELL, AMANDA N<br>707 W 6TH AVE<br>UNIT #22<br>SPOKANE, WA 99204 | P-0037783 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLACEK, MARK W<br>LEANN, PLACEK<br>614 HAMPTON ST<br>ALLIANCE, NE 69301 | P-0038690 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLACHTA, CATHLEEN M<br>AIETA, RAFFAEL E<br>435 E 53RD AVE.<br>EUGENE, OR 97405 | P-0027617 | 11/17/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| PLAMBECK, CHRISTOPHER A<br>29803 LEWIS RD<br>MILLSBORO, DE 19966 | P-0024962 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLANALP, DONALD R<br>3518 KARNES RD<br>ST JOSEPH, MO 64506-1423 | P-0054921 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLANK, JANET R<br>7373 ST IVES PLACE<br>WEST CHESTER, OH 45069 | P-0054306 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLANK, JANET R<br>7373 ST IVES PLACE<br>WEST CHESTER, OH 45069 | P-0054342 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLANK, KEVIN D<br>7373 ST IVES PLACE<br>WEST CHESTER, OH 45069 | P-0054315 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLANK, KEVIN D<br>7373 ST IVES PLACE<br>WEST CHESTER, OH 45069 | P-0054320 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLANO LINCOLN-MERCURY, INC.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058081 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLANO LINCOLN-MERCURY, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052727 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLANTE, MAURICE R<br>19 WHITE FISH RD<br>WINSLOW, ME 04901 | P-0029257 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLANTIER, PATRICIA<br>1020 CEDAR LANE<br>BURLINGTON, NJ 08016 | P-0011391 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Plasencia, Richard Joseph<br>12500 S.W. 93 Avenue<br>Miami, FL 33176-5013 | 545 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLASKY, ERIC S<br>PLASKY, LOIS G<br>120 HARDING AVE.<br>HAVERTOWN, PA 19083 | P-0039464 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLAT, KELLY L<br>959 BIRCH AVENUE<br>LOS BANOS, CA 93635 | P-0013302 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATAS, ROLAND<br>PLATAS, CHERYL<br>7408 SANCTUARY DR.<br>CORONA, CA 92883 | P-0021761 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATE, SCOTT A<br>1416 SCHOOL HOUSE LANE<br>CHATHAM, IL 62629 | P-0048435 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATER JR, D FRANK<br>610 COLCORD DRIVE<br>OKLAHOMA CITY, OK 73102 | P-0041419 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATER JR, D FRANK<br>610 COLCORD DRIVE<br>OKLAHOMA CITY, OK 73102-2226 | P-0017760 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATOSH, SONIA R<br>282 CANDLEWYCK DR<br>NEWINGTON, CT 06111 | P-0037176 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATT, CHERYL W<br>20622 HWY.167<br>DRY PRONG, LA 71423 | P-0043951 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATT, GALE<br>NO ADDRESS PROVIDED | P-0005352 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATT, JAMES R<br>PLATT, DEBORAH S<br>91 CENTRAL PARK WEST<br>APT. 8F<br>NEW YORK, NY 10023 | P-0005037 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATT, JEFFRY B<br>409 HERITAGE HLS #A<br>SOMERS, NY 10589 | P-0003097 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATT, LANDYN R<br>206 HANSEN AVE<br>EVANSTON, WY 82930 | P-0051394 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATT, PENNY<br>11030 SWEET PEA<br>SAN ANTONIO, TX 78245 | P-0024387 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLATTS, ZYNNESS<br>PO BOX 290663<br>TAMPA, FL 33687 | P-0006125 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLAZA, FRANK<br>8011 KNIGHTS CROSSING DRIVE<br>O FALLON, MO 63368 | P-0025724 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLAZA, FRANK<br>8011 KNIGHTS CROSSING DRIVE<br>O FALLON, MO 63368 | P-0025730 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PLAZA, NANCY<br>984 SUMMIT LAKE DR<br>WEST PALM BEACH, FL 33406 | P-0001832 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLAZA, NANCY 984 SUMMIT LAKE DRIVE WEST PALM BEACH, FL 33406 | P-0001835 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLAZA, RUBEN D 10808 SW 72 STREET APT. 134 MIAMI, FL 33173 | P-0000587 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEASANT, RICHARD L 3212 STOWERS DRIVE MONROE, LA 71201 | P-0053093 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEMMONS, CARMEN M 2109 LAUREL ST TEXARKANA, AR 71854 | P-0008644 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEMMONS, KENNETH D 1174 HOLLY TERRACE ROAD FRANKLIN, NC 28734 | P-0036460 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLENKERS, C SUZANNE P (MINOR), R 4940 RICHARDSON ROAD MOLINO, FL 32577 | P-0035791 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLESO, JOSEPH 238 POPLAR ST MONROEVILLE, PA 15146 | P-0028052 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLESSNER, RICHARD J 62 WOODLAND AVENUE VERONA, NJ 07044 | P-0032418 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLEVYAK, EUGENE F 18908 WESTVIEW DR SARATOGA, CA 95070 | P-0018497 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLICKOVA, PATRICIE 1122 STONE PINE LANE UNIT A CORONA, CA 92879 | P-0039529 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLIKUHN, CORY 2 WHEATON CTR APT 608 WHEATON, IL 60187 | P-0054840 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLIMPTON, SAMUEL S 100 PIER FOUR BLVD. UNIT 606 BOSTON, MA 02210 | P-0035441 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLINIO, STEVEN J 10921 WRIGHTWOOD LANE STUDIO CITY, CA 91604 | P-0015652 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLISKY, CAROL L 135 POST AVE. APT 5M WESTBURY, NY 11590 | P-0010563 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOFSKY, JORDAN 415 E. NORTH WATER STREET 2506 CHICAGO, IL 60611 | P-0010339 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLONSKY, JOSEPH C 345 SOUTH DOHENY DR. #4A BEVERLY HILLS, CA 90211 | P-0052047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOP, ANDRE N 3219 BAMMEL LN HOUSTON, TX 77098 | P-0032150 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLOP, ANDRE N<br>3219 BAMMEL LN<br>HOUSTON, TX 77098 | P-0032155 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOTKIN, CLAYTON W<br>3060 N RIDGECREST #189<br>MESA, AZ 85207-1083 | P-0055056 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOTKIN, CLAYTON W<br>3060 N RIDGECREST #189<br>MESA, AZ 85207-1083 | P-0055059 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOTKIN, RUTH ANN<br>1301 WEST 9 1/2 STREET #300<br>AUSTIN, TX 78703 | P-0002179 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOURDE, MATTHEW<br>PLOURDE, BRITTANY<br>1530 201ST PL SE<br>APT B<br>BOTHELL, WA 98012 | P-0045104 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLOWMAN, BARBARA A<br>PLOWMAN, DON E<br>6112 W. 9TH AVE.<br>KENNEWICK, WA 99336 | P-0038779 | 12/11/2017 | TK Holdings Inc., et al. | $8,132.00 | | | | | $8,132.00 |
| PLUDE, DOUGLAS J<br>2301 WILCHESTER GLEN DRIVE<br>VIRGINIA BEACH, VA 23456 | P-0010467 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUM, DAVID A<br>3911 WALNUT WOOD WAY<br>UNIONTOWN, OH 44685 | P-0008907 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUM, JOSEPH W<br>14501 HICKORY HILL CT.<br>UNIT 615<br>FORT MYERS, FL 33912 | P-0017154 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMB, CATHERINE A<br>2815 E. PEBBLE BEACH<br>MISSOURI CITY, TX 77459 | P-0015838 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMB, CATHERINE A<br>2815 E. PEBBLE BEACH<br>MISSOURI CITY, TX 77459 | P-0015842 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMB, JESSICA<br>2346 HARRISON DR<br>DUNEDIN, FL 34698 | P-0032928 | 11/28/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| PLUMECOCQ, STEPHANIE<br>17 FLINT RIDGE DRIVE<br>MABLETON, GA 30126 | P-0019449 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PLUMECOCQ, STEPHANIE<br>17 FLINT RIDGE DRIVE<br>MABLETON, GA 30126 | P-0019461 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMLEE, KEVIN A<br>1302 DAYTONA DR<br>AUSTIN, TX 78733 | P-0021298 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMLEY, CHRISTOPHER<br>7640 HARMANS RD<br>HANOVER, MD 21076 | P-0016763 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PLUMLEY, RACHEL<br>7640 HARMANS RD<br>HANOVER, MD 21076 | P-0016817 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PLUMMER, MARKETTE<br>1205 CHRISTOPHER LN<br>LEWISVILLE, TX 75077 | P-0011683 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMMER, ROBERT<br>1225 E JOHNSON ST<br>, PA 19138 | P-0027316 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUMP, BRENDA M<br>36 E 157TH ST<br>SOUTH HOLLAND, IL 60473 | P-0020254 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUNK, PAULA J<br>PLUNK, TIMOTHY A<br>608 SARDIE HENRY RD<br>BETHEL SPRINGS, TN 38315 | P-0013989 | 11/3/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| PLUNKETT, RON<br>PLUNKETT, CHRISTINE M<br>13400 N. SANDRA ROAD<br>MARANA, AZ 85658 | P-0032453 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLUSH, MARITA<br>102 HEDDEN TERRACE 2A<br>NEWARK, NJ 07108 | P-0011659 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PLYMALE, LINDSEY<br>162 PROCTOR LANE<br>WAYNE, WV | P-0037557 | 12/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PLYMALE, LINDSEY<br>162 PROCTOR LANE<br>WAYNE, WV 25570 | P-0043871 | 12/21/2017 | TK Holdings Inc., et al. | $6,400.00 | | | | | $6,400.00 |
| POARCH, JAMES P<br>POARCH, DREAMA D<br>648 CABIN CREEK DRIVE<br>HOPEWELL, VA 23860 | P-0035513 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Poberzyn, Carissa<br>The Gilbert Law Group, P.C.<br>c/o Anne M. Dieruf<br>5400 Ward Road, Bldg. IV, Ste. 200<br>Arvada, CO 80002 | 3184 | 11/22/2017 | TK Holdings Inc. | $1,195,544.02 | | | | | $1,195,544.02 |
| POC FOR GPI GA-CGM, LLC<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0051536 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POCOPANNI, MATTHEW P<br>1306 BROOKMONT AVE E<br>JACKSONVILLE, FL 32211 | P-0002118 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODESLA, DONALD J<br>GRAY, RACHAEL E<br>5 MARINA PLAZA<br>UNIT 1116<br>NEWPORT, RI 02840 | P-0057284 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODESLA, DONALD J<br>GRAY, RACHAEL E<br>5 MARINA PLAZA<br>UNIT 1116<br>NEWPORT, RI 02840 | P-0057773 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODOLSKY, ANN<br>4438 RAMSGATE LN<br>BLOOMFIELD HILLS, MI 48302 | P-0013748 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PODRAT, JOSHUA A<br>219 NORTH AVENUE APT 2<br>EAST PITTSBURGH, PA 15112 | P-0026285 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PODRAZIL JR, JOSEPH F<br>65 HIGH STREET<br>JOHNSON CITY, NY 13790-1525 | P-0009776 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POE, TISHA<br>1139 YORK ST #104<br>DENVER, CO 80206 | P-0019399 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POEHLMANN, ALEXANDRA<br>1372 N LYNDONVILLE RD<br>APT 1<br>LYNDONVILLE, NY 14098 | P-0051878 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POEPPING, SCOTT A<br>261 125 ST NW<br>RICE, MN 56367 | P-0047511 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POETT, JOSEPH R<br>POETT, CHRISTINE M<br>7417 PARKWOOD DRIVE<br>SAINT LOUIS, MO 63116 | P-0024914 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POFCHER, ERIC R<br>379 GUILFORD ST<br>BRATTLEBORO, VT 05301 | P-0030886 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pogach, Shari R.<br>4141 N. Henderson Rd., #522<br>Arlington, VA 22203 | 1145 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845 | P-0011198 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845 | P-0011215 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POGGIOLI, JOSEPH A<br>3409 COUNTRY CLUB LANE<br>KEARNEY, NE 68845-4108 | P-0011233 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POGREBITSKY, VADIM<br>828 4TH STREET #304<br>SANTA MONICA, CA 90403 | P-0023421 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POHL, COLLEEN R<br>5698 MARTIN RD<br>ERIE, PA 16509 | P-0044950 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POHLHAUS, TIMOTHY J<br>14 HOLLYBROOK COURT<br>NOTTINGHAM, MD 21236-5008 | P-0019924 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POHLMAN, RONALD N<br>POHLMAN, MARY M<br>1503 BOONES LICK ROAD<br>SAINT CHARLES, MO 63301 | P-0057854 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POINT BREEZE CREDIT UNION<br>11104 MCCORMICK ROAD<br>HUNT VALLEY, MD 21031 | P-0008667 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POINT-DUJOUR, PATRICIA<br>279 HAVILAND ROAD<br>STAMFORD, CT 06903 | P-0056474 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POINTER, KEVIN<br>POINTER, TANESHEA<br>3402 DAYTON AVENUE<br>JONESBORO, AR 72401 | P-0052003 | 12/27/2017 | TK Holdings Inc., et al. | $29,542.38 | | | | | $29,542.38 |
| POINTER, SANDRA J<br>4804 NE114TH ST<br>VANCOUVER, WA 98686 | P-0019074 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POIRIER, PETER C<br>908 KINGS CROSS<br>VIRGINIA BEACH, VA 23452 | P-0008421 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POISSANT, JEREMY J<br>806 4TH AVE N<br>SARTELL, MN 56377 | P-0048540 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POISSON, DORIS A<br>131 CAPRON FARM DRIVE<br>WARWICK, RI 02886 | P-0053270 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Poitevint, Billy<br>1926 Stagecoach Road<br>Pelham, GA 31779 | 3999 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POITEVINT, TWILA M<br>1926 STAGECOACH ROAD<br>PELHAM, GA | P-0036010 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POITEVINT, TWILA M<br>1926 STAGECOACH ROAD<br>PELHAM, GA | P-0036017 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POKORNEY, BLANCHE E<br>240 LEGEND DR APT. 103<br>VALPARAISO, IN 46383 | P-0029955 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POKORNEY, BLANCHE E<br>240 LEGEND DR APT. 103<br>VALPARAISO, IN 46383 | P-0047107 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| POKORNY, JENNIFER C<br>POKORNY, MICHAEL P<br>5111 PLATEAU COURT<br>WATERFORD, WI 53185 | P-0021959 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, CAROL<br>121 S. CHUGWATER DRIVE<br>CODY, WY 82414 | P-0010988 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, CAROL<br>POLACEK, MICHAEL<br>121 S. CHUGWATER DRIVE<br>CODY, WY 82414 | P-0011000 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACEK, RONALD J<br>634 WATER STREET<br>PO BOX 9<br>PRAIRIE DU SAC, WI 53578 | P-0019582 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLACK, ELLEN F<br>POLACK, ROBERT E<br>8612 SORANO VILLA DRIVE<br>TAMPA, FL 33647 | P-0042263 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLAND, ROBERT E<br>POLAND, JILL A<br>84 FERIN RD<br>ASHBURNHAM, MA 01430 | P-0028996 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLAND, ROBERT E<br>POLAND, JILL A<br>84 FERIN RD<br>ASHBURNHAM, MA 01430 | P-0029041 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLAND, RONALD P<br>POLAND, JANICE L<br>125 GALLAHER VIEW DRIVE<br>KINGSTON, TN 37763 | P-0007272 | 10/28/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| POLANSKY, EVAN J<br>6 ANCHOR DRIVE<br>MASSAPEQUA, NY 11758 | P-0026634 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLATZ, CAROLANNE<br>171 KINGSTON BLVD<br>ISLAND PARK, NY 11558 | P-0054959 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLCHLOPEK, KEN R<br>16 VILLA PLACE<br>LANCASTER, NY 14086 | P-0046189 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLENZ, DARYL P<br>8 ROCKLEDGE RD<br>PLEASANTVILLE, NY 10570 | P-0009928 | 10/30/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| Polhamus, Suzanna M.<br>2281 Knapp Drive<br>Rahway, NJ 07065 | 1992 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLICICHIO, JANET A<br>6 CAROLYN COURT<br>HOCKESSIN, DE 19707-1100 | P-0018228 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLICY, VINCENT M<br>VEAZEY, KATHERINE A<br>9904 LA DUKE DRIVE<br>KENSINGTON, MD 20895 | P-0039685 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLINDER, DYLLAN M<br>15720 120TH AVENUE SE<br>RENTON, WA 98058 | P-0031855 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLING, CHARLENE M<br>P.O BOX 481<br>CLINTON, WA 98236 | P-0056634 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLINSKY, DANIEL A<br>1190 WHITMAN AVE<br>CLAREMONT, CA 91711 | P-0025952 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLISINI, JACK M<br>5446 VALKEITH DRIVE<br>HOUSTON, TX 77096 | P-0034718 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLITO, BONNIE L<br>17 MAPLE LANE<br>WHITEHOUSE STA., NJ 08889 | P-0005384 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Polk, Ahmad<br>2721 N. Dorgenois St.<br>New Orleans, LA 70117 | 1599 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| POLK, AHMAD R<br>2721 N. DORGENOIS ST.<br>NEW ORLEANS, LA 70117 | P-0012658 | 11/2/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| POLK, BETTY J<br>5074 AUTUMN TRAIL<br>GROVETOWN, GA 30813 | P-0007386 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLK, CHIANA S POLK, JAMES T POST OFFICE BOX 278 PICKENS, MS 39146 | P-0045890 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, JACQUELINE M 700 BIRCH KNOT COURT LEXINGTON, SC 29073 | P-0008011 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, LINDA W 4401 MONNIG LANE FORT WORTH, TX 76244 | P-0050685 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, LINDA W 4401 MONNIG LANE FORT WORTH, TX 76244 | P-0054156 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, VICTOR H 41 BERWICK RD. NEWTON, MA 02459 | P-0005526 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLK, VICTOR H 41 BERWICK RD. NEWTON, MA 02459 | P-0005533 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLACK, BONITA 19019 MARTIN ROAD THREE OAKS, MI 49128 | P-0054050 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLACK, GENNADIY 779 N SANGA RD CORDOVA, TN 38018 | P-0019184 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pollack, Richard 880 Princeton Drive Sonoma, CA 95476 | 1777 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pollack, Richard 880 Princeton Drive Sonoma, CA 95476 | 4863 | 2/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLLAK, ERIKA T 1112 OREGON ST BERKELEY, CA 947002454 | P-0021896 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLAK, NOAH R 1112 OREGON ST BERKELEY, CA 94702 | P-0021879 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, ALICE L 82 VILLAGE CIRCLE SAN RAFAEL, CA 94903 | P-0044316 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, COREY B PO BOX 4840 KAILUA KONA, HI 96745-4840 | P-0030059 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, GARY W 633 HOLMES ROAD FALKVILLE, AL 35622 | P-0017196 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLARD, GARY W 633 HOLMES ROAD FALKVILLE, AL 35622 | P-0017254 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pollard, Timothy C C.E. Pollard 13575 Auburn ST Detroit, MI 48223 | 1654 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| POLLEY, MICHAEL S POLLEY, ERIN R 3822 AMBER WAY CIR. SW ROANOKE, VA 24018 | P-0053415 | 12/31/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLLINA, JENNIFER A<br>18 CHESTNUT CT<br>NORTH ANDOVER, MA 01845 | P-0028505 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLIZZE, ROBERT M<br>1336 TWIN OAK CT<br>FORT COLLINS, CO 80525 | P-0047608 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLO, KRISTINA J<br>2508 CHERRY AVE<br>STEUBENVILLE, OH 43952 | P-0034804 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pollock, David E.<br>4385 Sugar Maple Drive<br>Acworth, GA 30101 | 4725 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POLLOCK, DAVID G<br>7081 TEXAS BLVD<br>THOMASVILLE, NC 27360 | P-0057305 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, DEBORAH J<br>4705 HICKORY HOLLOW<br>AUSTIN, TX 78731 | P-0033061 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, JAMES B<br>3024 SOUTHRIDGE ED.,EAST<br>MOBILE, AL | P-0003288 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLOCK, JAMES B<br>3024 SOUTHRIDGE RD.,EAST<br>MOBILE, AL 36693 | P-0003256 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLLWORTH, DENISE A<br>14N600 TIMBER RIDGE DRIVE<br>ELGIN, IL 60124 | P-0052980 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLOGRUTO, SUSAN<br>8606 GEREN ROAD<br>SILVER SPRING, MD 20901 | P-0050212 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLOME, MICHAEL J<br>1513 MAIN BLVD<br>SOUTH PARK, PA 15129 | P-0027866 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Polonaise, Renata<br>23125 Liberty St<br>St Clair Shores, MI 48080 | 4460 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| POLONAISE, RENATA A<br>23125 LIBERTY ST<br>ST CLAIR SHORES, MI 48080 | P-0051288 | 12/27/2017 | TK Holdings Inc., et al. | $20,000,000.00 | | | | | $20,000,000.00 |
| POLONCHUK, SVETLANA<br>12513 MONTCLAIR DRIVE<br>SILVER SPRING, MD 20904 | P-0011187 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLONSKY, MELISSA J<br>7214 VADEN DR<br>GLOUCESTER, VA 23061 | P-0020594 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLOSKEI, GYONGYI<br>2286 CENTURY POINT LANE<br>APT B<br>GLENDALE HEIGHTS, IL 60139 | P-0008912 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLSON, JENNIFER L<br>88 NIGHTHAWK<br>IRVINE, CA 92604 | P-0039815 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLSON, SUSAN D<br>631 JADE COURT<br>CLINTON, TN 37716 | P-0049031 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POLUR, PRASAD<br>10 ALLEN<br>VALHALLA, NY 10595 | P-0016327 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLUS, BRUCE J<br>7045 WEST 145TH STREET<br>ST. PAUL, MN 55124-8515 | P-0026119 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLVERARI, VERONICA R<br>6510 GREEN VALLEY CIRCLE<br>APT. 307<br>CULVER CITY, CA 90230-8026 | P-0029496 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POLZIN, FRANCISCO R<br>2418 OAKGROVE CIRCLE<br>SCOTT AFB, IL 62225 | P-0012481 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMARICO, MARC G<br>563 VINCENT DR<br>LOUDONVILLE, OH 44842 | P-0008433 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMERANTZ, BRUCE C<br>PO BOX 633<br>STONY BROOK, NY 11790-0633 | P-0028530 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMERANTZ, BRUCE C<br>PO BOX 633<br>STONY BROOK, NY 11790-0633 | P-0028533 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMERENKE, RICK M<br>107 BERNICE AVE<br>LAFAYETTE, LA 70503 | P-0030915 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMEROY, JAMES P<br>28 EAST GREEN VALLEY CIRCLE<br>NEWARK, DE 19711 | P-0008439 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMICTER, ALLAN J<br>207 BUTTERNUT CIRCLE<br>CONWAY, SC 29526 | P-0009249 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMMERANZ, JULIE R<br>4430 BRITTANY ROAD<br>OTTAWA HILLS, OH 43615 | P-0018064 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMMERENING, MELISSA L<br>624 GRANADA CIRCLE<br>LEMOORE, CA 93245 | P-0020648 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMORANTZ, DANNY I<br>POMORANTZ, JANET I<br>4100 PICARDY DRIVE<br>NORTHBROOK, IL 60062 | P-0044958 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMPENEO, BRIAN L<br>4018 W CASS ST<br>TAMPA, FL 33609 | P-0026561 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMPONIO, MICHAEL A<br>2171 EAST MAIN STREET APT 4C<br>WATERBURY, CT 06705 | P-0055211 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POMRINK, ROBERT<br>626 E LOST PINE WAY RD<br>GALLOWAY, NJ 08205 | P-0032604 | 11/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| PONCE, ABRAHAM<br>1812 KARL WYLER DR<br>EL PASO, TX 79936 | P-0019581 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONCE, ALEJANDRO<br>5680 CALANAS AVENUE<br>LAS VEGAS, NV 89141 | P-0054856 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PONCE, GERARDO<br>8810 MEMORY PARK AVE #204<br>NORTH HILLS, CA 91343 | P-0036745 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONCE, JANIE P<br>BAEZA, ELOY J<br>175 SKYLINE DRIVE<br>MARTINDALE, TX 78655 | P-0019586 | 11/8/2017 | TK Holdings Inc., et al. | $10,309.00 | | | | | $10,309.00 |
| PONCE, NORMA<br>PONCE, ALVARO<br>3718 INEZ<br>FRESNO, TX 77545 | P-0002928 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| POND, KARLEY D<br>17412 CREEKBED RD<br>CHESTERFIELD, VA 23838 | P-0040911 | 12/16/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| POND, ROBERT M<br>155 INVERNESS DRIVE<br>JONESBORO, GA 30238 | P-0007666 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONDER, KATHY J<br>1209 NW 85TH ST<br>APT 206<br>SEATTLE, WA 98117 | P-0033215 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONDER, KATHY J<br>1209 NW 85TH ST.<br>APT 206<br>SEATTLE, WA 98117 | P-0033223 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONT, DAVID C<br>18471 SW OAKVILLE CT<br>ALOHA, OR 97078 | P-0016469 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTIKES, MELISSA L<br>1030 PRAIRIE AVE<br>DEERFIELD, IL 60015 | P-0032831 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTIKES, MELISSA L<br>1030 PRAIRIE AVE<br>DEERFIELD, IL 60015 | P-0032834 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH M<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042892 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042954 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042960 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PONTORIERO, JOSEPH<br>120 ONEIDA DRIVE<br>GREENWICH, CT 06830 | P-0042967 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOL, PEGGY J<br>626 S MADISON AVE<br>MADISONVILLE, KY 42431 | P-0036124 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, AMANDA L<br>20135 AQUASCO ROAD<br>AQUASCO, MD 20608 | P-0032650 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POOLE, AMY L<br>34 PROSPECT AVE SE<br>APT 2<br>GRAND RAPIDS, MI 49503 | P-0055549 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POOLE, BRANDI L<br>1580 BUCKSVILLE ROAD<br>AUBURN, KY 42206 | P-0055969 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POOLE, CAROLYN<br>2715 CARTER DR<br>ARLINGTON, TX 76014 | P-0040519 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POOLE, CHRISTOPHER J<br>802 SPRING MEADOW COURT<br>SIMPSONVILLE, SC 29680 | P-0038567 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POOLE, DAVID H<br>11598 DUELING OAKS CT.<br>PENSACOLA, FL 32514 | P-0003399 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POOLE, IF,ES C<br>POOLE, BETTY T<br>6201 NW 59TH TERRACE<br>KANSAS CITY, MO 64151 | P-0056360 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POOLE, SHAUN O<br>7842 S CONSTANCE AVE<br>CHICAGO, IL 60649 | P-0040973 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POOLER, ROGER E<br>257 MAIN ST<br>NEW SHARON, ME 04955 | P-0029866 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POOLEY, RICHARD D<br>15076 DUTCHMAN WAY<br>APPLE VALLEY, MN 55124 | P-0010936 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POON, ALLEN<br>POON, WENDY<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046601 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POON, ALLEN<br>POON, WENDY<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046607 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POON, STEPHEN<br>9226 OLIVE STREET<br>TEMPLE CITY, CA 91780 | P-0046599 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POON, WING W<br>62 CONTINENTAL ROAD<br>MORRIS PLAINS, NJ 07950 | P-0034110 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POONAWALA, FAYYAZ D<br>CALCUTTAWALA, FATIMA T<br>24919 SE 20TH CT<br>SAMMAMISH, WA 98075 | P-0035313 | 12/4/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| POOR, JONATHAN D<br>POOR<br>35 SAMOSET RD<br>ORLEANS, MA 02653 | P-0007334 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Poore, Nancy Ruth<br>5538 Misty Ridge Way<br>Boise, ID 83713 | 772 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POORMON, SCOTT C<br>5844 SHULL RD<br>HUBER HEIGHTS, OH 45424 | P-0041798 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POOSTI, MEHRNOOSH<br>12535 SW 32ND TERRACE<br>MIAMI, FL 33175 | P-0041403 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POPCHOCK, ANDREW R<br>2348 MILLBROOK CT<br>ROCHESTER HILLS, MI 48306 | P-0050181 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023214 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023219 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023224 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, CHRISTOPHER C<br>7734 ABBOTSINCH COURT<br>CHARLOTTE, NC 28269 | P-0023230 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, JIMMY D<br>6222 HWY 100 N<br>TALLAPOOSA, GA 30176 | P-0023457 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, LINDA L<br>1204 BLOOMSBURY MANOR DR<br>DURHAM, NC 27703 | P-0009343 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001108 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001110 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001112 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001115 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001131 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001137 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001179 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARVIN L<br>69 WHITAKER WAY<br>MIDWAY, GA 31320 | P-0001187 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, MARY A<br>10436 196 ST<br>APT 5E<br>SAINT ALBANS, NY 11412-1155 | P-0055426 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, SABRINA A<br>22020 SW 116TH AVENUE<br>MIAMI, FL 33170-4611 | P-0051623 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPE, STACY E<br>6222 HWY 100 NORTH<br>TALLAPOOSA, GA 30176 | P-0023411 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POPER, TRAVIS<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043788 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| POPIK, RICHARD D<br>POPIK, MAXINE M<br>4161 CHESWICK LANE<br>VIRGINIA BEACH, VA 23455-6560 | P-0050481 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPIK, RICHARD D<br>POPIK, MAXINE M<br>4161 CHESWICK LANE<br>VIRGINIA BEACH, VA 23455-6560 | P-0050571 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPIK, RICHARD D<br>POPIK, MAXINE M<br>4161 CHESWICK LANE<br>VIRGINIA BEACH, VA 2355-6560 | P-0050516 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPKIN, GARY S<br>849 PRESIDENT STREET<br>BROOKLYN, NY 11215 | P-0022485 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POPLAWSKI, JOEL E<br>POPLAWSKI, JEAN E<br>441 SENECA ROAD<br>NORTH HORNELL, NY 14843-1037 | P-0042257 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPOFF, KIRA R<br>PO BOX 40<br>RICHBURG, SC 29729 | P-0002598 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPOVA, IULIIA<br>169 3RD AVE.<br>SAN FRANCISCO, CA 94118 | P-0039055 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPOVICH, LAURIE A<br>POPOVICH, DANIEL J<br>1264 VAILWOOD DRIVE<br>DANVILLE, CA 94526 | P-0028970 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPE, BRIAN D<br>311 S 51ST ST<br>OMAHA, NE 68132 | P-0011421 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPEN, JENNA<br>635 RIVERSIDE DR.<br>SOUTH ELGIN, IL | P-0047117 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPEN, KEITH<br>POPPEN, BARBARA<br>635 RIVERSIDE DR.<br>SOUTH ELGIN, IL | P-0047127 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, AMY M<br>475 E COTATI AVE<br>UNIT F<br>COTATI, CA 94931 | P-0050468 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R<br>7816 BOEDEKER DRIVE<br>DALLAS, TX 75225-4501 | P-0016465 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R<br>7816 BOEDEKER DRIVE<br>DALLAS, TX 75225-4501 | P-0016604 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POPPLEWELL, THOMAS R<br>NO ADDRESS PROVIDED | P-0016474 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORAC, LOUISE M<br>PO BOX 18403<br>PITTSBURG, PA 15236 | P-0052039 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PORAC, LOUISE M<br>PO BOX 18403<br>PITTSBURGH, PA 15122 | P-0057927 | 5/2/2018 | TK Holdings Inc., et al. | $13,091.00 | | | | | $13,091.00 |
| PORAC, LOUISE M<br>PO BOX 18403<br>PITTSBURGH, PA 15236 | P-0052733 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORAC, LOUISE M<br>PO BOX 18403<br>PITTSBURGH, PA 15236 | P-0057907 | 4/27/2018 | TK Holdings Inc., et al. | $68,180.00 | | | | | $68,180.00 |
| PORBANDERWALA, ROHEN<br>1455 HADDON CV<br>HOOVER, AL 35226 | P-0011297 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORCELLI, CHRISTOPHER F<br>184 W BAY CEDAR CIR<br>JUPITER, FL 33458 | P-0002095 | 10/23/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PORCHE, MAIA A<br>31991 PARTRIDGE LANE, APT. 23<br>FARMINGTON HILLS, MI 48334 | P-0050599 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORECHA, KIRIT P<br>PORECHA, SHAILA K<br>2023 CRISFIELD DR<br>SUGAR LAND, TX 77479 | P-0055740 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORR, DONNA M<br>6515 LIPTAK DRIVE<br>HARRISBURG, PA 17112 | P-0041762 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORRECA, JONATHAN N<br>951 LOCUST ST<br>COLUMBIA, PA 17512 | P-0040918 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORRECA, MARYBETH J<br>112 DENNISTON DRIVE<br>NEW WINDSOR, NY 12553 | P-0028122 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORRIDGE, GENESSE<br>1770 HUMBOLDT STREET<br>SANTA ROSA, CA 95407 | P-0048058 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE MONMOUTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047934 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE MONMOUTH<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056793 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048143 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056892 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PORSCHE OF BEACHWOOD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047945 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORSCHE OF BEACHWOOD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056829 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORSCHE OF FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048491 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORSCHE OF FAIRFIELD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056853 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORSCHE OF STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049059 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORSCHE OF STEVENS CREEK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056830 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORSCHE OF TYSONS CORNER DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056738 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORSCHE OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048394 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORSCHE OF WARWICK DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056831 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORSCHE WEST BROWARD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048400 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORSCHE WEST BROWARD DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056855 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORSHINSKY, RONALD K 4931 PINEHAVEN DRIVE WESTERVILLE, OH 43082 | P-0014452 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540-3052 | P-0003119 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING, I 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540 | P-0003298 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORT CITY GRADING & PAVING, 115 ATLAS BROWN DRIVE JACKSONVILLE, NC 28540-3052 | P-0003284 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORT CITY GROUP LAURA LAGUIRE 1985 E. LAKETON AVENUE MUSKEGON, MI 49442 | 2980 | 11/20/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTE, AUDREY A<br>2123 REMINGTON POINTE BLVD<br>KISSIMMEE, FL 34743 | P-0024894 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTEN, JOSHUA<br>205 COOPERS CROWN LANE<br>AUSTIN, TX 78738 | P-0057192 | 2/12/2018 | TK Holdings Inc., *et al*. | $360.00 | | | | | $360.00 |
| PORTER SR, PATRICK J<br>2243 EVERGREEN ST<br>BIRMINGHAM, AL 35217 | P-0052510 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER WERTH, CRISTA I<br>2803 GLENDORA AVENUE<br>ORLANDO, FL 32812 | P-0019710 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, ANN T<br>225 E. 63RD STREET<br>APT. 9F<br>NEW YORK, NY 10065 | P-0053030 | 12/29/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| PORTER, BARBARA J<br>408 HAVERHILL RD<br>JOPPA, MD 21085 | P-0034730 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, BRIAN E<br>2379 BROWN BARK DRIVE<br>BEAVERCREEK, OH 45431 | P-0001692 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, DENNIS L<br>8902 DUTCHMANS CIR.<br>#13<br>ROGERS, AR 72756 | P-0030996 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, DIANE<br>7069 MINK HOLLOW RD<br>HIGHLAND, MD 20777 | P-0016906 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, DIANE<br>BANK OF THE WEST<br>5450 CONCORD BLVD<br>CONCORD, CA 94521 | P-0013573 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, DIANE<br>PORTER, GARRETT C<br>7069 MINK HOLLOW RD<br>HIGHLAND, MD 20777 | P-0016899 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, INNA<br>2445 S BARRINGTON AVE #108<br>APT# 108<br>LOS ANGELES, CA 90064 | P-0045187 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Porter, James L.<br>155 E Sanner St<br>Somerset, PA 15501 | 2136 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PORTER, JANET F<br>5506 JEFFREY CIRCLE<br>WALDORF, MD 20601-3220 | P-0049603 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, JASON A<br>1744 LOOKOUT LANDING CIRCLE<br>WINTER PARK, FL 32789 | P-0000094 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, JOE R<br>10401 WAYNE AVENUE<br>LUBBOCK, TX 79424-5713 | P-0039267 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Porter, Jonathan<br>24600 Pine Rd<br>Lucedale, MS | 1828 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTER, JOSH<br>33 PAULETTA CT<br>DANVILLE, CA 94526 | P-0030713 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, KIMBERLY L<br>2816 N.23RD STREET<br>ST.LOUIS, MO 63107 | P-0023880 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, LAKEITHIA R<br>1500 BOULDERCREST RD APT #131<br>ATLANTA, GA 30316 | P-0006215 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, LINDA D<br>1777 W CRYSTAL LN UNIT 512<br>MOUNT PROSPECT, IL 60056 | P-0005635 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, LINDA D<br>1777 W CRYSTAL LN UNIT 512<br>MOUNT PROSPECT, IL 60056 | P-0005640 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, MAKAYLA C<br>437 E EDGEWOOD BLVD<br>APT H<br>LANSING, MI 48911 | P-0013011 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, MARILYN M<br>1515 SARAN CT<br>OCEANSIDE, CA 92056 | P-0031552 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, MICHAEL D<br>957 W. GLENCOE ROAD<br>PALATINE, IL 60067 | P-0020414 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, PATRICK J<br>10401 WAYNE AVENUE<br>LUBBOCK, TX 79424-5713 | P-0039620 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, PAUL H<br>PORTER, ANITA M<br>300 EAST CHURCH STREET<br>APARTMENT 1105<br>ORLANDO, FL 32801-3536 | P-0026115 | 11/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| PORTER, PHILIP A<br>18576 RIDGEDALE DRIVE<br>MADERA, CA 93638 | P-0023634 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, RONALD W<br>408 HAVERHILL RD<br>JOPPA, MD 21085 | P-0034724 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Porter, Roya<br>6938 Mapleton Court<br>Indianapolis, IN 46214 | 4800 | 2/5/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| PORTER, ROYA<br>6938 MAPLETON COURT<br>INDIANAPOLIS, IN 46214 | P-0056647 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, SABRINA A<br>9 BEACHWOOD DRIVE<br>STEVENS, PA 17578 | P-0050135 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER, STEPHANIE J<br>PORTER, JAMES B<br>P O BOX 313<br>KARNES CITY, TX 78118 | P-0052946 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Porter, Stephen Thomas<br>1420 Canoochee Dr.<br>Brookhaven, GA 30319 | 1319 | 10/31/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PORTER, WILLIAM K<br>1609 N. GATEWOOD AVE<br>OKLAHOMA CITY, OK 73106 | P-0040039 | 12/13/2017 | TK Holdings Inc., *et al*. | $3,768.45 | | | | | $3,768.45 |
| PORTER, ZACHARY A<br>1124 PAMELA DRIVE<br>JEFFERSON CITY, MO 65109 | P-0047094 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTERFIELD, AMELIA M<br>PO BOX 87<br>MADELINE, CA 96119 | P-0053862 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTER-REMUS, MICHELLE L<br>1124 PAMELA DRIVE<br>JEFFERSON CITY, MO 65109 | P-0046798 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTILLO, GERALD<br>PORTILLO, JOSEPHINE<br>1204 LAWRENCE AVE<br>LAWRENCE, KS 66049 | P-0024942 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTILLO, JAIRO E<br>3941 TOPPING ST<br>HOUSTON, TX 77093 | P-0034585 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTILLO, TERESA<br>15623 N. 29TH WAY<br>PHOENIX, AZ 85032 | P-0048930 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTIS, CHAKIRA L<br>2005 30TH AVE NORTH<br>E<br>BIRMINGHAM, AL 35207 | P-0055214 | 1/18/2018 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| PORTIS, TERRY A<br>4517 ARMORHILL AVE<br>HOMESTEAD, PA 15120 | P-0033347 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTNOY, BRUCE M<br>PORTNOY, LINDA R<br>1432 GREGORY COURT<br>INDIAN CREEK, IL 60061 | P-0052757 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTO, CHRISTOPHER P<br>4930 O BAR ROAD<br>SARASOTA, FL 34241 | P-0016765 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTO, JANE L<br>4930 O BAR ROAD<br>SARASORA, FL 34241 | P-0016770 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTO, STEVEN M<br>7509 MADISON AVENUE<br>URBANDALE, IA 50322 | P-0012847 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTRICK, SHAMARKA L<br>PORTRICK<br>11 BEVERLY PLACE<br>EDGEWATER, NJ 07020 | P-0006815 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PORTUGAL, PAUL T<br>106 WICKLOW LANE<br>JUPITER, FL 33458 | P-0002197 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POSADA, JORGE W<br>13531 NW 7 PLACE<br>PEMBROKE PINES, FL 33028 | P-0048845 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POSADA, LAURA A<br>13531 NW 7 PLACE<br>PEMBROKE PINES, FL 33028 | P-0048834 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POSADAS, JORGE N<br>228 S. KENMORE AVE. APT. 301<br>LOS ANGELES, CA 90004 | P-0041792 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POSCH, MICHAEL J<br>412 W. EDWARD ST.<br>LOMBARD, IL 60148 | 775 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POSEHN, TRACY G<br>POSEHN, KEITH L<br>9399 NEW ORLEANS DR.<br>WEEKI WACHEE, FL 34613 | P-0040205 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POSER, KAREN D<br>S20W27362 FENWAY DR. N<br>WAUKESHA,, WI 53188 | P-0052150 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POSEY, JOAN M<br>690 KENSINGTON CT<br>MAINEVILLE, OH 45039 | P-0019537 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POSEY, RAYMOND L<br>846 WILLOW CREEK DR<br>FAIRLAWN, OH 44333 | P-0007822 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POSNER, RUTH D<br>25007 COOPER CIRCLE<br>SAN ANTONIO, TX 78255 | P-0002912 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POSNERE, GIDEON<br>POSNER, ELIZABETH<br>6131 LINDEN LANE<br>DALLAS, TX 75230-1308 | P-0033219 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POSPISIL, HEATHER<br>555 W KINZIE ST<br>#2607<br>CHICAGO, IL 60654 | P-0036713 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POST, DIANNE L<br>1826 E WILLETTA ST<br>PHOENIX, AZ 85006 | P-0007460 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POST, EDWARD N<br>POST, SHIRLENE G<br>25 ROYAL JAMES DRIVE<br>HILTON HEAD, SC 29926 | P-0006506 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POST, JOHN C<br>1981 SUSSEX DR E<br>ORANGE PARK, FL 32073 | P-0001213 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POST, LYNDA J<br>POST, ROBERT A<br>3119 ASHEBURY PT<br>GREENWOOD, AR 72936 | P-0033528 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POST, ROBERT A<br>POST, LYNDA J<br>3119 ASHEBURY PT<br>GREENWOOD, AR 72936 | P-0033510 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POSTON, CAROLYN J<br>POSTON, DEC'D, RICHARD E<br>5976 WILLOWROSS WAY<br>PLANO, TX 75093-4776 | P-0036108 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POSTON, EDGAR D<br>198 HUNTERS HILL DRIVE<br>STATESVILLE, NC 28677 | P-0003269 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POSTPISCHIL, ERIC<br>16 WOODHAVEN CIRCLE<br>MERRIMACK, NH 03054-2518 | P-0007771 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTCHYNOK, EUGENE M<br>3149 E LOVEJOT RD<br>PERRY, MI 48872 | P-0050596 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTEET, PAMELA S<br>922 CHRISTI CT<br>TITUSVILLE, FL 32796 | P-0057125 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTEMPA, ALEKSANDER<br>POTEMPA, KATARZYNA<br>421 SHIRELLE LN<br>MCDONOUGH, GA 30252 | P-0046052 | 12/24/2017 | TK Holdings Inc., *et al*. | $625.00 | | | | | $625.00 |
| POTENZA, LISA A<br>326 PARK AVE<br>#2<br>HOBOKEN, NJ 07030 | P-0022968 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTENZA, SARAH L<br>1275 48TH AVE<br>SAN FRANCISCO, CA 94122 | P-0037634 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTIER, MICHAEL P<br>3553A ATLANTIC AVE<br>#214<br>LONG BEACH, CA 90807 | P-0024218 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Potmesil, Becky R<br>2672 396th Trl.<br>Alliance, NE 69301 | 2625 | 11/15/2017 | TK Holdings Inc. | $130.50 | | | | | $130.50 |
| Potmesil, Clifton Scott<br>2672 396th Trl.<br>Alliance, NE 69301 | 2624 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POTOKER, GERI<br>1112 BROWER BLVD<br>OCEAN, NJ 07712 | P-0040554 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTRAMENT, ANALEE E<br>POTRAMENT, TED F<br>2020 E DOWNING ST<br>MESA, AZ 85213 | P-0006388 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTRAMENT, ANALEE E<br>POTRAMENT, TED F<br>2020 E DOWNING ST<br>MESA, AZ 85213 | P-0006427 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTRATZ, JACKELYN K<br>2222 E BELLEVIEW PL #107<br>MILWAUKEE, WI 53211 | P-0010900 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTTANAT, MARIE<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026842 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTTANAT, THOMAS<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026857 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| POTTER, CHEYENNE<br>27 COGGESHALL STREET<br>PROVIDENCE, RI 02908 | P-0007500 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POTTER, ELVET A 3913 STILLWELL AVE. LANSING, MI 48911-2160 | P-0035691 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, JANET L 619 N AUSTIN ST ROCKPORT, TX 78382 | P-0013167 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, KEIRA 1168 S. FARMVIEW DRIVE DOVER, DE 19904 | P-0044318 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTER, MICHAEL J 325 REFLECTIONS CIRCLE APT 25 SAN RAMON, CA 94583 | P-0026399 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Potter, Steven R PO Box 1703 Grapevine, TX 76099 | 957 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POTTS, BRANT T 30061 ROBRT ST WICKLIFFE, OH 44092 | P-0053690 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, DAVID F 704 SOUTHWEST 14TH COURT FORT LAUDERDALE, FL 33315-1455 | P-0023555 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, ERIC S POTTS, KELLIE L 7115 ANGEL FALLS MISSOURI CITY, TX 77459 | P-0032551 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, ERIC S POTTS, KELLIE L 7115 ANGEL FALLS MISSOURI CITY, TX 77459 | P-0036730 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, GEORGETTA R 8371 SOUTH BREWINGTON ROAD MANNING, SC 29102 | P-0023912 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, GEORGETTA R POTTS, DESHON D 8371 SOUTH BREWINGTON ROAD MANNING, SC 29102 | P-0023878 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, HOLLY M 704 SOUTHWEST 14TH COURT FORT LAUDERDALE, FL 33315-1455 | P-0018492 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, JOHN W POTTS, ROSE A 260 ORCHARD LANE WHEELING, WV 26003-4981 | P-0029617 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KARI L POTTS, STEVEN J 111 ROBINS WAY BOERNE, TX 78015 | P-0044367 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KELLIE L POTTS, ERIC S 7115 ANGEL FALLS MISOURI CITY, TX 77459 | P-0032537 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, KELLIE L POTTS, ERIC S 7115 ANGEL FALLS MISOURI CITY, TX 77459 | P-0036728 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POTTS, KRISTI S<br>POTTS, KRISTI<br>6845 OAKLAND DR<br>PORTAGE, MI 49024 | P-0013509 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POTTS, KRISTI S<br>POTTS, KRISTI<br>6845 OAKLAND DR<br>PORTAGE, MI 49024 | P-0013519 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POTTS, KRISTI<br>6845 OAKLAND DR<br>PORTAGE, MI 49024 | P-0057217 | 2/12/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| POTTS, RICHARD N<br>812 E HOUSTON ST<br>LLANO, TX 78643 | P-0023817 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTTS, RICK L<br>105 BAR H DR<br>ATHENS, GA 30605 | P-0019418 | 11/8/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| Potts, Sarah J.<br>1113 Oakwood Road<br>East Peoria, IL 61611 | 1195 | 11/2/2017 | TK Holdings Inc. | | | | | | $0.00 |
| POTTS, STEVE H<br>2475 HWY 9<br>MORRILTON, AR 72110 | P-0025116 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POTULA, PRASANTHI<br>2 BURGESS DRIVE WEST<br>PISCATAWAY, NJ 08854 | P-0030843 | 11/23/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| POTYNSKI, RONALD K<br>42286 W OAKLAND DR<br>MARICOPA, AZ 85138 | P-0005309 | 10/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| POUCH, DEBRA<br>13718 14 AVENUE<br>COLLEGE POINT, NY 11356 | P-0004403 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUCHE, FREDRICK R<br>POUCHE, MARTHA M<br>10015 NW MIRROR LAKE DRIVE<br>KANSAS CITY, MO 64152 | P-0030868 | 11/23/2017 | TK Holdings Inc., et al. | $3,044.32 | | | | | $3,044.32 |
| POUGE, REBECCA S<br>100 SOUTH WETUMPKA ST<br>SYLACAUGA, AL 35150 | P-0051106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUJADE-GOUSTIAU, JULIEN<br>625 WASHINGTON AVE<br>OAKMONT, PA 15139 | P-0056913 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUJADE-GOUSTIAU, JULIEN<br>625 WASHINGTON AVE<br>OAKMONT, PA 15139 | P-0056950 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULAKOS, CAROL A<br>8533 SOUTH MAIZE DRIVE<br>OAK CREEK, WI 53154 | P-0004080 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULIN, DONALD E<br>POULIN, JANET L<br>11409 SW ROCKINGHAM DR<br>PORT SAINT LUCIE, FL 34987 | P-0003946 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULIOT, CATHY L<br>POULIOT, GARY R<br>GARY R & CATHY L POULIOT REVO<br>412 ROCKBURN COURT<br>PURCELLVILLE, VA 20132 | P-0031640 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POULIS, JASON M<br>3335 STOCKER STREET APT#4<br>LOS ANGELES, CA 90008 | P-0056912 | 2/6/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| POULIS, JASON MICHAEL<br>3335 STOCKER STREET APT#4<br>LOS ANGELES, CA 90008 | 4815 | 2/6/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| POULOS, ORESTIS N<br>26910 N. 144TH STREET<br>SCOTTSDALE, AZ 85262 | P-0026493 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POULSEN, KAREN L<br>1305 PROFESSOR PLACE<br>DURHAM, NC 27713 | P-0003417 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUNCY, DOMINIQUE R<br>4855 W. FUQUA # 903<br>HOUSTON, TX 77045 | P-0051401 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| POUNCY, ERIKA L<br>TK HOLDINGS<br>1304 CAMILLE STREET<br>SHREVEPORT, LA 71108 | P-0057206 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POUND, SANDRA D<br>151 EAST RAILROAD STREET<br>ALAMO, GA 30411 | P-0015879 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POURREZA, PARVIZ<br>2800 PACIFIC VIEW DR. #122<br>CORONA DEL MAR, CA 92625-1123 | P-0030866 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POVENTUD, LYNETT<br>1704 WILLOUGHBY DR<br>BUFORD, GA 30519 | P-0041055 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POVEROMO, RICHARD P<br>7 WEST NECK CIRCLE<br>SOUTHAMPTON,, NY 11968 | P-0012770 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWE, MEGHAN E<br>1239 W. JARVIS AVENUE<br>#3<br>CHICAGO, IL 60626 | P-0012765 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWE, THOMAS<br>1628 DUNDEE DR<br>WHEATON, IL 60189 | P-0050076 | 12/27/2017 | TK Holdings Inc., et al. | $749.00 | | | | | $749.00 |
| POWELL, AMANDA T<br>401 MONUMENT RD APT 174<br>JACKSONVILLE, FL 32225 | P-0002473 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, BRIAN J<br>9617 MARYVILLE LN<br>FORT WORTH, TX 76108 | P-0006316 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, BRYAN D<br>35339 23-MILE ROAD<br>UNIT 302<br>NEW BALTIMORE, MI 48047 | P-0027618 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CAITLIN R<br>3708 W GRIFLOW ST<br>TAMPA, FL 33629 | P-0001804 | 10/22/2017 | TK Holdings Inc., et al. | $875.00 | | | | | $875.00 |
| POWELL, CALVIN L<br>4920 HALLS FERRY RD A16<br>VICKSBURG, MS 39180 | P-0058200 | 9/7/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| POWELL, CARRIE A<br>4121 ALSTON LANE<br>VESTAVIA HILLS, AL 35242 | P-0032747 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, CASEY 2028 E BEN WHITE BLVD SUITE 425 AUSTIN, TX 78741 | P-0054011 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CASEY 2028 E BEN WHITE BLVD SUITE 425 AUSTIN, TX 78741 | P-0055028 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, CHRISTIAN L 228 GLENWOOD DR NEW BLOOMFIELD, MO 65063 | P-0008362 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Powell, Claudia Lee 8704 New River Circle Raleigh, NC 27603 | 301 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, DANNY H 1058 GORDON EDWARDS RD DUBLIN, GA 31021 | P-0002802 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DAVID 2190 EMERALD ROAD BOULDER, CO 80304 | P-0006501 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, DEANDRA L 2520 WATERBURY DR APT#905 WOODRIDGE, IL 60517 | P-0048161 | 12/26/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| POWELL, DEANDRA L 2520 WATERBURY DR. #905 WOODRIDGE, IL 60517 | P-0048195 | 12/26/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| POWELL, DEANDRA L 2520 WATERBURY DR. APT905 WOODRIDGE, IL 60517 | P-0047980 | 12/26/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |
| POWELL, DONALD J 6614 PICO ST. MELBOURNE, FL 32940-8544 | P-0044644 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Powell, Donna Mitchell 109 Battery Point Rd Ridgeland, SC 29936 | 1869 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, DORIS V P.O. BOX 45 WHITE PLAINS, VA 23893 | P-0042546 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, EDWARD L POWELL, MONILISA L 106 SILVER BIRCH LANE LA VERGNE, TN 37086 | P-0044171 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, ELSA P.O. BOX 131 CARTERSVILLE, GA 30120 | P-0019167 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Powell, Florine 2657 E 93rd Street Chicago, IL 60617 | 3912 | 12/6/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| POWELL, GARON H 4501 MANATEE AVE W # 135 BRADENTON, FL 34209 | P-0030803 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, GARY S<br>10660 MONACO WAY<br>TRAVERSE CITY, MI 49684 | P-0023540 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, GARY S<br>10660 MONACO WAY<br>TRAVERSE CITY, MI 49684 | P-0029675 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JANNIE R<br>JANNIE R POWELL<br>1334 ADKINS BLVD<br>JACKSON, MS 39211 | P-0030474 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JEANETTE M<br>4145 THOREAU DRIVE<br>COLORADO SPRINGS, CO 80916 | P-0041354 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JENNIFER D<br>225 GLENWOOD DR<br>NEW BLOOMFIELD, MO 65063 | P-0008371 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JOHN N<br>108 NORTHWYKE<br>JACKSON, TN 38305 | P-0013935 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, JOHN N<br>POWELL, LISA W<br>108 NORTHWYKE<br>JACKSON, TN 38305 | P-0013942 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, KATHRYN<br>2028 SEABURY AVE<br>APT 1<br>MINNEAPOLIS, MN 55406 | P-0048256 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, KENNETH D<br>POWELL, BARBARA A<br>1429 COLONIAL DR.<br>GARNET VALLEY, PA 19060 | P-0016336 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Powell, Laura<br>12713 Verbena Avenue<br>Chino, CA 91710 | 2418 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| POWELL, LOIS A<br>79 SNOWBERRY RD<br>BALLSTON SPA, NY 12020 | P-0011445 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, LYNN D<br>230 SPECTRUM AVE.<br>326<br>GAITHERSBURG, MD 20879 | P-0028425 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, MARY ANNE<br>31 TIMBER LANE<br>THORNTON, PA 19373-1050 | P-0052830 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, MIKE<br>9615 STATE ROAD<br>PHILADELPHIA | P-0036340 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, NISSI<br>56 ORCHARD DR.<br>GAITHERSBURG, MD 20878 | P-0000011 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, PETER<br>8750 BELLE AIRE DR<br>BOCA RATON, FL 33433 | P-0001600 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWELL, TONI L<br>POWELL, JAMES R<br>4548 GOODWIN ROAD<br>SPARKS, NV 89436 | P-0001218 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWELL, WILLIAM J<br>3531 LONE TREE LN<br>JACKSONVILLE, FL 32216 | P-0048339 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWER, KATHERINE W<br>940 25TH ST. NW<br>APT 205S<br>WASHINGTON, DC 20037 | P-0023136 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWER, LESLIE<br>6 OCEANSIDE CT.<br>SPRING LAKE, NJ 07762 | P-0023146 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWER, MICHELLE C<br>3 CORWEN TERR. W.<br>WEST CHESTER, PA 19380 | P-0043547 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, ANN M<br>38 SCHOOL ST.<br>NORTHFIELD, MA 01360 | P-0048384 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, ANNIE C<br>POWERS, MARCUS M<br>6023 CARMEL DRIVE<br>HUNTSVILLE, AL 35810 | P-0012442 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, CHARLES E<br>POWERS CHARLES OR ANNIE C<br>6023 CARMEL DRIVE<br>HUNTSVILLE, AL 35810 | P-0043693 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, CHARLES E<br>POWERS, ANNIE C<br>6023 CARMEL DRIVE<br>HUNTSVILLE, AL 35810 | P-0012364 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, DEBRA F<br>BRANDENBURG, KAREN K<br>813 MINNESOTA AVE<br>N. FOND DU LAC, WI 54937 | P-0018942 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, ERIC<br>3232 WOODLAND RD<br>LOS ALAMOS, NM 87544 | P-0017426 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, GIANA F<br>29 MAGNOLIA AVE<br>SHALIMAR, FL 32579 | P-0034958 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, KENNETH P<br>POWERS, JEANNIE<br>2295 CAMDEN DRIVE SW<br>MARIETTA, GA 30064 | P-0036901 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, LAURA L<br>POWERS, LAWRENCE W<br>2185 FRITZ COVE ROAD<br>JUNEAU, AK 99801 | P-0015272 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| POWERS, LOUISE<br>1534 N 61ST ST<br>PHILADELPHIA, PA 19151 | P-0051004 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, MARILYN S<br>1013 COULTER RD.<br>SHERWOOD, AR 72120 | P-0021991 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POWERS, STEFANIE<br>2953 RIVER ROAD<br>ELKTON, VA 22827 | P-0011356 | 11/1/2017 | TK Holdings Inc., et al. | $3,750.00 | | | | | $3,750.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POWERS, THELMA M<br>20 FITZPATRICK ROAD<br>GRAFTON, MA | P-0043577 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWERS, THERESA B<br>DR PEPPER SNAPPLE GROUP INC<br>1245 E. GLENWOOD CT.<br>AMELIA, OH 45102 | P-0009760 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWERS, THOMAS J<br>POWERS, ALLISON G<br>1953 SOUTH SANTA FE AVENUE<br>BARTLESVILLE, OK 74003 | P-0008971 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWERS, WILLIAM E<br>NO ADDRESS PROVIDED | P-0015313 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWERS, WILLIAM J<br>3643 LACHENNE PL<br>MOSS POINT, MS 39563 | P-0028972 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWLEY, JOHN F<br>2041 MIDVALE ST<br>YPSILANTI, MI 48197 | P-0028401 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POWNALL, MARY ANNE<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043842 | 12/21/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| POYNTER, BONNIE L<br>217 ESTHER STREET<br>LAKELAND, FL 33815 | P-0040772 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POYNTER, KELLIS A<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0051274 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>POYNTER, JULIA E<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049436 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>POYNTER, JULIA E<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049473 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>POYNTER, JULIA E<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049488 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>POYNTER, JULIA E<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049507 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>POYNTER, JULIA E<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049544 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| POYNTER, MARK A<br>POYNTER, JULIA E<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049558 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| POYNTER, MARK A<br>POYNTER, JULIA E<br>2618 NORTHERN RD<br>RADCLIFF, KY 40160 | P-0049578 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, WILMA J<br>410 WALLACE CT<br>RICHMOND, KY 40475 | P-0050380 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POYNTER, WILMA J<br>410 WALLACE CT<br>RICHMOND, KY 40475 | P-0050415 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZ, ANTONIO<br>2243 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037732 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZA, MARIA C<br>13335 SW 73 TERRACE<br>MIAMI, FL 33183 | P-0002980 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZORSKI, DIANE<br>3226 BAKER ROAD<br>ORCHARD PARK, NY 14127 | P-0049105 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| POZORSKI, DIANE<br>3226 BAKER ROAD<br>ORCHARD PARK, NY 14127 | P-0049314 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRACHACHALERM, PANYA<br>5512 BESLEY CT<br>ROCKVILLE, MD 20851 | P-0008933 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADHAN, RUNA<br>PRADHAN, RAGHURAM<br>629 QUITMAN ST<br>DENVER, CO 80204 | P-0053311 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADO, ARTURO L<br>2222 EAST 66TH PLACE # 1201<br>TULSA, OK 74136-1168 | P-0000170 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADO, ERICK<br>1345 S MONTEREY AVE<br>ONTARIO, CA 91761 | P-0054522 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRADO, RAPHAEL<br>16949 S. WESTERN AVE. #40<br>GARDENA, CALIFORNIA 90247 | P-0029801 | 11/21/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| PRAH, TIMOTHY M<br>PO BOX 724<br>GREENSBURG, PA 15601 | P-0023418 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAH, TIMOTHY M<br>PO BOX 724<br>GREENSBURG, PA 15601-0724 | P-0057398 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAH, TIMOTHY M<br>PO BOX 724<br>GREENSBURG, PA 15601-0724 | P-0057401 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, CHANDRA<br>15076 SW GREENFIELD DR<br>TIGARD, OR 97224 | P-0017297 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, DINESH<br>220 BROOKSIDE DR<br>SUISUN, CA 94585 | P-0019053 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAKASH, KRISHNEEL<br>15076 SW GREENFIELD DR<br>TIGARD, OR 97224 | P-0017285 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRAKASH, SHIVNEEL<br>15076 SW GREENFIELD DR<br>TIGARD, OR 97224 | P-0017305 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAMUK, EDWARD M<br>4499 SE ANTELOPE HILLS PL<br>GRESHAM, OR 97080 | P-0026669 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pranger, Kenneth M.<br>23301 Westbury<br>St Clair Shores, MI 48080 | 2771 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRANGER, SUZANNE L<br>23301 WESTBURY<br>ST. CLAIR SHORES, MI 48080 | P-0030819 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASAD, KSHITIJ<br>6080 FALLS LANDING DR<br>CUMMING, GA 30040 | P-0048689 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASAD, KSHITIJ<br>6080 FALLS LANDING DR<br>CUMMING, GA 30040 | P-0048698 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASETYO, ADITYA<br>516 GREEN ST. , UNIT 2C<br>CAMBRIDGE, MA 02139 | P-0020149 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRASHKER, COREY J<br>1316 N PARADISE LANE<br>DAYTONA BEACH, FL 32119 | P-0034833 | 12/2/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PRASOON, PRASOON<br>717 STRASSLE WAY<br>SOUTH PLAINFIELD, NJ 07080 | P-0034316 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATAP, GEETHA<br>8433 AMANDA PL<br>VIENNA, VA 22180 | P-0016615 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATCHER, LATONYA M<br>51 HIGHOAK DRIVE<br>MARIETTA, GA 30066 | P-0006197 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATE, ERICA D<br>PRATE JR., MICHAEL F<br>4315 DAVRON LANE<br>KNOXVILLE, TN 37918 | P-0027743 | 11/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PRATER, ANJANETTE M<br>903 DEERBERRY COURT<br>ODENTON, MD 21113 | P-0031637 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATER, GREGORY<br>1800 SANS SOUCI BLVD<br>APT 205<br>NORTH MIAMI, FL 33181 | P-0057320 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATER, WILLIAM K<br>P.O. BOX 432<br>EDINBURG, TX 78540 | P-0017547 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER, DONNA R<br>1637 NE 32ND STREET<br>OKLAHOMA CITY, OK 73111 | P-0000023 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER, SUZANNE L<br>P O BOX 187<br>JONES, OK 73049 | P-0047441 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATHER-WEBER, ANNA M<br>1504 MONTPELIER COURT<br>NOFOLK, VA 23509 | P-0057766 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRATHER-WEBER, ANNA<br>1504 MONTPELIER COURT<br>NORFOLK, VA 23509 | P-0051413 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, INGA H<br>PRATT, ROBERT A<br>428 CHILDERS ST PMB 11012<br>PENSACOLA, FL 32534 | P-0025515 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, JANET L<br>PO BOX 1105<br>CLAREMONT, CA 92336 | P-0018965 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, JANET L<br>PRATT, BARRY D<br>5449 WITHERS AVE<br>FONTNA, CA 92336 | P-0019086 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, ROBERT C<br>5215 OVERLAND DR.<br>BILOXI, MS 39532 | P-0034442 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, ROBERT I<br>203 SOUTH SALUDA AVENUE<br>COLUMBIA, SC 29205 | P-0002627 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pratt, Thomas<br>PO Box 385<br>Murphys, CA 95247 | 2537 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pratt, Thomas V<br>PO Box 385<br>Murphys, CA 95247 | 2565 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRATT, TROY L<br>5803 TRAIL LAKE DRIVE<br>ARLINGTON, TX 76016 | P-0021980 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, TROY L<br>5803 TRAIL LAKE DRIVE<br>ARLINGTON, TX 76016 | P-0021989 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT, WILLIAM F<br>127 PEYTONS RIDGE DR.<br>HUBERT, NC 28539 | P-0001008 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRATT-JOHNSON, TIFPHANY C<br>2485 E SHERWOOD CIRCLE<br>COCOA, FL 32926 | P-0003825 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAWIHARJO, JERRY<br>WIDJAJA, FRANSISCA D<br>1794 GABLE LN<br>SAN JOSE, CA 95124 | P-0023484 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAWL WOODS, KEISHA<br>9716 DUFFER WAY<br>GAITHERSBURG, MD 20886 | P-0006160 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRAY, THOMSON<br>THOMSON PRAY<br>841 CORONADO AVE<br>CORONADO, CA 92118 | P-0020082 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREAP, BO<br>5680 ROCKFORD DRIVE<br>TRINITY, NC 27370 | P-0006527 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Precision Die & Stamping, Inc.<br>1704 W. 10th Street<br>Tempe, AZ 85281 | 4995 | 6/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION INFINITI, INC. D/B/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052114 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRECISION INFINITI, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058049 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRECISION MOTORCARS, INC. D/B HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052631 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRECISION MOTORCARS, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058076 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRECISION NISSAN, INC. D/B/A HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052717 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRECISION NISSAN, INC. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058055 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREE, BRENDA 4854 MOSSFIELD CT PITTSBURGH, PA 15224 | P-0012347 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Preece, William 4406 Blacklog Rd Inez, KY 41224 | 1295 | 11/3/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| PRE-EMPLOY.COM, INC. P.O. BOX 491570 REDDING, CA 96049 | 1949 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PREGALDIN, HENRI A 17421 EQUESTRIAN TRAIL KEYSTONE, FL 33556 | P-0029582 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREIS, CAROLYN J 213 WEATHERFIELD PL LANCASTER, PA 17603 | P-0011593 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREISSER, PAUL 617 WILLOW STREET MAMARONECK, NY 10543 | P-0040956 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREJEANT, WAYNE 168 CUMBERLAND DRIVE GEORGETOWN, KY 40324 | P-0030766 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREMAN, PHYLLIS 13825 OSPREY LINKS RD APT 252 ORLANDO, FL 32837 | P-0002212 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREMIER NSN L.L.C CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058057 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PREMIER NSN L.L.C. D/B/A NORT HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052708 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PREMIER PON L.L.C. D/B/A NORT HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052632 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PREMIER PON L.L.C. CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058059 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRENDERGAST, DEBORAH E 71 COACHLAMP LANE DARIEN, CT 06820 | P-0045438 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRENDERGAST, DEBORAH E 71 COACHLAMP LANE DARIEN, CT 06820 | P-0045485 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRENDERGAST, DEBORAH E 71 COACHLAMP LANE DARIEN, CT 06820 | P-0052923 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRENDERGAST, EDWARD S 11015 WEST 117TH AVE. CEDAR LAKE, IN 46303 | P-0048671 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRENTICE, DIANA K 1120 CHERRY HOLLOW RD. LA GRANGE, KY 40031 | P-0000484 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRENTICE, SCOTT A 1762 ABERDEEN CIRCLE CROFTON, MD 21114 | P-0031591 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRENTICE, WANDA F POST OFFUCE BOX 254 MONTEVALLO, AL 35115 | P-0053832 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PREPETIT, SERGE 1393 BEVERLY LANE CASSELBERRY, FL 32707 | P-0041869 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRESCOTT, EDWARD D 6046 HILDA STREET JACKSONVILLE, FL 32244 | P-0048446 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRESLEIGH, RANDALL L PRESLEIGH, ELIZABETH A 846 S CAPITOLA WAY BOISE, ID 83712 | P-0004006 | 10/25/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| PRESLEY, REBECCA R PRESLEY, JERRY R 3847 POCAHONTAS LN BULLHEAD CITY, AZ 86442 | P-0004082 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRESNELL, REEN M PRESNELL, KARIN D 4350 SW 99TH AVE BEAVERTON, OR 97005 | P-0037293 | 12/7/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PRESNELL, REEN M PRESNELL, KARIN D 4350 SW 99TH AVE BEAVERTON, OR 97005 | P-0037294 | 12/7/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PRESNELL, REEN M PRESNELL, KARIN D 4350 SW 99TH AVE BEAVERTON, OR 97005 | P-0037296 | 12/7/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRESNELL, REEN M<br>PRESNELL, KARIN D<br>4350 SW 99TH AVE<br>BEAVERTON, OR 97005 | P-0037297 | 12/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PRESSELLER, PAUL M<br>228 LEYDEN AVENUE S.W<br>GRAND RAPIDS, MI 49504 | P-0019679 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSLEY, DAVID<br>6572 PRESSLEY CREEK<br>WHITMORE LAKE, MI 48189 | P-0036404 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSLEY, KRISTINE<br>6572 PRESSLEY CREEK<br>WHITMORE LAKE, MI 48189 | P-0036408 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSLEY, MAKESHIA N<br>1674 AMY DR<br>CONOVER, NC 28613 | P-0055731 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pressley, Steven Todd<br>27 Patton St<br>Falkville, AL 35622 | 1144 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRESSON, MARY L<br>1802 RAMADA BLVD. APT D<br>COLLINSVILLE, IL 62234 | P-0005055 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESSWOOD, ANTHONU<br>1715 AIRBORNE ST<br>CLARKSVILLE, TN 37042 | P-0010618 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTIGE BAY L.L.C. D/B/A BMW<br>HILL WARD HENDERSON,RT SANTOS<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTIGE BAY L.L.C.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058048 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTIGE TOY L.L.C<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058060 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTIGE TOY L.L.C. D/B/A NOR<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052633 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTIPINO, JAY R<br>2120 ARGYLE DRIVE<br>PLANO, TX 75023 | P-0040623 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTO, TRAVIS R<br>125 WOODSTONE LN SW<br>CEDAR RAPIDS, IA 52404 | P-0012486 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTON, BRIAN L<br>6600 PLEASANT AVE APT 108<br>RICHFIELD, MN 55423 | P-0041384 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRESTON, EDWARD<br>1730 IRVIN STREET<br>NEW CASTLE, IN 47362-2354 | P-0005057 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Preston, Jonathan<br>25738 Summergreen Lane<br>Golden, CO 80401 | 1414 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRESTON, MARGARITA F<br>60 EAST END AVENUE<br>APT 12B<br>NEW YORK, NY 10028 | P-0044620 | 12/22/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PREUITT, DUSTIN<br>PREUITT, SHEELA<br>10735 SE LONG ST<br>PORTLAND, OR 97266 | P-0045925 | 12/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PREVITERA, PATRICIA A<br>11173 REGAL LANE<br>LARGO, FL 33774 | P-0000583 | 10/20/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PREVO, CARRIE J<br>4250 GLENCOE AVE<br>APT #1214<br>MARINA DEL REY, CA 90292 | P-0013243 | 11/2/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PREVOR, WILLIAM<br>3 FALCON DRIVE<br>SUITE 202<br>HOLLAND, PA 18966 | P-0011917 | 11/1/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PREVOST, BLAKE A<br>3407 MADERA AVE<br>OAKLAND, CA 94619 | P-0052216 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PREVOST, JOHN<br>224 RENON LANE<br>CALEDONIA, MS 39740 | P-0040326 | 12/14/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PREVOST, KAREN D<br>4366 ALLENDALE AVENUE<br>OAKLAND, CA 94619 | P-0032044 | 11/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PREWITT, DINAH L<br>3935 ERMON RD<br>WHITEVILLE, TN 38075 | P-0050055 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PREZIOSO, VINCENT M<br>25 NEWHALL ST<br>REVERE, MA 02151 | P-0010573 | 10/31/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PRIBICH, MARY E<br>28 PINE ST SE<br>MASSILLON, OH 44646 | P-0010783 | 10/31/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PRICE (AKMAL), SABRA D<br>8706 S GRAMERCY PLACE<br>LOS ANGELES, CA 90047 | P-0041044 | 12/16/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PRICE SR, GARY W<br>PO BOX 698<br>EAST BANK, WV 25067 | P-0009767 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Price Sr, William Edward<br>607 Pine Oak Avenue<br>Edgewood, MD 21040 | 693 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, ANGELA M<br>1626 N APACHE<br>AMARILLO, TX 79107 | P-0050759 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PRICE, BARBARA A<br>1135 66TH AVENUE APT. B<br>OAKLAND, CA 94621 | P-0039483 | 12/12/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| PRICE, BLAKE<br>334 DANIELS BRANCH<br>PIKEVILLE, KY 41501 | P-0042209 | 12/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, BRIANNA M<br>11311 ANDY DR<br>RIVERVIEW, FL 33569 | P-0057721 | 3/18/2018 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| PRICE, CARL R<br>128 VIBURNUM TERRACE<br>RED BANK, NJ 07701-6786 | P-0033104 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Price, Chandra<br>780 Fashion Dr., #2201<br>Columbia, SC 29229 | 471 | 10/21/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PRICE, CHERYL<br>8300 CREEKWOOD AVE NW<br>ALBUQUERQUE, NM 87120 | P-0003835 | 10/25/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| PRICE, CHRISTINA G<br>23130 JACOCK RD<br>SLAUGHTER, LA 70777 | P-0026088 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, CHRISTOPHER V<br>NO ADDRESS PROVIDED | P-0013850 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, DARYL W<br>7603 ELIOAK TERRACE<br>GAITHERSBURG, MD 20879 | P-0014173 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Price, Dawn J.<br>10912 Shallow Creek Drive<br>Great Falls, VA 22066 | 4253 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, FREDRICK<br>8175 NW 220TH<br>EDMOND, OK 73025 | P-0001989 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, FREDRICK<br>8175 NW 220TH<br>EDMOND, OK 73025 | P-0001996 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Price, James<br>9763 Barth Drive<br>Zionsville, IN 46077 | 5065 | 11/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRICE, JAMES D<br>BETTIS, PAMELA K<br>904 DOWNER TRAIL<br>PRESCOTT, AZ 86305 | P-0007100 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, JAMES D<br>BETTIS, PAMELA K<br>904 DOWNER TRAIL<br>PRESCOTT, AZ 86305 | P-0007103 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, JEAN M<br>3105 ROOSEVELT WAY<br>COSTA MESA, CA 92626 | P-0051386 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, JR., ROBERT G<br>16 PRINCESS DRIVE<br>ROCHESTER, NY 14623 | P-0016774 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, JUDY N<br>1781 LONGBRIAR RD<br>ROCK HILL, SC 29732 | P-0002153 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, JUDY N<br>1781 LONGBRIAR ROAD<br>ROCK HILL, SC 29732 | P-0002150 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PRICE, JULIA D<br>4277 FOREST DEVILLE DR<br>CONDOC<br>ST LOUIS, MO 63129 | P-0025320 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, KELVIND D<br>23130 JACOCK RD<br>SLAUGHTER, LA 70777 | P-0052179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, LARRY S<br>1006 PALISADE AVENUE<br>UNION CITY, NJ 07087-4177 | P-0005837 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, LISA D<br>1012 E STREET<br>MARTINSVILLE, VA 24112 | P-0033507 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, LORI A<br>501 REDFERN AVE<br>WILMINGTON, DE 19807 | P-0010407 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MATTHEW S<br>4036 RONALDS RD<br>DORR, MI 49323 | P-0023327 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MATTHEW<br>4036 RONALDS RD<br>DORR, MI 49323 | P-0023339 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MELINDA A<br>NO ADDRESS PROVIDED | P-0013265 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MICHAEL D<br>3280 CHESTNUT AVE<br>LONG BEACH, CA 90806-1224 | P-0026743 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MICHAEL M<br>10243 THANKSGIVING LANE<br>SAN DIEGO, CA 92126-3733 | P-0035497 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, MITZI J<br>11495 RIVERSIDE DR<br>#106<br>NORTH HOLLYWOOD, CA 91602 1138 | P-0035478 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, PATRICK S<br>15301 SW 88TH AVE<br>PALMETTO BAY, FL 33157 | P-0003967 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, ROXANNA L<br>ROXANNA PRICE<br>4917 S TERRACE RD<br>TEMPE, AZ 85282 | P-0027668 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, STEPHANIE L<br>1850 N CLARK<br>APT. 608<br>CHICAGO, IL 60614-4974 | P-0045009 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G<br>334 DANIELS BRANCH<br>PIKESVILLE, KY 41501 | P-0042978 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G<br>334 DANIELS BRANCH<br>PIKEVILLE, KY 41501 | P-0042974 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAMMY G<br>334 DANIELS BRANCH<br>PIKEVILLE, KY 41501 | P-0042976 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TAYLOR-LEE M<br>TAYLOR-LEE PRICE<br>60414, 4315 INDIANPIPELOOP NW<br>OLYMPIA, WA 98505 | P-0051453 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRICE, TIM J<br>162HEMPSTEAD1315<br>OZAN, AR 71855 | P-0034317 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, TOMMY R<br>3806 NORMAN ST<br>ALEXANDRIA, LA 71302 | P-0018391 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Price, Valerie A.<br>76 Park View Road S<br>Pound Ridge, NY 10576 | 1489 | 11/1/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| PRICE, VERNON N<br>145 TOWN LOOP APT 102<br>MOORESVILLE, NC 28117 | P-0025989 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, VERNON N<br>145 TOWN LOOP APT 102<br>MOORESVILLE, NC 28117 | P-0040211 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, WILLIAM B<br>334 DANIELS BRANCH<br>PIKEVILLE, KY 41501 | P-0042980 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE, WILLIAM F<br>P.O. BOX 276314<br>SACRAMENTO, CA 95827-6314 | P-0021088 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICE`, KATHERINE M<br>1522 COLTON LN<br>LOCKHART, TX 78644 | P-0000868 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICHARD, PAM<br>PO BOX 2433<br>TOLUCA LAKE, CA 91610 | P-0001424 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICHARD, SARAH A<br>537 E. CHESTNUT STREET<br>WASHINGTON, PA 15301 | P-0029612 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICKETT, JOEL A<br>PRICKETT, TAILEIGH T<br>10115 HWY 101 S<br>TILLAMOOK, OR 97141 | P-0022362 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRICKETT, LYNN<br>134 BEVIS MILL RD<br>EGG HARBOR TOWNS, NJ 08234 | P-0040494 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIDGEN, CARRIE J<br>6932 NORCHESTER COURT<br>CHARLOTTE, NC 28227 | P-0032196 | 11/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| PRIEBE, JOSEPH M<br>2599 WALNUT AVE<br>UNIT 218<br>SIGNAL HILL, CA 90755 | P-0022876 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIEST, DAVID J<br>10458 SHIELDS ROAD<br>OSTRANDER, OH 43061 | P-0055459 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIEST, LINDEN R<br>PRIEST, TYE M<br>1204 S. JEFFERSON PL<br>KENNEWICK, WA 99338 | P-0029453 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIEST, MELINDA M<br>14931 PARK LAKE DRIVE PH 11<br>FORT MYERS, FL 33919 | P-0000120 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRIEST, RUTH O<br>PRIEST, CHRISTOPHER M<br>2308 ALMON WAY SW<br>DECATUR, AL 35603 | P-0002661 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIEST, STEVEN<br>1000 E JENNY CIR<br>SIOUX FALLS, SD 57108 | P-0048310 | 12/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PRIETO, LISA M<br>PRIETO, FERNANDO<br>1020 WINCHESTER AVE<br>ALHAMBRA, CA 91803 | P-0055677 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIETO, LOUIS J<br>9238 MYRON ST.<br>PICO RIVERA, CA 90660 | P-0044771 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRILLIMAN, SUSAN Z<br>211 W 4TH STREET<br>WHITEFISH, MT 59937-3206 | P-0036477 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIMARD, HAROLD G<br>27 WATERHOUSE ST.<br>PLATTSBURGH, NY 12901 | P-0032476 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIMOVIC, JEFFREY J<br>15605 SLATER STREET<br>OVERLAND PARK, KS 66221 | P-0015695 | 11/4/2017 | TK Holdings Inc., et al. | $1,368.99 | | | | | $1,368.99 |
| PRINCE, BRENDA D<br>PRINCE, CHARLES A<br>22 FALCON WAY<br>EDWARDS, CA 93523 | P-0020493 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, CHRISTIAN A<br>7427 HIDDEN FOREST DR.<br>HUDSONVILLE, MI 49426 | P-0035338 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, DELAFONTE<br>APPLE INC<br>1400 SAN LEANDRO BLVD APT 502<br>SAN LEANDRO, CA 94577 | P-0012494 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, DESIREE<br>120 RIVER BEND DRIVE #818<br>GEORGETOWN, TX 78628 | P-0040110 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Prince, Gilfred<br>11103 Saddle Court<br>Upper Marlboro, MD 20772 | 2009 | 11/9/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Prince, Jeri<br>8201 46th Avenue N. #204<br>New Hope, MN 55428 | 1115 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRINCE, RICHARD A<br>7427 HIDDEN FOREST DR.<br>HUDSONVILLE, MI 49426 | P-0035345 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, STEVEN A<br>PRINCE, DEBBY<br>2509 GILLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0019583 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, STEVEN A<br>PRINCE, DEBBY<br>2509 GILLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0019598 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRINCE, STEVEN A<br>PRINCE, DEBBY<br>2509 GILLIS ROAD<br>MOUNT AIRY, MD 21771 | P-0019606 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINCE, TIMOTHY W<br>34 GILBERT RD<br>MARBLE, NC 28905 | P-0050977 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDIBLE, KRISTEN M<br>PRINDIBLE, PATRICK J<br>24396 VISTA POINT LANE<br>DANA POINT, CA 92629 | P-0021272 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDLE, DORIS E<br>209 E POLK AVE<br>EAU CLAIRE, WI 54701 | P-0052009 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINDLE, MICHELLE N<br>187 RIVERS RD LOT 211<br>FAYETTEVILLE, GA 30214 | P-0027424 | 11/17/2017 | TK Holdings Inc., et al. | $4,300.00 | | | | | $4,300.00 |
| PRINDLE, MICHELLE N<br>PRINDLE, JOSEPH M<br>187 RIVERS RD<br>LOT 211<br>FAYETTEVILLE, GA 30214 | P-0006222 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINE, LARRY<br>1966 GOLFVIEW DRIVE<br>CLARKSTON, WA 99403 | P-0019104 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINGLE, ALISON<br>18020 VERANO DR.<br>SAN DIEGO, CA 92128 | P-0035640 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINKEY, DANIEL E<br>1200 N FLORES STREET<br>UNIT 312<br>WEST HOLLYWOOD, CA 90069 | P-0029098 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINS, RHONDA J<br>18 VERDANT VALLEY PLACE<br>SPRING, TX 77382 | P-0029877 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINSTER, KYLE N<br>29 BRUSSELS VALLEY DR<br>TROY, MO 63379 | P-0056688 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRINZ, MARK<br>46720 MIDDLE RIDGE ROAD<br>AMHERST, OH 44001 | P-0050937 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRIOLETTI, HOLLY S<br>920 SANDSTONE RIDGE RD<br>BONNIEVILLE, KY 42713 | P-0056630 | 2/5/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| PRIOLETTI, JOHN L<br>920 SANDSTONE RIDGE RD<br>BONNIEVILLE, KY 42713 | P-0029432 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PRIOLETTI, JOHN L<br>920 SANDSTONE RIDGE RD<br>BONNIEVILLE, KY 42713 | P-0029439 | 11/20/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| PRIOR, PAULA M<br>13680 101ST STREET<br>FELLSMERE, FL 32948 | P-0029533 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRISANT, SR, MD, LOUIS M<br>617 BRAE BURN DRIVE<br>MARTINEZ, GA 30907-9130 | P-0039854 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Pristera, Valentine 1030 N Glenview Ct Palatine, IL 60067-0628 | 1211 | 10/31/2017 | TK Holdings Inc. | | | | | | $0.00 |
| PRITCHARD, DARLENE A 824 N THOMPSON ST PRATT, KS 67124 | P-0029892 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pritchard, David J 23 Osage Trail Spencerport, NY 14559 | 1236 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRITCHARD, DAVID W 123 WOODSIDE DRIVE LONGMEADOW, MA 01106 | P-0004157 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRITCHARD, JOSHUA D 17 SALLY LN NEW GLOUCESTER, ME 04260 | P-0055363 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pritchaud, Mark William P.O. Box 385 Thurmont, MD 21788-0385 | 3944 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PRITCHETT, MONTRELLE E 6137 ADAM DR MARRERO, LA 70072 | P-0012190 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Privett, Jacqueline 374 Keelson Drive Detroit, MI 48215 | 4592 | 12/31/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PRIZZIO, PETER J 2711 PINERIDGE LANE POWHATAN, VA 23139 | P-0007208 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| PRO SCIENTIFIC INC PAT YACKO 99 WILLENBROCK ROAD OXFORD, CT 06478 | 1307 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Pro West Wall Products 2661 Del Monte Street West Sacramento, CA 95691 | 2179 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PROCOPE, PATRICIA T 2751 HAMMONDTON RD SE 44206 MARIETTA, GA 30060 | P-0011317 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCOPE, PAULINE 176-06 125 AVENUE JAMAICA, NY 11434 | P-0023574 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, AMANDA L 72 LEONARD ST APT 1 LACKAWANNA, NY 14218 | P-0031548 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, AMANDA L 72 LEONARD ST APT 1 LACKAWANNA, NY 14218 | P-0034425 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, BOYD S 424 COUNTY RD 2452 LEESBURG, TX 75451 | P-0003610 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROCTOR, CAREN M 17821 HORSEHEAD RD BRANDYWINE, MD 20613 | P-0039262 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROCTOR, CATISA<br>540 ROCKINGHAM DR #137-1<br>RICHARDSON, TX 75080 | P-0004202 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Proctor, James N<br>150 Tera Lee Ct.<br>Racine, WI 53402 | 2392 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PROCTOR, JESSICA M<br>105 S. LEMOORE AVE APT B<br>LEMOORE, CA 93245 | P-0057039 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROCTOR, JR., SAMUEL G<br>PO BOX 95<br>WILTON, NH 03086 | P-0040584 | 12/15/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| PROCTOR, NOAH S<br>4 BITTERSWEET LN<br>WILTON, NH 03086 | P-0040589 | 12/15/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| Proctor, Norm<br>7750-43rd Ave NE<br>Seattle, WA 98115 | 2691 | 11/15/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PROCTOR, SANDRA D<br>1263 CORONADO STREET<br>LAKEWOOD, NJ 08701 | P-0029107 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROCTOR, SANDRA D<br>1263 CORONADO STREET<br>LAKEWOOD, NJ 08701 | P-0029154 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROCUNIER, MAGGIE<br>9010 BOB O'LINK COURT<br>TALLAHASSEE, FL 32312 | P-0005860 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Production Tool Supply<br>8655 E. Eight Mile Rd.<br>Warren, MI 48089 | 35 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PROENZA, LISETTE E<br>226 PLUMOSA RD<br>DEBARY, FL 32713 | P-0051702 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROESCHER, JOHN R<br>PROESCHER, JOHN<br>2104 SHEFFIELD COURT<br>MOBILE, AL 36693 | P-0014142 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROFAIZER, FRANK J<br>3081 CAMBRIDGE POINTE DR<br>SAINT LOUI, MO 63129 | P-0004935 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROFFITT, JEREMY R<br>604 SE AVE B<br>ANDREWS, TX 79714 | P-0007823 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROFFITT, JUDY C<br>PROFFITT, DENNIS L<br>3917 E ALTADENA AVE<br>PHOENIX, AZ 85028-2109 | P-0006053 | 10/27/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| PROFIT, ERNEST E<br>4251 W. FILLMORE STREET<br>BSMT<br>CHICAGO, IL 60624 | P-0026421 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROFIT, KATRINA C<br>3725 W 82ND PL<br>CHICAGO, IL 60652 | P-0010876 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PROKES, SARAH A<br>NO ADDRESS PROVIDED | P-0003036 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROLOGO, ANGELA M<br>1255 WEDNESBURY CIRCLE<br>4B<br>AKRON, OH 44313 | P-0055567 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROMAN, LAWRENCE E<br>8200 BOULEVARD EAST APT 25H<br>NORTH BERGEN, NJ 07047 | P-0038056 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROMAN, LAWRENCE E<br>8200 BOULEVARD EAST APT 25H<br>NORTH BERGEN, NJ 07047 | P-0043038 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROPHETER, PATRICIA M<br>5354 NE 6TH AVE<br>D9<br>OAKLAND PARK, FL 33334 | P-0058193 | 8/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROPST, GARY T<br>3611 MALDEN AVE.<br>BALTIMORE, MD 21211 | P-0046687 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROSCHWITZ, KEITH<br>1659 W OGDEN AVENUE APT 2A<br>CHICAGO, IL 60612 | P-0041032 | 12/16/2017 | TK Holdings Inc., et al. | $29,000.00 | | | | | $29,000.00 |
| PROSNITZ, SANDRA G<br>2600 NETHERLAND AVE.<br>APT. 1116<br>BRONX, NY 10463 | P-0039552 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROSSER, ROBERT L<br>PO BOX 4425<br>CARLSBAD, CA 92018 | P-0032429 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROTO GAGE TOOL & DIE INC.<br>ATTN. WALLACE H BIRD<br>35320 BEATTIE<br>STERLING HGTS., MI 48312-2610 | 4991 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| PROTZ, RONALD M<br>15 MISTY PINE ROAD<br>FAIRPORT, NY 14450 | P-0032698 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROULX, JESSICA A<br>7628 GERALD DR<br>JOELTON, TN 37080 | P-0013028 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROULX, KIMBERLY K<br>2926 LANDTREE PLACE<br>ORLANDO, FL 32812 | P-0002382 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| PROUSER, BRITTANY E<br>2023 CONAN DOYLE WAY<br>ELDERSBURG, MD 21784 | P-0039010 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROUT, KATHRYN J<br>1936 TRIANGLE LAKE<br>HOWELL, MI 48843 | P-0054108 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROUT, MICHAEL M<br>1936 TRIANGLE LAKE ROAD<br>HOWELL, MI 48843 | P-0054575 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROUTY, TESS C<br>170 S ELIOT AVE<br>RUSH CITY, MN 55069 | P-0014699 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROVENCIO, ANNETTE<br>16874 VIA LUNADO<br>MORENO VALLEY, CA 92551 | P-0029926 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PROVOST, DIANE V<br>5909 PINE TOP DRIVE<br>MARIPOSA, CA 95338-9611 | P-0056317 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROVOST, PERRY<br>MITCHELL A TOUPS, LTD.<br>P.O BOX 350<br>BEAUMONT, TX 77704 | P-0024719 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROVOST, WILLIAM J<br>4518 FAIREMOORE WALK<br>SUWANEE, GA 30024 | P-0014183 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| PROWELL, JAMES S<br>478 PLEASANT HILL RD<br>COLUMBUS, MS 39702 | P-0037408 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROWELL, SONYA S<br>12602 S PAGE ST<br>CALUMET PARK, IL 60827-5910 | P-0024222 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PROWELL, ZAINAB<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043521 | 12/21/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| PRUDEN, PATRICK D<br>325 NORTH BRUNSWOCK<br>WICHITA, KS 67212 | P-0050681 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUESS, HEATHER E<br>4115 N. KERBY AVE.<br>PORTLAND, OR 97217 | P-0044179 | 12/21/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| PRUETT, GERALDINE G<br>PRUETT, JOHN M<br>1047 W. L. ST<br>BENICIA, CA 94510 | P-0013153 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUETT, JEANINE M<br>419 SHANNON WAY<br>WINDSOR, CA 95492 | P-0015384 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUETT, SHABRAL H<br>PRUETT, MARSHALL J<br>1000 B******* C** UNIT ***<br>FREMONT, CA 94538-4649 | P-0052326 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| PRUITT, DONALD P<br>127 FIELDING DRIVE<br>MESQUITE TEXAS | P-0004899 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PRUITT, HENRIMAE<br>PRUITT, RICHARD<br>115 BASSWOOD DR<br>MAULDIN, SC | P-0005722 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, KATRINA D<br>9701 MOONBEAM CIRCLE<br>TUSCALOOSA, AL 35405 | P-0001365 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, KENNETH R<br>246 EARNSHAW AVE<br>CINCINNATI, OH 45219 | P-0018598 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUITT, SEAN R<br>PRUITT, KIMBERLY M<br>79 CHARLES RIVER DR.<br>FRANKLIN, MA 02038 | P-0023198 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRUNER, KATHRYN<br>2330 TULLS CREEK RD<br>MOYOCK, NC 27958 | P-0001048 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PRUNNER, JOHN J<br>PRUNNER, CANDICE L<br>1241 SHILOH LOOP<br>LITTLE RIVER, SC 29566 | P-0002190 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYCE, WINSOME O<br>145 ALBANY DRIVE<br>KISSIMMEE, FL 34759 | P-0037592 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYHOROCKI, ROXANNE M<br>1351 FRANKLIN ST NW<br>SALEM, OR 97304-3903 | P-0032855 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, CAROLYN V<br>4812 WALNUT ST<br>OAKLAND, CA 94619 | P-0029699 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, CHRISTINA<br>PRYOR, JOEL<br>3107 43RD AVE NE<br>TACOMA, WA 98422 | P-0044476 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, JACLYN R<br>150 BAY STREET<br>APT 903<br>JERSEY CITY, NJ 07302 | P-0056394 | 2/2/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PRYOR, JALEN C<br>REED, ROGER R<br>111 SCHOOL STREET<br>GLEN CARBON, IL 62034 | P-0005432 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRYOR, WILL<br>44 GRAHAM STREET<br>CINCINNATI, OH 45219 | P-0005697 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZEKOP, CHRISTOPHER L<br>42 VISTA DRIVE<br>NANTICOKE, PA 18634 | P-0048371 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZENIOSLO, JAIMIE<br>4810 HALLS MILL XING<br>ELLENTON, FL 34222 | P-0031953 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZYBYLA, DESEREE M<br>8750 S COUNTRY DR<br>APT 104<br>OAK CREEK, WI 53154 | P-0023700 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PRZYBYSZEWSKI, JOSEPH<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043622 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Psihoulis, Constance<br>17318 Ladera Estates Blvd<br>Lutz, FL 33548 | 478 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PTG CHATTANOOGA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048398 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIC SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043053 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIC SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047167 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042531 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042381 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042382 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042384 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042386 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042434 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042436 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042440 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042477 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042478 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042479 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042482 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042519 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042520 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042521 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042522 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042523 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042524 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042525 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042526 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042527 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042528 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042529 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042530 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0042532 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043054 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043055 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043057 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043059 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043076 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043120 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043121 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043122 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043124 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043125 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043186 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043187 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043188 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043193 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043194 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043195 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0043196 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043197 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043200 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043242 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043243 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043245 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043247 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043248 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043249 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043250 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043252 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043253 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043255 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043256 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043257 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043258 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043690 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043801 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043821 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043823 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043855 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043878 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043880 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043881 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043882 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0043883 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045249 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045250 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045251 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045252 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045253 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045254 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045255 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045256 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045257 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045258 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045259 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0045260 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0046874 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0046878 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0046881 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0046905 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047132 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047142 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047143 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047144 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047145 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047146 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047148 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047150 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047151 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047152 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047153 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047154 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047156 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047157 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0047158 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047160 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047161 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047162 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047163 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047164 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047165 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047168 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047169 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047223 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0047224 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052876 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052881 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052882 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052904 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052905 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052917 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052927 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052929 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052930 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052937 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052938 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052940 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052943 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052957 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052959 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052960 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052963 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052965 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052966 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052968 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052969 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052970 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052972 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052973 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052974 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052975 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052977 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0052998 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053071 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053104 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053105 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053106 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053119 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053147 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053148 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053151 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053152 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053154 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053156 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053157 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUBLIX SUPER MARKETS INC.<br>LORI DEANGELIS<br>3300 PUBLIX CORPORATE PARKWAY<br>LAKELAND, FL 33811-3311 | P-0053159 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUBLIX SUPER MARKETS INC. LORI DEANGELIS 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811-3311 | P-0053160 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCCINELLI, HARRY J PUCCINELLI, LINDA J 1164 REGENCY DR PITTSBURGH, PA 15237-6204 | P-0041038 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCCINO, CAROLE A 415 N AKERS ST SPC 129 VISALIA, CA 93291-8205 | P-0034971 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCHACZ, JOHN F 3775 FIRESIDE FREELAND, MI 48623 | P-0032068 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCHACZ, MARK 3551 CONDOR ROAD LEVITTOWN, NY | P-0045787 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCILLO, DANIEL 45 PROCTOR CIRCLE PEABODY, MA 01960-2821 | P-0036375 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCKETT, DEBRA J 29488 STATE HIGHWAY F CONCEPTION JCT, MO 64434 | P-0009444 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCKETT, NANCY L 24 ANNIE LOU DR. HAMILTON, OH 45013 | P-0054713 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUCKETT, WILLIAM C 414 GRANVILLE COURT ATLANTA, GA 30328 | P-0023856 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUDNEY, ROBERT S 143 TEABERRY TRAIL BEECH MOUNTAIN, NC 28604 | P-0003190 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUELL ORTIZ, JORGE 5751 NORTH KOLB RD UNIT 42204 TUCSON, AZ 85750 | P-0036769 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUENYE, DAVID PUNEYE, ROSARIO 212 PLAZA VERDE DR APT F27 HOUSTON, TX 77038 | P-0018878 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUERSCHNER, KATHY R 2647 LONG BEACH ROAD OCEANSIDE, NY 11572 | P-0006926 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUFPAF, CHRISTOPHER M 59 MONTELL ST OAKLAND, CA 94611 | P-0050398 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, BETTY L PUGH, ROBERT M 5924 WHITESTONE ROAD JACKSON, MS 39206 | P-0022700 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUGH, DEBORAH 16 S MARKET ST #3105 PETERSBURG, VA 23803 | P-0008623 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pugh, Dwayne Leshan 6501 Oleaster Court Jacksonville, FL 32244 | 276 | 10/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUGH, HAROLD L<br>123 WYMAN RD<br>ABINGTON, MA 02351 | P-0011036 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUGH, JOLIE A<br>5835 HOOT OWL LANE<br>MILTON, FL 32570 | P-0032615 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUGH, JOLIE A<br>5835 HOOT OWL LANE<br>MILTON, FL 32570 | P-0033523 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUGH, KAREN D<br>1805 COUNTY RD 784<br>FLAT ROCK, AL 35966 | P-0015870 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUGH, KAREN D<br>1805 COUNTY RD 784<br>FLAT ROCK, AL 35966 | P-0015873 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Pugh, Monae<br>27042 Pam Pl<br>Moreno Valley, CA 92555 | 3770 | 11/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| PUGLISI, DAVID J<br>PO BOX 545 65 BARRANCA RD<br>LAGUNITAS, CA | P-0025969 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUGLISI, DAVID J<br>PO BOX 545<br>65 BARRANCA<br>LAGUNITAS, CA 94938 | P-0025853 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUGLISI, MIKE<br>2018 BEAR CREEK DRIVE<br>ONTARIO, NY 14519 | P-0032926 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUGLISI, MIKE<br>2018 BEAR CREEK DRIVE<br>ONTARIO, NY 14519 | P-0032935 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUJO, PAMELA D<br>350 N. ERVAY ST., APT. 1407<br>DALLAS, TX 75201 | P-0003673 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2748 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2751 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2753 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, ARMANDO<br>7317 ARROYO WAY<br>CROWLEY, TX 76036 | 2946 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULIDO, CHAD P<br>8261 FOUNTAIN AVE<br>APT 7<br>WEST HOLLYWOOD, CA 90046 | P-0018219 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULIZZANO, JOSEPH<br>406 S RIVER RD<br>PORT ALLEN, LA 70767 | P-0026152 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PULLAR, JACK E<br>NO ADDRESS PROVIDED | P-0003254 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PULLAR, KRISTIN<br>8538 E WESLEY DRIVE<br>DENVER, CO 80231 | P-0030764 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLARD, KARLI L<br>12901 JEFFERSON HWY<br>APT. 1025<br>BATON ROUGE, LA 70816 | P-0023707 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Pullen, Claude F<br>1206 Sandy Stone Lane<br>Cordova, TN 38016 | 1244 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PULLEN, DONALD J<br>14503 BRENTWOOD DR<br>TAMPA, FL 33618 | P-0001003 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLEN, KIMBERLY T<br>107 BAYBERRY RUN<br>SUMMERVILLE, SC 29485 | P-0025343 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLEN, SHERIDA M<br>4427 S.WABASH AVE<br>CHICAGO, IL 60653 | P-0047504 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLEY, CHARO<br>15591 BORGES DRIVE<br>MOORPARK, CA 93021 | P-0044597 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLEY, CHRISTINA<br>15591 BORGES DRIVE<br>MOORPARK, CA 93021 | P-0044502 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLIAM, GREGORY D<br>1715 HWY. 52 EAST<br>CHATSWORTH, GA 30705 | P-0007493 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLIAM, WAYNE<br>1515 104TH ST. E.<br>TACOMA, WA 98445 | P-0028746 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLINS, DARRETT<br>670 N MAIN #301<br>ROCHESTER, MI | P-0033734 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLMANN, ARLEEN M<br>SHAW, LELAND R<br>727 REICHEL CIR NE<br>STEWARTVILLE, MN 55976 | P-0023701 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULLMANN, AUSTIN D<br>301 SQUIRES ROW<br>SAN ANTONIO, TX 78213 | P-0002100 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULS, BRET A<br>90 INTERLACHEN LN<br>TONKA BAY, MN 55331 | P-0029194 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULS, KEITH E<br>PULS, SUSAN M<br>1272 PEREGRINE WAY<br>WESTON, FL 33327 | P-0028214 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULS, KEITH E<br>PULS, SUSAN M<br>1272 PEREGRINE WAY<br>WESTON, FL 33327 | P-0028281 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PULS, SARAH K<br>PO BOX 214<br>JUNCTION CITY, OR 97448 | P-0013726 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PULTE, THOMAS J<br>1335 S 52ND AVE<br>OMAHA, NE 68106 | P-0037210 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUMA, ROBERT B<br>PUMA, DEANNA<br>28 DEERWOOD DRIVE<br>HOMOSASSA, FL 34446 | P-0030448 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUMA, SAMSON F<br>30 ANZIO ROAD<br>FRAMINGHAM, MA 01702 | P-0011367 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Puma, Teresa<br>30 Stonelake Drive<br>Grabite Falls, NC 28630 | 4907 | 3/21/2018 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| PUMMER, RACHEL A<br>PO BOX 19<br>LONG BEACH, WA 98631 | P-0026417 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUNAMIA, MANOJ P<br>505 CENTO CT<br>PLEASANTON, CA 94566 | P-0041489 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUNJALA, ANIL<br>PUNJALA, ANURADHA<br>200 LEACROFT WAY<br>MORRISVILLE, NC 27560 | P-0001734 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUNZALAN, MARK C<br>7719 NE 151ST LANE<br>KENMORE, WA 98028 | P-0020462 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUPINO, NANCY A<br>223 2ND ST<br>BEACH HAVEN, NJ 08008 | P-0011172 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PUPKA, ROBERT G<br>68 LOCUST ST.<br>OXFORD, MA 01540 | P-0026560 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PURA, MARY H<br>43 EAST GATE RD<br>DANBURY, CT 06811 | P-0056389 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PURA, THOMAS A<br>43 EAST GATE RD<br>DANBURY, CT 06811 | P-0056326 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PURCELL, BRENDA A<br>1137 AMBERTON LANE<br>POWDER SPRINGS, GA 30127 | P-0029710 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PURCELL, CINDY<br>1832 45TH STREET<br>ROCK ISLAND, IL 61201 | P-0040373 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PURCELL, HANNAH<br>21237 5TH AVE. S.<br>DES MOINES, WA 98198 | P-0023330 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PURCELL, JOSEPH<br>608 BEACH PL SW<br>MATTAWA, WA 99349 | P-0045658 | 12/23/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| PURCELL, PHILLIP A<br>3145 HUNTERS HILL RD<br>NASHVILLE, TN 37214 | P-0015120 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| PURCELL, TERRENCE P<br>1 JACOB COURT<br>CHICAGO HEIGHTS, IL 60411 | P-0013609 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PURCHASE, WESLEY T<br>39 EDGEWOOD PARK<br>CAIRO, IL 62914 | P-0015752 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURCIEL, THOMAS R<br>3280 FRANK BAILEY LANE<br>PLACERVILLE, CA 95667 | P-0014680 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Purdy, Bill<br>20345 Tamara Pl.<br>Saugus, CA 91350 | 1420 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Purdy, Carley Jean<br>20345 Tamara Pl.<br>Saugus, CA 91350 | 1849 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURDY, ROSE E<br>1960 STOCKTON WALK LANE<br>SNELLVILLE, GA 30078 | P-0042539 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Purdy, William<br>20345 Tamara Pl.<br>Saugus, CA 91350 | 1410 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Purdy, Wretha<br>432 Elm Street<br>Clinton, IN 47842 | 345 | 10/20/2017 | TK Holdings Inc. | $28,195.00 | | $0.00 | | | $28,195.00 |
| PURGAHN, PATRICIA A<br>PURGAHN, JAMES L<br>37 LOUTRE BEND ROAD<br>HERMANN, MO 65041 | P-0019434 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURI, RAJINDER<br>302 OXFORD DR<br>NEW CASTLE, PA 16105 | 2284 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PURI, SHRUTI<br>4018, 222ND PL SE<br>BOTHELL, WA 98021 | P-0022897 | 11/12/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| PURIFOY, SHANESSA L<br>1111 GERMAIN ST<br>PENSACOLA, FL 32534 | P-0029896 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURNELL, BRUCE A<br>5555 DEWEY HILL ROAD<br>APT 106<br>EDINA, MN 55439 | P-0011025 | 10/31/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| PURNELL, NICOLE L<br>4550 SOUTH RIVER BEND<br>ELLENWOOD, GA | P-0003443 | 10/24/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| PURNELL, SUNG<br>13556 37TH AVE S #16<br>SEATTLE, WA 98168 | P-0015793 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURNER, CECELIA K<br>1337 W ALLEN ST<br>APT 1108<br>ALLENTOWN, PA 18102 | P-0011005 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURNOMO, HENDY<br>1240 E MOUNTAIN VIEW AVE<br>GLENDORA, CA 91741 | P-0020744 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURSEL, ROSEMARIE B<br>PURSEL, JR., THOMAS M<br>707 RIDGEVIEW DRIVE<br>WASHINGTON, MO 63090-4223 | P-0034663 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PURSLEY, JESSE C PURSLEY, CATHERENE 9700 WOODYARD ROAD GREENWOOD, DE 19950 | P-0013945 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURTELL, ELLEN M 13335 BROOK AVENUE ELM GROVE, WI 53122 | P-0057208 | 2/12/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| PURVIS, MARION F 72 NORTH 750 EAST AMERICAN FORK UT 84 | P-0003442 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, NORMA T 1901 OSTROM DRIVE MOBILE, AL 36605 | P-0005479 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, RALPH K PURVIS, BETTY C 2792 SELF CREEK ROAD MABEN, MS 39750 | P-0012889 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B 4420 SUNDANCE CIR CUMMING, GA 30028 | P-0049205 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B 4420 SUNDANCE CIR CUMMING, GA 30028 | P-0049234 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B 4420 SUNDANCE CIR CUMMING, GA 30028 | P-0049611 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, ROBERT B 4420 SUNDANCE CIR CUMMING, GA 30028 | P-0049626 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PURVIS, TERRILL R 4228 W ALTA LN DUNLAP, IL 61525 | P-0004167 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Puryear, Beverly Sutton 2580 Edmond Matthis Road Clinton, NC 28328 | 4512 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PUSEY, JOYCE M 335 SUSIE DRIVE CANYON LAKE, TX 78133 | P-0058379 | 12/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUSHPA, VRUNALI P 16813 NE 19TH PL BELLEVUE, WA 98008 | P-0049842 | 12/27/2017 | TK Holdings Inc., et al. | $567.51 | | | | | $567.51 |
| PUSZEWSKI, CAROL A NO ADDRESS PROVIDED | P-0053455 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTHENMADHOM, SHEETHAL G 2737 CAMERON BAY DRIVE LEWISVILLE THE COLONY, TX 75056 | P-0006711 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTHENPARAMPIL, FRANCIS C PUTHENPARAMPIL, ELSY F 4103 MILL LN MISSOURI CITY, TX 77459 | P-0010967 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTMAN, NANCY L 9851 DERBY COURT MOKENA, IL 60448 | P-0029687 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| PUTMAN, ROBERT A<br>941 MCCAMPBELL ROAD<br>MANSFIELD, TX 76063 | P-0003616 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTNAM, DUANE W<br>174 VIA MONTE DORO<br>REDONDO BEACH, CA 90277 | P-0028529 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTNAM, RICHARD F<br>PUTNAM, SUSAN M<br>22868 SW HILLCREST RD<br>WEST LINN, OR 97068 | P-0049819 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTNAM, ROGER G<br>103 SCISM RD<br>KINGS MOUNTAIN, NC 28086 | P-0002383 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTT, KATHERINE E<br>20150 ERICKSON PATH<br>FARMINGTON, MN 55024 | P-0055953 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTT, PAUL E<br>20150 ERICKSON PATH<br>FARMINGTON, MN 55024 | P-0055954 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Putterman, Bruce S.<br>687 Handwerg Drive<br>River Vale, NJ 07675 | 1082 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| PUTZ, BARBARA S<br>3069 S PONTE VEDRA BLVDS<br>PONTE VEDRA BEAC, FL 32082 | P-0002336 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTZ, DALE F<br>3069 S PONTE VEDRA BLVD<br>PONTE VEDRA BEAC, FL 32082 | P-0002437 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PUTZIER, CHARLES F<br>5700 WEST WALDEN DRIVE<br>SIOUX FALLS, SD 57106 | P-0024485 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PW Surprise, LLC dba Surprise Honda<br>16901 Millikan Ave<br>Irvine, CA 92606 | 2012 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| PYHTILA, KIRSTEN<br>2555 DELIVERANCE DR<br>COLORADO SPRINGS, CO 80918 | P-0034175 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYLE, PATRICIA<br>1250 JONES STREET, #1401<br>SAN FRANCISCO, CA 94109 | P-0015396 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYNE, LUCINDA J<br>123 HIGHLAND STREET<br>PORTLAND, ME 04103 | P-0010954 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYSOLA, ALYSSA<br>5869 MARLBOROUGH AVE<br>PITTSBURGH, PA 15217 | P-0057514 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| PYTER, RONALD E<br>PYTER, KAREN M<br>6012 S AUSTIN AVE<br>CHICAGO, IL 60638 | P-0016645 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE BRANDON FL, LLC<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058047 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Q AUTOMOTIVE BRANDON FL, LLC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052637 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE FT. MYERS FL, LL CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058061 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE FT. MYERS FL, LL HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052642 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE HOLIDAY FL, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058062 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE HOLIDAY FL, LLC HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052737 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE JACKSONVILLE FL, CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058065 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE JACKSONVILLE FL, HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052734 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE TAMPA FL, LLC D/ HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051867 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Q AUTOMOTIVE TAMPA FL, LLC CROWELL & MORING %EMMA BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058063 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QAYOM, OMAR 733 FOUNTAINHEAD IRVINE, CA 92618 | P-0027156 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QCL INC. ATTN: TANYA SCHEELKE PO BOX 1058 EPHRATA, WA 98823 | 3043 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QIAN, ALAN 1089 DEWBERRY PL UNIT 404 SAN JOSE, CA 95131 | P-0018526 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| QIN, HUA 1906 KENILWORTH DRIVE COLUMBIA, MO 65203 | P-0057642 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIN, HUA 1906 KENILWORTH DRIVE COLUMBIA, MO 65203 | P-0057644 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIN, HUA GUAN, YUE 1906 KENILWORTH DRIVE COLUMBIA, MO 65203 | P-0057641 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QIN, HUA GUAN, YUE 1906 KENILWORTH DRIVE COLUMBIA, MO 65203 | P-0057643 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIU, BIN 1715 PORTRUSH PLACE ALPHARETTA, GA 30005 | P-0006565 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIU, TINGTING 1015 E. 2ND STREET LONG BEACH, CA 90802 | P-0019060 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QIU, YANHUI 29 MAGNOLIA DR WHIPPANY, NJ 07981 | P-0036836 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QSS Precision Components Inc. 56 Van Kirk Drive Brampton, ON L7A 1B1 Canada | 5009 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| QSS Precision Components Inc. 56 Van Kirk Drive Brampton, ON L7A 1B1 Canada | 5010 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| QUACH, MANH C 14849 CABLESHIRE WAY ORLANDO, FL 32824 | P-0000105 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUACKENBUSH, DAVID P 23 VILLAGE CT SAINT SIMONS ISL, GA 31522 | P-0056189 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUADRI, SYED M 20 NICKERSON ROAD LEXINGTON, MA 02421 | P-0018133 | 11/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| QUAGLETTI, KAREN N 511 VIA DEL MONTE PALOS VERDES EST, CA 90274 | P-0025103 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALEY, MARJORIE E MEZA, PHILIP E 3242 OCTAVIA ST SAN FRANCISCO, CA 94123 | P-0014504 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Quality Liaison Services of North America, Inc. 131 Maple Row Blvd Suite E500 Hendersonville, TN 37075 | 2885 | 11/20/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| QUALLO, INGRID 2151 SW 16TH TERRACE MIAMI, FL 33145 | P-0038639 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALLS, JANICE M 80 CIRCLE AVENUE MANCHESTER, TN | P-0002843 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALLS, LARRY M 929 RIDGESIDE CT APOPKA, FL 32712 | P-0001060 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUALLS, PATRICIA M PO BOX 1972 MAMMOTH LAKES, CA 93546 | P-0036218 | 12/4/2017 | TK Holdings Inc., et al. | $2,302.22 | | | | | $2,302.22 |
| QUAM, DENNIS QUAM, BONNIE 621 FISHER AVE SUPERIOR, WI 54880 | P-0029883 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUAN, LISA<br>NG, BILL G<br>37 REDROCK LN<br>POMONA, CA 91766 | P-0049571 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN, LOUIS K<br>QUAN, ROSE<br>1416 VIA ROMA<br>MONTEBELLO, CA 90640-1856 | P-0024538 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN, MARSHALL<br>3534 DEL AMO BLVD<br>LAKEWOOD, CA 90712 | P-0015590 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAN-KONG, PHUONG Q<br>6586 CLOVER CIRCLE S.<br>COTTAGE GROVE, MN 55016 | P-0016686 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUANN, CHARLES D<br>7109 STUART RD<br>KING GEORGE, VA 22485 | P-0031847 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUARCOO, PAULINE<br>245 N E 191 ST. # 3021<br>MIAMI, FL 33179 | P-0014718 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUARESMA, ANTONIO J<br>QUARESMA, ALEXANDRA J<br>14391 DANES CR.<br>HUNTINGTON BEACH, CA 92647 | P-0040368 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUARLESS, JOANNE<br>646 EAST 40TH STREET<br>BROOKLYN, NY 11203 | P-0008732 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUASNY, RONALD N<br>QUASNY, DORIS E<br>PO BOX 5353<br>CARLSBAD, NM 88221-5353 | P-0052919 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| QUATRONE, DANIEL M<br>7103 US 70<br>MEBANE, NC 27302 | P-0009988 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUAY, RICHARD J<br>59 CRANDON BLVD.<br>CHEEKTOWAGA, NY 14225-3618 | P-0020911 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBBEMANN, DAVID J<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007534 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBBEMANN, DAVID J<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007541 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBBEMANN, DAVID J<br>1202 THOROUGHBRED CIRCLE<br>SAINT CHARLES, IL 60174 | P-0007545 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUEBEDEAUX, PAUL S<br>122 LA CHENE ST.<br>PIERRE PART, LA 70339 | P-0014361 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| QUEIROLO, MICHAEL L<br>QUEIROLO, TERRI L | P-0025210 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUERAM, STEPHEN L<br>2204 POTTER DOWNS DR<br>WAXHAW, NC 28173 | P-0017955 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUERCIA, PATRICIA<br>1442 MARLINE AVENUE<br>EL CAJON, CA 92021 | P-0032232 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUERE, ERIC S<br>YOSHIYAMA-QUERE, TOMOKO<br>15711 SE 143RD STREET<br>RENTON, WA 98059 | P-0034782 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUERIO, LAURIE B<br>5627 W SOUTHGATE AVE<br>PHOENIX, AZ 85043 | P-0005406 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUERIO, LAURIY B<br>5627 W SOUTHGATE AVE<br>PHOENIX, AZ 85043 | P-0045848 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUERNER, ANGELA<br>1426 SPRING CREEK RD<br>FLORENCE, TX 76527 | P-0055619 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUERRY, WILLIAM E<br>CARBONE, RENEE M<br>391 E 264TH ST<br>EUCLID, OH 44132 | P-0041099 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUERZE, SHAWN S<br>QUERZE, ANNE S<br>227 22ND AVE<br>MADAWASKA, ME 04756 | P-0023595 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUESADA, ALMA<br>7512 E. 29TH STREET<br>TUCSON, AZ 85710 | P-0056254 | 1/31/2018 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| QUESADA, ANTOINETTE<br>63 BALDWIN LANE<br>PORT LUDLOW, WA 98365 | P-0047732 | 12/22/2017 | TK Holdings Inc., *et al*. | $175,000.00 | | | | | $175,000.00 |
| QUESENBERRY, JANA M<br>903 EAST 430 SOUTH<br>SALEM, UT 84653 | P-0025107 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUESENBERRY, JEFFERY P<br>QUESENBERRY<br>7818 LAKE SHORE DR<br>OWINGS, MD 20736 | P-0008920 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUEVEDO CASTRO, ALEJANDRA P<br>88 CLIFTON PLACE<br>#118<br>JERSEY CITY, NJ 07304 | P-0037696 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUEVEDO, LIILANA M<br>2580 PO BOX<br>WILKES BARRE, PA 18703 | P-0057586 | 3/3/2018 | TK Holdings Inc., *et al*. | $12,336.24 | | | | | $12,336.24 |
| Quevedo, Liliana M.<br>2580 PO Box<br>Wilkes Barre, PA 18703 | 4485 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| QUEZADA, STEVE<br>3141 SW 103RD PLACE<br>OKLAHOMA CITY, OK 73159 | P-0000948 | 10/20/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| QUIAMBAO, JULIET M<br>QUIAMBAO, PETER R | P-0051287 | 12/27/2017 | TK Holdings Inc., *et al*. | $983.70 | | | | | $983.70 |
| QUIBANO, JENNIFER<br>904 FOX CROFT PLACE<br>CANTON, GA 30114 | P-0055793 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUICK, CATHERINE<br>ESTEP, CATHERINE<br>387 ANNA CIRCLE<br>BULLHEAD CITY, AZ 86442 | P-0051975 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, DARLENE M<br>1429 WEST 6TH STREET<br>ONTARIO, CA 91762-1003 | P-0057656 | 3/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, MASAYO K<br>5074 S. ELKHART WAY<br>UNIT A<br>AURORA, CO 80015 | P-0053704 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, MICHAEL D<br>9519 DAUFUSKIE DRIVE<br>CHARLOTTE, NC 28278 | P-0034992 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICK, ROBERT E<br>652 BRIGHT ORCHID AVENUE<br>CONCORD, NC 28025 | P-0030956 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICKLE, ROBIN D<br>127 ST. ANN WAY<br>WEIRTON, WV 26062 | P-0032069 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUICQUARO, CAREN B<br>212 LAKESIDE WAY<br>GREENSBURG, PA 15601 | P-0010345 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIGLEY, DEBORAH A<br>2442 CARDINAL LN.<br>GARLAND, TX 75042 | P-0001167 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIGLEY, RANDOLPH J<br>4975 COCHRAN MILL RD<br>FAIRBURN, GA 30213 | P-0033991 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILES DELGADO, EDWIN<br>3050 CALAIS ST.<br>MOBILE, AL 36606 | P-0014625 | 11/3/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| QUILES, ADRIAN<br>1279 EAST POPLAR STREET<br>YORK, PA 17403 | P-0011805 | 11/1/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| QUILES, MELANIE<br>600 FORREST STREET<br>FOUNTAIN HILL, PA 18015 | P-0011425 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILLER, MARQUES<br>19801 DRIFTING MEADOWS DR<br>PFLUGERVILLE | P-0048644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILLIAM, JENNIFER<br>126 JACKSON STREET<br>BATAVIA, NY 14020 | P-0054133 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILLIN, MAIRA D<br>11259 MATTHEWS COVE LANE<br>KNOXVILLE, TN 37934 | P-0026960 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUILLIN, MAIRA D<br>11259 MATTHEWS COVE LANE<br>KNOXVILLE, TN 37934 | P-0030480 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUIMBY, MELINDA R<br>2118 RIVINGTON ROAD<br>LOVES PARK, IL 61111 | P-0036134 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINCHE JR, LUIS M<br>30 WOODLAWN TER<br>WATERBURY, CT 06710 | P-0056915 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINLAN, ANTONIO<br>100 78 STREET<br>NORTH BERGEN, NJ 07047 | P-0031531 | 11/25/2017 | TK Holdings Inc., et al. | $480.00 | | | | | $480.00 |
| QUINLAN, ANTONIO<br>100 78 STREET<br>NORTH BERGEN, NJ 07047 | P-0031535 | 11/25/2017 | TK Holdings Inc., et al. | $720.00 | | | | | $720.00 |
| QUINLAN, JANE M<br>12 DOWERS WAY<br>DELMAR, NY 12054-6708 | P-0013958 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAN, MARY K<br>4441 E 16TH ST<br>TUCSON, AZ 85711 | P-0007238 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLANBETTENHAU, DEBRA A<br>113 KIMBER DRIVE<br>NEW LENOX, IL 60451 | P-0006264 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAND, VALARIE D<br>8481 NORTHWEST 28TH STREET<br>SUNRISE, FL 33322 | P-0046434 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAND, VALARIE D<br>8481 NORTHWEST 28TH STREET<br>SUNRISE, FL 33322-2313 | P-0046427 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINLAND, VALARIE D<br>8481 NORTHWEST 28TH STREET<br>SUNRISE, FL 33322-2313 | P-0046451 | 12/25/2017 | TK Holdings Inc., et al. | $125,000,000.00 | | | | | $125,000,000.00 |
| QUINN JR, L. L.<br>QUINN, PATRICIA A<br>82 LONE OAK PARK<br>WEST POINT, MS 397738060 | P-0039439 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, CHRISTOPHER M<br>QUINN, MADELINE M<br>38846 N DEEP LAKE RD<br>LAKE VILLA, IL 60046 | P-0018247 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ELIZABETH<br>764 OLD QUARRY ROAD SOUTH<br>LARKSPUR, CA 94939 | P-0019038 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ERIKA<br>QUINN, ERIKA L<br>9651 W. CANYON TER. UNIT 4<br>SAN DIEGO, CA 92123-4669 | P-0023480 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ERIN L<br>9045 BLUE RAVEN AVE.<br>LAS VEGAS, NV 89143-1150 | P-0000117 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JAMES J<br>P.O. BOX 274<br>TANNERSVILLE, NY 12485 | P-0047406 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422 | P-0016427 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016405 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016406 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016412 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINN, JEFFREY M<br>622 DUNDEE AVE<br>FLOSSMOOR, IL 60422-1219 | P-0016418 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JOSEPH E<br>QUINN, JOSEPH<br>17EAST<br>16 LAKESIDE CRESCENT<br>LANCASTER, NY 14086 | P-0027113 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, JOSEPH P<br>1022 DETTLING ROAD<br>WILMINGTON, DE 19805 | P-0020872 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, KATHLEEN M<br>1022 DETTLING ROAD<br>WILMINGTON, DE 19805 | P-0020879 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, MATTHEW J<br>5020 STONEBRIDGE DRIVE<br>COLLEYVILLE, TX 76034 | P-0009048 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, MICHAEL<br>1052 OCEAN AVE<br>BAY SHORE, NY 11706 | P-0033429 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>20 BLACKHAWK RD<br>HIGHLAND PARK, IL 600355266 | P-0008826 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>203 BLACKHAWK RD<br>HIGHLAND PARK, IL 60035 | P-0008813 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>203 BLACKHAWK RD<br>HIGHLAND PARK, IL 60035 | P-0008818 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, NORMAN J<br>203 BLACKHAWK RD<br>HIGHLAND PARK, LL 60035 | P-0008823 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, OWEN P<br>145-16 ROCKAWAY BEACH BLVD<br>NEPONSIT, NY 11694 | P-0006480 | 10/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| QUINN, SONIA R<br>PO BOX 2477<br>OAK HARBOR, WA 99277 | P-0053666 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, TAASHEANA L<br>825 SHERRY LANE<br>WESTWEGO | P-0051046 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, WELDON D<br>2256 CHAMPIONS CORNER DR.<br>LEANDER, TX 78641 | P-0013176 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINN, ZORA Z<br>5020 STONEBRIDGE DRIVE<br>COLLEYVILLE, TX 76034 | P-0009041 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Quinn-Allen, Colleen<br>3142 Palo Verde Ave<br>Long Beach, CA 90808-4055 | 3848 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Quinn-Allen, Denise L<br>3142 Palo Verde Ave<br>Long Beach, CA 90808-4055 | 3845 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QUINONES, DENISSE<br>231 NW 25TH PL<br>CAPE CORAL, FL 33993 | P-0055354 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUINONES, JUAN R 7131 GLENWOOD DR. EAST STROUDSBURG, PA 18301 | P-0035151 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINONES, SAMUEL A 3518 JANSE WAY SAN DIEGO, CA 92173 | P-0055780 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINONES, TERRY P 9140 COVENTRY EL PASO, TX 79907 | P-0001192 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, CRYSTAL 2732 DUFFY ST SAN BERNARDINO, CA 92407 | P-0054544 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, EVANGELINE M 19095 RIDGECREST CIRCLE WALNUT, CA 91789 | P-0035250 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, JASON T 216 N10TH ST. APT #1 LAS VEGAS, NV 89101 | P-0057052 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, JULIA M 641 AIRLIE ROAD WILMINGTON, NC 28403 | P-0046708 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, NADINE J 8871 DESERT FOX WAY NE ALBUQUERQUE, NM 87122 | P-0010469 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, ROY J 17617 LIVE OAK STREET HESPERIA, CA 92345 | P-0018113 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANA, SANTIAGO 14054 VALLEY FORGE CT FONTANA, CA 92336 | P-0018087 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTANAR, MARIAN D 1278 PROSPECT DRIVE POMONA, CA 91766 | P-0023383 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Quintanilla, Isabel 1031 Quail Hill Dr. Spring Branch, TX 78070 | 4511 | 12/26/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| QUINTERO, JR., JOSEPH L CHU, DEBRA M P.O. BOX 159328 HONOLULU, HI 96830 | P-0041181 | 12/17/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| QUINTERO, SANTIAGO 10441 SW 156TH CT. APT. 4210 MIAMI, FL 33196 | P-0000950 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTILIANI, HELEN GAYE 264 EAST STREET UXBRIDGE, MA 01569 | P-0039717 | 12/13/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| QUINTO, MICHAEL M 409 NE 1522ND AVE VANCOUVER, WA 98684 | P-0033066 | 11/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| QUINTON DESIGN & ELECTRICAL C PO BOX 2802 MOUNT VERNON, WA 98273 | P-0024411 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| QUINTON_HEALEY, TINA L 3937 SW ATWOOD TERRACE TOPEKA, KS 66610 | P-0015238 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUIRES, ALITA R<br>3840 WILMINGTON AVE<br>APT 2E<br>ST LOUIS, MO 63116 | P-0052810 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,074.00 | | | | | $1,074.00 |
| QUIRING, JANE<br>3511 S 79TH ST<br>LINCOLN, NE 68506 | P-0031829 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUIRING, ROGER<br>QUIRING, JANE<br>3511 S 79TH ST<br>LINCOLN, NE 68506 | P-0031826 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUIRK, CHRISTOPHER J<br>1063 MERCY ST.<br>MOUNTAIN VIEW, CA 94041 | P-0016157 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUIRK, CORENE L<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043921 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| QUIROA DE GARCIA, ANA A<br>GARCIA PRADO, LUINI L<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0004907 | 10/26/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| QUIROA DE GARCIA, ANA A<br>GARCIA PRADO, LUINI L<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0004915 | 10/26/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| QUIROA DE GARCIA, ANA A<br>GARCIA PRADO, LUINI L<br>8873 SW 227 TER<br>CUTLER BAY, FL 33190 | P-0030361 | 11/21/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| QUIROZ, PATRICK B<br>2817 COLE CASTLE DRIVE<br>LEWISVILLE, TX 75056 | P-0031361 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Quiroz, Traci Ann<br>909 5th Avenue, Unit 1802<br>Seattle, WA 98164 | 5088 | 3/6/2019 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| QUISENBERRY, LORNA J<br>PO BOX 133<br>YERINGTON, NV 89447 | P-0029882 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUISENBERRY, WILLIAM T<br>QUISENBERRY<br>536 WILSON AVE.<br>FULLERTON, CA 92831 | P-0023414 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUISENBERRY, WILLIAM T<br>QUISENBERRY, SHARI L<br>536 WILSON AVE.<br>FULLERTON, CA 92831 | P-0023420 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUIST, GERALD<br>11 NANCY DRIVE<br>RUTLAND, MA 01543 | P-0011603 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUITMEYER, CYNTHIA J<br>355 W MLK BLVD, APT 1619<br>CHARLOTTE, NC 28202 | P-0011682 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUITON, JARED A<br>CAPITAL ONE AUTO FINANCE<br>10707 110TH ST SW<br>TACOMA, WA 98498 | P-0055153 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| QUIXTAN, DOMINGO<br>2241 NW 21ST ST<br>OKLAHOMA CITY, OK 73107 | P-0037694 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUON, TONY<br>520 2ND AVE W<br>APT 203<br>SEATTLE, WA 98119 | P-0023384 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QUON, TONY<br>520 2ND AVE W<br>APT 203<br>SEATTLE, WA 98119 | P-0023386 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QURESHI, DARIAN Z<br>7810 N. 1ST AVE.<br>TUCSON, AZ 85718 | P-0005648 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QURESHI, TAHIR A<br>QURESHI, FARHAT J<br>2541 GLENALLAN AVENUE<br>APT #201<br>SILVER SPRING, MD 20906 | P-0016874 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QURESHI, TAHIR A<br>QURESHI, FARHAT J<br>2541 GLENALLAN AVENUE<br>APT #201<br>SILVER SPRING, MD 20906 | P-0016878 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Qwest Corporation dba CenturyLink QC<br>Centurylink Communications, LLC -Bankruptcy<br>931 14th Street Suite 900<br>Denver, CO 80202 | 125 | 9/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| QWEST ENGINEERING, INC<br>17682 COWAN SUITE 200<br>IRVINE, CA 92614 | P-0020222 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QWEST ENGINEERING, INC.<br>17682 COWAN SUITE 200<br>IRVINE, CA 92614 | P-0020227 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| QWEST ENGINEERING, INC.<br>17682 COWAN SUITE 200<br>IRVINE, CA 92614 | P-0020312 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| R, GUILLERMO<br>740 CECIL AVE. NORTH<br>MILLERSVILLE, MD 21108 | P-0029406 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| R, S<br>1296 WORCESTER RD.<br>FRAMINGHAM, MA 1702 | P-0046702 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| R.F. Carlson Co.<br>2010 Cobb International Blvd<br>Suite F<br>Kennesaw, GA 30152 | 4986 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| R.F. Carlson Co.<br>2010 Cobb International Blvd<br>Suite F<br>Kennesaw, GA 30152 | 5004 | 6/11/2018 | Takata Protection Systems Inc. | | | | | $0.00 | $0.00 |
| R.L. HOENER CO.<br>2923 GARDNER EXPRESSWAY<br>QUINCY, IL 62305 | P-0005128 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| R.L. HOENER CO.<br>2923 GARDNER EXPRESSWAY<br>QUINCY, IL 62305 | P-0005136 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RABAGO, HENRY<br>RABAGO, CAROLINA<br>24 CLARA BARTON LANE<br>GALVESTON, TX 77551 | P-0024841 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABAGO, MELISSA M<br>418 HAMMOND AVE<br>SAN ANTONIO, TX 78210 | P-0037645 | 12/8/2017 | TK Holdings Inc., et al. | $553.00 | | | | | $553.00 |
| RABALAIS, RAPHAEL J<br>RABALAIS, PAULA M<br>120 VINCENT AVENUE<br>METAIRIE, LA 70005-4122 | P-0038825 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABB, MARILYN F<br>87-561 FARRINGTON HWY #203<br>WAIANAE, HI 96792 | P-0012457 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rabbitt, Mary M<br>91 W. Prospect St.<br>Hopewell, NJ 08525 | 1698 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RABE, CLARK E<br>105 ROSE LOOP<br>FT LEAVENWORTH, KS 66027 | P-0046408 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENDA, MARIA G<br>7208 BURNING TREE DR<br>MCHENRY<br>, IL 60050 | P-0013406 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENDA, MARIA G<br>7208 BURNING TREE DR<br>MCHENRY<br>, IL 60050 | P-0013531 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABENSTEIN, ELLEN L<br>10036 RAYSTOWN ROAD<br>SAXTON, PA 16678 | P-0025702 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABER, PAUL S<br>8109 CANTERBURY WAY<br>BUENA PARK, CA 90620 | P-0055946 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIE, RAFID<br>5242 CARTWRIGHT AVE<br>APT 7<br>N HOLLYWOOD, CA 91601 | P-0015025 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIG, JOSEPH T<br>7556 CAMBRIDGE ROAD<br>DARIEN, IL 60561 | P-0037130 | 12/6/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| RABIN BLAIR, LAUREN K<br>5 LIVELY STONE CT<br>BALTIMORE, MD 21209 | P-0006193 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIN, ALAN J<br>19 CHOCTAW TRAIL<br>ORMOND BEACH, FL 32174 | P-0035546 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABINOVITZ, MICHAEL D<br>4940 PALUXY DRIVE #170<br>TYLER, TX 75703 | P-0002964 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABINOWITZ, NEIL<br>RABINOWITZ, SYLVIA<br>2017 COURTLAND BLVD<br>DELTONA, FL 32738 | P-0038945 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RABIU, JUBRIL O<br>RABIU, BANWO P<br>210 WINDIGO ROAD<br>SPARTANBURG, SC 29306-5902 | P-0009016 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABIU, JUBRIL O<br>RABIU, BANWO P<br>210 WINDIGO ROAD<br>SPARTANBURG, SC 29306-5902 | P-0009020 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABORG, KAREN E<br>420 CRISFIELD DRIVE<br>ABINGDON, MD 21009 | P-0017151 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABORN, ROBERT E<br>PO BOX 1302<br>OCRACOKE, NC 27960 | P-0056484 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABOT, DONALD E<br>1898 GERALD AVENUE<br>EAST MEADOW, NY 11554-1004 | P-0015246 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rabot, Jeffrey E.<br>7 Broad Street<br>Newburyport, MA 01950 | 4302 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RABSATT, KENNETH<br>191 TOLEMAN ROAD<br>WASHINGTONVILLE, NY 10992-1242 | P-0024644 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABY, APRIL<br>10835 N TOREY LN<br>ORO VALLEY, AZ 85737 | P-0022061 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABY, CODY G<br>4835 BARNETT RD APT 249<br>WICHITA FALLS, TX 76310 | P-0035333 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RABY, EDWIN A<br>RABY, LISA A<br>6829 CANADAY ROAD<br>SALCHA, AK 99714 | P-0041827 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACCINA, LORI S<br>4124 RUNNING BEAR LN<br>SAINT JOHNS, FL 32259 | P-0001740 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACE, DALE E<br>795 PRAIRIE DUNES DR<br>LATHROP, CA 95330 | P-0023028 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACE, DALE E<br>795 PRAIRIE DUNES DR<br>LATHROP, CA 95330 | P-0023099 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0012373 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0012383 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0054549 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACETTE, THOMAS R<br>726 79TH STREET<br>LINO LAKES, MN 55014 | P-0054551 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RACHEL, JOAN F<br>246 WILLOW POND WAY<br>PENFIELD, NY 14526 | P-0016393 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RACHEL, JOAN F<br>246 WILLOW POND WAY<br>PENFIELD, NY 14526 | P-0016424 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RACHEL, JOAN F<br>246 WILLOW POND WAY<br>PENFIELD, NY 14526JM3ER | P-0016399 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RACHELSGOMEZ, NICOLE M<br>195 SMIT COURT<br>RIPON, CA 95366 | P-0022698 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RACHWALSKI, RAE ANN<br>6041 S VIVIAN ST<br>LITTLETON, CO 80127 | P-0006441 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RACI, ELIZABETH<br>1226 N MYERS ST<br>BURBANK, CA 91506 | P-0019692 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RACKLEY, JOHN L<br>12924 NE 136TH PLACE<br>KIRKLAND, WA 98034 | P-0030020 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADAICH, SUSAN J<br>5210 E VISTA ST<br>LONG BEACH, CA 90803 | P-0042610 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADDING, MICHAEL F<br>RADDING, DOLORES I<br>2450 OTIS DRIVE<br>ALAMEDA, CA 94501 | P-0018204 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADEBAUGH, ZANETA A<br>613 NORTH CARBON STREET<br>GIRARD, KS 66743-1023 | P-0046879 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADEBAUGH, ZANETA A<br>613 NORTH CARBON STREET<br>GIRARD, KS 66743-1023 | P-0047522 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADEBAUGH, ZANETA A<br>613 NORTH CARBON STREET<br>GIRARD, KS 66743-1023 | P-0047634 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADECKI, ANNIE L<br>2930 SE CLAYBOURNE ST<br>PORTLAND, OR 97202 | P-0022723 | 11/11/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| RADENBAUGH, KATHLEEN S<br>3754 TIP LANE<br>MOUNT PLEASANT, SC 29466 | P-0019481 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADER, ADAM M<br>3 MAPLEWOOD PLACE<br>KEARNEY, NE 68847 | P-0018778 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADER, FREDDIE<br>103 CROSS DRIVE<br>VICKSBURG, MS 39180 | P-0019931 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADER, LAURA C<br>POTASHNICK, EMILY A<br>2752 CROWNPOINT PLACE<br>ESCONDIDO, CA 92027 | P-0016918 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADER, LAURA C<br>RADER, LAURA<br>2752 CROWNPOINT PLACE<br>ESCONDIDO, CA 92027 | P-0016910 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RADESKY, ANDREW J<br>1550 ABBAS AVENUE<br>LANCASTER, PA 17602 | P-0012198 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Radfar, Ata<br>1756 Carmel Drive<br>#233<br>Walnut Creek, CA 94596 | 4575 | 12/28/2017 | TK Holdings Inc. | $4,750.00 | $0.00 | $0.00 | | | $4,750.00 |
| RADFORD, CARNISHA R<br>502 LINDA LANE<br>CLARKSVILLE, TN 37042 | P-0018025 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADFORD, DANIEL R<br>4564 W PLEASANT HILL RD<br>SALINA, KS 67401 | P-0012270 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADFORD, WILLIAM B<br>RADFORD, JANE T<br>7367 HALLMARK RD<br>CLARKSVILLE, MD 21029 | P-0030672 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADHAKRISHNAN, JAGADEESH<br>107 APPEL CT<br>FOLSOM, CA 95630 | P-0019829 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADICAN, THERESA<br>107 NW WILLOW GROVE AVENUE<br>PORT SAINT LUCIE, FL 34986 | P-0040756 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADILLO, ANNETTE<br>RADILLO, ERIK<br>3921 JUNE ST.<br>SAN BERNARDINO | P-0021374 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADJA, ANDREW J<br>RADJA, SHELLEY<br>1038 N DAMEN AVE<br>CHICAGO, IL 60622 | P-0041292 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADKE, ARTHUR F<br>RADKE, CATHLEEN A<br>1209 N GROVE AVE<br>OAK PARK, IL 60302 | P-0053487 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLER, DANIEL G<br>670 FLORENCE DRIVE<br>ELM GROVE, WI 53122 | P-0008991 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLEY-JACKSON, EVELYN M<br>200 WASHINGTON AVE<br>MUSKEGON, MI 49441-2142 | P-0054001 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLINSKA, ALEKSANDRA<br>PO BOX 701<br>LEMONT, PA 16851 | P-0037967 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADLINSKA, ALEKSANDRA<br>RAJABIPOUR, FARSHAD<br>1116 JONATHAN STREET<br>LEMONT, PA 16851 | P-0037966 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADNOTY, CSABA<br>8230 CLEMENS AVE<br>WEST HILLS, CA 91304 | P-0022176 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADOFF, SUE<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044029 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RADOMI, EMMA Q<br>300 FOREST DR<br>WETHERSFIELD, CT 06109 | P-0003511 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RADOMY, ANATOL<br>19 POLDER DR.<br>FEASTERVILLE, PA 19053 | P-0038016 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADONA, SHEENA FAYE A<br>615 S. SIENA STREET<br>SAN DIEGO, CA 92114 | P-0017964 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADOV, NICHOLAS O<br>RADOV, MIRELA R<br>102 BUNGALOW TER<br>LOS GATOS, CA 95032 | P-0056679 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RADTKE, ROBERT A<br>2020 KARREN LN<br>CARLSBAD, CA 92008 | P-0023573 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAE, LADONNA<br>11130 SE 57TH STREET<br>BELLEVUE, WA 98006 | P-0021617 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAE, TODD A<br>5106 BUTTERMILK ROAD<br>PYLESVILLE, MD 21132 | P-0028892 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAEDER, LINDA C<br>1059 SANCTUARY COVE DR.<br>WEST PALM BEACH, FL 33410 | P-0043278 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAEL, JOE R<br>1733 A 39TH ST.<br>LOS ALAMOS, NM 87544 | P-0036881 | 12/7/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| RAFAEL, MICHELLE D<br>21 SOUTH BARNEY ROAD<br>CLIFTON PARK, NY 12065 | P-0018500 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFAEL, MICHELLE D<br>21 SOUTH BARNEY ROAD<br>CLIFTON PARK, NY 12065 | P-0018661 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, MELISSA<br>78 BELL CANYON ROAD<br>BELL CANYON, CA 91307 | P-0015711 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, ORAH<br>30 STONER AVENUE<br>APT. 1-D<br>GREAT NECK, NY 11021-2103 | P-0055877 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, WILLIAM F<br>78 BELL CANYON ROAD<br>BELL CANYON, CA 91307 | P-0015723 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFF, WILLIAM F<br>78 BELL CANYON ROAD<br>BELL CANYON, CA 91307 | P-0015734 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFAELE, SHERRI M<br>2002 STONEMONT FARM<br>KESWICK, VA 22947 | P-0018853 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFELD, JANICE P<br>1906 NORTHBROOK CT.<br>VISTA, CA 92083 | P-0019696 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFERTY, KIMBERLEY<br>1064 WHISPERING WOODS DRIVE<br>CANTON, GA 30114 | P-0026232 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAFFERTY, MICHAEL S<br>MICHAEL RAFFERTY CPC LLC<br>2748 EDGEHILL DR<br>BOUNTIFUL, UT 84010 | P-0038250 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAFFERTY, RYAN<br>5655 CHELMSFORD CT<br>BURKE, VA 22015 | P-0025088 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Ragan, Marilyn L<br>309 E 4th Street<br>Streator, IL 61364 | 2245 | 11/10/2017 | TK Holdings Inc. | $38,274.37 | | $0.00 | | | $38,274.37 |
| RAGER, JIM R<br>6801 SANDLEWOOD DR<br>OKLAHOMA CITY, OK 73132 | P-0000054 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHAVAN, LAKSHMI K<br>26066 NIMBLETON SQ<br>CHANTILLY, VA 20152 | P-0027826 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHAVAN, SAMPATH K<br>26066 NIMBLETON SQ<br>CHANTILLY, VA 20152 | P-0027824 | 11/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RAGHOONANAN, RESHMA R<br>6456 MOORE STREET<br>ORLANDO, FL 32818 | P-0035286 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGHUNATH, RAJENDRA<br>101 MERIWOOD DRIVE<br>KISSIMMEE, FL 34743 | P-0042711 | 12/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| RAGHUNATH, RAJENDRA<br>101 MERIWOOD DRIVE<br>KISSIMMEE, FL 34743 | P-0042712 | 12/20/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| RAGHUNATH, RAJENDRA<br>101 MERIWOOD DRIVE<br>KISSIMMEE, FL 34743 | P-0042714 | 12/20/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| RAGHUNATH4348, RAJENDRA<br>101 MERIWOOD DRIVE<br>KISSIMMEE, FL 34743 | P-0042717 | 12/20/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| RAGIN, CANDACE G<br>125 COBBLER CIR<br>PITTSBURGH, PA 15212 | P-0042506 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGLAND, ANDREIA L<br>2816 SCHLEY AVE<br>APT 6E<br>BRONX, NY 10465-2726 | P-0035860 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGLAND, GAIL P<br>94 FAWN DRIVE<br>HENDERSON NC 27537 | P-0008951 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGLAND, JOY L<br>1 CHELSEA COURT<br>FRANKLIN PARK, NJ 08823 | P-0057282 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGO, JAMES<br>4503 WOODSTREAM DR<br>COLUMBUS, OH 43230 | P-0033355 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGONE, ANDREW<br>10025 MESA ROAD<br>CASCADE, CO 80809 | P-0021997 | 11/10/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |
| RAGOZZINO, KATELYN A<br>30 LONG LANE<br>PLANTSVILLE, CT 06479-1232 | P-0044900 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAGSDALE, NYRO<br>ALLY<br>1155 14TH AVE NW<br>APT 8<br>CLINTON, IA 52732 | P-0045630 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAGUCKAS, ELEANOR T<br>3265 LOCHMORE COURT<br>COMMERCE TWP., MI 48382 | P-0045246 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHALL, KARAN K<br>108 HART STREET<br>BECKLEY, WV 25801 | P-0022390 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHEJA, ANIL K<br>NO ADDRESS PROVIDED | P-0007860 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHIMINAMI, KAVEH<br>20975 SEQUOIA LN<br>MISSION VIEJO, CA 92691 | P-0020408 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHINSKY, NARTIN R<br>4837 ARDMORE ;LA<br>HOSCHTON GA 30 | P-0020000 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHMAN, ALI<br>1007 METTLER CT.<br>RICHMOND, TX 77469 | P-0051957 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAHMAN, MUHAMMAD O<br>17449 SMOKE TREE LANE<br>CANYON COUNTRY, CA 91387 | P-0034715 | 12/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RAHMAN, RIZWANUR<br>13047 BACARD LANE<br>HOUSTON, TX 77099 | P-0052382 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIA, MICHAEL<br>11388 WALDEN LOOP<br>PARRISH, FL 34219 | P-0049698 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIANO, LAWRENCE J<br>7530 BROOKWOOD WAY<br>CUMMING, GA 30041 | P-0010096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAICES, HECTOR F<br>HENLEY, KELLY R<br>117 HANOVER ST<br>HAMMOND, IN 46327 | P-0050686 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIFSTANGER, MARY E<br>74 TUSCANY LANE<br>WEBSTER, NY 14580 | P-0023201 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIGOSA, SALVADOR<br>5905 ADELE AVE<br>WHITTIER, CA 90606 | P-0014960 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIGOSA, SALVADORE<br>5905 ADELE AVE<br>WHITTIER, CA 90606 | P-0014955 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIKEN, MARC<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043772 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RAILEY, ANGELLICA V<br>1625 ROBERT PERRY RD<br>SUMTER, SC 29153 | P-0012929 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAILEY, CARLA D<br>30869 YOUNG DOVE<br>MENIFEE, CA 92584 | P-0032319 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAILEY, SHARON<br>1520 CORKERY COURT<br>WINTER SPRINGS, FL 32708 | P-0002031 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAILO, MARY N<br>TOYOTA<br>101 AMESBURY<br>PLAINS, PA 18705 | P-0013931 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIMONDO, JENNIFER V<br>RAIMONDO, RICHARD L<br>722 VIRGIN OAK<br>SAN ANTONIO, TX | P-0001629 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIN, KELLY L<br>RAIN, JOSHUA R<br>2590 CROOKED ANTLER DRIVE<br>MELBOURNE, FL 32934 | P-0045112 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINBOLT, KENNETH K<br>RAINBOLT, HEATHER M<br>561 HAVENTREE DR<br>HAZELWOOD, MO 63042 | P-0057026 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINER, NED F<br>RAINER, BERTHA L<br>2311 MINERVA PARK PLACE<br>COLUMBUS, OH 43229 | P-0022257 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINER, NED F<br>RAINER, BERTHA L<br>2311 MINERVA PARK PLACE<br>COLUMBUS, OH 43229 | P-0024057 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, BRYAN<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054427 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, CANDACE R<br>TK HOLDINGS<br>1109 TOWNSEND BLVD<br>JACKSONVILLE, FL 32211 | P-0018998 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054391 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054392 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054393 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054425 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, JUNE<br>521 CANYON ROAD<br>EDMOND, OK 73034 | P-0054426 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINES, THUY V<br>RAINES, JULIE A<br>PO BOX 3420<br>CHINO VALLEY, AZ 86323 | P-0046981 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAINEY JR, MELVIN A<br>821 SOMMERDALE CT<br>RURAL HALL, NC | P-0000844 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY, JAMIE W<br>1150 WEST 23RD ST<br>ERIE, PA 16502 | P-0009998 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY, MATTHEW M<br>309 ESKRIDGE ROAD<br>DUCK HILL, MS 38925 | P-0012304 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINEY, QUINTON D<br>3210 ROANOKE AVE<br>NEWPORT NEWS, VA 23607 | P-0007558 | 10/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RAINEY, RICHARD E<br>2100 N LARCH ST<br>BOISE, ID 83706 | P-0035626 | 12/4/2017 | TK Holdings Inc., et al. | $8.64 | | | | | $8.64 |
| Rainey, Vera Diania<br>3625 Pulaski Street Apt. # 504<br>East Chicago, IN 46312-2229 | 923 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RAINEY-NETHERCLI, CINDY A<br>273 COVINO AVENUE<br>ST. AUGUSTINE, FL 32084 | P-0025757 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINS, SCOTT W<br>47 SW 49TH<br>LAWTON, OK 73505 | P-0051602 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAINWATER, LYNDAL N<br>3075 BEECHWOOD DR.<br>LITHIA SPRINGS, GA 30122-2804 | P-0028238 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAIS, ETTIE<br>68 BRIARWOOD DR<br>HOLLAND, PA 18966 | P-0010925 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJ, SK<br>2754 BRIDGEGATE TRACE NE<br>MARIETTA, GA 30068 | P-0003471 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJA, ANJUM A<br>LAW OFFICES COPHEN E. SEARS<br>105 MAXESS ROAD -SUITE 124<br>MELVILLE, NY 11747 | P-0042001 | 12/18/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| RAJA, SHAMASUNDAR<br>18795 MISTY LAKE DRIVE<br>JUPITER, FL 33458 | P-0036384 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJABIPOUR, FARSHAD<br>1116 JONATHAN ST<br>LEMONT, PA 16851 | P-0037962 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJALA, FREDERICK M<br>RAJALA, JANET L<br>6405 N MOORE ST.<br>SPOKANE, WA 99208 | P-0014810 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJAMANI, ASHOK<br>SRINIVASAN, LATHA<br>2017 MAYFIELD AVE<br>SAN JOSE, CA 95130 | P-0047381 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJAN, JOHN<br>21209 39TH PLACE WEST<br>BRIER, WA 98036 | P-0028930 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rajan, KumaraRajan<br>239 Maskel Road<br>South Windsor, CT 06074 | 1813 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAJAN, MANOHAR<br>2455 STAPLES ROAD<br>MOBILE, AL 36605 | P-0006633 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJAN, RINU<br>KOSHY, RAJAN<br>9 WALTER COURT<br>OLD BETHPAGE, NY 11804 | P-0038360 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAJKUMAR, JANET V<br>6123 WETHEROLE ST.<br>REGO PARK, NY 11374 | P-0038112 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAK, BRIAN M<br>4372 WREN CT.<br>WINDSOR, WI 53598 | P-0011062 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOFF, JED S<br>RAKOFF, ANN R<br>148 CHATFIELD RD.<br>BRONXVILLE, NY 10708 | P-0034722 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOFF, JED S<br>RAKOFF, ANN R<br>148 CHATFIELD RD.<br>BRONXVILLE, NY 10708 | P-0034725 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOW, PAUL J<br>11903 SCOVELL TERRACE<br>GERMANTOWN, MD 20874 | P-0016617 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOWSKI, JOHN R<br>1610 WOODLYNNE BLVD<br>LINWOOD, NJ 08221 | P-0055878 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKOWSKI, RONALD B<br>206 PUEBLO TRAIL<br>EDENTON, NC 27932 | P-0035713 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER RD<br>PORTLAND, OR 97267 | P-0016358 | 11/5/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016298 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016333 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016340 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016349 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016361 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016365 | 11/5/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| RAKU, YURI<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016443 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALEY, GREGORY J<br>14501 NADINE DR<br>ROCKVILLE, MD 20853 | P-0050654 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RALEY, NADINE M<br>13000 BAY HILL DRIVE<br>BELTSVILLE, MD 20705 | P-0023812 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALLO, JEROME<br>NO ADDRESS PROVIDED | P-0045859 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALLS, MINDY F<br>9204 BRIETTE PLACE<br>EL CAJON, CA 92021 | P-0034896 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALPH, PATRICIA A<br>38453 MORAVIAN DRIVE<br>CLINTON TOWNSHIP, MI 48036 | P-0032258 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26 TH PLACE<br>SPRINGFIELD, OR 97477 | P-0012070 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26 TH PLACE<br>SPRINGFIELD, OR 97477 | P-0012085 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALSTON, CLAYTON V<br>705 26TH PLACE<br>SPRINGFIELD, OR 97477 | P-0011945 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RALYEA, BONNIE L<br>145 WELLES ST<br>WOONSOCKET, RI 02895 | P-0021933 | 11/10/2017 | TK Holdings Inc., et al. | $3,420.00 | | | | | $3,420.00 |
| RAM, AKHIL<br>RAM, VIJI<br>4002 NW 8TH CIR<br>CAMAS, WA 98607-7909 | P-0032014 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAM, KUSKOOR B<br>4208 RICKEYS WAY UNIT G<br>PALO ALTO, CA 94306 | P-0056756 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAM, VIJI<br>RAM, AKHIL<br>4002 NW 8TH CIR<br>CAMAS, WA 98607-7909 | P-0032030 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, P G<br>15817 CADOZ DR<br>AUSTIN, TX 78728 | P-0045472 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, P G<br>15817 CADOZ DR.<br>AUSTIN, TX 78728 | P-0045513 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMACHANDRAN, PREMKUMAR<br>10116 S FULTON AVE<br>TULSA, OK 74137 | P-0054304 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMADAN, MATTHEW L<br>115 2ND AVENUE SOUTH, #1004<br>MINNEAPOLIS, MN 55401-2017 | P-0031804 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ramadoss, Vinodh<br>8 Londonderry Ct<br>Avon, CT 06001 | 4329 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMAGOR, MARY<br>19407 WOOLONGONG DR.<br>KATY, TX 77449-7661 | P-0040083 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMAJERY, MARCELLIN<br>135 CORSON AVBENUE<br>STAEN ISLAND, NY 10301 | P-0056494 | 2/3/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMALHO, MANUEL S<br>RAMALHO, DONA C<br>94-1045 PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042029 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMALHO, MANUEL S<br>RAMALHO, DONA C<br>94-1045 PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042030 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMALHO, MATTHEW N<br>94-1045 PAHA PLACE T-5<br>PAHA PLACE T-5<br>WAIPAHU, HI 96797 | P-0042027 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMAN, PREMA S<br>RAMAN, SHANKAR<br>8200 STOCKDALE HWY<br>M10-173<br>BAKERSFIELD, CA 93311-1029 | P-0040876 | 12/15/2017 | TK Holdings Inc., et al. | $8,980.00 | | | | | $8,980.00 |
| RAMATOWSKI, MICHAEL J<br>917 KYLEMORE DR.<br>BALLWIN, MO 63021-7935 | P-0004886 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMBICUR, MICHELE S<br>RAMBICUR, DENNIS A<br>4925 HARBOR HILLS DR<br>FREELAND, WA 98249 | P-0015523 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMBUS, ROSIE M<br>316 CENTER ST.<br>WEST POINT, MS 39773 | P-0047819 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMCHANDANI, JYOTI<br>2923 PEBBLE CREEK ST<br>MELBOURNE, FL 32935 | P-0057728 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMDIAL, SANDRA R<br>1301 NW 71ST AVE.<br>PLANTATION, FL 33313 | P-0000600 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMEY, ANTNHONY F<br>26930 MOSSY LEAF LN<br>CYPRESS, TX 77433 | P-0049137 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMEY, JAMES D<br>18300 DIVISION DRIVE<br>MARSHALL, MI 49068 | P-0035575 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMHIT, KALOUTEE D<br>493 WEST ELM STREET<br>BROCKTON, MA 02301 | P-0035616 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIN, MAATENRE<br>10566 CROSS FOX LANE<br>COLUMBIA, MD 21044 | P-0032498 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ SR, ROBERT<br>1157 ROCKHAVEN CT<br>SALINAS, CA 93906 | P-0012119 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ VEGA, NICOLAS<br>15100 S.W. 112 TERRACE<br>MIAMI, FL 33196 | P-0034213 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ VEGAS, DIEGO E<br>150 N BERKELEY AVE<br>UNIT B<br>FULLERTON, CA 92831 | P-0024883 | 11/14/2017 | TK Holdings Inc., et al. | $27,000.00 | | | | | $27,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ ZAVALA, EVENINA<br>6320 N CALISPEL ST<br>APT 23<br>SPOKANE, WA 99208 | P-0014862 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, ALEXANDRA<br>15313 SW 24TH ST<br>MIAMI, FL 33185 | P-0002051 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, ANNA C<br>443 WILDE AVE<br>SAN FRANCISCO, CA 94134 | P-0048380 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, ANTONIO<br>1980 65 ST APT 1A<br>BROOKLYN, NY 11204 | P-0049652 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, ARRON H<br>700 SOUTH MAGNOLIA AVE #101<br>ANAHEIM, CA 92804 | P-0028345 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, BONNIE E<br>1900 GRACE AVE<br>APT 2<br>LOS ANGELES, CA 90068 | P-0046176 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007341 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007355 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007368 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, CYNTHIA B<br>1654 MCCAUSLAND DRIVE<br>HUDSON, OH 44236 | P-0007374 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, EDDIE<br>2604<br>W. GARLAND AVE.<br>SPOKANE, WA 99205 | P-0017905 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, EDGAR H<br>RAMIREZ, ANNA M<br>8377 E VIA DE VENTURA<br>G-118<br>SCOTTSDALE | P-0003707 | 10/24/2017 | TK Holdings Inc., et al. | $37,000.00 | | | | | $37,000.00 |
| RAMIREZ, ELISSA M<br>RAMIREZ, RAUL F<br>PO BOX 585<br>MADERA, CA 93639 | P-0029748 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ramirez, Erick<br>4422 W. Camille St.<br>Apt. A<br>Santa Ana, CA 92704 | 5031 | 7/26/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, FRANK<br>804 VICTORY PARKWAY<br>MIDLAND, TX 79706 | P-0016150 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, FRANK<br>804 VICTORY PARKWAY<br>MIDLAND, TX 79706 | P-0016159 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, GABRIEL 4500 NORTHAMPTON DR. NEW PORT RICHEY, FL 34653 | P-0031375 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, GRACIELA 7331 GOLF GATE DRIVE LANSING, MI 48917 | P-0012195 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ramirez, Irene PO Box 154192 Waco, TX 76715 | 2127 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, JACQUELINE H 6104 BALTIMORE DR. LA MESA, CA 91942 | P-0017557 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JAMES A 500 AVE A WEST WAHNETA, FL 33880 | P-0032719 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ramirez, Javier 2508 Alturas Drive Bakersfield, CA 93305 | 4672 | 1/10/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RAMIREZ, JESUS H 1310 ZEUS WEST COVINA, CA 91790 | P-0047791 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JESUS H 1310 ZEUS WEST COVINA, CA 91790 | P-0053630 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JOHN 413 ROCK CREEK CIRCLE BERWYN, PA 19312 | P-0045041 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ramirez, Jorge C. 6050 N Marks Avenue Apt # 105 Fresno, CA 93711 | 1844 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, JOSE X RAMIREZ, DEBORAH E 27692 ESTEPONA MISSION VIEJO, CA 92691 | P-0055630 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, JUAN C 2959 ROSSMORE LANE SAN JOSE, CA 95148 | P-0016196 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, MICHAEL L 13579 SIERRA ROAD VICTORVILLE, CA 92392 | P-0051373 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, RAUL C 2205 ATRISCO CIRCLE SACRAMENTO, CA 95833-2741 | P-0016978 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, RAUL F RAMIREZ, ELISSA M PO BOX 585 MADERA, CA 93639 | P-0029756 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ, REY C 1101 WEST WORKMAN AVE. WEST COVINA, CA 91790 | P-0022148 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ramirez, Tammi 4287 Main Rd West Emmaus, PA 18049 | 3573 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAMIREZ, TONY 1092 BURKHART AVE SAN LEANDRO, CA 94579 | P-0031551 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMIREZ, YESMIN A<br>4639 WARSAW AVE<br>LYONS, IL 60534 | P-0013679 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMIREZ-ALVAREZ, ROSA M<br>ESTANCIAS CHALETS C/TORTOSA<br>APT 25<br>SAN JUAN, PR 00926 | P-0043330 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMMELSBERG, STACIE L<br>5411 ELGIN AVENUE<br>SAN DIEGO, CA 92120 | P-0051979 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMNARINE (DEC.), TIFFANY<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043592 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS - CUADRADO, ANTONIO<br>URBANIZACIÓN PALACIOS REALES<br>257, CALLE BALBY, J-29<br>TOA ALTA,, PR 00953 | P-0028204 | 11/18/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| RAMOS ACEVES, DANIEL I<br>23006 VIA PIMIENTO<br>MISSION VIEJO, CA 92691 | P-0032983 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS SOC, SIERRA R<br>2300 DICKERSON RD APT #43<br>RENO, NV 89503 | P-0055025 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ramos, Andrea<br>252 Massolo Court<br>Salinas, CA 93907 | 1669 | 11/3/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| RAMOS, ANNIBELLE F<br>12770 ROYAL PALM LN<br>RIVERSIDE, CA 92503 | P-0025030 | 11/14/2017 | TK Holdings Inc., et al. | $5,246.00 | | | | | $5,246.00 |
| RAMOS, BRYANT A<br>3204 HOLLINGWORTH ST.<br>WEST COVINA, CA 91792 | P-0033290 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, CYNTHIA J<br>610 S CORONADO ST. APT#203<br>LOS ANGELES, CA 90057 | P-0054826 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, DAVID R<br>RAMOS, ROBIN M<br>2205 HIGHLAND AVE.,<br>MCALLEN, TX 78501 | P-0055238 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, EDWIN<br>5685 E. CALLE CANADA VIEW<br>ANAHEIM HILLS, CA 92807 | P-0057007 | 2/6/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| RAMOS, HECTOR M<br>1081 W. KINGBIRD DRIVE<br>CHANDLER, AZ 85286 | P-0021310 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, JOSE L<br>4161 ACACIA AVE<br>PICO RIVERA, CA 90660 | P-0054661 | 1/13/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RAMOS, JOSE R<br>MONTESORIA I<br>CALLE LAGUNA # 104<br>AGUIRRE, PR 00704 | P-0049645 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, JUAN<br>377 CASTELLARI DR<br>LAS VEGAS, NV 89138 | P-0014230 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMOS, JULIE<br>465 HEALDSBURG AVENUE<br>HEALDSBURG, CA 95448 | P-0014686 | 11/3/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RAMOS, KATHRYN M<br>RAMOS<br>17038 WILTON PL.<br>TORRANCE, CA 90504 | P-0012578 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, MONICA L<br>2928 HAVEN ST<br>LOS ANGELES, CA 90032 | P-0047672 | 12/26/2017 | TK Holdings Inc., et al. | $9,995.00 | | | | | $9,995.00 |
| RAMOS, NATALIE L<br>14461 SE HILLGROVE CT<br>PORTLAND, OR 97267 | P-0052241 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PAUL<br>233 N EL MOLINO ST<br>ALHAMBRA | P-0055308 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PEDRO A<br>RODRIGUEZ, JEANNETTE<br>515 TUNDRA DR<br>HARKER HEIGHTS, TX 76548 | P-0001199 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PEDRO A<br>RODRIGUEZ, JEANNETTE<br>515 TUNDRA DR<br>HARKER HEIGHTS, TX 76548 | P-0001204 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, PEDRO A<br>RODRIGUEZ, JEANNETTE<br>515 TUNDRA DR<br>HARKER HEIGHTS, TX 76548 | P-0001210 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, ROSARIO<br>WELL FARGO AUTO FINANCE<br>331 E 108TH ST<br>LOS ANGELES, CA 90061 | P-0051508 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RAMOS, SANTOS<br>1834 NARRAGANSETT BLVD<br>LORAIN, OH 44053 | P-0005245 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, TAMMY J<br>231 ALVARADO STREET #3<br>CHULA VISTA, CA 91910 | P-0044073 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, VERONICA<br>1750 TIARA TRL #410<br>LAREDO, TX 78045 | P-0024512 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMOS, VICTOR H<br>14101 EUCLID ST #11<br>GARDEN GROVE, CA 92843 | P-0024431 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMPE, JEFFERY<br>97 E SAINT JAMES ST APT 23<br>SAN JOSE, CA 95112 | P-0051178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY V, JOHN<br>2 MCELWAIN DRIVE<br>LITCHFIELD, NH 03052 | P-0022817 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY, GUILLERMO<br>740 CECIL AVENUE NORTH<br>MILLERSVILLE, MD 21108 | P-0029393 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY, GUILLERMO<br>740 CECIL AVENUE NORTH<br>MILLERSVILLE, MD 21108 | P-0029412 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAMSAY, WILLIAM C<br>20 DOGWOOD KNLS<br>HIGHLAND, NY 12528 | P-0030761 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY-BROWN, FRANCINE R<br>28 SCOTT AVENUE<br>DEER PARK, NY 11729 | P-0004939 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAY-BROWN, FRANCINE R<br>28 SCOTT AVENUE<br>DEER PARK, NY 11729 | P-0004952 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSAYSTORER, NANCY A<br>109 MAGNOLIA WAY<br>TEQUESTA, FL 33469-2113 | P-0000338 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, BOONE<br>RAMSEY, AMANDA<br>4635 HOLLY LAKE DR<br>LAKE WORTH, FL 33463 | P-0030049 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, JACK S<br>44 FOXTROT PATH<br>FLETCHER, NC 28732 | P-0036793 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, JAMES<br>RAMSEY, GAIL<br>100 SUMMERGRASS DR<br>GREENVILLE, SC 29617 | P-0015565 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, LAURA S<br>3109 BERKLEY DR<br>ROCKY MOUNT, NC 27803 | P-0001041 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, STEPHANIE<br>708 OGLETHORPE CT.<br>POOLER, GA 31322 | P-0032514 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, STEVEN T<br>12421 MORNING CREEK LN<br>CHARLOTTE, NC 28214 | P-0002111 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, TERRI L<br>RAMSEY-NICKELSON, YVONNE R<br>29346 ELDON<br>FARMINGTON HILLS, MI 48336 | P-0011143 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSEY, TERRI L<br>RAMSEY-NICKELSON, YVONNE R<br>29346 ELDON<br>FARMINGTON HILLS, MI 48336 | P-0026129 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSINGHANI, AJAY P<br>352 RICHARD AVE<br>APT D1<br>HICKSVILLE, NY 11801 | P-0022422 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMSTACK, WILLIAM K<br>RAMSTACK, BARBARA E<br>153 ARVEY LANE<br>FOND DU LAC, WI 54935 | P-0017700 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAMY, ROBERTA J<br>ROBERTA RAMY INSURANCE AG INC<br>5409 NW 130TH ST<br>OKLAHOMA CITY, OK 73142 | P-0010489 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RANA, VIKAS<br>1120 GREENWAY TER, APT 5<br>BROOKFIELD, WI 53005 | P-0013656 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANALLO, RICHARD S<br>5821 BELLE RD<br>GENEVA, OH 44041 | P-0025690 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANCK, JOHN<br>4421 THISTLEHILL CT<br>RALEIGH, NC 27616 | P-0001083 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAND, JAMES H<br>31 OX RIDGE LANE<br>DARIEN, CT 06820 | P-0039375 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAND, JULIA C<br>14 BROOKS LANE<br>CHESTER, CT 06412 | P-0008275 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDAL (DECEASED, JOHN D<br>WILSON- EXECUTOR, TAMMY E<br>6063 LILAC RD NW<br>MINERVA, OH 44657 | P-0051032 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Randall B. Christison, Trustee of the Christison Family Trust<br>6326 Castejon Drive<br>La Jolla, CA 92037 | 1802 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDALL JR, JAMES L<br>PO BOX 792<br>BATH, NY 14810 | P-0038706 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050246 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050274 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050303 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050676 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0050988 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, ANTHONY D<br>7609 MARCHMAN WAY<br>PLANO, TX 75025 | P-0051044 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Randall, Deceased, Steven E<br>647 Pindar Street<br>Urbana, OH 43078 | 284 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDALL, ELIZABETH W<br>C. MICHAEL HART<br>P.O. BOX 2471<br>BATON ROUGE, LA 70821-2471 | P-0052654 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 KEYSERTOWN ROAD<br>BOSWELL<br>USA, PA 15531 | P-0046747 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 KEYSERTOWN ROAD<br>BOSWELL, PA 15531 | P-0047236 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANDALL, JR., HENRY<br>235 KEYSERTOWN ROAD<br>BOSWELL, PA 15531 | P-0047304 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDALL, JR., HENRY<br>235 KEYSERTOWN ROAD<br>BOSWELL, PA 15531 | P-0047457 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, KELLY G<br>7343 LEMONWOOD WAY<br>PLEASANTON, CA 94588 | P-0016232 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, KELLY J<br>201 RUDOLPH RD<br>CAMERON, WI 54822 | P-0023442 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDALL, MARY C<br>PO BOX 65<br>193 PUMPKIN HOLLOW RD<br>WELLS, NY 12190 | P-0035540 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDAZZO NOCE, CRISTINA<br>63 SCUDDER PL<br>NORTHPORT, NY 11768 | P-0004132 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDAZZO, DENISE<br>2790 PEACEFUL GROVE ST<br>LAS VEGAS, NV 89135 | P-0030595 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDAZZO, DENISE<br>2790 PEACEFUL GROVE ST<br>LAS VEGAS, NV 89135 | P-0030598 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDEL, THOMAS E<br>28531 CAMELBACK RD<br>TRABUCO CYN, CA 92679 | P-0020790 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Randhawa, Gurshana Kaur<br>9949 Phoenician Way<br>Sacramento, CA 95829 | 1266 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Randhawa, Tanmeet<br>3220 Allan Adale Dr<br>Modesto, CA 95355 | 2489 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Randi Kish & Joseph Levine<br>520 W. 110 St.<br>Apt. 4C<br>New York, NY 10025 | 1670 | 11/3/2017 | TK Holdings Inc. | $952.05 | | | | | $952.05 |
| RANDLE, BILLY W<br>508 LUMPKIN AVE. APT.92<br>TUPELO, MS 38801 | P-0047178 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Randle, Charletta<br>13907 S School St.<br>Riverdale, IL 60827 | 2588 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANDLE, DAVID<br>38 ANDREWS AVE.<br>BUFFALO, NY 14225 | P-0010763 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, GLORIA J<br>9351 E POSADA AVE<br>MESA, AZ 85212 | P-0045989 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, LATARAH K<br>2892 GREENVIEW DRIVE<br>JACKSON, MS 39212 | P-0049583 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, LAURA A<br>1130 POINTE NEWPORT TERRACE<br>APT. 100<br>CASSELBERRY, FL 32707 | P-0055368 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANDLE, MICHAEL<br>RANDLE, KAREN<br>5242 E. JENNY DR.<br>HEREFORD, AZ 85615 | P-0003461 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, TARCIA<br>38 ANDREWS AVE<br>CHEEKTOWAGA, NY | P-0010867 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDLE, VICTORIA N<br>8762 SO LONGWOOD DR<br>CHICAGO, IL 60643 | P-0048823 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, BULON<br>15210 RENCHER CT<br>MORENO VALLEY, CA 92551 | P-0020732 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, CATHERINE<br>DAVENPORT-AUTOPARK<br>108 PRATT PL.<br>BATTLEBORO, NC 27809 | P-0000633 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, GEORGE<br>75 NUTT ROAD<br>PHOENIXVILLE, PA 1940 | P-0029120 | 11/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| RANDOLPH, LATARJUS<br>5624 RIALTO CIRCLE<br>VALDOSTA, GA 31601 | P-0012239 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, LISA Y<br>NO ADDRESS PROVIDED | P-0035262 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, LISA Y<br>RANDOLPH, JOSEPH T<br>46 WINDING STAIR WAY<br>OFALLON, MO 63368 | P-0035258 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, LISA Y<br>RANDOLPH, JOSEPH T<br>46 WINDING STAIR WAY<br>OFALLON, MO 63368 | P-0037171 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, ROBERT<br>2732 THOMPSON AVE<br>DES MOINES, IA 50317 | P-0050587 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH, ROBERT<br>2732 THOMPSON AVE<br>DES MOINES, IA 50317 | P-0051612 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOLPH-WITCHER, CAROLYN<br>1447 W. PRINCETON AVE<br>FLINT, MI 48505 | P-0051227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDOW, ALIXANDRA<br>4505 AMESBURY CIRCLE<br>GRAPEVINE, TX 76051 | P-0043422 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANDS, DEBORAH A<br>PINTOS, DAVID A<br>20 AVENUE PORTOLA #1903<br>EL GRANADA, CA 94018 | P-0050071 | 12/27/2017 | TK Holdings Inc., et al. | $36,000.00 | | | | | $36,000.00 |
| RANETTE, SYLVIA<br>286 ENCHANTED LN<br>MOYIE SPRINGS, ID 83845 | P-0039044 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANGAIAH, SURESH BABU<br>10 HIGHVIEW TERR<br>RANDOLPH, NJ 07869 | P-0008844 | 10/29/2017 | TK Holdings Inc., et al. | $4,154.00 | | | | | $4,154.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANGANATHAN, NANDHA K<br>8005 OVERHILL ROAD<br>BETHESDA, MD 20814 | P-0027875 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANGARAJAN, SRI K<br>1108 W. OAKGLEN DR.<br>PEORIA, IL 61614 | P-0005484 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANGARAJAN, SRI K<br>1108 W. OAKGLEN DR.<br>PEORIA, IL 61614 | P-0005492 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANGARAJAN, SRI K<br>1108 W. OAKGLEN DR.<br>PEORIA, IL 61614 | P-0005504 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANGE, DEREK B<br>19832 MERRYHILL STREET<br>SANTA CLARITA, CA 91351 | P-0047474 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN , GA  30213 | 1526 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN , GA  30213 | 1534 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN , GA  30213 | 1929 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Range, Lorenzo<br>60 Mullis St<br>Fairburn, GA 30213 | 1538 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, LORENZO<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 2050 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN , GA  30213 | 1524 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1509 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1527 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, PATRICIA<br>60 MULLIS ST<br>FAIRBURN, GA 30213 | 1915 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGE, TOMIKA<br>60 MULLIS ST<br>FAIRBURN , GA  30213 | 1535 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RANGEL, YVETTE<br>3729 VELDA<br>CORPUS CHRISTI, TX 78410 | P-0002884 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANGNEKAR, SHASHI K<br>RANGNEKAR, RAJAS S<br>267 WHALEPOND ROAD<br>OAKHURST, NJ 07755 | P-0034366 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANIELI, JOSEPH J<br>134 BLACKBERRY LANE<br>DURYEA, PA 18642 | P-0012691 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANILE, RETTON G<br>7751 E ALMOND ST<br>TUCSON, AZ 85730 | P-0023333 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANK, SHEILA A<br>415 S. 17TH AVE<br>YAKIMA, WA 98902-3803 | P-0019343 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, GLORIA<br>2990 HICKORY HILL RD, #218<br>MEMPHIS, TN 38115 | P-0050531 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, JEFFREY A<br>7415 HIDDEN VALLEY HOLLOW S<br>COTTAGE GROVE, MN 55016 | P-0026721 | 11/10/2017 | TK Holdings Inc., et al. | $770.00 | | | | | $770.00 |
| RANKIN, JOHN A<br>DAISY R FARMS, LLC<br>42194 CALLE CORRIENTE<br>MURRIETA, CA 92562 | P-0039302 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, LYNDA S<br>1018 PEBBLE CREEK DR.<br>JEFFERSONVILLE, IN 47130 | P-0004338 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, PAUL R<br>P.O. BOX 311<br>PICKWICK DAM, TN 38365 | P-0050705 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKIN, STACEY L<br>23 HARMERSVILLE PECKS CR RD<br>SALEM, NJ 08079 | P-0014191 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANKING, LAMERSI<br>705 WINTER ST<br>WINTER GARDEN, FL 34787 | P-0055253 | 1/19/2018 | TK Holdings Inc., et al. | $5,800.00 | | | | | $5,800.00 |
| RANKINS, LEANGEL N<br>2428 EAST UNIVERSITY DR.<br>UNIT 1010<br>AUBURN, AL 36830 | P-0050133 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANNEY, WALTER D<br>1604 PALM DR.<br>FORT COLLINS, CO 80526 | P-0014878 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSAW, LAJUANA C<br>825 ABERCORN DRIVE, SW<br>ATLANTA, GA 30331 | P-0050318 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RANSAW, LAJUANA C<br>825 ABERCORN DRIVE, SW<br>ATLANTA, GA 30331 | P-0051017 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSAW, LEE A<br>825 ABERCORN DRIVE, SW<br>ATLANTA, GA 30331 | P-0050952 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSOM, LAKEISHA D<br>1423 WOODDELL DRIVE<br>JACKSON, MS 39212 | P-0043851 | 12/21/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| RANSOM, MICHAEL<br>RANSOM, SAMANTHA<br>6204 BYRON DR<br>OCEAN SPRINGS, MS 39564 | P-0051250 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSOM-HARVEY, LATOYNIA L<br>4009 N ANDOVER LAME<br>FREDERICKSBURG, VA 22408 | P-0027911 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RANSON, SARAH<br>PO BOX 9190<br>MAMMOTH LAKES, CA 93546 | P-0021904 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RANTA, KAILI T 1614 LENNOX FLATS DR COLUMBUS, OH 43212 | P-0034932 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RANTZ, JEFFREY C 109 ROBERT JOSEPH RD POTTSTOWN, PA 19465 | P-0029745 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAO, AMY R 205 HICKORY GROVE RD LEESBURG, GA 31763 | P-0030439 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAO, HARISH D 503A WISSER ROAD BOX # 4 FORT SHAFTER, HI 96858 | P-0050019 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAO, HARSHA TECHMAHINDRA 1522 18TH AVE APT 101 SEATTLE, WA 98122 | P-0020347 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAO, PRIYA 43276 BARNSTEAD DRIVE ASHBURN, VA 20148 | P-0027105 | 11/16/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| RAO, SUDHINDRA 5352 TACOMA COMMON FREMONT, CA 94555 | P-0022735 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAO, SUNKARA RAJ 2352 OLIVIA LN LITTLE ELM, TX 75068 | P-0005326 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAO, SURESH K 5531 OAK PARK DR SAN JOSE, CA 95129 | P-0037949 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAOOF, ABRAHAM 5981 WINGED FOOT DR GILROY, CA 95020 | P-0012656 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAPACH, FRED 559 TEXAS HOLLOW ROAD LUTTRELL, TE 37779 | P-0022113 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAPACH, THOMAS 111 MYLES LN BONAIRE, GA 31005 | P-0006923 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAPANOELINTSOA, HAJA ANDRIANAVALONA, NY RAILOVY 423 S STATE STREET APT 202 PROVO, UT 84606 | P-0004848 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAPAPORT, DAVID A 435 WATERGATE WAY ROSWELL, GA 30076-3251 | P-0036656 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAPIEN, JAMES A 2567 WENNING RD CINCINNATI, OH 45231 | P-0018772 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAPIEN, JAMES A 2567 WENNING RD CINCINNATI, OH 45231 | P-0018866 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAPOLU, MADHUSUDHAN 5035 ALBRIDAL WAY SAN RAMON, CA 94582 | P-0015510 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAPOPORT, MATTHEW 186 SIEGEL BLVD BABYLON, NY 11702 | P-0008137 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAPOPORT, NANCY D<br>4260 FLORENCE STREET<br>SIMI VALLEY, CA 93063 | P-0018151 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPOSO, DENISE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043515 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPP, ANN H<br>5340 BROADWAY TERRACE #601<br>OAKLAND, CA 94618 | P-0053126 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPP, ROBERT E<br>SMITH, SHARI G<br>FRONIUS<br>505 N WILLOW STREET<br>ELLENSBURG, WA 98926 | P-0025453 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPP, WANDA P<br>1002 COLLEGE STREET<br>EL CAMPO, TX 77437/2807 | P-0002481 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAPSON, WILLIAM R<br>24038 WATERHOLE LANE<br>SAN ANTONIO, TX 78261-2380 | P-0005108 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RARDAIN, KATHERINE M<br>NO ADDRESS PROVIDED | P-0027551 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RARDAIN, KATHERINE M<br>P.O. BOX 132488<br>COLUMBUS, OH 43213 | P-0027539 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RARDIN, SARAH T<br>1818 GIGI LANE<br>DARIEN, IL 60561 | P-0052993 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASO, NAT T<br>171 HARVARD DRIVE<br>HARTSDALE, NY 10530 | P-0008617 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASBERRY, CAREL G<br>225 BAXTER<br>LIVINGSTON, TX 77351 | P-0006513 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASBERRY, CAREL G<br>NO ADDRESS PROVIDED | P-0006542 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCH, MELINDA M<br>MELINDA M. RASCH<br>2116 ALBURY AVE.<br>LONG BEACH, CA 90815 | P-0024370 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHDORF, KIRSTEN L<br>284 MADIE AVE<br>SPOTSWOOD, NJ 08884 | P-0015581 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHDORF, KIRSTEN L<br>284 MADIE AVE<br>SPOTSWOOD, NJ 08884 | P-0015698 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCHE, ERIC G<br>102 OAKLAND AVE.<br>EVANSVILLE, IN 47711 | P-0012916 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASCON, MICHELLE O<br>137 W JAHNS PLACE<br>CASA GRANDE, AZ 85122 | P-0013635 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASCON, MICHELLE O<br>137 W JAHNS PLACE<br>CASA GRANDE, AZ 85122 | P-0013730 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASDOLSKY, DAVID S<br>13918 SOUTH SPRINGS DRIVE<br>CLIFTON, VA 20124 | P-0026477 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASGADO SANCHEZ, CARLOS A<br>2002 WEST ESTES AVE. UNIT 1<br>CHICAGO, IL 60645 | P-0041245 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASGADO SANCHEZ, CARLOS A<br>2002 WEST ESTES AVE. UNIT 1<br>CHICAGO, IL 60645 | P-0041249 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASH SR, ROBERT C<br>1255 OXFORD DRIVE<br>CORONA, CA 92880 | P-0056306 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASH, MARGARET M<br>RASH JR, THOMAS W<br>23 STATE STREET<br>CHARLESTON, SC 29401 | P-0024189 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASH, MAUREEN<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043672 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RASH, SYDNEY L<br>14600 CR 511<br>VENUS, TX 76084 | P-0055927 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASHID, JOSEPH P<br>57 MOCKINGBIRD LN<br>NORTH FOND DU LA, WI 54937 | P-0029488 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASHIN, EDWARD B<br>RASHIN, RAMONA M<br>14604 GOLD FISH POND AVE<br>AUSTIN, TX 78728 | P-0053473 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASHO, IVAN L<br>P.O. BOX 1070<br>EARP, CA 92242 | P-0058022 | 6/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASIC, ANNE M<br>RASIC, BARTHOLOMEW A<br>94 HELENE DRIVE<br>PAINESVILLE, OH 44077 | P-0022944 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASIC, DANA L<br>RASIC, SHERRI L<br>1222 GREENLAND FOREST DR<br>MONUMENT, CO 80132 | P-0017375 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASIWALA, ABDULLA<br>5134 SILLARY<br>ANCHORAGE, AK 99508 | P-0008048 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASKIN, BERNARD I<br>11924 SUSAN DRIVE<br>GRANADA HILLS, CA 91344 | P-0056710 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASKIN, BERNARD I<br>11924 SUSAN DRIVE<br>GRANADA HILLS, CA 91344 | P-0056711 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RASKIN, DEBORAH T<br>393 COLE AVENUE<br>PROVIDENCE, RI 02906 | P-0012967 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RASMUSSEN REVOCABLE LIVING TR 556 JOSIE CIRCLE CEDAR CITY, UT 84720 | P-0015258 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASMUSSEN REVOCABLE LIVING TR 556 JOSIE CIRCLE CEDAR CITY, UT 84720 | P-0015265 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASMUSSEN, DALE M 50 E 1700 S ROOSEVELT, UT 84066 | P-0031417 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASMUSSEN, JENNIFER M 18 EDGEMAR ST APT.A DALY CITY, CA 94014 | P-0036499 | 12/5/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| RASMUSSEN, KENNETH L 30484 JOCKO CANYON ROAD ARLEE, MT 59821 | P-0034654 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASMUSSEN, NATHAN D DAVIS, ANGELA S 5739 N. VIRGINIA AVENUE CHICAGO IL, IL 60659 | P-0037742 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASMUSSEN, PAMELA S NORTH CREEK DEVELOPMENT, INC. 10159 SW PEACE RIVER ST. ARCADIA, FL 34269 | P-0016179 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASO, JOE RASO, VELMA O 312 VALLEYRIDGE ST SOLEDAD, CA 93960 | P-0019798 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASON, KAVIC W POB 1695 POULSBO, WA 98370 | P-0057080 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASPANTE, LOURDES V 275 WINGHAM STREET STATEN ISLAND, NY 10305 | P-0044607 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASTEDE, LESA 177 VILLAGE PLACE MARTINEZ, CA 94553 | P-0056197 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASTEGAR, SARA PO BOX 30247 GAHANNA, OH 43230 | P-0040928 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASTOGI, SHAILENDRA K 1608 PETAL WAY SAN JOSE, CA 95129 | P-0050581 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASTOVIC, BRYAN 10245 BRIAR CREEK LANE CARMEL, IN 46033 | P-0006792 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASUL, BLAZ 7425 YORK TERRACE EDINA, MN 55435 | P-0053927 | 1/4/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| RASUL, HENNA 4783 BRADFORD LANE RENO, NV 89519 | P-0020240 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RASUL, MATIN M 8408 HIGH MEADOWS DRIVE PLANO, TX 75025 | P-0043812 | 12/21/2017 | TK Holdings Inc., *et al*. | $350,000.00 | | | | | $350,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RATCLIFFE, PAULINE M<br>PO BOX 1781<br>COEBURN, VA 24230 | P-0053241 | 12/27/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| RATHBUN, JUSTIN A<br>39 HOFFECKER HILL ROAD<br>WEST BURKE, VT 05871 | P-0007768 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHEL, STEPHANIE A<br>7996 HURLEYS NECK ROAD<br>MARDELA SPRINGS, MD 21837 | P-0033642 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHKA, ROCCO J<br>6005 HURON DRIVE<br>BURTCHVILLE, MI 48050 | P-0055252 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHKA, ROCCO J<br>6005 HURON DRIVE<br>BURTCHVILLE, MI 48059 | P-0055251 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATHKE, MICHAEL L<br>400 HOLLYBROOK ROAD<br>ROCHESTER, NY 14623 | P-0012666 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rathmann, Carolyn L<br>8913 Prindle Rd.<br>North East, PA 16428 | 3385 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RATHWELL, JOHN H<br>921 1811-4TH STREET S.W<br>CALGARY, AL T2S1W2<br>CANADA | P-0033548 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, DAVID P<br>150 BEACH SUMMIT CT.<br>JUPITER, FL 33477 | P-0001639 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, JACK R<br>2535 FOREST VIEW DR.<br>CONWAY, AR 72034 | P-0036307 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, MONYA K<br>310 FAIRWAY DRIVE<br>WILLOW PARK, TX 76087 | P-0035183 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, SANDRA M<br>RATLIFF, DAVID W<br>3200 PIONEER ST<br>OKLAHOMA CITY, OK 73107 | P-0005390 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, TIFFANY<br>2259 CHABLIS COURT WEST<br>ORANGE PARK, FL 32073 | P-0001942 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFF, TIFFANY<br>2259 CHABLIS COURT WEST<br>ORANGE PARK, FL 32073 | P-0001970 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATLIFFE, LARRY<br>1505 FESSENDEN AVE<br>MOUNT PLEASANT, MI 48858 | P-0055427 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATMIROFF, LILLIAN<br>1308 FINLEY DRIVE<br>PLANO, TX 75025 | P-0033670 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATMIROFF, LILLIAN<br>1308 FINLEY DRIVE<br>PLANO, TX 75025 | P-0033676 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RATNAPAL, VIVEK<br>55 WESTON DR<br>SANDY SPRINGS, GA 30328 | P-0006754 | 10/27/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RATRA, ATUL K<br>2801 E AVERY DR APT D26<br>PALM SPRINGS, CA 92264 | P-0012642 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RATTI, AMY<br>4238 ROUTE 50<br>SARATOGA SPRINGS, NY 12866 | P-0015203 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rattley, Charles<br>985 Stonington Drive<br>Arnold, MD 21012 | 1010 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RATTNER, JUDD B<br>326 SCHROEDER ST.<br>SUNNYVALE, CA 94085 | P-0019050 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ratton, Robert David<br>201 Gary Dr<br>Winter Garden, FL 34787 | 1930 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RATZA, RENEE<br>20786 COVENTRY<br>CLINTON TWP., MI 48035 | P-0045184 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAU, DEBORAH J<br>RAU, THOMAS E<br>17914 REDRIVER SONG<br>SAN ANTONIO, TX 78259-3583 | P-0038585 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAU, DEBORAH J<br>RAU, THOMAS E<br>17914 REDRIVER SONG<br>SAN ANTONIO, TX 78259-3583 | P-0038586 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAU, MARTHA A<br>27110 JONES LOOP RD<br>UNIT 294<br>PUNTA GORDA, FL 33982 | P-0035416 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAUB, KELLIE J<br>355 ROCK VALLEY ROAD<br>ASPERS, PA 17304-9756 | P-0015861 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAUB, LANDON J<br>RAUB, JOSEPH M<br>5211 ALLEGHENY DRIVE<br>WICHITA FALLS, TX 76310 | P-0016954 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAUB, RONDA A<br>5211 ALLEGHENY DRIVE<br>WICHITA FALLS, TX 76310 | P-0016960 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAUCH FERTIGUNGSTECHNIK GMBH<br>FICHTENWEG 3<br>GMUNDEN 4810<br>AUSTRIA | 192 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAUCH, LARRY R<br>627 170TH KST SW<br>LYNNWOOD, WA 98037 | P-0015716 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAUCH, ROBERT<br>13784 NW 12TH COURT<br>PEMBROKE PINES, FL 33028 | P-0000756 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAUCH, VERONICA Y<br>4256 MONTALVO ST.<br>APT. D<br>SAN DIEGO, CA 92107 | P-0020481 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RAUCHUT, JUDITH<br>5649 NW 125TH AVE.<br>CORAL SPRINGS, FL 33076 | P-0002378 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAUDONIS, ROBERT J RAUDONIS, ROSEANN G 918 TIMBERLAND ROAD SHOW LOW, AZ 85901 | P-0019827 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAULSTON, RAYMOND R 5543 ADOBE FALLS RD UNIT 2 SAN DIEGO, CA 92120 | P-0042385 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUSA, DAVID J 1081 CAMINO DEL RIO SOUTH STE. 108 SAN DIEGO, CA 92108 | P-0033937 | 11/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RAUSCH, ALAN J 1333 E SEA GULL DR GILBERT, AZ 85234-2611 | P-0003540 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAUSCH, ERIC S 2529 E WEBSTER PL #09 MILWAUKEE, WI 53211 | P-0033674 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVASCHIERI, VINCENT L 2424 DANA DRIVE SAFETY HARBOR, FL 34695 | P-0006478 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVELING, ANDREW K 9737 BISCAYNE LANE LAS VEGAS, NV 89117 | P-0021898 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVELLA, STELLA M 915 SOUTH COLLEGE STREET # B NEWBERG, OR 97132 | P-0057006 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVEN, KEN 2009 LITTLE WALNUT RD. SILVER CITY, NM 88061 | P-0055925 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVEN, NATALIE C RAVEN, MICHAEL F 12150 WILDWOOD SPRINGS DRIVE ROSWELL, GA 30075 | P-0004947 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVENCAMP, CYNTHIA L 1705 NW FAWN CT BLUE SPRINGS, MO 64015 | P-0018364 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ravencamp, Robert L. 1705 NW Fawn Ct Blue Springs, MO 64015 | 2100 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAVENELL, CANDYCE 185 BASKETGRASS LANE SUMMERVILLE, SC 29486 | P-0036370 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVI, ANUR 501 CAMDEN CT MT JULIET, TN 37122 | P-0049355 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVIVARADARAJULU, BHARATHKUMA 95 N BROADWAY APT A2-3 WHITE PLAINS, NY 10603 | P-0023371 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAVULAPALLI, SRIDEVI 2921 PORTULACA DR ROUND ROCK, TX 78681 | P-0041025 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAWITCH, ROBERT J<br>RAWITCH, BOB<br>RAWITCH CONSULTING<br>9730 TUNNEY AVE<br>9730 TUNNEY AVE.<br>NORTHRIDGE, CA 91324 | P-0017635 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLINGS, CHISA<br>412 BARRINGTON OAKS CIRCLE<br>ROSWELL, GA 30075 | P-0018917 | 11/7/2017 | TK Holdings Inc., et al. | $5,017.50 | | | | | $5,017.50 |
| RAWLINS, JAKES<br>RAWLINS, BEVERLY L<br>16712 JEFFERSON HWY<br>BATON ROUGE, LA 70817 | P-0052840 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| RAWLINSON, RUSSELL G<br>2431 ROLAND RD<br>SACRAMENTO, CA 95821 | P-0013737 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWLINSON, RUSSELL G<br>2431 ROLAND RD<br>SACRAMENTO, CA 95821 | P-0013754 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rawls, Irene<br>965 Winebrook Way<br>Fountain, CO 80817 | 3832 | 12/4/2017 | TK Holdings Inc. | $28,244.25 | $0.00 | $0.00 | | | $28,244.25 |
| RAWLS, JOHN M<br>4954 BELLEMEDE BLVD<br>NEW PORT RICHEY, FL 34655 | P-0008210 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rawls, Karen<br>2761 Robertson St.<br>Ramona, CA 92065 | 1617 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAWOLLE, HEATHER L<br>631 13TH ST UNIT 2<br>SAN DIEGO, CA 92154 | P-0043443 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWOLLE, HEATHER L<br>HEATHER RAWOLLE<br>631 13TH ST UNIT 2<br>SAN DIEGO, CA 92154 | P-0043588 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAWSON, PATRICIA A<br>15911 ROCHIN COURT<br>LOS GATOS, CA 95032 | P-0052933 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RAY, ADRIAN L<br>4953 BLOOMFIELD DR APT A<br>DAYON, OH 45426 | P-0006090 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ray, Brian<br>73 Baileys Court<br>Haverhill, MA 01832 | 4216 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAY, CATHERINE L<br>12267 RAMBLING ROSE WAY<br>FARSMINGTON, AR 72730 | P-0032716 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, CHARLES L<br>1125 CLEAR CIR<br>WENDELL, NC 27591-6809 | P-0023542 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ray, Charles Thomas<br>214 North Washington Street<br>Belchertown, MA 01007 | 2342 | 11/13/2017 | TK Holdings Inc. | $150,000.00 | | | | | $150,000.00 |
| RAY, COZELLE<br>1733 W. GAGE AVENUE<br>LOS ANGELES, CA 90047 | P-0057972 | 6/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY, CYNTHIA L<br>RAY, DAVID W<br>FORD MOTOR CREDIT<br>PO BOX 161<br>623 PINE ST<br>PHILIPSBURG, MT 59858 | P-0021636 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034374 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034383 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034392 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DAMIEN E<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034393 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DANNY N<br>RAY, KAREN M<br>5001 W FLORIDA AVE SPC 750<br>HEMET, CA 92545 | P-0055822 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, DONNA M<br>RAY<br>3044 SYLVAN RD<br>AMBRIDGE, PA 15003 | P-0047315 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, GILBERT W<br>LOGANVILLE, GA 30052 | P-0034636 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, JAMES T<br>4 ELM DRIVE<br>SAINT PETERS, MO 63376 | P-0034349 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, JUDITH L<br>1111 WATER FRONT RD<br>GREENSBORO, GA 30642 | P-0005231 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, JUSTIN<br>5710 WINTON RD<br>APT 202<br>CINCINNATI, OH 45232 | P-0012811 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LASHUN L<br>3709 7TH STREET<br>NORTH BEACH, MD 20714 | P-0024955 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LASHUN<br>3709 7TH STREET<br>NORTH BEACH, MD 20714 | P-0024949 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ray, LaTanya<br>5113 W. 58th Place<br>Los Angeles, CA 90056 | 1902 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAY, LATOYA R<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034377 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LATOYA R<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034381 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, LATOYA R<br>1136 HALSTEAD RD<br>PARKVILLE, MD 21234 | P-0034384 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAY, LORALYN L<br>W10263 CAPITAL RD.<br>THORP, WI 54771 | P-0051917 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, MARCUS N<br>5542 HAMBRICK ROAD<br>HAHIRA, GA 31632 | P-0006707 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, MISTY D<br>1001 VEST DR<br>WARRENSBURG, MO 64093 | P-0052287 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, NEILL B<br>1806 AUTREY DR.<br>DEER PARK, TX 77536 | P-0044471 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, ROBERT D<br>5039 NORTHBARTON ROAD<br>LYNDHURST, OH 44124-1145 | P-0007991 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, SHAWN D<br>1313 CLENDENEN STREET<br>RAYMORE, MO 64083 | P-0045055 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAY, SINEATRA S<br>PO BOX 535192<br>GRAND PRAIRIE, TX 75053 | P-0011357 | 11/1/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| RAY, TIFFANY A<br>RAY, MICHAEL D<br>8053 DURALEE LANE<br>DOUGLASVILLE, GA 30134 | P-0013390 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYAN, PAMELA<br>4613 SHARPECROFT WAY<br>HOLLY SPRINGS, NC 27540 | P-0001616 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYANKI, SREENIVASUL<br>1081 CELILO DR<br>SUNNYVALE, CA 94087 | P-0017296 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYANKI, SREENIVASUL<br>1081 CELILO DR<br>SUNNYVALE, CA 94087 | P-0017302 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYBON, JENNIFER<br>13126 TRACEWOOD DRIVE B<br>GULFPORT, MS 39503 | 1647 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAYBORN, VICKI<br>765 E 900 S<br>SALT LAKE CITY, UT 84105 | P-0018076 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYBURN, HARRY N<br>633 CR 97<br>WATER VALLEY, MS 38965 | P-0036085 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RAYEUR, L MICHAEL<br>110 BLUEBELL DRIVE<br>MECHANICSBURG, PA 17050 | P-0014812 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rayfield, Benjamin<br>2905 Oakleigh Township Drive<br>Knoxville, TN 37921 | 769 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAYFIELD, DAWN M<br>4226 PARADISE HILLS DR<br>MARYVILLE, TN 37804 | P-0009648 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYFORD, MARSHA D<br>87 BURNETTE DR<br>ABBEVILLE, SC 29620 | P-0003480 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAYFORD, RAVEN S<br>RAYFORD, MARGARET<br>144 WHIPPOORWILL RD<br>BYHALIA, MS 38611 | P-0057597 | 3/3/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| RAYMOND, DEBORAH V<br>RAYMOND, DENNIS M<br>134 ESTES RD<br>ROCHESTER, NH 03867-4284 | P-0051930 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, DEBORAH V<br>RAYMOND, DENNIS M<br>134 ESTES RD<br>ROCHESTER, NH 03867-4284 | P-0051966 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, ERIC C<br>RAYMOND, PATRICIA A<br>214 W MOSIER ST<br>NORMAN, OK 73069 | P-0046000 | 12/24/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| RAYMOND, ERIC C<br>RAYMOND, PATRICIA A<br>214 W MOSIER ST<br>NORMAN, OK 73069 | P-0046005 | 12/24/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| RAYMOND, JOEL C<br>203 S WINOOSKI AVE APT 3<br>BURLINGTON, VT 05401 | P-0032366 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, JULIA M<br>5044 MAIN ST<br>SKOKIE, IL 60077 | P-0051577 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, KRISTA J<br>4768 WOODVILLE HWY<br>APT 1317<br>TALLAHASSEE, FL 32305 | P-0016241 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, PATRICIA A<br>214 W MOSIER ST<br>NORMAN, OK 73069 | P-0045953 | 12/24/2017 | TK Holdings Inc., et al. | $9,480.00 | | | | | $9,480.00 |
| RAYMOND, RHONDA F<br>5529 MUSIC ST<br>NEW ORLEANS, LA 70 | P-0020086 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, RICHARD S<br>881 PRINCETON DRIVE<br>SONOMA, LA 95476 | P-0027509 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, WILLIAM C<br>2010 ORIOLE AV.<br>STILLWATER, MN 55082 | P-0044114 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYMOND, WILLIAM C<br>2010 ORIOLE AVE.<br>STILLWATER, MN 55082 | P-0052853 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYNAL, MANUEL<br>ZHAKULA, ANASTASIA<br>311 EAST ERIE STREET UNIT 428<br>MILWAUKEE, WI 53202 | P-0034183 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAYNOR, TONY A<br>TONYS TAXI LIMO<br>30 LEHMANN DR<br>RHINEBECK NY 12572 | P-0028394 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN<br>3730 N 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003104 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RAZLA, ALAN<br>3730 N 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003219 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN<br>3730 N. 37TH TERRACE<br>HOLLYWOOD, FL 33021-2500 | P-0003178 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZLA, ALAN<br>NO ADDRESS PROVIDED | P-0003189 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZMEK, JOSEPH A<br>1680 MINNESOTA AVE<br>BRENTWOOD, CA 94513 | P-0036209 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Razzano, Catherine<br>102 Dulany Place<br>Falls Church, VA 22046 | 1807 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RAZZANO, ELAINE<br>PO BOX 263<br>LYNDONVILLE, VT 05851 | P-0025224 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RAZZANO, NECIA<br>262 PINE VALLEY RD<br>DOVER, DE 19904 | P-0008072 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RC TRAILERS, INC.<br>ATW LEGAL AND RISK MANAGEMENT<br>950 I-30 EAST<br>MT. PLEASANT, TX 75455 | P-0044743 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RC TRAILERS, INC.<br>ATW LEGAL AND RISK MANAGEMENT<br>950 I-30 EAST<br>MT. PLEASANT, TX 75455 | P-0044765 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RE, MARY G<br>RE, TIMOTHY D<br>MARY RE<br>16019 LAUREL RD.<br>LAUREL, DE 19956 | P-0056213 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, ARLENE M<br>732 PLATO ST.<br>FRANKLIN SQUARE, NY 11010 | P-0002764 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, BONNIE<br>1981 SAN VINCENTE DRIVE<br>CONCORD, CA 94519 | P-0012990 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REA, SHERRI S<br>4941 LINDEN FOREST LANE<br>CHARLOTTE, NC 28270 | P-0000952 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REACH, STEVEN A<br>478 FIRST ST<br>LAWRENCEVILLE, GA 30046 | P-0044128 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, BRIAN R<br>54 DUSTY OAK LN.<br>LYNDHURST, VA 22952 | P-0037107 | 12/7/2017 | TK Holdings Inc., et al. | $51,493.95 | | | | | $51,493.95 |
| READ, JAYNE<br>3050 NW 42ND AVENUE<br>C204<br>COCONUT CREEK, FL 33066 | P-0000345 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, JENNIFER G<br>121 WEST CORBIN STREET<br>HILLSBOROUGH, NC 27278 | P-0047188 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| READ, RONALD<br>40 OAKWOOD DRIVE<br>PALOS PARK, IL 60464 | P-0028651 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, STE B<br>9 PHYLMOR DR<br>WESTBORO, MA 01581 | P-0005466 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, STEPHEN B<br>READ, JANET L<br>9 PHYLMOR DR<br>WESTBORO, MA 01581 | P-0005431 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READ, TIMOTHY<br>READ, KAREN<br>169 MAIN STREET<br>HEISLERVILLE, NJ 08324 | P-0030613 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READER, MARGARET M<br>99 MERIWETHER AVENUE<br>BOZEMAN, MT 59718 | P-0052100 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READING, KEVIN F<br>330 JESSICA DRIVE<br>MIDDLETOWN, DE 19709 | P-0011579 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| READY, SAMANTHA P<br>1441 SUNSET<br>MONROE, MI 48162 | P-0040988 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAGAN, CHARLES E<br>81 MORAN ROAD<br>GROSSE POINTE FA, MI 48236 | P-0036532 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAGAN, JACQUELYN R<br>9351 BALES APT 1108<br>KANSAS CITY, MO 64132 | P-0041101 | 12/16/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| REAGAN, SANDRA<br>6904 BEECH AVE<br>BALTIMORE, MD 21206 | P-0043616 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAL Y VASQUEZ, ALICIA<br>8400 BOWERS AVE<br>EL PASO, TX 79907 | P-0001494 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAL, KARLA<br>10222 WATERIDGE CIRCLE<br>UNIT 176<br>SAN DIEGO, CA 92121 | P-0055919 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REALINO, ANALITA F<br>SHOMARI, KAMAU<br>4449 W. HILL AVE<br>WAUKEGAN, IL 60085 | P-0034874 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REALS, JEFFREY W<br>512 SECOND STREET<br>LIVERPOOL, NY 13088 | P-0011002 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAM, JOHN D<br>2486 FRANCES DR.<br>LOVELAND, CO 80537 | P-0025121 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REAMS, WILLIAM B<br>WILLIAM REAMS<br>302 WALNUT RD<br>LILY, KY 40701 | P-0041849 | 12/18/2017 | TK Holdings Inc., et al. | $32,000.00 | | | | | $32,000.00 |
| REAP, VICTORIA L<br>77 HALSEYVILLE ROAD<br>ITHACA, NY 14850 | P-0036401 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REAP, VICTORIA L<br>77 HALSEYVILLE ROAD<br>ITHACA, NY 14850 | P-0036450 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REARDON, ANN M<br>208 OXFORD CIRCLE WEST<br>RICHMOND, VA 23221 | P-0024496 | 11/13/2017 | TK Holdings Inc., *et al*. | $350.00 | | | | | $350.00 |
| REARDON, ANN M<br>208 OXFORD CIRCLE WEST<br>RICHMOND, VA 23221 | P-0024501 | 11/13/2017 | TK Holdings Inc., *et al*. | $365.00 | | | | | $365.00 |
| REARDON, ELIZABETH Z<br>1206 SE 14TH TERRACE<br>OCALA, FL 34471 | P-0001809 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REARDON, JOHN<br>160 WILLIAMS RD<br>WALLINGFORD, CT 06492 | P-0011908 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REARDON, TIMOTHY J<br>965 SUMMER PLACE DRIVE<br>UNIT 4C<br>CAMDENTON, MO 65020 | P-0004518 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REARICK, REBECCA J<br>203 E 4TH AVENUE APT B<br>TARENTUM, PA 15084 | P-0026705 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REASONER, MICHAEL G<br>NO ADDRESS PROVIDED | P-0006690 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REASONOVER, TRACY<br>3117 WEST STREET<br>SPRINGFIELD, IL 62707 | P-0035767 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REASONS, DAVID L<br>306 RENEE RD<br>DOVER, TN 37058 | P-0011840 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REAVES JR, JOSEPH<br>4015 SHANNON DRIVE<br>BALTIMORE, MD 21213 | P-0019146 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REAVES, LATONYA D<br>1305 LAKESIDE DRIVE NW<br>WILSON, NC 27896 | P-0020878 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REAVIS, FATIMA<br>305 PROVIDENCE DR<br>DALLAS, GA 30157 | P-0046256 | 12/25/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| REBACK, ANDREW L<br>20278 LORENZANA DRIVE<br>WOODLAND HILLS, CA 91364 | P-0021431 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REBACK, ANDREW L<br>REBACK, FRANCISCO J<br>7642 LEXINGTON AVENUE<br>WEST HOLLYWOOD, CA 90046 | P-0021412 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REBEC, JERRY<br>4712 PEARSALL RD<br>EAST JORDAN, MI 49727 | P-0014087 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rebekah Oglesby as Administratrix for the Estate of Chandler Keith Oglesby, deceased<br>Marsh, Richard & Bryan, P.C.<br>Richard Riley Esq.<br>800 Shades Creek Parkway; Suite 600-D<br>Birmingham, AL 35209 | 3378 | 11/24/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REBER, CARL M<br>25871 MERCY CT<br>HEMET, CA 62544 | P-0040452 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REBER, CARL M<br>25871 MERCY CT<br>HEMET, CA 92544 | P-0040451 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REBER, CARL M<br>MEYER, KAREN<br>25871 MERCY CT<br>HEMET, CA 92544 | P-0040448 | 12/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REBER, MARTIN<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052220 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REBER, MARTIN<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052222 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REBER, MARTIN<br>1657 EMBREEVILLE ROAD<br>COATESVILLE, PA 19320 | P-0052225 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REBOLORIO SOLIZ, RAUL A<br>5230 SOUTHALL LANE<br>APT B<br>BELL, CA 90201 | P-0017898 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REBSAMEN, CRUITT B<br>REBSAMEN, PATRICIA S<br>10504 SOLARO STREET<br>FORT MYERS, FL 33913 | P-0012061 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REBSTOCK, MARY S<br>3230 CUMBERLAND RD APT 77<br>OCEAN SPRINGS, MS 39564 | P-0008175 | 10/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RECHTER, DENISE M<br>11585 GREENWICH POINT ROAD<br>RESTON, VA 20194-1200 | P-0043112 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RECHTER, DENISE M<br>KAMBER, GLENN M<br>11585 GREENWICH POINT ROAD<br>RESTON, VA 20194-1200 | P-0043100 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RECHTSCHAFFER, NICHOLAS A<br>2311 IVY HILL WAY<br>#423<br>SAN RAMON, CA 94582 | P-0031590 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RECKER, DAVID B<br>RECKER, RENEE G<br>16 WEST 16TH STREET<br>APT. 6DS<br>NEW YORK, NY 10011 | P-0010846 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RECORVITS, KRISTINE<br>3539 BEHLER DRIVE<br>SAN JOSE, CA 95132 | P-0044746 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RECTOR, CARLA F<br>4349 SUNSCAPE LANE<br>RALEIGH, NC 27613 | P-0046673 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RECTOR, JAY D<br>822 FRENCH STREET<br>PARISH, NY 13131 | P-0056967 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RECTOR, MARVIN D<br>6511 SHORELINE DRIVE<br>LITTLE ELM, TX 75068 | P-0024648 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECUPIDO, DANIEL P<br>RECUPIDO, DIANA L<br>3980 CHARLEMAGNE DRIVE<br>HOFFMAN ESTATES, IL 60192 | P-0014095 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RECZEK, DALE<br>RECZEK, DON<br>640 CENTRAL ST<br>BOYLSTON, MA 01505 | P-0028479 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDD, PAMELA<br>11606 LENNINGTON<br>HOUSTON, TX 77064 | P-0003612 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDD, RHONDA E<br>1619 CHARLES ST.<br>HENRICO, VA 23226 | P-0037136 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDECLIFF, JILL<br>REDDECLIFF, JILL M<br>24 WILLARD ST.<br>HAGERSTOWN, MD 21740 | P-0022813 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDEN, BRANDON W<br>186 ROCK RIDGE LANE<br>CHARMCO, WV 25958 | P-0026008 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDEN, LEXIE H<br>186 ROCK RIDGE LANE<br>CHARMCO, WV 25958 | P-0026010 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDEN, PAUL E<br>REDDEN, SHARON L<br>9309 BEAR LAKE WAY NW<br>ALBUQUERQUE, NM 87120 | P-0051267 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDER, THOMAS H<br>8 CRANE NECK RD<br>SETAUKET, NY 11733 | P-0006796 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDICK, JEFFREY<br>13529 HAVERHILL DR.<br>SPRING HILL, FL 34609 | P-0055343 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDING, ANGELA<br>NO ADDRESS PROVIDED | P-0013594 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDING, LOUISE G<br>2980 OBANNION ST<br>DELTONA, FL 32738 | P-0049841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDITT, CHRISTIAN G<br>1423 MILLBROOK CIRCLE<br>BRADENTON, FL 34212 | P-0025282 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDOCH, JAMES L<br>5044 COMMUNITY CIR<br>MILTON, FL 32583 | P-0041219 | 12/17/2017 | TK Holdings Inc., et al. | $11,361.75 | | | | | $11,361.75 |
| REDDY, CHINTALA D<br>820 PHELAND CT<br>MILPITAS, CA 95035 | P-0013462 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDY, RAJ<br>4592 BARBADOS LOOP<br>CLERMONT, FL 34711 | P-0011753 | 11/1/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REDDY, S<br>43575 MISSION BLVD<br>SUITE 701<br>FREMONT, CA 94539 | P-0031272 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDDY, VANESSA<br>640 FOXCROFT DR<br>LEXINGTON, NC 27292 | P-0011756 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDELMAN, JAMES A<br>2800 N HWY A1A<br>FORT PIERCE, FL 34949 | P-0003332 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDFERN, JULIE A<br>611 PARKHILL DR<br>BILLINGS, MT 59102 | P-0002864 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDFIELD, SADIE J<br>684 JOSEPH AVE<br>ROCHESTER, NY 14621 | P-0032730 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Redfield, Tracy S<br>1 Merritt St<br>Apt 1<br>Ansonia, CT 06401 | 5028 | 7/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REDFIELD, TRACY S<br>1 MERRITT ST<br>APT 1<br>ANSONIA, CT 06401 | P-0004072 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDFIELD, TRACY S<br>1 MERRITT ST<br>APT 1<br>ANSONIA, CT 06401 | P-0004085 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDING, PHILIP J<br>20600 BEAVER RIDGE RD<br>MONTGOMERY VILL, MD 20886 | P-0024068 | 10/31/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| REDINGER, ROBERT E<br>REDINGER, CRISTY A<br>5713 THRINAX PL<br>FORT PIERCE, FL 34982 | P-0003408 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDINGER, ROBERT E<br>REDINGER, CRISTY<br>5713 THRINAX PL<br>FORT PIERCE, FL 34982 | P-0003469 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDINI, CHERYL<br>REDINI, MARK<br>290 NEEDHAM DRIVE<br>BLOOMINGDALE, IL 60108 | P-0015095 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDINI, MARK<br>REDINI, CHERYL M<br>290 NEEDHAM DRIVE<br>BLOOMINGDALE, IL 60108 | P-0015116 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDISH, CYNEQUA<br>1502 WEST 1ST STREET<br>JACKSONVILLE, FL 32209 | P-0057749 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDISKE, SHELDON L<br>6130 S GLENCOE WAY<br>CENTENNIAL, CO 80121 | P-0037326 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDLING, JOEL T<br>JOEL T. REDLING<br>99 HUNTINGTON HEIGHTS<br>HONEOYE FALLS, NY 14472 | P-0011890 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REDLING, LINDA L<br>LINDA L REDLING<br>99 HUNTINGTON HEIGHTS<br>HONEOYE FALLS, NY 14472 | P-0012079 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMAN, GEORGE W<br>1281 STRATHMILL COURT<br>SURFSIDE BEACH, SC 29575 | P-0006025 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMAN, GEORGE W<br>1281 STRATHMILL COURT<br>SURFSIDE BEACH, SC 29575 | P-0006028 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMAN, JOHN B<br>REDMAN, PAMELA S<br>2280 E VALLEY PKWY SPC 54<br>ESCONDIDO, CA 92027 | P-0040116 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, ELLIOTT J<br>REDMOND, PAULETTE G<br>1665 BROOKHOLLOW DR.<br>BATON ROUGE, LA 70810 | P-0042107 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, KATHY P<br>1400 BENTBROOK DRIVE<br>RICHMOND, VA 23231 | P-0019489 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, KATHY P<br>1400 BENTBROOK DRIVE<br>RICHMOND, VA 23231 | P-0019502 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, MARIA<br>181 NORS CORONA AVENUE<br>VALLEY STREAM, NY 11580 | P-0032581 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, PHYLLIS A<br>SEIBERS, JAMES S<br>1079 OLD SMITHVILLE HWY N<br>SPARTA, TN 38583 | P-0025120 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, RON A<br>78365 HIGHWAY 111 #319<br>LA QUINTA, CA 92253 | P-0044778 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REDMOND, SAMANTHA E<br>641 CRANE CREEK LANE<br>EAGAN, MN 55121 | P-0058032 | 7/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDMOND, VALERIE R<br>641 CRANE CREEK LANE<br>EAGAN, MN 55121 | P-0058033 | 7/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDPATH IV, SCHUYLER E<br>221 SOUTH SEMINARY STREET<br>MADISONVILLE, KY 42431 | P-0017189 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REDYKE, JANET A<br>146 HIGHLAND LAKES ROAD<br>HIGHLAND LAKES, NJ 07422 | P-0012679 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REECE, CARRIE L<br>6 YORK DRIVE APT 4A<br>EDISON<br>NEW JERSEY, NJ 08817 | P-0046238 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reece, Daniel<br>510 Cheval Drive<br>Venice, FL 34292 | 245 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REECE, GEORGE A<br>161 CENTER OAK CIRCLE<br>SPRING HILL, FL 34609-0244 | P-0034420 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REECE, HERBERT A<br>9522 LINCOLNWOOD DR.<br>EVANSTON, IL 60203-1116 | P-0043261 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Reece, Jr, Robert C.<br>104 Longhunters Trail<br>Glasgow, KY 42141 | 1032 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REECE, MARIE D<br>REECE, VICTOR R<br>6101 S. SOLLEW AVENUE<br>HEREFORD, AZ 85615-9187 | P-0001738 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REECE, TERESA K<br>7793 ALICIA COURT<br>SAINT LOUIS, MO 63143 | P-0031579 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REECK, DAVID M<br>REECK, RONNA L<br>505 BIRCH BAY LYNDEN ROAD<br>LYNDEN, WA 98264 | P-0022731 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED III, FRANK W<br>129 MANOR AVE<br>OAKLYN, NJ 08107 | P-0039339 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, BENJAMIN Y<br>SOIK REED, JADE C<br>6301 MILDRED AVENUE<br>EDINA | P-0011193 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Reed, Billy G<br>301 East 12th Street<br>Littlefield, TX 79339 | 2874 | 11/20/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| REED, BILLY G<br>REED, DESTINY A<br>301 EAST 12TH STREET<br>LITTLEFIELD, TX 79339 | P-0029296 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, BILLY G<br>REED, DESTINY A<br>301 EAST 12TH STREET<br>LITTLEFIELD, TX 79339 | P-0029300 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, CHARLES<br>PO BOX 466<br>MONTGOMERY, AL 36101 | P-0025080 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, CHERYL A<br>3714 RHODE IS AVE<br>NIAGARA FALLS, NY 14305 | P-0025620 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, CHRISTIE E<br>3010 PARK NEWPORT<br>APT 214<br>NEWPORT BEACH, CA 92660 | P-0051175 | 12/27/2017 | TK Holdings Inc., *et al*. | $7,784.00 | | | | | $7,784.00 |
| REED, DENMARK A<br>150 NORTH FREMONT AVE<br>APT 2R<br>PITTSBURGH, PA 15202 | P-0053497 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, DONNA J<br>REED, EUGENE<br>5832 LINDEN RIDGE LN<br>CHARLOTTE, NC 28216 | P-0031281 | 11/24/2017 | TK Holdings Inc., *et al*. | $721.30 | | | | | $721.30 |
| REED, DREW A<br>4 BEAUREGARD CT<br>BEAUFORT, SC 29902 | P-0006355 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED, JAMES C<br>1129 COCHISE TRAIL<br>CROSSVILLE, TN 38572 | P-0029787 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, JAMES C<br>2169 BLUEBERRY LANE<br>CONYERS, GA 30013 | P-0007986 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, JAMES C<br>2169 BLUEBERRY LANE<br>CONYERS, GA 30013 | P-0007987 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, JENNIFER<br>BUKSTEIN, BENJAMIN<br>1016 OXFORD ST. NORTH<br>ST. PAUL, MN 55103 | P-0020607 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, KEIDRIA<br>1665 SCARLET ASH AVENUE #335<br>SACRAMENTO, CA 95834 | P-0013808 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, KELLY C<br>REED, KELLY<br>6626 CIELO DR<br>PALMDALE, CA 93551 | P-0058221 | 11/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, LAKETA R<br>4452 WALKING STICK WAY<br>COLUMBUS, GA 31907 | P-0054330 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, LEWIS M<br>4149 PEBBLE CREEK DR<br>VALDOSTA, GA 31605 | P-0003394 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, LINCOLN J<br>538 SOUTH F ST<br>LOMPOC, CA 93436 | P-0043397 | 12/20/2017 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| REED, MARQUES J<br>7170 FAIR OAKS BLVD #3<br>CARMICHAEL, CA 95608 | P-0019283 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, MARTHA A<br>1129 COCHISE TRAIL<br>CROSSVILLE, TN 38572 | P-0029898 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, MEAGAN E<br>644 MORTON PL NE<br>WASHINGTON, DC 20002 | P-0051680 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, MICHEL<br>324 BOWIE<br>FORNEY, TX 75126 | P-0008671 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, MOLLY K<br>538 SOUTH F ST<br>LOMPOC, CA 93436 | P-0043436 | 12/21/2017 | TK Holdings Inc., *et al*. | $175,000.00 | | | | | $175,000.00 |
| REED, NICKOLAS<br>NICKOLAS REED<br>1027 HICKORY RIDGE ROAD<br>SMYRNA, DE NICKOLAS | P-0024507 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, PATRICIA K<br>26245 PERRIER DRIVE<br>MORENO VALLEY, CA 92555 | P-0020236 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, PAULA M<br>PO BOX 1775<br>18 MECHANIC ST.<br>SACO, ME 04072 | P-0040646 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED, PHILIP<br>27862 PERALES<br>MISSION VIEJO, CA 92692 | P-0034588 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, PHILIP<br>27862 PERALES<br>MISSION VIEJO, CA 92692 | P-0034590 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, RANDY<br>21242 BALD EAGLE RD<br>REHOBOTH, DE 19971 | P-0012779 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, RAYMOND R<br>45345 RAYSACK AVE<br>LANCASTER, CA 93535 | P-0028065 | 11/17/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| REED, RAYMOND R<br>45345 RAYSACK AVE<br>LANCASTER, CA 93535 | P-0028857 | 11/19/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| REED, RICHARD A<br>1808 CEDAR CHASE DR<br>AKRON, OH 44312 | P-0031305 | 11/25/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| REED, RICHARD A<br>1808 CEDAR CHASE DR<br>AKRON, OH 44312 | P-0031307 | 11/25/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| REED, RICHARD A<br>206 LONG DR.<br>OFALLON, IL 62269 | P-0044091 | 12/21/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| REED, RICHARD C<br>705 N NORTHERN VISTA PL<br>TUCSON, AZ 85748 | P-0027409 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, RICHARD J<br>REED, ELVARAE D<br>7300 GEORGETOWN AVE NW<br>ALBUQUERQUE, NM 87120-4932 | P-0029358 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, ROXANNE R<br>204 WEATHERSTONE POINTE DR<br>WOODSTOCK, GA 30188 | P-0042312 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, SHAWN P<br>4450 JAKES WAY<br>MIDLOTHIAN, TX 76065 | P-0055593 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REED, STEVEN G<br>400 CHAD COURT<br>VISTA, CA 92083 | P-0031934 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Reed, Thomas P.<br>P.O.B. 465<br>Vaughn, WA 98394 | 3878 | 12/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| REED, TRAIAN D<br>1227 EUREKA STREET<br>BRYAN, TX 77803 | P-0013079 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Reed, Tressie<br>833 A Denzil Ave<br>Bowling Green, KY 42104 | 1054 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REED, WALTER D<br>REED, SHANE M<br>12480 NW 32ND MANOR<br>SUNRISE, FL 33323 | P-0016102 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Reed, William<br>1422 Darrow<br>Evanston, IL 60201 | 1811 | 11/6/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REED, WILLIAM E<br>REED, KIMBERLY D<br>2820 FERDINAND CT<br>FERNANDINA BEACH, FL 32034 | P-0036020 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEDER, KERRY L<br>REEDER, PENELOPE C<br>538 EMERALD AVENUE<br>KODAK, TN 37764-1660 | P-0025665 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEDER, MYRLE S<br>2450 NORTH MCDONEL STREET<br>LIMA, OH 45801 | P-0017231 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEDY, WILLIAM<br>PETER PRIETO, ESQ.<br>ONE S.E.THIRD AVENUE<br>MIAMI, FL 33131 | P-0043595 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| REEGEN, ANDREW<br>1574 ANDORRE GLEN<br>ESCONDIDO, CA 92029 | P-0015971 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEKS, ROBERT J<br>REEKS, JULIE A<br>15505 Y ST<br>OMAHA, NE 68137 | P-0012392 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REES, GARY D<br>REES, MARY J<br>REES FAMILY LIVING TRUST<br>3049 N KRISTEN CIRCLE<br>MESA, AZ 85213 | P-0056222 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REES, MARILYN A<br>26525 S LYNDSAY DR<br>CHANNAHON, IL 60410 | P-0008341 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE III, GARLAND W<br>7285 ELEANOR CIRCLE<br>SARASOTA, FL 34243 | P-0017740 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, AUTUMN<br>480 BROOKFORD COURT<br>ATLANTA, GA 30331 | P-0056566 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, BENNIE<br>635 W 103 STREET<br>LOS ANGELES, CA 90044 | P-0040174 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, CRAIG A<br>REESE, TINA M<br>546 SOUTH STATE ST.<br>RICHMOND, UT 84333 | P-0003948 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, DEBRA J<br>136 OAK MILLS CROSSING<br>WEST HENRIETTA, NY 14586 | P-0011455 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, DIANE E<br>REESE, MELVIN L<br>22325 WEST STATE HIGHWAY 8<br>POTOSI, MO 63664 | P-0029597 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, DONNA M<br>RESE, KIM K<br>2801 BALD EAGLE PIKE<br>TYRONE, PA 16686 | P-0010956 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, GORDON R<br>1147 STONECREST DR<br>TALLMADGE, OH 44278 | P-0028931 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REESE, JAMES<br>4805 E. CHUTE GATE LN.<br>KINGMAN, AZ 86401-7483 | P-0037719 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, JOHNNY A<br>34 OBAN CT<br>SAINT JOHNS, FL 32259 | P-0021727 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, LYNN E<br>2165 N PENNSYLVANIA ST.<br>INDIANAPOLIS, IN 46202 | P-0002776 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, MARVIN V<br>P O BX 1013<br>ATWOOD, CA 92811 | P-0013701 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, MELONISE D<br>2514 SPARROW CT.<br>COLUMBUS, GA 31909 | P-0031469 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, MICHAEL B<br>6591 BROADVIEW DRIVE<br>PRIOR LAKE | P-0016127 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Reese, Myron<br>12467 North Hill Drive<br>Hampton, GA 20228 | 3815 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REESE, ROBERT L<br>60 PARTRIDGE LANE<br>STAFFORD, VA 22556 | P-0046684 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, ROBERT L<br>60 PARTRIDGE LANE<br>STAFFORD, VA 22556 | P-0046690 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, STEVEN L<br>116 STEELE HOLLOW ROAD<br>JULIAN, PA 16844 | P-0013368 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REESE, VINCENT S<br>HUXLEY HELM PROPERTIES<br>W12373 848TH AVE<br>RIVERFALLS, WI 54022 | P-0035788 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVE, MARIE T<br>17035 LOUDON PLACE<br>LAKEWOOD RANCH, FL 34202 | P-0000707 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVE, ROBERT C<br>REEVE, MARIE T<br>17035 LOUDON PLACE<br>LAKEWOOD RANCH, FL 34202 | P-0000731 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVE, ROBERT C<br>REEVE, MARIE T<br>17035 LOUDON PLACE<br>LAKEWOOD RANCH, FL 34202 | P-0000735 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVE, SHANNAN L<br>5616 STROHM AVE #10<br>NORTH HOLLYWOOD, CA 91601 | P-0029915 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVES, BRANDON<br>4775 ARGONNE ST<br>A201<br>DENVER, CO 80249 | P-0013719 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Reeves, Cirby<br>50090 S. County Rd. 1138<br>Midland, TX 79706 | 4319 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REEVES, GREG D<br>624 S HANEY<br>ANDOVER, KS 67002 | P-0040377 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Reeves, Jamila<br>5462 Misty Crossing Court<br>Florissant, MO 63034 | 2184 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, JEFFREY I<br>NO ADDRESS PROVIDED | P-0002025 | 10/23/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| REEVES, JIMMY D<br>REEVES, DEBBIE L<br>JIMMY REEVES<br>P.O. BOX 717<br>CHANDLER, TX 75758 | P-0022404 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVES, KENNETH<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0026859 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVES, MACHELLE<br>5009 S. COUNTY RD. 1138<br>MIDLAND, TX 79706 | 4251 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reeves, Mannis<br>Mannis R. Samuels<br>1409 Knowles Road<br>Phenix City, AL 36869-6965 | 4890 | 3/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REEVES, MARY J<br>251 MARBLE SPRINGS RD<br>LILBURN, GA 30047 | P-0014545 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVES, SEAN A<br>PO BOX 1579<br>MABANK, TX 75147 | P-0053120 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVES, SYLVIA L<br>8043 HARMONY LAKES DR.<br>LITHONIA, GA 30058 | P-0019810 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVES, TIANA K<br>127 FLAGSTONE TRAIL<br>BUDA, TX 78610 | P-0045701 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVES, TIANA K<br>127 FLAGSTONE TRAIL<br>BUDA, TX 78610 | P-0045703 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVES, TIMOTHY R<br>REEVES, LINDA L<br>6205 LAMY ST NW<br>ALBUQUERQUE, NM 87120 | P-0008701 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVES-SOBERS, TYMEKA M<br>11216 MCKINNEY SPRINGS DRIVE<br>AUSTIN, TX 78717 | P-0021544 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVES-SOBERS, TYMEKA M<br>11216 MCKINNEY SPRINGS DRIVE<br>AUSTIN, TX 78717 | P-0021551 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REEVEY, ANTHONY R<br>REEVEY, ABBEY A<br>206 OAK VALLEY CT<br>ELIZABETHTOWN, KY 42701 | P-0000636 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REFAH, IRAJ<br>26041 VIA CONCHA<br>MISSION VIEJO, CA 92691 | P-0026185 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REFFETT, JOSEPH W<br>1400 S SUNKIST ST<br>SPC106<br>ANAHEIM, CA 92806 | P-0020484 | 11/9/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| REGALADO, THOMAS<br>4590 DATE AVE<br>APT. # 3<br>LA MESA, CA 91941 | P-0026021 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGALIA, AMANDA M<br>8702 ASPEN CIRCLE<br>PARKER, CO 80134 | P-0009524 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, AARON P<br>6702 BROOKVIEW LANE<br>DAVENPORT, IA 52806 | P-0035342 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, ERIN N<br>1324 CINDY AVE<br>CLOVIS, CA 93612 | P-0019840 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, JAMES M<br>1693 PRESTWICK ROAD<br>G. P. WOODS, MI 48236-1938 | P-0013190 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, LISA M<br>5421 W 119TH PL<br>INGLEWOOD, CA 90304 | P-0016560 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGAN, LISA M<br>5421 W 119TH PL<br>INGLEWOOD CA, CA 90304 | P-0016671 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGENFUSS, CHRISTINE E<br>2909 CATHERINE DRIVE<br>RACINE, WI 53402-1610 | P-0013151 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reggiena Abaca/Simi Dental Care<br>5732 E. Los Angeles Ave<br>Simi Valley, CA 93063 | 2014 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REGINA, WILLIAM V<br>2810 CORAL SHORES DRIVE<br>FT. LAUDERDALE, FL 33306 | P-0040386 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reginald L. Baker and (Son J.B.)<br>250 Doc-Darbyshire Rd. Ste. 1<br>Moultrie, GA 31788-4168 | 3788 | 12/1/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| REGINO MUNIZ, KRYSTAL<br>4744 N 39TH DR<br>PHOENIX, AZ 85019 | P-0011281 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| REGIS, JOSE O<br>11080 7TH AVE.<br>HESPERIA, CA 92345 | P-0041283 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGISTER, SCOTT W<br>2909 SPARKLING BROOK LN<br>AUSTIN, TX 78746 | P-0035972 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGLI, WILLIAM C<br>756 EAST PASSYUNK AVE<br>PHILADELPHIA, PA 19147 | P-0018030 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGMI, BISHNU<br>1216 HIDDEN RIDGE<br>APT 3062<br>IRVING, TX 75038 | P-0057887 | 4/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGMI, NIRAJ<br>5550 CENTRAL AVENUE #18<br>EL CERRITO, CA 94530 | P-0054589 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REGMI, SHARAD R<br>3311 APPLEGROVE COURT<br>HERNDON, VA 20171 | P-0049326 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REGNIER, PHILIP M<br>75 MARTIN LANE<br>WRENTHAM, MA 02093 | P-0010059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHAGEN, TIMOTHY<br>REHAGEN, SANDRA<br>576 BRIDGEBEND RD<br>MANCHESTER, MO 63021 | P-0016136 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHAGEN, TIMOTHY<br>REHAGEN, SANDRA<br>576 BRIDGEBEND RD<br>MANCHESTER, MO 63021 | P-0016147 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHAGEN, TIMOTHY<br>REHAGEN, SANDRA<br>576 BRIDGEBEND RD<br>MANCHESTER, MO 63021 | P-0016164 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REHMAN, PATRICIA A<br>1125 EAST STREET<br>NEW HAVEN, VT 05472-3116 | P-0018543 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, ALYSA F<br>REICH, MICHAEL A<br>10211 SILVER BELL TERRACE<br>ROCKVILLE, MD 20850 | P-0007127 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, HELENE<br>30 EMERSON ROAD<br>MORRIS PLAINS, NJ 07950 | P-0048163 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reich, Pamela A.<br>1850 N. Clark St.<br>Chicago, IL 60614 | 4387 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REICH, RICHARD E<br>844 SERGEANTSVILLE ROAD<br>STOCKTON, NJ 08559-1526 | P-0031913 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICH, ROBERT<br>336 EDGEWOOD RD.<br>REDWOOD CITY, CA 94062 | P-0044151 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| REICH, ROBERT<br>336 EDGEWOOD RD.<br>REDWOOD CITY, CA 94062 | P-0044155 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| REICH, STEVEN F<br>30 WEST STREET<br>APT. 9A<br>NEW YORK 10004 | P-0009104 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHARD, RAYMOND B<br>902 18TH AVE N<br>JACKSONVILLE BEA, FL 32250 | P-0031066 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHARD, RAYMOND B<br>REICHARD, SANDRA D<br>902 18TH AVE N<br>JACKSONVILLE BEA, FL 32250 | P-0030191 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHART, MARK A<br>REICHART, ELLEN M<br>3534 IOWA COURT<br>SAINT CHARLES, MO 63303 | P-0029131 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Reichart, Richard<br>351 Evergreen Ave<br>Villas, NJ 08251 | 3455 | 11/24/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| REICHE, JEREMY<br>7453 POCKET RD<br>SACRAMENTO, CA 95831-4821 | P-0052364 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHEL & PARTNER GMBH<br>EDWIN REICHEL<br>ARCHENWEYERER WEG 1<br>STEINWEILER 76872<br>GERMANY | 271 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REICHEL, DAVID D<br>REICHEL, RENEE A<br>501 W. 23RD AVENUE<br>MITCHELL, SD 57301 | P-0040743 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHENBACH, ANA<br>REICHENBACH, MICHAEL M<br>633C GARVEY RD.<br>COLVILLE, WA 99114 | P-0019912 | 11/8/2017 | TK Holdings Inc., et al. | $18.00 | | | | | $18.00 |
| REICHENBACH, GEORGE A<br>MCCABE, COLLINS, MCGEOUGH,<br>346 WESTBURY AVENUE<br>CARLE PLACE, NY 11514 | P-0049604 | 12/22/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| REICHENBACH, MICHAEL M<br>REICHENBACH, ANA<br>633C GARVEY RD.<br>COLVILLE, WA 99114 | P-0019920 | 11/8/2017 | TK Holdings Inc., et al. | $337.14 | | | | | $337.14 |
| REICHERT, DORA M<br>13111 BENFORD DR.<br>HOUSTON, TX 77099 | P-0015375 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHMAN, RUSSELL L<br>976 E 2250 NORTH RD<br>MONTICELLO, IL 61856 | P-0008656 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REICHNER, JESSICA<br>108 9TH ST<br>NORTHUMBERLAND, PA 17857 | P-0029073 | 11/20/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| REID BOLDS, COLETTE<br>4610 FIVE OAKS PLACE<br>POWDER SPRINGS, GA 30127 | P-0045815 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, ANNA B<br>1400 WILLOW AVE<br>APT 801<br>LOUISVILLE, KY 40204-1460 | P-0001452 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, ANNETTE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043510 | 12/21/2017 | TK Holdings Inc., et al. | $750,000.00 | | | | | $750,000.00 |
| REID, APRIL E<br>15 BAKER LANE<br>GOLETA, CA 93117 | P-0019265 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, APRIL E<br>15 BAKER LANE<br>GOLETA, CA 93117 | P-0019270 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, CAROLYN W<br>REID, PRINCE P<br>1201 AUGUSTA DR<br>ALBANY, GA 31707 | P-0051894 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REID, DARIAN D<br>10280 JOYNER TOWN LANE<br>WINDSOR | P-0055321 | 1/19/2018 | TK Holdings Inc., et al. | $7,405.50 | | | | | $7,405.50 |
| REID, DAWN J<br>253 CASTANEA STREET<br>BAKERSVILLE, NC 28705 | P-0030045 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, FITZANN R<br>4515A WICHITA AVE<br>ST. LOUIS, MO 63110 | P-0007983 | 10/28/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| REID, GAVIN A<br>107 WASHINGTON PLACE<br>TEANECK, NJ 07666 | P-0012016 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JAMES<br>REID, ELIZABETH<br>9 HAWKINS CIRCLE<br>WHEATON, IL 60189 | P-0057515 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JAMES<br>REID, ELIZABETH<br>9 HAWKINS CIRCLE<br>WHEATON, IL 60189 | P-0057516 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JANINE M<br>REID, JEROME A<br>205 SPRING GROVE AVE<br>SAN RAFAEL, CA 94901 | P-0020081 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JEROME<br>1126 20TH ST S<br>ARLINGTON, VA 22202 | P-0046234 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, JERRY L<br>REID, CAROLYN S<br>719 N 1ST ST<br>RINGLING, OK. 73 | P-0055443 | 1/21/2018 | TK Holdings Inc., et al. | $25,930.42 | | | | | $25,930.42 |
| REID, KRISTIN J<br>475 NORMANDY DR<br>MANTOLOKING, NJ 08738 | P-0015493 | 11/4/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| REID, LIZABETH A<br>14127 MOONRIDGE DRIVE<br>RIVERSIDE, CA 92503-9787 | P-0022683 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, MARCEL D<br>342 POST OAK CR<br>WEST CHICAGO, IL 60185 | P-0036049 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, PAMELA P<br>245 AMAL DR<br>#2011<br>ATLANTA, GA 30315 | P-0051104 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, PHYLLIS<br>P O BOX 6494<br>VILLA PARK, IL 60181 | P-0018972 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, SHARRI T<br>435 OWATONNA CIR<br>RIVERDALE | P-0017997 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, TONI L<br>5725 GARDENS DRIVE APT 203<br>SARASOTA, FL 34243 | P-0001777 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID, WILLIAM T<br>3444 BRIAR CREEK LN<br>CARMEL, IN 46033 | P-0028804 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REIDEL, MLORI<br>3195 NORTH FARMCREST DRIVE<br>CINCINNATI, OH 45213-1111 | P-0018815 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REID-MERICIER, ANTOINETTE<br>1193 MERRITT STREET<br>ALTAMONTE SPGS, FL 32701 | P-0053655 | 1/2/2018 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| REIERSTAD, KEITH B<br>18074 SAGEBRUSH WAY<br>BRIGHTON, CO 80603-9418 | P-0047496 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIF, SAMANTHA A<br>11249 NW 74TH TERRACE<br>MIAMI, FL 33178 | P-0048581 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIFF, JONATHAN<br>326 IVY ROCK LANE<br>HAVERTOWN, PA 19083 | P-0040666 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, BRIAN D<br>5 COYOTE CIRCLE<br>RANSOM CANYON, TX 79366 | P-0052343 | 12/27/2017 | TK Holdings Inc., et al. | $356.51 | | | | | $356.51 |
| REILLY, CAROLYN L<br>7860 MELOTTE STREET<br>SAN DIEGO, CA 92119 | P-0042056 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, CHRISTINE E<br>1701 NEWPORT ROAD<br># 1525<br>CROYDON, PA 19021 | P-0026448 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, JOAN M<br>125 BURNSIDE AVE<br>CRANFORD, NJ 07016-2677 | P-0047426 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, JOHN F<br>135 S ITHAN AVE<br>BRYN MAWR, PA 19010 | P-0057341 | 2/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, JOSEPH E<br>14 LONGHILL DRIVE<br>EAST SANDWICH, MA 02537 | P-0056165 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, MARY L<br>5253 FOREST EDGE COURT<br>SANFORD, FL 32771 | P-0000111 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, PATRICK W<br>3208 CURTIS DRIVE<br>APT 304<br>TEMPLE HILLS, MD 20748 | P-0017201 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, PETER J<br>9745 W TARO LANE<br>PEORIA, AZ 85382 | P-0052794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, REGINA M<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043580 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| REILLY, RICHARD M<br>16 CABOT STREET<br>NEWTON, MA 02458 | P-0053047 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILLY, SEAN J<br>3375 NORTON WAY<br>UNIT 8<br>PLEASANTON, CA 94566 | P-0051173 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REILLY, SEAN J<br>3375 NORTON WAY<br>UNIT 8<br>PLEASANTON, CA 94566 | P-0051459 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REILY, KELLY E<br>5011 SANGER CIRCLE DR<br>SANGER, TX 76266 | P-0008306 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIMANN, REBECCA C<br>803 FLORIDA CT<br>BAY CITY, MI 48706 | P-0028917 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIMER, LORI A<br>1160 TWIN TREES LN.<br>SANFORD, FL 32771 | P-0029885 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIN, ALEX<br>9606 HILL CREEK DR<br>VERONA, WI 53593 | P-0008081 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIN, CYNTHIA S<br>REIN, STEVEN W<br>96 LEANNA STREET<br>CHULA VISTA, CA 91911 | P-0048797 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIN, VANESSA<br>9606 HILL CREEK DR<br>VERONA, WI 53593 | P-0008078 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINBOTT, KIMBERLY J<br>REINBOTT, BOBBY G<br>105 N 2ND ST.<br>STE. GENEVIEVE, MO 63670 | P-0032249 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reindersma, Gabrielle<br>3755 Avocado Blvd, #430<br>La Mesa, CA 91941 | 2828 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Reindesma, Gabriele<br>3755 Avocado Blvd, #430<br>La Mesa, CA 91941 | 2276 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REINE, DAVID B<br>7835 SW 28TH AVE<br>PORTLAND, OR 97219 | P-0044608 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINEHR, CHARLES<br>11707 SHOSHONE DR<br>AUSTIN, TX 78759 | P-0024984 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINER, DAVID R<br>123 LOWRYS LANE<br>BRYN MAWR, PA 19010 | P-0027181 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINER, MICHAEL<br>506 OAK ST<br>PASO ROBLES, CA 93446 | P-0019301 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| REINERT, HARRY F<br>4007 1ST AVE NW<br>SEATTLE, WA 98107 | P-0039766 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINERTSON, LANCE L<br>295 E COUNTRYSIDE DR<br>PUEBLO WEST, CO 81007 | P-0017537 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINGOLD, BARRY<br>755 WESTMINSTER DR N<br>SOUTHAMPTON, NJ 08088 | P-0007736 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHARD, RYLEIGH<br>4010 SOARING DRIVE<br>DOUGLASVILLE, GA 30135 | P-0020441 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REINHARDT, CATHERINE S<br>650 MCCONNELL AVE<br>SANTA ROSA, CA 95404 | P-0057391 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART SUMNER LIVING TRUST<br>278 STIERLIN RD<br>MTN. VIEW, CA 94043 | P-0011112 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, CHARLENE A<br>PO BOX 1707<br>BUTLER, PA 16003 | P-0034950 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, CHARLES R<br>5639 TRACY DR<br>PITTSBURGH, PA 15236 | P-0008107 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, JERRY A<br>REINHART, KATHY S<br>523 MULBERRY STREET<br>CONNEAUTVILLE, PA 16406 | P-0042100 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, MICHELLE L<br>5544 SILCHESTER LANE<br>CHARLOTTE, NC 28215 | P-0051527 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHART, MICHELLE L<br>5544 SILCHESTER LANE<br>CHARLOTTE, NC 28215 | P-0051559 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINHEIMER, CARLA A<br>208 EAST UNION RD<br>CHESWICK, PA 15024 | P-0052826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, LARRY A<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0024622 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, LAWRENCE A<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0028379 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINKE, SUSAN R<br>W7268 BONNIE DR<br>SHIOCTON, WI 54170 | P-0028382 | 11/18/2017 | TK Holdings Inc., et al. | $4,681.00 | | | | | $4,681.00 |
| REINKE, SUSAN R<br>W7268 BONNIE DR<br>SHIOCTON, WI 54911 | P-0024631 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINSBURROW, JOSHUA L<br>599 COUNTY LINE RD.<br>TURBOTVILLE, PA 17702 | P-0024181 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REINSBURROW, JOSHUA L<br>599 COUNTY LINE ROAD<br>TURBOTVILLE, PA 17702 | P-0054836 | 1/16/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| REINTANZ, WILLIAM A<br>416 8TH AVE SE<br>ROCHESTER, MN 55904 | P-0045675 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIS, ADDISON M<br>738 5TH AVE. W<br>DICKINSON | P-0012610 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIS, SYLVIA L<br>5823 EAST BONIWOOD TURN<br>CLINTON, MD 20735 | P-0036177 | 12/4/2017 | TK Holdings Inc., et al. | $15,594.00 | | | | | $15,594.00 |
| REISBERG, SAMANTHA G<br>SANTIFUL, KENNETH E<br>207 PATRICIAN DRIVE<br>HAMPTON, VA 23666 | P-0008024 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REISE, CHARLINE E<br>3503 WINTERGREEN LANE<br>SAINT LOUIS, MO 63125 | P-0008102 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISE, CHARLINE E<br>3503 WINTERGREEN LANE<br>SAINT LOUIS, MO 63125 | P-0009018 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISFIELD, EUGENE S<br>9077 WINTER SPRING DRIVE<br>MECHANICSVILLE, VA 23116-2826 | P-0007401 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, JEFFREY C<br>1766 FORDEM AVENUE<br>UNIT 309<br>MADISON, WI 53704 | P-0036458 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, MONIKA M<br>909 ROOSEVELT AVE.<br>LEHIGH ACRES, FL 33936 | P-0000598 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, SHAUN D<br>159 MAPLE DRIVE<br>LUCINDA, PA 16235 | P-0018320 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, SHAUN D<br>159 MAPLE DRIVE<br>LUCINDA, PA 16235 | P-0018402 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISINGER, SUSAN M<br>JOYNER, FREDERICK F<br>104 SHADOW WOOD BEND<br>SAINT SIMONS ISL, GA 31522 | P-0005892 | 10/26/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| REISLER, LINDSAY J<br>624 FOXWOOD DR.<br>GLEN BURNIE, MD 21060 | P-0016957 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISS, KIMBERLY K<br>542 EDGAR CT<br>SAINT LOUIS, MO 63119 | P-0041442 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISS, WILLIAM R<br>411 WINDMARK WAY<br>PORT ST. JOE<br>, FL 32456 | P-0000287 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REIST, MICHAEL W<br>REIST, JENNIFER J<br>322 E 4TH AVE<br>CHENEY, KS 67025 | P-0014806 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REISTE, DANIEL S<br>JUVER, JOSE A<br>5605 WEST 13TH COURT<br>HIALEAH, FL 33012 | P-0000489 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITAN, RONALD C<br>6379 151ST ST N<br>HUGO, MN 55038-8450 | P-0033673 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITER, GERALD R<br>720 W. DOERR PATH<br>HERNANDO, FL 34442 | P-0003138 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITER, MICHAEL E<br>REITER, MARGARET E<br>2153 INTERLACHEN DRIVE<br>BILLINGS, MT 59105 | P-0002291 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITER, TIINA<br>220 JUNG BLVD W<br>NAPLES, FL 34120 | P-0000876 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REITZ, EARL J<br>6322 MOUNT HOLLY PLACE<br>LA PLATA, MD 20646 | P-0035822 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REITZ, SHELLI D<br>15108 300TH ST NE<br>ARLINGTON, WA 98223 | P-0024298 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REKOWSKI, MATHIAS J<br>7352 SOUTH DELAINE DRIVE<br>OAK CREEK, WI 53154 | P-0054471 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REKUC, SUE A<br>615 SCARLET OAK TRAIL<br>MILTON, GA 30004-0914 | P-0018855 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027526 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027528 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027543 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR<br>5700 REISTERSTOWN RD<br>BALTIMORE, MD 21215 | P-0027548 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELIABLE RENT-A-CAR, LLC<br>5700 REISTERSTOWN ROAD<br>BALTIMORE, MD 21215 | P-0021643 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, NICHOLAS T<br>12202 SW 6TH STREET<br>PEMBROKE PINES, FL 33025 | P-0000767 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, NICHOLAS T<br>12202 SW 6TH STREET<br>PEMBROKE PINES, FL 33025 | P-0000800 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, NICHOLAS<br>RELLA, CORINA M<br>12202 SW 6TH STREET<br>PEMBROKE PINES, FL 33025 | P-0000790 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RELLA, VICTOR J<br>236 KNICKERBOCKER AVE<br>STAMFORD, CT 06907 | P-0011680 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMALIUS, JANET M<br>4232 N CONVERSE<br>PORT CLINTON, OH 43452 | P-0039759 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMALIUS, JOSEPH J<br>4232 N CONVERSE<br>PORT CLINTON, OH 43452 | P-0039893 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMBOS, STEVEN<br>435 NORTH BRUNER ST.<br>HINSDALE, IL 60521 | P-0017006 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMELY, THOMAS A<br>4495 KIMBERLY CT<br>BETHLEHEM, PA 18020 | P-0011109 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMER, JEROME<br>ATRIA PARK AT ST. JOSEPH<br>350 BUSH RD<br>JUPITER, FL 33458 | P-0035200 | 12/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REMIENDO, MIKI N<br>NO ADDRESS PROVIDED | P-0048696 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMINGTON, ALISSA R<br>3783 E OLIVE ROAD APT G<br>PENSACOLA, FL 32514 | P-0001291 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMINGTON, BARBARA A<br>REMINGTON, SCOTT D<br>303 CASTELLANO WAY<br>UNIT 6<br>PORT TOWNSEND, WA 98368 | P-0033760 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMINGTON, KAREN H<br>11201 LAKESIDE DRIVE<br>DUNKIRK, MD 20754 | P-0013026 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMLING, ROBERT F<br>349N 4TH ST<br>SURF CITY, NJ 08008 | P-0010302 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMLING, ROBERT F<br>349N 4TH ST<br>SURF CITY, NJ 08008 | P-0010304 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMPE, HOWARD T<br>PO BOX 244<br>DELEON SPRINGS, FL 32130 | P-0005106 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REMY, BRENT A<br>869 E LINCOLN AVE<br>COLUMBUS, OH 43229-5025 | P-0038203 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REN, GUANSHEN<br>5002 PEABODY ST<br>DULUTH, MN 55804 | P-0033170 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REN, JINHONG<br>2310 S TRUMBULL AVE<br>CHICAGO, IL 60623 | P-0035604 | 12/4/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| REN, YONG<br>475 DARWIN DR<br>BUFFALO, NY 14225-1013 | P-0058386 | 12/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENART, NICHOLAS P<br>27 GROZIER RD<br>CAMBRIDGE, MA 02138 | P-0022604 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENAUDIN, SEBASTIEN<br>1292 SILVA LN.<br>ALAMEDA, CA 94502 | P-0024457 | 11/13/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RENAZILE, JEAN F<br>13385 SW 28TH STREET<br>MIRAMAR, FL 33027 | P-0034561 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENCHER, FAYE H<br>RENCHER, TERRENCE L<br>18880 CAMINITO CANTILENA<br>UNIT 44<br>SAN DIEGO, CA 92128 | P-0002341 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENCHER, FAYE H<br>RENCHER, TERRENCE L<br>18880 CAMINITO CANTILENA<br>UNIT 44<br>SAN DIEGO, CA 92128 | P-0002347 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENDA, RICHARD N<br>137 AARONVALE CIRCLE<br>BIRMINGHAM, AL 35242 | P-0005272 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENDA, TODD R. 4913 61ST AVE CT WEST UNIVERSITY PLACE, WA 98467 | 1470 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RENDALL, JAYNE J 200 HOLDRIDGE AVENUE WINTHROP HARBOR, IL 60096 | P-0050785 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENDL, EDMUND M 13592 WHEMBLY DRIVE SANTA ANA, CA 92705 | P-0032115 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENDON, DESIREE V 7339 DINWIDDIE ST. DOWNEY, CA 90241 | P-0044241 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENEAU, VANESSA RENEAU, SHAUN | P-0050668 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFER, CHERYL 7 SANDY LANE SHELTON, CT 06484 | P-0006604 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, LAWRENCE B 100 CARROLLTON AVE SHREVEPORT, LA 71105-3310 | P-0003142 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, LAWRENCE B 100 CARROLLTON AVE SHREVEPORT, LA 71105-3310 | P-0003170 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFRO, TODD RENFRO, SHELLEY 22628 W ADAMS DR BUCKEYE, AZ 85326 | P-0007624 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROE, CECIL M 85 HIDDEN BROOK LN NEWNAN, GA 30265 | P-0003377 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROE, STEPHANIE M P.O. BOX 8354 PANAMA CITY, FL 32409 | P-0030227 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROE, TAMMY D PO BOX 1156 RIO LINDA, CA 95673 | P-0057115 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROW, CARRIE D 334 BARBER LANE SHIRLEY, AR 72153 | P-0012314 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENFROW, TIMOTHY C MERCEDES BENZ FINANCIAL 7511 MILLER ROAD 2 HOUSTON, TX 77049 | P-0024850 | 11/6/2017 | TK Holdings Inc., et al. | $46,000.00 | | | | | $46,000.00 |
| RENICK, MEAGAN K RENICK, MICHAEL P 906 TANBARK ST SE OLYMPIA, WA 98513 | P-0027838 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENINO, STEPHANIE 10 MAPLE AVE FISHKILIL, NY 12524 | P-0023029 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENIVA, MICHAEL 8085 VILLA AVADA CT LAS VEGAS, NV 89113 | P-0038170 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENKEN, ROGER R 2941 SUMNER STREET LINCOLN, NE 68502 | P-0041422 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENKER, BARRY J<br>24 MONTEGO CT<br>CORONADO, CA 92118 | P-0029906 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENN, STEPHEN C<br>P.O. BOX 6<br>CALUMET, MI 49913 | P-0023759 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNA, SALVATORE J<br>7919 151 AVE<br>HOWARD BEACH, NY 11414 | P-0007155 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNEKE, TARA<br>507 VILLA DR.<br>BELLEVILLE, IL 62223 | P-0040740 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNELS, PAULA L<br>535 W GYPSY LANE RD LOT 251<br>BOWLING GREEN, OH 43402 | P-0045928 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, BARBARA R<br>236 HUNTINGTON DRIVE<br>CHAPEL HILL, NC 27514 | P-0047548 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, ILSE E<br>614<br>5TH ST NE<br>MINNEAPOLIS, MN 55413 | P-0057829 | 4/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, LINDA K<br>3532 ALDRICH CIRCLE<br>ANOKA, MN 55303 | P-0053857 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, REBECCA L<br>909 CENTRAL AVE N, APT 121<br>PARK RAPIDS, MN 56470 | P-0039642 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNER, SARAH M<br>13 MASHIE DR<br>MCCOOK, NE 69001 | P-0005698 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENNICH, REBECCA J<br>1908 BURLINGTON DR<br>C12<br>WEST FARGO, ND 58078 | P-0022810 | 11/11/2017 | TK Holdings Inc., et al. | $20,136.40 | | | | | $20,136.40 |
| RENNIE, EDWARD<br>29595 SW CAMELOT ST<br>WILSONVILLE, OR 97070 | P-0015958 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, DENNIS A<br>RENO, DONNA R<br>P.O. BOX 115<br>MOUNDS, OK 74047 | P-0019402 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, DONNA R<br>RENO, DENNIS A<br>P.O. BOX 115<br>MOUNDS, OK 74047 | P-0019400 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, KEVIN D<br>23941 VISTA WAY<br>MENIFEE, CA 92587 | P-0021066 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, LADONNA R<br>RENO, HERBERT L<br>3738 E HIGHWAY 47<br>WINFIELD, MO 63389 | P-0006893 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RENO, LAWRENCE J<br>1168 NORTH PLATTE LANE<br>POINCIANA, FL 34759 | P-0017531 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RENSTROM, CARLOS R<br>1366 CARLSBAD ST<br>SAN DIEGO, CA 92114 | P-0021239 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENTAS, NICHOLAS W<br>16W641 MOCKINGBIRD LANE<br>206<br>WILLOWBROOK, IL 60527 | P-0007122 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENTER, LA VERN L<br>228 N WILLOW WAY<br>CIBOLO, TX 78108 | P-0012788 | 11/2/2017 | TK Holdings Inc., *et al*. | $5,500.00 | | | | | $5,500.00 |
| RENTER, MARY A<br>37610 GIAVON STREET<br>PALMDALE, CA 93552 | P-0054963 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENTERIA, MARIA R<br>RENTERIA, RAFAEL<br>3610 W 104 ST<br>INGLEWOOD, CA 90303 | P-0048878 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rentokil North America, Inc.<br>Attn: Jamie Shaffer<br>666 Garland Place<br>Des Plaines, IL 60016 | 4232 | 12/22/2017 | TK Holdings Inc. | $418,835.49 | | | | | $418,835.49 |
| RENTZ, KIMBERLY A<br>1120 HITCHCOCK ROAD<br>UVALDA, GA 30473 | P-0042943 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENZETTI, JOSEPH L<br>9111 RIDGE LANE<br>VIENNA, VA 22182 | P-0030494 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RENZI, KRISTEN L<br>2791 ORCHARD PARK DR<br>CINCINNATI, OH 45239 | P-0027469 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REO, BARBARA<br>697 HOPE ST<br>PROVIDENCE, RI 02906 | P-0008397 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041916 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041924 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041925 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041933 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041936 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>126 STONEBRIDGE DRIVE<br>DILLSBURG, PA 17019-8309 | P-0041938 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>NO ADDRESS PROVIDED | P-0041906 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REOHR, WESLEY R<br>NO ADDRESS PROVIDED | P-0041910 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REOHR, WESLEY R NO ADDRESS PROVIDED | P-0041911 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPKO, PHYLLIS A 10806 ROBERT E LEE DR SPOTSYLVANIA, VA 22551 | P-0044240 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T 105 DANIEL LANE OAK RIDGE, TN 37830 | P-0025937 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T 105 DANIEL LANE OAK RIDGE, TN 37830 | P-0025939 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T 105 DANIEL LANE OAK RIDGE, TN 37830 | P-0025941 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPLOGLE, CHADWICK T 105 DANIEL LANE OAK RIDGE, TN 37830 | P-0025949 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPP, ANDREW S 2317 DATE ST., APT. B HONOLULU, HI 96826 | P-0034925 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REPP, JEANETTE M 1135 W. 16TH STREET SAN PEDRO, CA 90731 | P-0033029 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REQUIEZ, ROMMEL L REQUIEZ, JILL S 7185 S. DURANGO DR. UNIT - 108 LAS VEGAS, NV 89113 | P-0021889 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESCHKE, JAMES RESCHKE, GEORGENE 420 E. NEBRASKA FRANKFORT, IL 6+0423 | P-0005871 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESCHO, RICHARD F 3317 BRITTAN AVENUE NO. 14 SAN CARLOS, CA 94070 | P-0056066 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESENDEZ, ALFREDO 1626 FRIEDRICH ST. GLENDALE HEIGHTS, IL 6039 | P-0029343 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESER, KENT E RESER, LIBBY G 3282 CARRIAGE WAY MARIETTA, GA 30062 | P-0020158 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNER, DEBORAH A 7913 E MAGICAL WAY TUCSON, AZ 85730 | P-0021375 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, KAREN M 2141 HOLLAND AVENUE APT. 3L BRONX, NY 10462 | P-0052588 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, LISSETTE 35 PATTEN AVE OCEANSIDE, NY 11572 | P-0008980 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT A 5736 EMERSON COURT AGOURA HILLS, CA 91301 | P-0017644 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RESNICK, ROBERT<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0008987 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0008990 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESNICK, ROBERT<br>35 PATTEN AVE<br>OCEANSIDE, NY 11572 | P-0010024 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESPES, TONYA<br>17 S. SICKLES ST<br>PHILADELPHIA, PA 19139 | P-0026183 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESSEL, LOGAN P<br>RESSEL, ERIC L<br>1722 FLAD ST.<br>CAPE GIRARDEAU, MO 63701 | P-0035644 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESSEMANN, ERIC G<br>1501 EAST MINNESOTA STREET<br>SAINT JOSEPH, MN 56374 | P-0031849 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RESSLER, GARY N<br>13802 FOURTH STREET<br>FORT MYERS, FL 33905-2116 | P-0000172 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETANA, MARIANA M<br>1121 HIGHCLIFF CT<br>VIRGINIA BEACH, VA 23454 | P-0015209 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETH, CHARLES<br>25659 PINE CREEK LANE<br>WILMINGTON, CA 90744 | P-0052572 | 12/26/2017 | TK Holdings Inc., et al. | $24,786.48 | | | | | $24,786.48 |
| RETHY, GEORGE<br>2705 MARSH GLEN DRIVE<br>NORTH MYRTLE BEA, SC 29582 | P-0042765 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETON II, ROBERT D<br>3699 DORAL ST.<br>PALM HARBOR, FL 34685-1087 | P-0037773 | 12/8/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RETSKY, MARVIN I<br>17218 RANCHO STREET<br>ENCINO, CA 91316 | P-0042223 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETSKY, MARVIN I<br>17218 RANCHO STREET<br>ENCINO, CA 91316 | P-0042237 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETSOS, PAMELA<br>4111 LA SALLE DRIVE<br>PALM HARBOR, FL 34685 | P-0000849 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETSOS, PAMELA<br>4111 LA SALLE DRIVE<br>PALM HARBOR, FL 34685 | P-0001986 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETTER, TIMOTHY R<br>3876 E HARVARD AVENUE<br>GILBERT, AZ 85234 | P-0036066 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETTLER, KEITH J<br>RETTLER, JENIFER T<br>1248 E MEADOW GROVE BLVD<br>APPLETON, WI 54915 | P-0014712 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RETTYMAN, HENRY S<br>2622 NW 27TH AVENUE<br>BOCA RATON, FL 33434 | P-0028517 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REUBEN, LIZ<br>4837 HAYVENHURST AVENUE, #16<br>ENCINO, CA 91436 | P-0019664 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUSCHEL, NANCY C<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041582 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUSCHEL, WARREN B<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041546 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUSCHEL, WARREN B<br>REUSCHEL, NANCY B<br>457 TABLE ROCK ROAD<br>BEAVER, WV 25813 | P-0041556 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, JACKEE<br>6 DEBORAH CT<br>ROBBINSVILLE, NJ 08691-1333 | P-0032798 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, THOMAS F<br>REUTHER, SHARON P<br>17 SPOTTSWOOD DRIVE<br>MILTON, PA 17847 | P-0015112 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, WILLIAM D<br>REUTHER, SUSAN N<br>P.O. BOX 6797<br>AUBURN, CA 95604 | P-0033228 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REUTHER, WILLIAM D<br>REUTHER, SUSAN N<br>P.O. BOX 6797<br>AUBURN, CA 95604-6797 | P-0033671 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVARD, SCOTT N<br>311 SKYLINE DRIVE<br>SAN RAMON, CA 94583 | P-0021802 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVAY, KAREN E<br>MANN, DENNIS K<br>P. O. BOX 577<br>SAN JACINTO, CA 92581 | P-0050723 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVELES, EVA<br>5845 S LAND PARK DRIVE<br>SACRAMENTO, CA 95822 | 2670 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REVELES, LISA M<br>1017 11TH STREET<br>IMPERIAL BEACH, CA 91932 | P-0034836 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVIA-FORD, TORIE<br>7924 WILLOWOOD LANE<br>APT 816<br>PORT ARTHUR, TX 77642 | P-0004903 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVILLA, ROBERTO<br>14416 TEDEMORY DRIVE<br>WHITTIER, CA 90605 | P-0052145 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVIS, JERMAINE<br>214 GILLILAND PL<br>PITTSBURGH, PA 15202 | P-0053135 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REVOLINSKI, ADAM L<br>LOOMIS, THOMAS E<br>1440 MIEROW LANE<br>BROOKFIELD, WI 53045 | P-0003869 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REWIS, LAWRENCE E<br>1154 EAST RIDGE RD<br>RENTZ, GA 31075 | P-0003643 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rex Supply Company<br>8655 E Eight Mile Rd<br>Warren, MI 48089 | 161 | 9/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REX, CLADE G<br>PO BOX 856<br>BERRY CREEK, CA 95916 | P-0053422 | 12/31/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| REXWINKEL, GEOGORY J<br>REXWINKEL, NANCY L<br>10015 S 173RD CIR<br>OMAHA, NE 68136 | P-0033067 | 11/28/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| REYED, LILIANA<br>5 WESTMONT CT<br>MERCEX, CA 95348 | P-0035698 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYES ARRIAGADA, CARLOS<br>8114 LAKECREST DR<br>GREENBELT, MD 20770 | P-0029035 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYES, AMY A<br>17325 NW 78TH AVE<br>HIALEAH, FL 33015 | P-0033521 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Reyes, Antonio<br>1231 Nolan Ave<br>Chula Vista, CA 91911 | 2756 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYES, ASHLEY L<br>105 HEATHER DRIVE<br>EAST HARTFORD, CT 06118 | P-0026478 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Reyes, Erendira<br>5509 Sara Jane St<br>Bakersfield, CA 93313 | 2140 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYES, ERIC A<br>1840 41ST AVE<br>#102-162<br>CAPITOLA, CA 90272 | P-0058220 | 10/30/2018 | TK Holdings Inc., *et al*. | $15,518.00 | | | | | $15,518.00 |
| REYES, ESMERALDO S<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014893 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014902 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014934 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYES, ESMERALDO S<br>2221 CORTE ANACAPA<br>CHULA VISTA, CA 91914-4469 | P-0014942 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYES, FERNANDO<br>823 N PARTON ST<br>APT 5<br>SANTA ANA, CA 92701 | P-0052087 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYES, JACQUELINE<br>21 NORTH LINDEN PLACE<br>DOVER, NJ 07801 | P-0008767 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYES, LEONARDO<br>20 E GREENWOOD AVE<br>SALT LAKE CITY, UT 84047 | P-0004824 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYES, LEONEL P O BOX 863 SAN MIGUEL, CA 93451 | P-0043179 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYES, LILIANA 5 WESTMONT CT MERCED | P-0035705 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYES, LISA G 3856 HILLSIDE DRIVE YPSILANTI, MI 48197 | P-0013090 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYES, LISA 3856 HILLSIDE DR. YPSILANTI, MI 48197 | P-0013084 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYES, MIGUEL A REYES, LOURDES 930 S PINE AVENUE RIALTO, CA 92376 | P-0022110 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Reyes, Misty G. 3929 Greenleaf Dr. Las Vegas, NV 89120 | 2377 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYES, NOEMI L 8020 DE PALMA ST. APT 102 DOWNEY, CA 90241 | P-0039791 | 12/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYES, OSCAR 815 E WELLS ST SAN GABRIEL, CA 91776 | P-0054511 | 1/12/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYES, REDEEM B 191 HARDEN PARKWAY UNIT H SALINAS, CA 93906 | P-0056976 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYES, SERGIO 6206 LANGHAM DR HOUSTON | P-0033492 | 11/29/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| REYES-GILESTRA, LIZERTTE A 4265 NW S TAMIAMI CANAL DRIVE APT # 205 MIAMI, FL 33126 | P-0015604 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYES-HIRSCH, GLORIA 9707 BARONS CRK SAN ANTONIO, TX 78251-3569 | P-0053878 | 1/2/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYES-TAKAKI, DAWN REYES-TAKAKI, DAWN C STARBUCKS PO BOX 814 AROMAS, CA 95004 | P-0057975 | 6/7/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYHNER, MARC D 2527 ROYAL CT E SEATTLE, WA 98112 | P-0031836 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYIER, JOLENE E 442 WINDSAIL CIRCLE ROCKLEDGE, FL 32955 | P-0007705 | 10/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| REYNA, ARTHUR C P.O. BOX 681435 SAN ANTONIO, TX 78268-1435 | P-0031119 | 11/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Reyna, Barbara 1107 S Maxey Sherman, TX 75090 | 547 | 10/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYNA, ELMER O<br>3013 E. LAKEWOOD ST.<br>MESA, AZ 85213 | P-0016900 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNA, JOSUE<br>NO ADDRESS PROVIDED | P-0014402 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Reyna, Thomas<br>1710 S 30th<br>Mount Vernon, WA 98274 | 4677 | 1/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNADO, APRIL GRACE A<br>818 N QUINCY ST<br>APT 906<br>ARLINGTON, VA 22203 | P-0039307 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNAGA, SARAH<br>1933 CHAPARRAL WAY<br>STOCKTON, CA 95209 | P-0054743 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNAR, ANTOINETTE<br>28025 CASCADE RD<br>HOT SPRINGS, SD 57747 | P-0026897 | 11/13/2017 | TK Holdings Inc., *et al*. | $280.00 | | | | | $280.00 |
| REYNOLDS, ALLEN S<br>73 WALNUT AVE<br>P. O. BOX 165<br>VILLAS, NJ 08251 | P-0046807 | 12/26/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| REYNOLDS, CANDACE E<br>2136 QUAIL RIDGE DR.<br>NASHVILLE, TN 37207 | P-0052325 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNOLDS, CAROL B<br>180 WILLOW WAY<br>STOCKBRIDGE, GA 30281 | P-0056532 | 2/4/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| REYNOLDS, CARYN L<br>1251 WESTLAKE AVE<br>LAKEWOOD, OH 44107 | P-0009091 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNOLDS, DANA C<br>724 EPSON DOWNS CT<br>HENRICO, VA 23229 | P-0047454 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNOLDS, DEBRA J<br>6316 W. OLYMPIC BLVD., APT. 1<br>LOS ANGELES, CA 90048 | P-0019202 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNOLDS, DONNA L<br>PO BOX 292<br>FRANCONIA, NH 03580 | P-0017094 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNOLDS, DUSTIN K<br>REYNOLDS, EVELYN D<br>710 BREAKAWAY LN<br>BERKELEY SPRINGS, WV 25411 | P-0019507 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNOLDS, ELIZABETH A<br>385 WEST K ST<br>BENICIA, CA | P-0038544 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNOLDS, EULIS<br>182 WESTWOOD DR<br>NANCY, KY 42544 | P-0047513 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| REYNOLDS, EULIS<br>REYNOLDS, HESTER M<br>182 WESTWOOD DR<br>NANCY, KY 42544 | P-0047471 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS, EULIS<br>REYNOLDS, HESTER M<br>182 WESTWOOD DR<br>NANCY, KY 42544 | P-0047492 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, GEORGE W<br>1113 MCCLELLAN ST<br>PHILADELPHIA, PA 19148 | P-0047625 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, HAZEL<br>PO BOX 102<br>NORTH EASTHAM, MA 02651 | P-0042742 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, HEATHER<br>7649 ALLENDALE CIRCLE<br>HYATTSVILLE, MD 20785 | P-0041373 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, JANE H<br>5139 W 13TH ST<br>SPEEDWAY, IN 46224 | P-0057437 | 2/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, JOYCELYN<br>4318 ANNETTE STREET<br>NEW ORLEANS, LA 70122 | P-0054595 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, JOYCELYN<br>4318 ANNETTE STREET<br>NEW ORLEANS, LA 70122 | P-0054651 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, KATHERINE F<br>591 BLOUNT POINT RD<br>NEWPORT NEWS, VA 23606 | P-0010924 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, KATHERINE M<br>1655 MILLERTOWN RD<br>AUBURN, CA 95603 | P-0019760 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, LAURIE M<br>4040 CORAL REEF DR.<br>LAKE HAVASU CITY, AZ 86406-4508 | P-0040513 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reynolds, Lela<br>904 Poplar Lane<br>Grove, OK 74344 | 1066 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNOLDS, LEONA A<br>140 CUTLER AVE<br>CORNING, NY 14830 | P-0018083 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, LINDA R<br>186 FEDERAL ROAD<br>MONROE TOWNSHIP, NJ 08831 | P-0031099 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, MARY L<br>2165 PARIS COVE<br>HERNANDO, MS 38632 | P-0016799 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, MICHAEL L<br>3593 N 161ST AVE<br>GOODYEAR, AZ 85395 | P-0007056 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, PAIGE<br>4483 BROOK HOLLOW CIRCLE<br>WINTER SPRINGS, FL 32708 | P-0001287 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, PAMELA A<br>2016 ALAFIA OAKS DRIVE<br>VALRICO, FL 33596 | P-0000545 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RHONDA J<br>127 NORMAN DRIVE<br>MOON TOWNSHIP, PA 15108 | P-0031373 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| REYNOLDS, RICHARD L<br>REYNOLDS, DIANE E<br>5028 COUNTY ROAD 309<br>CLEBURNE, TX 76031 | P-0006953 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RICK A<br>REYNOLDS, SADIEBEE B<br>12500 GRISTMILL COVE<br>AUSTIN, TX 78750 | P-0018658 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, RODNEY J<br>REYNOLDS, TAMI J<br>11608 TANGLEWOOD DR<br>EDEN PRAIRIE, MN 55347 | P-0018486 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, SARAH C<br>2624 POPLAR VIEW BEND<br>ELGIN, IL 60120 | P-0054464 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, SHELDON B<br>REYNOLDS, MITZI R<br>1029 ANDIRON LANE<br>RALEIGH, NC 27614 | P-0004193 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Reynolds, Terry<br>626 Belmont Ave<br>Haledon, NJ 07508 | 846 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| REYNOLDS, TONYA M<br>3915 37TH STREET WEST<br>WILLISTON, ND 58801 | P-0013110 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS, WILLIAM M<br>950 PALOMINO DR<br>VILLA HILLS, KY 41017 | P-0034434 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOLDS-STEVENS, TUECIANA Y<br>STEVENS, DAMON L<br>203 FRIENDSHIP VILLAGE DR.<br>HARRINGTON, DE 19952 | P-0033205 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOSO, CESAR E<br>1302 E THOUSAND OAKS BLVD<br>THOUSAND OAKS, CA 91362 | P-0038497 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNOSO, MIGUEL A<br>REYNOSO, NORMA L<br>2204 S. ANCHOR ST.<br>ANAHEIM, CA 92802 | P-0040962 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| REYNS, RICHARD B<br>3409 SHERMAN AVE NW APT B<br>WASHINGTON, DC 20010 | P-0017051 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHATICAN, EDWARD G<br>RHATICAN, SHARON K<br>3788 WEST SERAMONTE DRIVE<br>HIGHLANDS RANCH, CO 80129 | P-0005754 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEA AVERY, SIMONE<br>3101 SWEET GUM DRIVE<br>HARVEY, LA 70058 | P-0053445 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEA, ARTHUR<br>1809 KEENE<br>HOUSTON, TX 77009 | P-0025659 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEA, JACOB L<br>2400 BUSINESS CENTER DRIVE<br>APT 127<br>PEARLAND, TX 77584 | P-0013680 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHEA, MATTHEW C<br>350 HARDING DR.<br>MOUNT WASHINGTON, KY 40047 | P-0050887 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| Rhedrick, Yvonne Tiana<br>85 Burnside Ave<br>Sharon Hill, PA 19079 | 2293 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHEE, MOON Y<br>RHEE, JEAHYUN<br>14500 MCNAB AVE<br>APT 808<br>BELLFLOWER, CA 90706 | P-0036564 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHEINSTEIN, MIRIAM W<br>RHEINSTEIN, PETER H<br>621 HOLLY RIDGE ROAD<br>SEVERNA PARK, MD 211463520 | P-0005564 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHETT, FREDA J<br>Q15 QUINCY CIRCLE<br>DAYTON, NJ 08810 | P-0026832 | 11/13/2017 | TK Holdings Inc., et al. | $3,300.33 | | | | | $3,300.33 |
| RHINEHART, JASON H<br>146 SUNNYSIDE LANE<br>BELLMAWR, NJ 08031 | P-0053553 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHINEHART, JOANNE L<br>146 SUNNYSIDE LANE<br>BELLMAWR, NJ 08031 | P-0053554 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rhinesmith, Robert D<br>3350 Lauderdale Lane<br>Sumter, SC 29154 | 2766 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| Rhinesmith, Robert D.<br>3350 Lauderdale Lane<br>Sumter, SC 29154 | 2763 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| Rhinesmith, Robert D.<br>3350 Lauderdale Lane<br>Sumter, SC 29154 | 2910 | 11/18/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| RHINOCK, NANCY M<br>RHINOCK, JEFFREY J<br>5530 SARAHS OAK DRIVE<br>CINCINNATI, OH 45248 | P-0001806 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOADES, DAVID L<br>RHOADES, JUDITH E<br>11665 RICASOLI WAY<br>PORTER RANCH, CA 91326 | P-0018187 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOADES, EVELYN M<br>RHOADES, PAUL A<br>781 WHITE RD<br>SUGAR GROVE, PA 16350-6017 | P-0004442 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rhoades, Jonathan C.<br>100 HCR 3402<br>Bynum, TX 76631 | 1315 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RHOADES, RICHARD G<br>6279 ROLLAWAY DRIVE<br>LOVELAND, OH 45140 | P-0030858 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOADS, STEVEN M<br>P.O.BOX1888<br>LAPORTE, TX 77572 | P-0005216 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODE, KIMBERLY J<br>311 LINCOLN DRIVE<br>PORT CLINTON, OH 434522061 | P-0046214 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RHODE, LINDA J<br>1621 83RD STREET<br>NEW RICHMOND, WI 54017 | P-0040633 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, ASHLEY M<br>1255 11TH AVE SW<br>APT 104<br>FOREST LAKE, MN 55025 | P-0013182 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, MELISSA A<br>1642 POWERS FERRY ROAD SE<br>STE 250<br>MARIETTA, GA 30067 | P-0023270 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODEN, RUSSELL<br>1943RIDGEWOOD DR<br>LILLIAN, AL 365491 | P-0003027 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, ANN<br>NISSIAN MOTOR ACCRPTRNCE<br>1918CURSON<br>LOS ANGELES, CA 90016 | P-0057456 | 2/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, CARRIE L<br>4401 N 72ND ST<br>TAMPA, FL 33610 | P-0054894 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, DONALD C<br>423 DEVILS LANE<br>BALLSTON SPA, NY 12020 | P-0019168 | 11/7/2017 | TK Holdings Inc., et al. | $25,352.35 | | | | | $25,352.35 |
| RHODES, JEFFREY S<br>2003 PATRICK ROAD<br>WACO, TX 76708 | P-0024165 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, KAMERON<br>144 TUMBLE RUN<br>STOCKBRIDGE, GA 30281 | P-0057968 | 6/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, MARY L<br>RHODES, ROBERT W<br>1245 WELLER WAY<br>WESTMINISTER, MD 21158-4300 | P-0029750 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, MICHAEL R<br>3425 ORANGE AVE. SPACE 7<br>OROVILLE, CA 95966 | P-0055240 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, NAOMI J<br>2020 SMITHFFIELD ST<br>KILL DEVIL HILLS, NC 27948 | P-0001178 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, RODNEY C<br>RHODES, PAULA C<br>PO BOX 255<br>COLLINSVILLE, MS 39325 | P-0017603 | 11/6/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| RHODES, SOLON S<br>RHODES, CHIEKO M<br>PO BOX 75548<br>KAPOLEI, HI 96707 | P-0057177 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, TERESA L<br>RHODES, RONALD E<br>2428 NE BRAZEE ST.<br>PORTLAND, OR 97212 | P-0020026 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHODES, TIMOTHY L<br>RHODES, ANGELINE C<br>1131 JAMES WAY<br>KISSIMMEE, FL 34759 | P-0007405 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rhodes, Yolanda<br>2072 82nd ave<br>Oakland, CA 94621 | 2702 | 11/14/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| Rhodus, Elizabeth R<br>300 Outrigger Lane<br>Columbia, SC 29212 | 2117 | 11/7/2017 | TK Holdings Inc. | $2,800.00 | $0.00 | | | | $2,800.00 |
| RHODUS, VICTORIA C<br>2003 OXFORD-MIDDLETOWN RD.<br>SOMERVILLE, OH 45064 | P-0019769 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOLLANS, JAMES D<br>6043 NEEDLE ROCK CT<br>SYLVANIA, OH 43560 | P-0045774 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHOME, WALTER A<br>56339 MOUNT VICTORY RD<br>POWHATAN POINT, OH 43942 | P-0037774 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHONE, KEJONIA Y<br>231 SUMMIT AVE<br>ALBEMARLE, NC 28001 | P-0051547 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rhoten, Marty D<br>85 Horsley Drive<br>Odenville, AL 35120 | 2715 | 11/17/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RHOTON, TYLER S<br>RHOTON, APRIL M<br>557 VALLEY CREEK RD<br>NICKELSVILLE | P-0039965 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHUM, LAUREN<br>185 PENNLAND FARM DRIVE<br>PERKASIE, PA 18944 | P-0057640 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHYAN, DAVID J<br>1281 E. HOTCHKISS RD.<br>BAY CITY, MI 48706 | P-0013312 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHYMER, JODIE L<br>170 EMMANUEL CHURCH RD<br>BAKERSVILLE, NC 28705 | P-0011519 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RHYNARD RANCH LLP<br>448 CLEARVIEW RD<br>MARTINSDALE, MT 59053 | P-0006819 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIALON, JOHN R<br>RIALON, ROSE A<br>35 WHEATLAND CIRCLE<br>LEB17042ANON, PA | P-0021772 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIALS, QUENTIN<br>4304 TEAL DR.<br>LAWRENCE, KS 66047 | P-0013753 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBALET, DOMINIQUE N<br>1319 1/2 SOUTH SYCAMORE AVE.<br>LOS ANGELES, CA 90019 | P-0054791 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBAR, GWEN H<br>GWEN RIBAR<br>216 GENEVA AVE<br>HUNTINGTON BEACH, CA 92648 | P-0024944 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBEIRO, BRUNO F<br>606 S. 11TH ST.<br>LAFAYETTE, IN 47905 | P-0023525 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIBEIRO, CALEB<br>RIBEIRO, JESSICA<br>2017 S SEVIER RD<br>RIDGEFIELD, WA 98642 | P-0018421 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBICH, HEATHER E<br>RIBICH, RICHARD L<br>151 LILY DR.<br>MAUMELLE, AR 72113 | P-0029554 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBICH, RICHARD L<br>151 LILY DR.<br>MAUMELLE, AR 72113 | P-0029557 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBOT, JOSEPHINE<br>4343 MARVIN AVE<br>CLEVELAND, OH 44109 | P-0014259 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBOT, SERGE G<br>6517 SAXET ST<br>HOUSTON, TX 77055 | P-0015761 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIBOT, SERGE G<br>6517 SAXET ST<br>HOUSTON, TX 77055 | P-0015768 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICAFRANCA, MARIA D<br>7063 OWLS NEST TER<br>BRADENTON, FL 34203 | P-0038245 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICAFRANCA, RYAN R<br>7063 OWLS NEST TER<br>BRADENTON, FL 34203-8023 | P-0038437 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICARDO, STEPHANIE<br>2 PARKVIEW CIRCLE<br>CORTE MADERA, CA 94925 | P-0014916 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, CHRISTOPHER P<br>20650 4TH STREET, APT 2<br>SARATOGA, CA 95070 | P-0019197 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, CHRISTOPHER P<br>20650 4TH STREET, APT 2<br>SARATOGA, CA 95070 | P-0019200 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, CHRISTOPHER P<br>20650 4TH STREET, APT 2<br>SARATOGA, CA 95070 | P-0021141 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCI, SUSAN L<br>2 WOOD VALLEY ROAD<br>CHATHAM, MA 02633 | P-0007211 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCIO, SUSAN E<br>460 CLARK LANE<br>ORANGE, CT 06477 | P-0026029 | 11/15/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| RICCO, KAYE M<br>233 OAKMONT ROAD<br>BIRMINGHAM, AL 35244 | P-0030281 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICCOBONI, KEVIN P<br>3530 E DESERT BROOM DR<br>CHANDLER, AZ 85286 | P-0004284 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rice Lake Weighing Systems, Inc.<br>230 W. Coleman Street<br>Rice Lake, WI 54868 | 15 | 7/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICE, ALBERT<br>3314 ASBURY GLEN CT<br>SPRING, TX 77386 | P-0006383 | 10/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICE, BEVERLY A<br>8503 PARKLAND CIRCLE<br>APT 107<br>CHARLOTTE, NC 28227 | P-0021957 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DA W<br>10716 PRESERVATION WAY<br>BATON ROUGE, LA 70810 | P-0038325 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DAVID T<br>BURNS RICE, DEBORAH | P-0028579 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DAVID T<br>BURNS RICE, DEBORAH<br>5743 CAMELLIA AVE<br>TEMPLE CITY, CA 91780-2502 | P-0028570 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DAVID W<br>10716 PRESEREVATION WAY<br>BATON ROUGE, LA 70810 | P-0038395 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DAVID W<br>RICE, SANDRA S<br>10716 PRESERVATION WAY<br>BATON ROUGE, LA 70810 | P-0038329 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, DORIS<br>574 ARBOR HOLLOW CIRCLE<br>APT 208<br>CORDOVA, TN 38018 | P-0014018 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, FELICIA D<br>1911 GRAYSON HWY STE107<br>GRAYSON, GA 30017 | P-0034665 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, JAMES H<br>5203 S BANCROFT ROAD<br>DURAND, MI 48429 | P-0044830 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Rice, Jason<br>13289 Allentown Ave<br>Port Charlotte, FL 33981 | 799 | 10/28/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| RICE, KRISTI L<br>6303 N WOODLAND AVE<br>GLADSTONE, MO 64118 | P-0007833 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, LATASHA L<br>776 AMROTH COURT<br>STONE MOUNTAIN, GA 30087 | P-0035505 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, LATASHA<br>776 AMROTH COURT<br>STONE MOUNTAIN, GA 30087 | P-0035502 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, MARK E<br>2820 N ARCADIA CT<br>UNIT B214<br>PALM SPRINGS, CA 92262 | P-0032737 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICE, MATTHEW<br>GUARDIAN OF ALFRED NUNNERY JR<br>MOORE LAW, LLC<br>3285 MAIN STREET<br>ATLANTA, GA 30337 | P-0049863 | 12/27/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| RICE, REBECCA S<br>3018 YARMOUTH GREENWAY #206<br>FITCHBURG, WI 53711 | P-0047995 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICE, ROBIN L<br>40 HARTWELL COURT<br>CINCINNATI, OH 45216 | P-0000748 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICE, SANDRA S<br>10716 PRESERVATION WAY<br>BATON ROUGE, LA 70810 | P-0038333 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rice, Terri<br>2509 Marathon Drive<br>Columbia, SC 29209 | 412 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rice, Terri<br>2509 Marathon Drive<br>Columbia, SC 29209 | 4950 | 3/30/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Rice, Terri A.<br>2509 Marathon Drive<br>Columbia, SC 29209 | 4963 | 4/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICE, THOMAS M<br>350 E. SNELLING AVE<br>APPLETOM, MN 56208 | P-0009882 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICE, WAYNE L<br>6227 BEACON STREET<br>ALTOONA, PA 16601 | P-0040492 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICEBENTON, PAMILLA A<br>4455 OLD CARVER SCHOOL RD<br>WINSTON-SALEM, NC 27105 | P-0005414 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICEMAN, THOMAS P<br>1206 TRESTLE ROAD<br>GRIFFIN, GA 30223 | P-0004173 | 10/25/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| RICEMAN, THOMAS P<br>1206 TRESTLE ROAD<br>GRIFIN, GA 30223 | P-0004176 | 10/25/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| RICH III, MAURICE E<br>RICH, JUDITH A<br>P.O. BOX 1927<br>SPRING HILL, TN 37174 | P-0042161 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICH III, MAURICE E<br>RICH, JUDITH A<br>P.O. BOX 1927<br>SPRING HILL, TN 37174 | P-0042181 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rich, Christopher<br>1333 Winfield Drive<br>Swartz Creek, MI 48473 | 4491 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICH, CHRISTOPHER L<br>1333 WINFIELD DRIVE<br>SWARTZ CREE, MI 48473 | P-0051916 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICH, COLLIN<br>11728 GOSHEN AVE.<br>APT. 1<br>LOS ANGELES, CA 90049 | P-0038149 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICH, DAVID N<br>941 W GORDON TERRACE GE<br>CHICAGO, IL 60613 | P-0013877 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICH, DENISE<br>6805 PARSONS AVENUE<br>BALTIMORE, MD 21207-6423 | P-0039020 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICH, KYLE D<br>2015 GREENGRASS CT<br>HOUSTON, TX 77008 | P-0048228 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICH, KYLE D<br>2015 GREENGRASS CT<br>HOUSTON, TX 77008 | P-0048252 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, LENITA S<br>PO BOX 281<br>23558 HENRY RD<br>RIDGELY, MD 21660 | P-0034491 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, LESLEY H<br>272 PORTLAND RD<br>ATLANTIC HIGHLAN, NJ 07716 | P-0025562 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rich, Marisa L.<br>1580 Tucker Street<br>Oakland, CA 94603-3876 | 1336 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICH, MARK<br>KSLAVECK@YAHOO.COM<br>LAS VEGAS, NV 89148 | P-0000743 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, MICHAEL J<br>152 FAIRWAYS EDGE DRIVE<br>SAINT MARYS, GA 31558 | P-0037472 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, RODNEY<br>223 MINA DE ORO ST.<br>MISSION, TX 78572 | P-0004151 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, STEPHEN C<br>MCMULLIN, ELISE<br>125 MARQUAND DR<br>OSTERVILLE, MA 02655 | P-0028920 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICH, STEVEN D<br>272 PORTLAND RD<br>ATLANTIC HIGHLAN, NJ 07716 | P-0025557 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD L BLANCHARD PC<br>6006 E. 115TH ST.<br>TULSA, OK 74137 | P-0019090 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, DOMINIC<br>RICHARD, LINDA C<br>28209 SLAPOIT ROAD<br>ROBERTSDALE, AL 36567 | P-0046160 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, DOMINIC<br>RICHARD, LINDA C<br>28209 SLAPOUT ROAD<br>ROBERTSDALE, AL 36567 | P-0046170 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, GERALD W<br>RICHARD, CATHERINE A<br>21754 TYLER ST NE<br>EAST BETHEL, MN 55011 | P-0040344 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, JORDAN D<br>TK HOLDINGS INC.<br>3019 SAM HOUSTON AVE<br>APT B304<br>HUNTSVILLE, TX 77340 | P-0012989 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARD, LORENZO<br>1045 CHERRY ST.<br>MANTENO, IL 60950 | 1042 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARD, MICHAEL O<br>512 MCJUNKIN DRIVE<br>SENECA, SC 29672 | P-0004563 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARD, SHEILA M<br>RICHARD, JR, ROBERT F<br>3809 S. VIRGINIA LANE<br>SPOKANE VALLEY, WA 99206 | P-0032358 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ALANE<br>BROWN, ALANE<br>P.O. BOX 16452<br>PENSACOLA, FL 32507 | P-0051848 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ANTHONY D<br>PO BOX 51<br>CEDARVILLE, AR 72932 | P-0019348 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, APRIL M<br>1500 GREEN GROVE RD.<br>BRICK, NJ 08724 | P-0004369 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, ARTHUR F<br>5336 S MICHIGAN AVE<br>GN<br>CHICAGO, IL 60615 | P-0010330 | 10/31/2017 | TK Holdings Inc., et al. | $2,800.00 | | | | | $2,800.00 |
| RICHARDS, ARTHUR F<br>5336 S MICHIGAN AVE<br>GN<br>CHICAGO, IL 60615 | P-0010341 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| RICHARDS, DAVID L<br>PO BOX 2687<br>100 MARTIN RD<br>WEAVERVILLE, CA 96093-2687 | P-0028180 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, GLORIA D<br>7789 BUCK POND ROAD<br>NORTH CHARLESTON, SC 29418 | P-0002040 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, HAROLD W<br>RICHARDS, KARLA<br>4114 ELMER AVE<br>NORTH HOLLYWOOD, CA 91602 | P-0052834 | 12/26/2017 | TK Holdings Inc., et al. | $676.00 | | | | | $676.00 |
| RICHARDS, JACQUELINE<br>6358 BROOKLINE DRIVE APT C<br>INDIANAPOLIS, IN 46220 | P-0000872 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, JAIME N<br>3 ARDSLEY CIRCLE<br>DOVER, DE 19904 | P-0032224 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, JAMES F<br>60-30 MADISON ST APT C8<br>QUEENS, NY 11385 | P-0034457 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Richards, Jason B.<br>Richards Law Group, P.C.<br>2568 Washington Blvd. Ste 200<br>Ogden, UT 84025 | 1005 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARDS, JUSTIN D<br>8825 TURNSTONE HAVEN PLACE<br>TAMPA, FL 33619 | P-0037660 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, KATHLEEN M<br>23 REVERE PLACE<br>RIDGEFIELD, CT 06877 | P-0042421 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDS, LACHLAN M<br>RICHARDS, SUSAN J<br>PO BOX 1953<br>NEVADA CITY, CA 95959 | P-0025391 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDS, MARGARET A<br>13115 ARBEITER ROAD<br>MINOOKA, IL 60447 | P-0049084 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDS, MARK T<br>1500 GREEN GROVE RD.<br>BRICK, NJ 08724 | P-0004367 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Richards, Matthew<br>166 Sussex Street<br>San Francisco, CA 94131 | 2183 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHARDS, MATTHEW R<br>166 SUSSEX STREET<br>SAN FRANCISCO, CA 94131 | P-0020002 | 11/8/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| RICHARDS, MATTHEW R<br>4046 COUNTRY VIEW DRIVE<br>BATON ROUGE, LA 70816 | P-0028282 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDS, NICOLE D<br>16734 118 AVENUE<br>JAMAICA, NY 11434 | P-0020355 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDS, ROBERT G<br>168 VALLEY GROVE RD.<br>CEDARTOWN, GA 30125-4300 | P-0005076 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDS, URSULA M<br>428 OLMSTEAD AVENUE<br>BRONX, NY 10473 | P-0040217 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDS-BOCARD, PAMELA<br>3028 HOLLY HALL ST<br>HOUSTON, TX 77054 4161 | P-0006981 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON JR., LEGRAND<br>975 PITT STREET<br>MT PLEASANT, SC 29464 | P-0010891 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON JR., LEGRAND<br>RICHARDSON, SUSAN G<br>975 PITT STREET<br>MT PLEASANT, SC 29464 | P-0010933 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, AMANDA J<br>7270 COLONIAL AFFAIR DR<br>NEW ALBANY, OH 43054 | P-0000951 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, ANDRE F<br>7020 SOUTHMOOR STREET<br>UNIT 2108<br>HANOVER, MD 21076 | P-0022172 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, BILLY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043576 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| RICHARDSON, BRYAN<br>4639 STOLZ TRL<br>KATY, TX 77493 | P-0029600 | 11/21/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| RICHARDSON, CALVIN D<br>160 ARCADE BOULEVARD<br>SACRAMENTO, CA 95815-1064 | P-0039950 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, CANDACE D<br>2700 SE KENTUCKY AVE<br>TOPEKA, KS 666P5 | P-0016115 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, CARMEN R<br>9307 INNSBROOK WAY<br>BALTIMORE, MD 21236 | P-0035115 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, CIARA C<br>12242 SELMA RD<br>MIDDLESEX, NC 27557 | P-0055489 | 1/22/2018 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| RICHARDSON, CRYSTAL L<br>506 END O TRAIL<br>HARKER HEIGHTS, TX 76548 | P-0023766 | 10/31/2017 | TK Holdings Inc., et al. | $600,000.00 | | | | | $600,000.00 |
| RICHARDSON, CURTIS<br>STOKES, DELRISSA R<br>1952 STILLWATER DRIVE<br>SAINT LOUIS, MO 63114 | P-0050960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, CYNTHIA M<br>6019 NEW FOREST COURT<br>APT. 2<br>WALDORF, MD 20603 | P-0048067 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DAVID A<br>RICHARDSON, LELA S<br>P.O. BOX 25490<br>FRESNO, CA 93729 | P-0019575 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DAVID A<br>RICHARDSON, LELA S<br>P.O. BOX 25490<br>FRESNO, CA 93729 | P-0019697 | 11/8/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| RICHARDSON, DEBORAH J<br>9540 AVONNE<br>#25<br>SAN SIMEON, CA | P-0023847 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DELONEY T<br>17612 MEDFORD AVENUE<br>TUSTIN, CA 92780 | P-0041478 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, DONNA R<br>13543 DALE<br>DETROIT, MI 48223 | P-0019826 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, EDYTHE A<br>6501 WOODLAKE DR APT 522<br>MINNEAPOLIS, MN 55423 | P-0030975 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, ELISABETH W<br>236 SHENANDOAH DR<br>HIRAM, GA 30141 | P-0006250 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, GAIL C<br>1535 SOUTH INDIAN CREEK DRIVE<br>STONE MOUNTAIN, GA 30083 | P-0038578 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, GARY A<br>1506 WESTCHESTER DR.<br>HIGH POINT, NC 27262 | P-0010074 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, HEATHER<br>3751 APPIAN WAY APT. 150<br>LEXINGTON, KY 40517 | P-0035607 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, HELEN C<br>RICHARDSON, MICHAEL G<br>219 SUNDIAL RD<br>MADISON, MS 39110 | P-0042099 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, HELEN C<br>RICHARDSON, MICHAEL G<br>219 SUNDIAL RD<br>MADISON, MS 39110 | P-0042101 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, JEFFREY H<br>111 BRADLEY ROAD<br>JACKSON, GA 30233 | P-0052620 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, JOEL A<br>RICHARDSON, KELLY M<br>2916 S. DEFRAME WAY<br>LAKEWOOD, CO 80228 | P-0017424 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, JOEY<br>1971 LONG MILL ROAD<br>YOUNGSVILLE, NC 27596 | P-0041193 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, JOSHUA<br>16500 SANCTUARY CIR<br>EAST LANSING, MI 48823 | P-0038559 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, KERN I<br>741 ALGONQUIN PARKWAY<br>LOUISVILLE, KY 40208 | P-0001895 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, KERN I<br>741 ALGONQUIN PARKWAY<br>LOUISVILLE, KY 40208 | P-0019541 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, LAKIESHA<br>CHRYSLER DODGE<br>1000 CHRYSLER DRIVE<br>AUBURN HILL, MI 48326 | P-0006214 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, LELA S<br>RICHARDSON, DAVID A<br>P.O. BOX 25490<br>FRESNO, CA 93729 | P-0019545 | 11/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| RICHARDSON, LORETTA E<br>1689 TRABUCO CANYON CT<br>KISSIMMEE, FL 34759-6200 | P-0001811 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, MARGARET M<br>158 TANGLEWOOD DR<br>WEXFORD, PA 15090 | P-0050855 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, MARSHEELIA A<br>1017 LOCHBRAE ROAD<br>APT 1<br>SACRAMENTO, CA 95815 | P-0020861 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, MARY<br>4623 RUSSELL #4<br>LOS ANGELES, CA 90027 | P-0047218 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W<br>2349 WHITETAIL DRIVE<br>ANTIOCH, CA 94531 | P-0012454 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W<br>RICHARDSON, CARMEN B<br>3101 ASHLEY WAY<br>ANTIOCH, CA 94509 | P-0012445 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RICHARDSON, MICHAEL W<br>RICHARDSON, CARMEN B<br>3101 ASHLEY WAY<br>ANTIOCH, CA 94509 | P-0012540 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Richardson, Myretta F.<br>702 Summit Ave<br>Albemarle, NC 28001 | 388 | 10/21/2017 | TK Holdings Inc. | $7,000.00 | $0.00 | $0.00 | | | $7,000.00 |
| Richardson, Pamela Lee<br>6901 Bowman Lane NE<br>Cedar Rapids, IA 52402-1577 | 2586 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHARDSON, PHILLIP E<br>300 WILLOW RIDGE DR.<br>CHUCKEY, TN 37641 | P-0009529 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, ROD<br>13106 HAMPTON CIRCLE<br>GOSHEN, KY 40026 | P-0000156 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, RUDEAIN<br>15143 E. WESLEY AVENUE<br>AURORA CO 80014 | P-0048892 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, SHARON L<br>965 HAMILTON LANE<br>KINGSTON, TN 37763 | P-0027482 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, STEVEN R<br>RICHARDSON, DEBRA A<br>611 N 6TH ST PLACE<br>INDIANOLA, IA 50125 | P-0027375 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, STORMY D<br>PO BOX 124<br>RUSHVILLE, IN 46173 | P-0029303 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, TERESA<br>9 SUNNY CIRCLE<br>LITTLE ROCK, AR 72204 | P-0038918 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, VANESSA<br>3972 REX CR<br>CHESAPEAKE, VA 23331 | P-0016812 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM D<br>6536 VIRGINIA SQ<br>ARLINGTON, TX 76017 | P-0003960 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM D<br>RICHARDSON, PATRICIA BAKER<br>6536 VIRGINIA SQ<br>ARLINGTON, TX 76017 | P-0003968 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM<br>1299 STANDISH WAY<br>LEXINGTON, KY 40504 | P-0041227 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, WILLIAM<br>STUTTGART CONNECTION, LLC<br>4730 HAYDEN RUN RD.<br>COLUMBUS, OH 43221 | P-0031314 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDSON, YOLANDA<br>RICHARDSON, DANIEL<br>2714 GARDEN AVE<br>CONCORD, CA 94520 | P-0041026 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDT, WILLIAM F<br>10 WALNUT DR<br>SYOSSET, NY 11791 | P-0017413 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARDT, WILLIAM F<br>10 WALNUT SR<br>SYOSSET, NY 11791 | P-0017429 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHARME, MICHAEL T<br>DENNIS, KATHLEEN M<br>3301 ALEXANDRIA CT.<br>SOUTHLAKE, TX 76092-3337 | P-0005042 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Richbourg, Calvin Y<br>2800 Bachman Road<br>Gaston, SC 29053 | 370 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHELIEU, HELEN L<br>1107 EGRET LAKE WAY<br>MELBOURNE, FL 32940 | P-0004183 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHEMOND, NATASHA M<br>19 GROVE STREET<br>#2<br>WOBURN, MA 01801 | P-0015033 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHERT, DUWAYNE J<br>1368 141ST STREET<br>NEW RICHMOND, WI 54017 | P-0046490 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHETTI, CYNTHIA L<br>189 AZALEA POINT DR S<br>PONTE VEDRA BEAC, FL 32082 | P-0002438 | 10/23/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| RICHICHI, MICHAEL A<br>36 COLDEN HILL RD. | P-0048493 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHIE, CARROLL S<br>RICHIE, WILLIAM N<br>10203 FORESTGROVE LANE<br>BOWIE, MD 20721 | P-0049155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Richman, Evan<br>446 Roy Street<br>West Hempstead, NY 11552 | 2087 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHMAN, STUART B<br>17 HENRY STREET<br>FREEHOLD, NJ 07728 | P-0027393 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, ALEXIS D<br>TAKATA<br>5206 VIA ALIZAR DRIVE<br>APT 39<br>ORLANDO, FL 32839 | P-0055597 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, GEORGE U<br>26397 ARIC LANE<br>LOS ALTOS HILLS, CA 94022 | P-0012060 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, GEORGE U<br>26397 ARIC LANE<br>LOS ALTOS HILLS, CA 94022 | P-0012071 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046439 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046446 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046484 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHMOND, JAMES J<br>15450 WESTVIEW DRIVE<br>OAK FOREST, IL 60452-1563 | P-0046489 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Richmond, Michael<br>9300 S. Kedzie Ave. Apt. 1 East<br>Evergreen Park, IL 60805 | 4612 | 1/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RICHMOND, WILLIAM F<br>90 NAPLES LN<br>GREENEVILLE, TN 37745 | P-0036625 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RICHTER-VITALE, ROB<br>500 RACE ST.<br>STE. 4010<br>SAN JOSE, CA 95126-5152 | P-0051858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICHTIG, TARALYNN R<br>122 WINDSOR AVE<br>LOWELL, AR 72745 | P-0030988 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKARD, ANGELA K<br>12907 W GLACIER DRIVE<br>EVANSVILLE, WI 53536 | P-0033466 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKARD, MATTHEW J<br>1506 DAVIS AVE<br>PITTSBURGH, PA 15212 | P-0056462 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKARDS, KIMBERELY<br>DAILEY, RICHARD<br>45 NORRIDGEWOCK AVE<br>SKOWHEGAN, ME 04976 | P-0005307 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKEL, STEPHEN G<br>2235 SOUTH ST<br>ANDERSON, CA 96007 | P-0013835 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R<br>329 LONGWOOD XING<br>DALLAS, GA 30132-1147 | P-0016481 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R<br>329 LONGWOOD XING<br>DALLAS, GA 30132-1147 | P-0016490 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKELS, WILLIAM R<br>329 LONGWOOD XING<br>DALLAS, GA 30132-1147 | P-0016507 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKERT, JASON S<br>27900 WILD PLUM LN<br>WELCH, MN 55089 | P-0011476 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKERT, JESSICA M<br>79 SADDLE HILL RD<br>MANCHESTER, CT 06040 | P-0044102 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKERT, LEVI A<br>RICKERT, SHERYL L<br>7924 COTTONWOOD DRIVE<br>APT. B<br>JENISON, MI 49428 | P-0040688 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKLEFSEN, PATRICIA J<br>3611 FALLEN PALMS CT<br>HOUSTON, TX 77042 | P-0051618 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, ETHRIDGE B<br>126 NEW BERN STREET<br>APT. 406<br>CHARLOTTE, NC 28203 | P-0046837 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, KEVIN G<br>4124 PURPLE RIDGE CT<br>LAS VEGAS, NV 89129 | P-0000159 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, LETHA J<br>3421 STRATFORD RD.<br>TRENT WOODS, NC 28562 | P-0046790 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICKS, LETHA J<br>3421 STRATFORD ROAD<br>TRENT WOODS, NC 28562 | P-0045886 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rickson, Odesha 9179 Lake Avon Dr Orlando, FL 32829 | 4689 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Rickson, Odesha 9179 Lake Avon Dr Orlando, FL 32829 | 4927 | 1/15/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Rickson, Odesha 9179 Lake Avon Dr Orlando, FL 32829 | 4934 | 1/14/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RICO FLORES, MARCO A 8773 TIGERSHARK AVENUE NORTH CHARLESTON, SC 29406 | P-0033699 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RICO, JESUS 15901 ENADIA WAY, UNIT B VAN NUYS, CA 91406 | P-0046428 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDELL, JONELLE 3618 WILLOW WISP CIRCLE HAUGHTON, LA 71037 | P-0020398 | 11/8/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| RIDDERING, WADE 1773 MESA VERDE DR SAN BERNARDINO, CA 92404 | P-0042748 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDICK, MELINDA R 3227 FORT LINCOLN DRIVE NE WASHINGTON, DC 20018 | P-0050177 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Riddick, Ruth 1021 John Branch Road Batesville, MS 38606 | 2225 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDICK, TOM L 10074 GRANDVIEW DRIVE LS MESA, CA 91941 | P-0034800 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Riddick, Willie Derek 1245 Fentress Road Chesapeake, VA 23322 | 4534 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDLE, JIMMY 4848 ROCKLAND WAY FAIR OAKS, CA 95628 | P-0035004 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Riddle, Nedra 7365 Bill Wilson Road Lula, GA 30554 | 1103 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIDDLE, RICKY 3721 DESERT RIDGE DR FORT WORTH, TX 76116 | P-0015197 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDLE, ROBERT G 34551 PRATT RD. MEMPHIS, MI 48041 | P-0014880 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDDLES, II, BENJAMIN T 615 BAYSHORE DRIVE #1106 PENSACOLA, FL 32507 | P-0032799 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDEAUX, CAROLYN A 14022 WALTERS RD 303 HOUSTON, TX 77014 | P-0008766 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIDENOUR, CLINTON A 538 SWEET GUM GROVE CHURCH RD STOKES, NC 27884 | P-0000813 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDENOUR, DOUGLAS W<br>59 TOWNSHIP RD 1096<br>CHESAPEAKE, OH 45619 | P-0000697 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDER, ADAM<br>112 ARROWHEAD DR<br>BOWLING GREEN, KY 42103 | P-0011437 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051061 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051110 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051182 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051712 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051802 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051824 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051852 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDER, JASON G<br>USA<br>PO BOX 2514<br>FORT SMITH, AR 72902 | P-0051769 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDGE, DIANA L<br>7520 195TH STREET<br>FRESH MEADOWS, NY 11366 | P-0017640 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDGE, KATHERINE E<br>301 WILDER STREET NORTH<br>UNIT 1<br>SAINT PAUL, MN 55104 | P-0021759 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDGEWAY, ANGELA M<br>2125 WILMINGTON BLVD.<br>SHELBYVILLE, IN 46176 | P-0041573 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDGEWAY, ASHLEY L<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050856 | 12/27/2017 | TK Holdings Inc., *et al*. | $12,999.00 | | | | | $12,999.00 |
| RIDGEWAY, KAYLA R<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050721 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDGEWAY, KEVIN L<br>11022 OAKWAY CIRCLE<br>P. B. GARDENS, FL 33410 | P-0050667 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDGWAY, LAQUITHA<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0014117 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDGWAY, LAQUITHA<br>PO BOX 1145<br>LIVINGSTON, AL 35470 | P-0026131 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIDINGS, ANN<br>21 LILAC LANE<br>PRINCETON, NJ 08540 | P-0024592 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDINGS, BARRY W<br>21 LILAC LANE<br>PRINCETON, NJ 08540 | P-0024596 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDINGS, NANCY L<br>10901 MEADOWGLEN LANE<br>#231<br>HOUSTON, TX 77042 | P-0009796 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDLEY, ANDREA L<br>1806 DARCEY DR<br>CORPUS CHRISTI, TX 78416 | P-0043406 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDLEY, BENJAMIN W<br>3965 VILDO RD<br>BOLIVAR, TN 38008 | P-0035624 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIDLEY, NATASHA<br>3750 28TH ST #110<br>SAN DIEGO, CA 92123 | P-0048899 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEBAU, MARK A<br>117 30TH AVENUE NORTH<br>#602<br>NASHVILLE, TN 37203-1542 | P-0046975 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIECK, JAMES M<br>4388 LEMON GRASS DRIVE<br>JOHNSTOWN, CO 80534 | P-0022316 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIECKE, CINDA S<br>319 RIDGEWOOD AVE<br>DAVENPORT, IA 52803 | P-0024505 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIECKMANN, JONATHAN<br>813 BLUEBIRD PASS<br>CAMBRIDGE, WI 53523 | P-0014446 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIECKMANN, JONATHAN<br>NO ADDRESS PROVIDED | P-0014489 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEDEL, PATRICIA A<br>1180 S RED COLT RD.<br>TUCSON, ARIZONA 85648<br>USA | P-0037552 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEDEL, WARREN R<br>9280 JENNINGS ROAD<br>EDEN, NY 14057-9512 | P-0053771 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEDL, KIMBERLY<br>RIEDL, JUSTIN<br>14383 SW CHESTERFIELD LANE<br>TIGARD, OR 97224 | P-0021715 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEDL, MICHELE M<br>646 BOGHT ROAD<br>COHOES, NY 12047 | P-0055195 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEDMAN, THOMAS T<br>995 PUTNAM AVENUE<br>MERRICK, NY 11566 | P-0034849 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEGER, BRIAN C<br>RIEGER, CAROL K<br>309 TOWN SQUARE CIRCLE<br>COLD SPRINGS, KY 41076 | P-0052817 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIEGER, MICHAEL B<br>1317 S. WESTLAKE AVENUE<br>LOS ANGELES, CA 90006 | P-0041114 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEGER, REMI<br>GRANADO, THELMA<br>7609 VALBURN DRIVE<br>AUSIN, TX 78731 | P-0016166 | 11/5/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| RIEGER, REMI<br>GRANADO, THELMA<br>7609 VALBURN DRIVE<br>AUSTIN, TX 78731 | P-0016165 | 11/5/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| RIEGLE, TIMOTHY J<br>9674 W EPTON RD<br>ELSIE, MI 48831 | P-0049430 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Riegler, Richard<br>37810 S Rolling Hills Dr<br>Tucson , AZ  85739-1069 | 1517 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIEHL, MARY A<br>2200 PATRIOT BLVD.<br>UNIT 337<br>GLENVIEW, IL 60026 | P-0029753 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEHLE, SHARON<br>208 SHERRY CT<br>SAN JOSE, CA 95119 | P-0023103 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEHLER, MICXHAEL A<br>724 SARA CT<br>LEWISTON, NY 14092 | P-0018292 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEKER, THOMAS J<br>31350 SANTA FE WAY<br>UNION CITY, CA 94587 | P-0037920 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIELLA, LISA A<br>2013 CARDINAL WAY<br>FAIRFIELD, CA 94533 | P-0037369 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEMAN, SHAIN L<br>RIEMAN, MACKENZIE L<br>PO BOX 5<br>BETHUNE, CO 80805 | P-0025874 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEND, CHRIS<br>54 S HENRY ST<br>MADISON, WI 53703 | P-0010600 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIEPE, MARVIN<br>1733 SAINT ANDREWS DRIVE<br>O FALLON, IL 62269 | P-0026011 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ries, John<br>4625 N Woodburn St<br>Whitefish Bay, WI 53211 | 1770 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIES, JUSTIN B<br>21 MANTON RD<br>SWAMPSCOTT, MA | P-0011652 | 11/1/2017 | TK Holdings Inc., *et al*. | $650.00 | | | | | $650.00 |
| Ries, Paula<br>4625 N Woodburn St.<br>Whitefish Bay, WI 53211 | 1753 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ries, Paula<br>4625 N Woodburn St.<br>Whitefish Bay, WI 53211 | 2227 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIESE, PAUL E<br>P.O BOX 453<br>FRISCO, CO 80443-0453 | P-0036587 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIESELMAN, ROBERT D<br>901 HARRISON AVE<br>MAYS LANDING, NJ 08330 | P-0008563 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIESTER, JEFFREY D<br>111 E WATER STREET<br>APT 115<br>APPLETON, WI | P-0013362 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIETZE, SHIRLEY A<br>417 PARKER AVENUE SOUTH<br>MERIDEN, CT 06450 | P-0029941 | 11/20/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| RIFFKIN, MITCHEII S<br>90 MOUNTAIN LAUREL DRIVE,<br>CRANSTON,, RI 02920 | P-0018511 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIFFLE, EDGAR H<br>RIFFLE, MYRA J<br>535 MEGAN LANE<br>GLASGOW, KY 42141 | P-0018464 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIFKIN, ARLENE<br>25110 ALDENSHIRE COURT<br>KATY, TX 77494 | P-0002263 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIFKIN, ARLENE<br>25110 ALDENSHIRE COURT<br>KATY, TX 77494 | P-0037657 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIGALI, CINDY<br>1622 PALM STREET<br>HENDERSON, NV 89011 | P-0018639 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIGAS, CARMILINA M<br>1412 HILL STREET<br>SANTA MONICA, CA 90405 | P-0017990 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIGAS, CARMILINA M<br>1412 HILL STREET<br>SANTA MONICA, CA 90405 | P-0027645 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIGAS, CARMILINA M<br>RIGAS, CARMILINA<br>1412 HILL STREET<br>SANTA MONICA, CA 90405 | P-0018007 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIGAS, EMANUEL<br>6107 RODGERS AVE<br>SARASOTA, FL 34231 | P-0001962 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIGBY,SR., PATRICK F<br>7347 KENTWOOD DRIVE<br>FRISCO, TX 75034-4120 | P-0020854 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIGDON, KENNETH E<br>2333 FAIRPORT DR SE<br>CONCORD, NC 28025 | P-0002868 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIGGINS, KENNETH D<br>3908 GEORGIAN DR<br>HALTOM CITY, TX 76117 | P-0048211 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIGGINS, LYNDA A<br>AMERICAN HONDA FINANCE<br>PO BOX 63<br>ROSEWELL, GA 30077 | P-0053194 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIGGIO, ANTHONY<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019833 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, ANTHONY<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019861 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, ANTHONY<br>8 BALSAM DRIVE<br>SPENCERPORT, NY 14559 | P-0019947 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGIO, MARLENE C<br>17437 WESLEY CHAPEL RD.<br>MONKTON, MD 21111 | P-0010653 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, AJA A<br>REDFERN, NICOLA J<br>PO BOX 33402<br>SANTA FE, NM 87594 | P-0048440 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, AJA A<br>REDFERN, NICOLA J<br>PO BOX 33402<br>SANTA FE, NM 87594 | P-0048663 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, CHARLES E<br>RIGGS, RUTH M<br>605 STIRUP CT.<br>MOUNT JULIET, TN 37122 | P-0038062 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, CLARENCE<br>1420 LEITH AVE.<br>WINTER PARK, FL 32789 | P-0045013 | 12/22/2017 | TK Holdings Inc., et al. | $1,175.44 | | | | | $1,175.44 |
| RIGGS, FRANCIS D<br>711 N LUCIA AVE<br>REDONDO BEACH, CA 90277 | P-0029995 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, JEFFREY<br>19805 AYESHIRE DR<br>MACOMB TWP, MI 48044 | 1178 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Riggs, Jeffrey<br>19805 Ayeshire Dr<br>Macomb Twp, MI 48044 | 1369 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RIGGS, JOSHUA H<br>1315 MORREENE RD.<br>APT 27D<br>DURHAM, NC 27705 | P-0044230 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, LORI A<br>RIGGS, JOSHUA H<br>1315 MORREENE RD.<br>APT 27D<br>DURHAM, NC 27705 | P-0044237 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, MATTIE<br>P.O. BOX 452984<br>LOS ANGELES, CA 90045 | P-0026190 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGGS, SHAWN M<br>RIGGS, ADRIANNE R<br>910 HALEY CT<br>OREGON CITY, OR 97045 | P-0017885 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGHTPOINT CONSULTING LLC<br>ATTN: ACCOUNTING<br>29 N WACKER DRIVE<br>4TH FLOOR<br>CHICAGO, IL 60606 | 2939 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIGNEY, DEANA W<br>548 LESTER ROAD<br>CHATHAM, VA 24531 | P-0040669 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGNEY, MARCUS L<br>254 JIM WEST DR<br>WAYNESBORO, MS 39367 | P-0052375 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGNEY, REGINA M<br>254 JIM WEST DR<br>WAYNESBORO, MS 39367 | P-0052373 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rigoni, Corinne Mary<br>5200 Brown Road<br>Parma, MI 49269 | 2590 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIGONI, FRANCESCA M<br>RIGONI, FRANK A<br>TEAM FORD DEALER<br>6224 SUN SEED CT<br>NORTH LAS VEGAS, NV 89081 | P-0003513 | 10/24/2017 | TK Holdings Inc., et al. | $15,800.00 | | | | | $15,800.00 |
| RIGSBY, CHARLES E<br>301 W KERR DR.<br>MIDWEST CITY, OK 73110 | P-0050176 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIGSBY, VICKI A<br>2414 MISTY FALLS CT<br>RICHMOND, TX 77406 | P-0002428 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIISE, BRIAN L<br>3533 ASHBOURNE CIR<br>SAN RAMON, CA 94583 | P-0012526 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rijo, Eddie<br>5129 Piazza Loop<br>Saint Cloud, FL 34771 | 3359 | 11/26/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| RIKE, DEBRA L<br>224 MISSION TRAIL<br>MOORESVILLE, IN 46158 | P-0054358 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIKE, DEBRA L<br>224 MISSION TRAIL<br>MOORESVILLE, IN 46158 | P-0057302 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILES, HEIDI W<br>55 MAGNOLIA STREET<br>ST.MARY'S, GA 31558 | P-0048576 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILES, HEIDI W<br>55 MAGNOLIA STREET<br>ST.MARY'S, GA 31558 | P-0048641 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILES, HEIDI W<br>STANT JR., DAVID A<br>55 MAGNOLIA STREET<br>ST.MARY'S, GA 31558 | P-0048419 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY LOWE, MARY<br>1681 RAVANUSA DR<br>HENDERSON, NV 89052 | P-0004943 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, CHALONG<br>341 BURNSWICK ISLES WAY<br>FRISCO, TX 75034 | P-0001321 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, CHERYL<br>351 CINDY DRIVE SE<br>CONYERS, GA 30094 | P-0034534 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, EDWARD K<br>PO BOX 35621<br>FAYETTEVILLE, NC 28303 | P-0026716 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RILEY, GLENN K<br>RILEY, LINDA M<br>37131 EAST STONEY RUN<br>SELBYVILLE, DE 19975 | P-0011490 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JAMES M<br>431 PRINCETON WAY<br>LAWRENCEVILLE, GA 30044 | P-0002567 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JASON A<br>521 MILKY WAY<br>GARLAND, TX 75040-5137 | P-0001705 | 10/22/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| RILEY, JODIE L<br>400 HIGHWAY 15 UNIT A<br>MYRTLE BEACH, SC 29577 | P-0011434 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JOHN A<br>3402 ROYAL OAK DRIVE<br>TITUSVILLE, FL 32780 | P-0000315 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JOHN<br>33644 CARNATION AVENUE<br>MURRIETA, CA 92563 | P-0024950 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, JOYCE<br>1025 THICKET DRIVE<br>CARSON, CA 90746 | P-0053612 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Riley, Juliann and Keith<br>6020 Cullen Drive<br>Lincoln, NE 68506 | 3388 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RILEY, KESHIA T<br>1550 WEST 12TH STREET<br>RIVIERA BEACH, FL 33404 | P-0024666 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, KEVIN P<br>53 DANTE AVE<br>JOHNSTON, RI 02919 | P-0045634 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, KRISTIN<br>1231 XENIA COURT<br>JOPLIN, MO 64801 | P-0014044 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, LARRY D<br>2617 GRANITE COURT N.E.<br>CEDAR RAPIDS, IA 52402 | P-0046314 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, MARY A<br>19253 OTTERS WICK WAY<br>LAND O LAKES, FL 34638 | P-0009402 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, ROBERT L<br>RILEY, CONNIE E<br>6319 HILLANDALE RD<br>DAVENPORT, IA 52806-1611 | P-0017803 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, SELESIA C<br>7995 CHERRY BLOSSOM DR N<br>JACKSONVILLE, FL 32216 | P-0001195 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RILEY, SHARON M<br>RILEY, DAVID A<br>3129 W BLACK RD<br>MADISON, IN 47250 | P-0013029 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Riley, Shawn W<br>420 N Valley Stream Dr<br>Derby, KS 67037 | 2916 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Riley, Shawn W<br>420 N Valley Stream Dr<br>Derby, KS 67037 | 2975 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RILLORAZA, PATRICIA J 7947 STANSBURY AVE PANORAMA CITY, CA 91402 | P-0026940 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIMEL, KATHARINE E 2005 BOULDER AVE HELENA, MT 59601 | P-0005736 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIMKUS, ALAIN K 610 MESITA DR EL PASO, TX 79902 | P-0049435 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIMMER, JEANNA R RIMMER, DAVID P PO BOX 434 KURTISTOWN, HI 96760 | P-0034731 | 12/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIMMER, ROBERT T 191 MAIN STREET OLD SAYBROOK, CT 06475 | P-0042735 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RIMMEY, MICHAEL W RIMMEY, SANDRA S 3540 TERRAULT DRIVE GREENSBORO, NC 27410 | P-0004731 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RINALDI, FRANCIS M 141 CONSTITUTION ST WALLINGFORD, CT 06492 | P-0013949 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RINALDI, MARCY A RINALDI, NICOLINA 4139 EASY CIR NAPERVILLE, IL 60564 | P-0018674 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RINALDI, MATHEW J RINALDI, ANNA L 855 DAYTON ST. EDMONDS, WA 98020 | P-0026382 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RINALDI, STEPHANIE A 37 GOLDEN EYE LANE PORT MONMOUTH, NJ 07758 | P-0034516 | 12/1/2017 | TK Holdings Inc., *et al* . | $2,000.00 | | | | | $2,000.00 |
| RINALDI, WILLIAM T 13 BARNHILL RD DENVER, PA 17517 | P-0031124 | 11/24/2017 | TK Holdings Inc., *et al* . | $5,000.00 | | | | | $5,000.00 |
| RINALDO, DAVID RINALDO, SUZANNE 1 GOODRICH TRAIL CARMEL, CA 93923-7723 | P-0018534 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RINE, DAVID 6550 N TRUMBULL AVE LINCOLNWOOD, IL 60712 | P-0043976 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RINE, STEVEN M 1112 MORNINGSIDE AVE PITTSBURGH, PA 15206 | P-0055725 | 1/24/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RINEHART, LORI L 468 SW HOLDEN TERRACE PORT SAINT LUCIE, FL 34984 | P-0019296 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RINEHART, RAYMOND D 4333 MOUNT CARRIAGE LANE FAIRFAX VA | P-0046452 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RINELLA-KELLY, ANN L 3417 HAMPSHIRE DR ARLINGTON, TX 76013 | P-0013601 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RINER, SUSAN C<br>4705 GREENHILL ST<br>COCOA, FL 32927 | P-0000080 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RINES, THOMAS M<br>4 FOX RUN<br>EAST SANDWICH, MA 02537 | P-0016018 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RINES, THOMAS M<br>4 FOX RUN<br>EAST SANDWICH, MA 02537 | P-0016021 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RINEY, KEVIN M<br>124 S. FORK DR<br>HUDSON OAKS, TX 76087 | P-0045126 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ring Screw LLC<br>Acument Global Technologies<br>Jennifer Bainbridge<br>Credit - A/R Manager<br>6125 18 Mile Road<br>Sterling Heights, MI 48314 | 3136 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| RING, JEFFREY D<br>13875 S. MAIN<br>BELOIT, OH 44609 | P-0039602 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RING, LYNN<br>PO BOX 28<br>MOKENA, IL 60448 | P-0046873 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RINGER, CAROLYN M<br>1113 S WHITEMARSH AVE<br>COMPTON, CA 90220 | P-0034847 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RINGMAN, WILLIAM L<br>RINGMAN, ANGELA C<br>13221 PLANK ROAD<br>CLAYTON, MI 49235 | P-0018949 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RINI, CONNIE M<br>ANDERSON, KAREN E<br>4000 PIERCE ST. #31<br>RIVERSIDE, CA | P-0039865 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RINKE CADILLAC<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047844 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RINKER, JACQUELINE J<br>1408 COUNTRY CLUB DR<br>LYNN HAVEN, FL 32444 | P-0053783 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rinkus, Donald<br>3018 w. 42nd st.<br>Chicago, IL 60632 | 1384 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rio, Richard<br>71 Burnet Street<br>Maplewood , NJ 07040 | 993 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIOS NIETO, KEYLA<br>P O BOX 390<br>GARROCHALES, PR 00652 | P-0031663 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIOS RUIZ, KARINA<br>PO BOX 287<br>AGUADA, PR 00602 | P-0047790 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIOS SANCHEZ, VICKI A<br>4747 WEST RIVER DR LOT # 25<br>COMSTOCK PARK, MI 49321 | P-0054635 | 1/13/2018 | TK Holdings Inc., *et al*. | $10,233.00 | | | | | $10,233.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIOS, ADELIA C<br>35 BLACK STALLION CT.<br>MIDDLETOWN, NY 10940 | P-0036544 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, DANIEL<br>RIOS, OFELIA<br>3231 BAKER DR.<br>CONCORD, CA 94519 | P-0053839 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, EVELYN L<br>3231 BAKER DRIVE<br>CONCORD, CA 94519 | P-0053716 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, FERNANDO E<br>RIOS, THALIA G<br>575 THAYER AVE. APT 306<br>SILVER SPRING, MD 20910 | P-0037613 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RÍOS, HEIDEL R<br>HC 06 BOX 14490<br>COROZAL, PR 00783 | P-0020477 | 11/9/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| RIOS, JESSE J<br>5710 BENNY ST<br>ROSHARON, TX 77583 | P-0004163 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, JESSE<br>5710 BENNY ST<br>ROSHARON, TX 77583 | P-0004165 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, MARSRAT T<br>1029 EDITH AVE, 219<br>ALHAMBRA, CA 91803 | P-0025021 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, MICHAEL D<br>1159 W. OLDS RIVER DRIVE<br>MERIDIAN, ID 83642 | P-0021939 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, MILAGROS<br>CALLE B #F 38<br>REPARTO MONTELLANO<br>CAYEY, PR 00736 | P-0040498 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, NANCY A<br>5710 BENNY ST<br>ROSHARON, TX 77583 | P-0004172 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, RAFAEL<br>4811 N. OLCOTT AVE<br>UNIT 611<br>HARWOOD HEIGHTS, IL 60706 | 1473 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIOS, VICTOR<br>40476 EASTWOOD LANE<br>PALM DESERT, CA 92211 | P-0038990 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOS, YESMI<br>5322 THISTLE WIND DRIVE<br>LAS VEGAS, NV 89135 | P-0001947 | 10/22/2017 | TK Holdings Inc., et al. | $4,272.45 | | | | | $4,272.45 |
| RIOTTE, CALLIE S<br>36 MAPLE AVE<br>BRISTOL, CT 06010 | P-0055795 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOTTE, CALLIE S<br>36 MAPLE AVE<br>BRISTOL, CT 06010 | P-0055796 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIOUX, LORI A<br>3 STUART ST. APT. D<br>WARREN, RI 02885 | P-0057910 | 4/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIPLEY, GLENN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026860 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIPOSO, CHRISTINE R<br>190 HARVEST LANE<br>MT. WASHINGTON, KY 40047 | P-0002004 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIPPER, RICKY T<br>RIPPER, CHERYL G<br>120 PARKVIEW DRIVE<br>NORTH LITLE ROCK, AR 72118 | P-0013893 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIPPER, RICKY T<br>RIPPER, CHERYL G<br>120 PARKVIEW DRIVE<br>NORTH LITTLE ROC, AR 72118 | P-0013914 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIPPIE, MARK V<br>RIPPIE, YVETTE C<br>79 COUNTS CT<br>MARLTON, NJ 08053 | P-0050836 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0049928 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0050336 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W37755141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0050434 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIPPLE, SUSAN<br>W377S5141 W PRETTY LAKE RD<br>DOUSMAN, WI 53118 | P-0050493 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIPPON, LAWRENCE J<br>1 KRISTEN DRIVE<br>SUCCASUNNA, NJ 07876 | P-0055502 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIPPS, WILLIAM M<br>RIPPS, LINDA J<br>19441 SW 101ST PLACE ROAD<br>DUNNELLON, FL 34432 | P-0001594 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISER, SHERRY D<br>3030 BLUERIDGE LN<br>GARLAND, TX 75042 | P-0032136 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISHEL, GERRI R<br>RISHEL, RON R<br>17763 KEYSTONE AVENUE<br>LAKEVILLE, MN 55044 | P-0027394 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISHELL, CHRISTOPHER L<br>7925 TALL CEDARS LANE<br>BRIDGEWATER, VA 22812 | P-0048065 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISINGER, BILLY<br>3981 COBBLESTONE CR<br>DALLAS, TX 75229 | P-0020588 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISINGER, PAMELA H<br>1750 ROSE AVE<br>SAN MARINO, CA 91108 | P-0050051 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISKE, JAMES E<br>4424 N. MARSHALL HEIGHTS AVE<br>APPLETON, WI 54913-7175 | P-0029239 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RISMAN, I<br>16377 SUN SUMMIT DRIVE<br>RIVERSIDE, CA 92503 | P-0019387 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISMONDO, NICOLE<br>RISMONDO, TIMOTHY<br>8 SOUTHSIDE AVE<br>DALLAS, PA 18612 | P-0025554 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISOLA, JOSEPH C<br>286 PACIFIC STREET<br>MASSAPEQUA PARK, NY 11762 | P-0037956 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISOLIO, NINALOU<br>12127 LA MAIDA ST<br>APT 5<br>VALLEY VILLAGE, CA 91607 | P-0038345 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISON, CHARLES E<br>185 TIMBROOK DRIVE<br>ROMNEY, WV 26757 | P-0056044 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISOR, CRAIG B<br>408 EMERALD DRIVE<br>NORFOLK<br>NORFOLK, NE 68701 | P-0034290 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISS, KAREN H<br>RISS, ROBERT<br>407 VIDUTA PLACE SE<br>HUNTSVILLE, AL 35801 | P-0043019 | 12/20/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| RIST, PATRICK<br>437 CARPENTER PLACE APT B<br>FT RILEY, KS 66442 | P-0045978 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISTOVSKI, LAURA<br>RISTOVSKI, CHRISTOPHER<br>22 WARD ST.<br>ROCHELLE PARK, NJ 07662 | P-0042595 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RISTOW, PAUL D<br>RISTOW, SHELLEY H<br>1771 PORTER RD<br>GREENVILLE, NC 27834 | P-0041807 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITCHEY, JAYNE B<br>304 MONROE<br>IRVINE, CA 92620 | P-0026817 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITCHEY, JILL A<br>8199 BERTSON PL<br>COLUMBUS, OH 43235 | P-0037555 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITCHEY, JILL A<br>8199 BERTSON PL<br>COLUMBUS, OH 43235 | P-0037561 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M<br>37 LEWIS MOUNTAIN LANE<br>DURANGO, CO 81301 | P-0039618 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M<br>37 LEWIS MOUNTAIN LANE<br>DURANGO, CO 81301 | P-0039789 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITCHEY, JOHN M<br>37 LEWIS MOUNTAIN LANE<br>DURANGO, CO 81301 | P-0039790 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITCHEY, ROBERT T<br>RITCHEY, PATRICIA H<br>52946 TIMBERVIEW RD.<br>NORTH FORK, CA 93643 | P-0016709 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE (BOWEN), KAREN D<br>282 RICARDO ST<br>BAXLEY, GA 31513 | P-0029249 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE BROS. AUCTIONEERS INC<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044628 | 12/22/2017 | TK Holdings Inc., et al. | $133,563.34 | | | | | $133,563.34 |
| RITCHIE, ANGELA N<br>RITCHIE, CLINTON H<br>12381 WOODS RD<br>WILTON, CA 95693 | P-0052092 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, BRAD<br>25 VALLEY VIEW RD<br>NEWTOWN, CT 06470 | P-0021322 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, DENNIS C<br>2210 PARKWOOD AVE<br>ANN ARBOR, MI 48104 | P-0041744 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, NIKOLAS B<br>2559 W. AUGUSTA BLVD.<br>#2R<br>CHICAGO, IL 60622 | P-0032527 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, PATRICIA L<br>81 GREEN VALLEY ROAD<br>STRATFORD, CT 06614 | P-0011582 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, PATRICIA L<br>81 GREEN VALLEY ROAD<br>STRATFORD, CT 06614 | P-0011596 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITCHIE, SHANNON<br>25 VALLEY VIEW RD<br>NEWTOWN, CT 06470 | P-0021333 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITENOUR, JEFFREY A<br>11239 HIGHLAND SCHOOL ROAD<br>MYERSVILLE, MD 21773 | P-0024244 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITENOUR, JEFFREY A<br>11239 HIGHLAND SCHOOL ROAD<br>MYERSVILLE, MD 21773 | P-0027862 | 11/17/2017 | TK Holdings Inc., et al. | $906.00 | | | | | $906.00 |
| RITLAND, MARY E<br>5188 ORINDA DR<br>SPARKS, NV 89436 | P-0000326 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITOOCE, FRED<br>1811 N VERDUGO RD APT C<br>GLENDALE, CA 91208 | P-0051669 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITOOCE, FRED<br>1811 N VERDUGO RD APT C<br>GLENDALE, CA 91208 | P-0051693 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTENHOUSE, JUNE M<br>RITTENHOUSE, DONALD G<br>W8170 STATE HIGHWAY M69<br>IRON MOUNTAIN, MI 49801 | P-0034584 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RITTENHOUSE, JUNE M<br>RITTENHOUSE, DONALD G<br>W8170 STATE HIGHWAY M69<br>IRON MOUNTAIN, MI 49801 | P-0034591 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RITTER, ALAN J<br>313 REGIS FALLS AVENUE<br>WILMINGTON, DE 19808 | P-0010107 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITTER, CHAY S<br>112 COLDSTREAM DR<br>FRANKFORT, KY 40601 | P-0041380 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITTER, KELLY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044021 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| RITTER, LATOYA N<br>724 TAPESTRY PARK LOOP #114<br>CHESAPEAKE, VA 23320 | P-0010995 | 10/31/2017 | TK Holdings Inc., *et al*. | $16,866.00 | | | | | $16,866.00 |
| RITTER, ROBERT M<br>3514 HORSEMAN WAY<br>DAVIDSONVILLE, MD 21035 | P-0046825 | 12/26/2017 | TK Holdings Inc., *et al*. | $1,294.00 | | | | | $1,294.00 |
| Ritter, Wayne Allen<br>8844 Walking Stick Trail<br>Raleigh, NC 27615 | 975 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ritter, Wayne Allen<br>8844 Walking Strick Trail<br>Raleigh, NC 27615 | 1311 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RITTERBUSH, EDWARD G<br>RITTERBUSH, LAVENDER P<br>737 W HALLIDAY<br>POCATELLO, ID 83204 | P-0014560 | 11/3/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| RITTLE, ROBERT J<br>260 DEER TRAIL<br>MASRYSVILLE, PA 17053 | P-0016262 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITZ, SHEILA M<br>PO BOX 1457 CLACKAMASOR 97015<br>14752 SE PAGE PARK CT.<br>HAPPY VALLEY, OR 97086 | P-0039948 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITZENBERG, RHODA<br>1050 N. TAYLOR ST.<br>APT. 214<br>ARLINGTON, VA 22201 | P-0008212 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RITZINGER, DANIEL G<br>RITZINGER, SANDRA L<br>16730 132ND ST<br>BLOOMER, WI 54724 | P-0012568 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVADENEYRA, CHANTAL E<br>2602 CIRCLE DRIVE<br>ST. LOUIS, MO 63143 | P-0053244 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVAS, EDVIN O<br>246 THROPP AVENUE<br>HAMILTON, NJ 08610 | P-0038948 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVAS, ILDA I<br>14633 STUDEBAKER RD<br>NORWALK, CA 90650 | P-0031247 | 11/24/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| RIVAS, KIMBERLY<br>2157 CEDRUS DRIVE<br>TRACY, CA 95376 | P-0026854 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVAS, LUZ S<br>BOX 1104<br>AIBONITO, PR 00705 | P-0028016 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVAS, MAYELA<br>4522 ARIZONA ST.<br>SAN DIEGO, CA 92116 | P-0019371 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVAS, MELBA L<br>680 GLASTONBURY CT<br>SPRING HILL, FL 34609 | P-0037017 | 12/6/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| RIVAS, PATRICIA<br>7820 BAYSINGER STREET<br>DOWNEY, CA 90241 | P-0027233 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVAS-ALBARRACIN, MILAGROS<br>2171 SW 50TH AVE<br>FORT LAUDERDALE, FL 33317 | P-0000595 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA DE LEON, DARIO O<br>10426 YELLOW SPICE CT<br>RIVERVIEW, FL 33578 | P-0002603 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA GARAY, CRUZ R<br>5507 ALBIN DRIVE<br>GREENACRES, FL 33463 | P-0024983 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA JR, DAVID<br>HALL, BRANDI J<br>1219 W 1ST AVE<br>TOPEKA, KS 66606 | P-0055324 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA MAYOL, FRANCISCO M<br>HC 1 BOX 11052<br>PEÑUELAS, PR 00624-9200 | P-0034300 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA MORALES, AYBAR<br>825 E CYPRESS ST C788<br>TARPON SPRINGS, FL 34689 | P-0002234 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rivera Rivera, Luz M<br>PO Box 654<br>Las Marias, PR 00670 | 4152 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA RIVERA, LUZ M<br>RD. 352 KM 5.0 LEGUISAMO WARD<br>MAYAGUEZ, PR 00680 | P-0053003 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rivera Rivera, Luz M.<br>Rd. 352 Km 5.0<br>Leguisamo Ward<br>Mayaguez, PR 00680 | 4395 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA TORRES, LOYDA E<br>3513 TUMBLING RIVER DR.<br>CLERMONT, FL 34711 | P-0004311 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, ANDRES A<br>18 FRIENDLY RD<br>SMITHTOWN, NY 11787 | P-0037969 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, ARLENE<br>352 BRIDGETON RD<br>WESTON, FL 33326 | P-0040308 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, ASHLEY R<br>RIVERA, MIKE I<br>1803 SWEET ST<br>TACOMA, WA 98404 | P-0020063 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, CANDIDO E<br>RIVERA, MARY K<br>12910 PAWLEY ISLAND CT<br>JACKSONVILLE, FL 32224 | P-0045598 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, CLAUDE<br>FORT WORTH, TX | P-0007412 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, DAGMA<br>HC 04 BOX 23535<br>LAJAS, PR 00667 | P-0025208 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rivera, David<br>6622 E Cooperstown Dr<br>Tucson, AZ 85756 | 4266 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, DEBORAH L<br>1932 HUMMINGBIRD CIRCLE<br>MIDDLETOWN, OH 45044 | P-0001673 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, DELIA A<br>5623 BEAR MEADOW LANE<br>KATY, TX 77449-7576 | P-0002734 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, DIANE G<br>212 BARRINGTON DRIVE<br>HAINES CITY, FL 33844 | P-0034389 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, EDGARDO<br>3362 MARTHA CUSTIS DR<br>ALEXANDRIA, VA 22302 | P-0010221 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, EDWIN<br>127 LOGAN CREEK LANE<br>HAYEVILLE, NC 28904 | P-0007392 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, ELLIOTT<br>11039 MUIRFIELD DR<br>RANCHO CUCAMONGA, CA 91730 | P-0020113 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, GERALDINE E<br>DEATON, WILLIAM W<br>508 LAGUNA SECA LN NW<br>ALBUQUERQUE, NM 87104 | P-0007861 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, GUILLERMO<br>1031 HARNESS DR APT#73<br>SAN RAMON, CA 94583 | P-0016987 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, HECTOR<br>8203 CALTERRA DRIVE<br>PALM BEACH GARDE, FL 33418 | P-0021970 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, JAIME A<br>126 S 9TH ST<br>AKRON, PA 17501 | P-0046407 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, JOHANNA I<br>810 BROADWAY<br>VINELAND, NJ 08360 | P-0033378 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, JOSEPH<br>RETUERTO, MERCY C<br>1937 GREGORY DRIVE<br>TAMPA, FL 33613 | P-0050934 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, JUAN S<br>211 BRUCE ST<br>SYRACUSE, NY 13224 | P-0056241 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rivera, Keysha M<br>61 Arlington St<br>Apt 7<br>Lawrence, MA 01841 | 2966 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, KHAYRI E<br>10 SUMMIT AVE.<br>APT 2<br>NORTH PLAINFIELD, NJ 07060 | P-0014296 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVERA, LEILA J 1000 S SEMORAN BLVD #409 WINTER PARK, FL 32792 | P-0025322 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, LINDA G RIVERA, STEVEN M 6421 E QUARTZ ST MESA, AZ 85215 | P-0006498 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, LINDA 3339 SPOTTED FAWN DR. ORLANDO, FL 32817 | P-0001959 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, LIZETTE 3503 ROSSLARE LANE LAKELAND, FL 33803 | P-0004890 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, LOURDES P.O. BOX 451 UTUADO, PR 00641 | P-0053488 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, LUIS A 6034 MARGIE CT ORLANDO, FL 32807 | P-0000369 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, LUIS A 6034 MARGIE CT ORLANDO, FL 32807 | P-0000395 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, MARIA WELLER GREEN TOUPS & TERRELL PO BOX 350 BEAUMONT, TX 77704 | P-0026890 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, MICHELE A RIVERA, OSCAR 13 DUNCASTER ROAD BLOOMFIELD, CT 06002 | P-0018569 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, NOEMI 37 WEST STREET HYDE PARK, MA 02136 | P-0045597 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rivera, Pablo PO Box 25 Oxford, PA 19363 | 4739 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rivera, Pablo PO Box 25 Oxford, PA 19363 | 4756 | 1/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA, ROBERT P 4808 ZINFANDEL LANE BAKERSFIELD, CA 93306 | P-0033537 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, ROBERTO 1187 PINEAPPLE WAY KISSIMMEE, FL 34741 | P-0055590 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, SERGIO 404 GRAPE VINE TRAIL OSWEGO, IL 60543 | P-0035295 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, STEVEN M RIVERA, LINDA G 6412 E QUARTZ ST MESA, AZ 85215 | P-0006485 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RIVERA, STEVEN M RIVERA, LINDA G 6412 E QUARTZ ST MESA, AZ 85215 | P-0006509 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rivera, Teodoro<br>Calle Esmeralda 808<br>La Alameda<br>San Juan, PR 00926 | 4527 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Rivera, Vanessa<br>20426 Saticoy St. #38<br>Winnetka, CA 91306 | 1685 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RIVERA, YAMAIRA D<br>1 MADISON ON.<br>WHITEHALL, PA 18052 | P-0057748 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rivera-Garcia, Roberto Carlos<br>Bisnar & Chase<br>One Newport Place<br>1301 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 173 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVERA-REYES, JOSE<br>RIVERA, CAROLINE M<br>3928 LILLIE STREET<br>POWDER SPRINGS, GA 30127 | P-0013692 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERO, DEBORAH M<br>471 SILVER STREET<br>#405<br>MANCHESTER, NH 03103 | P-0015200 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rivero, Mary Elizabeth<br>5424 Ponce De Leon Blvd<br>Sebring, FL 33872 | 272 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RIVEROS, PERCY E<br>5102 GATEWAY DR<br>TAMPA, FL 33615 | P-0000857 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERPOINT CAPITAL PARTNERS<br>PO BOX 7900<br>ST CLOUD, MN 56302 | P-0035147 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, ARDEN<br>NO ADDRESS PROVIDED | P-0036026 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, BONNIE G<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035195 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, BRYAN<br>3201 FOREST PARK BLVD.<br>ROANOKE, VA 24017 | P-0002002 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, DEAN<br>30 TOC DRIVE<br>HIGHLAND, NY 12528 | P-0010503 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, DON F<br>7916 PAPER BIRCH DRIVE<br>CHARLOTTE, NC 28215 | P-0035189 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, LONNIE<br>6639 N SMEDLEY ST<br>PHILADELPHIA, PA 19126 | P-0042293 | 12/19/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RIVERS, NATHAN<br>2687 SW 83RD AVE<br>MIRAMAR, FL 33025 | P-0046814 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVERS, RAY A<br>8442 N RIVER DUNE STREET<br>TAMPA, FL 33617 | P-0004376 | 10/25/2017 | TK Holdings Inc., et al. | $10,623.00 | | | | | $10,623.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIVES, ELIZABETH L<br>WILLOCS, ALISON K<br>9806 WILKERSON RD<br>MILFORD, DE 19963 | P-0016483 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVES, JAMES B<br>5909 RESERVOIR HEIGHTS AVENUE<br>ALEXANDRIA, VA 22311 | P-0055656 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIVICH, RICHARD A<br>1127 JEROME ST<br>HOUSON, TX 77009 | P-0004753 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, JOSETTE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025547 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, JOSETTE S<br>RIX, LAURENCE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025531 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025546 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025549 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377-1269 | P-0025575 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIX, LAURENCE S<br>RIX, CYNTHIA L<br>3832 WINDTREE DRIVE<br>SIGNAL MOUNTAIN, TN 37377 | P-0025538 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZIN, ALEKSANDR D<br>RIZIN, LYUBOV M<br>625 E 51ST ST<br>TACOMA, WA 98404 | P-0020466 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZO, GERARDO M<br>10305 S.MAIN ST APT 3<br>LOS ANGELES, CA 90003 | P-0054890 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZOPOULOS, DOREEN<br>501 SLATERS LANE<br>#714<br>ALEXANDRIA, VA 22314 | P-0051648 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZA, EDWARD J<br>13532 S WAMBLEE VALLEY RD<br>CONIFER, CO 80433 | P-0039707 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZA, KEITH D<br>133 HORSESHOE BEND<br>DEL RIO, TX 78840 | P-0008856 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RIZZI, LISA<br>520 E. 90TH ST<br>APT. 2J<br>NEW YORK, NY 10128 | P-0031474 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, ANTHONY P<br>19 FAIRVIEW PLACE<br>FORT THOMAS, KY 41075 | P-0002099 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RIZZO, ARLENE J<br>RIZZO, LOUIS C<br>4222 WEST EL CAMPO GRANDE AVE<br>N LAS VEGAS, NV 89031 | P-0035193 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, BECKY S<br>7163 WREN COURT<br>VENTURA, CA 93003 | P-0030077 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, DENISE<br>2374 SONOMA DR W<br>NOKOMIS, FL 34275 | P-0000654 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, JOHN<br>2140 S BOULDER CT<br>GILBERT, AZ 85295 | P-0019914 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, STEVEN<br>RIZZO, PATRICIA<br>210 ARROW STREET<br>OCEANSIDE, NY 11572 | P-0021595 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZO, VIRGIL R<br>1000 RIVER REACH DRIVE 514<br>FORT LAUDERDALE, FL 33315 | P-0015414 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RIZZUTO, BRENT<br>1084 HAWK CT.<br>WINDSOR, CO 80550 | P-0010508 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RJ Lee Group Inc<br>Attn: Accounting<br>350 Hochberg Rd<br>Monroeville, PA 15146 | 82 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROA, PATRICIA N<br>1164 OCALA AVE<br>CHULA VISTA, CA 91911 | P-0051021 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, CYNTHIA M<br>5025 ABBOTT AVENUE SOUTH<br>MINNEAPOLIS, MN 55410 | P-0026676 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, DAVID D<br>117 CHANDLERS COVE<br>VICKSBURG, MS 39183 | P-0041612 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, DEBORAH S<br>1722 SALUDA DAM ROAD<br>EASLEY, SC 29640 | P-0023790 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030780 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030782 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030783 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JAMES D<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030784 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JASMINE R<br>3916 SADIE RD<br>RANDALLSTOWN, MD 21133 | P-0045235 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, JASON<br>587 BROADWAY APT L12<br>MENANDS, NY 12204 | P-0020485 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROACH, KAROL K<br>ROACH, JOSEPH R<br>7038 BEAUHAVEN COURT<br>JACKSONVILLE, FL 32258 | P-0001310 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROACH, PAULA M<br>2566 WOODMONT DR W<br>CANTON, MI 48188 | P-0030779 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROAD SODA LLC<br>121 WISCONSIN AVENUE<br>STE 101<br>WHITEFISH, MT 59937 | P-0040483 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROAD TESTED PARTS, INC DBA<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0047770 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROADT, KYLE T<br>8608 HART DR<br>WIND LAKE, WI 53185 | P-0057043 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROANE, COYE<br>9830 WESTMINSTER DRIVE<br>HUMBLE, TX 77338 | P-0036794 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roantree, Michael<br>366 New Castle Lane<br>Swedesboro, NJ 08085 | 2358 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roark, Benjamin<br>26315 Little Mack Ave.<br>Saint Clair Shores, MI 48081 | 1805 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROARK, CARLTON W<br>5201 CENTRAL FWY APT 1203<br>WICHITA FALLS, TX 76306 | P-0015792 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROATH, PATRICIA K<br>FRANKE, MISHAY B<br>11675 LENNOX ST<br>YUCAIPA, CA 92399 | P-0022391 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBACK, FRANCINE<br>136 VILLAGE GREEN DRIVE<br>PORT JEFF STA, NY 11775 | P-0005678 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBASH, JANET K<br>ROBASH, PETER F<br>2 OLIN HOWLAND WAY<br>WESTPORT, MA 02790-1647 | P-0007919 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBB, STACEY A<br>812 MIDPRIDE STREET<br>LAS VEGAS, NV 89144 | P-0004092 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROBBEN, JOE A<br>ROBBEN INSURANCE INC.<br>801 GRANT ST<br>VICTORIA, KS 67671 | P-0029726 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBEN, QUINCY J<br>94 SOUTH ELM<br>RUSSELL, KS 67665 | P-0029717 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBBINS, BEVERLY A<br>ROBBINS, ROY C<br>11400 STATE RD C<br>HILLSBORO, MO 63050 | P-0046016 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBBINS, CHARLES C<br>ROBBINS, SUZANNE H<br>1682 SHETLAND LANE<br>ROCK HILL, SC 29730 | P-0020205 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBBINS, CLAUDIA D<br>136 JARRELL DR<br>BLUFF CITY, TN 37618 | P-0015567 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBBINS, DEBORAH E<br>211 DOUGLASS STREET<br>SAN FRANCISCO, CA 94114 | P-0037178 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBBINS, JEFFREY G<br>ROBBINS, TERESE A<br>6923 WILDROSE TERRACE<br>CARLSBAD, CA 92011 | P-0015359 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBBINS, JEFFREY G<br>ROBBINS, TERESE A<br>6923 WILDROSE TERRACE<br>CARLSBAD, CA 92011 | P-0015370 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBBINS, JEFFREY<br>ROBBINS, ROSELYN<br>9000 BEECH TRAIL<br>CINCINNATI, OH 45243 | P-0001222 | 10/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Robbins, Jennifer<br>126 Red Deer Way<br>Huntsville, TX 77320 | 934 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, JOHNNIE L<br>2112 SETTLEMENT ROAD<br>SYLACAUGA, AL 35150 | P-0021395 | 11/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBBINS, JON M<br>2808 TELLURIDE LN<br>RICHARDSON, TX 75082 | P-0002486 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBBINS, KARLA K<br>216 ANGELITA AVENUE<br>PACIFICA, CA 94044 | P-0056206 | 1/30/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBBINS, LISA I<br>22 TROY DRIVE<br>SHORT HILLS, NJ 07078 | P-0005689 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Robbins, Matthew Stephen<br>1628 Bacon Ave<br>Portage, MI 49002 | 1565 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, PHILIP<br>2789 MURRAYHILL LN<br>LAS VEGAS, NV 89142 | 984 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBBINS, SARAH<br>ROBBINS, SARAH A<br>103 RIVER STREET<br>MIDDLEBORO, MA 02346 | P-0024772 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Robbins, Steven M<br>7509 Rain Flower Way<br>Columbia, MD 21046 | 935 | 10/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ROBBINS, STEVEN M<br>7509 RAIN FLOWER WAY<br>COLUMBIA, MD 21046 | P-0006859 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBBINS, TERESE A<br>ROBBINS, JEFFREY G<br>6923 WILDROSE TERRACE<br>CARLSBAD, CA 92011 | P-0015501 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBBINS-DREW, HEATHER A<br>5275 SWAFFER RD<br>MILLINGTON, MI 48746 | P-0015129 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERGE, MELISSA A<br>1023 MERRILL STREET<br>MANCHESTER, NH 03103 | P-0050912 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, DOROTHY P<br>3851 DAY TRAIL CT<br>ELLENWOOD, GA 30294 | P-0057082 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, ELIZABETH F<br>19412 POMPANO LANE #102<br>HUNTINGTON BEACH, CA 92648 | P-0039065 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, GRACIE F<br>367 JEFFERSON DR<br>PALMYRA, VA 22963 | P-0040175 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roberson, Jimmie<br>1860 Copper Lantern Drive<br>Hacienda Heights, CA 91745 | 2174 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025513 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025514 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0025516 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0035839 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0035848 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, KATHY M<br>9803 OCHILTREE DRIVE<br>AUSTIN, TX 78753 | P-0036443 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, MARISA C<br>8888 BROOKWOOD ST 101<br>YPSILANTI, MI 48197 | P-0011438 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERSON, MELVIN<br>135 HEMLOCK STREET<br>PARK FOREST, IL 60466 | P-0029147 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, CAROLINA R<br>1323 SE LEXINGTON AVENUE<br>LEES SUMMIT, MO 64081 | P-0028369 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, CURTIS J<br>174-17 127 AVE<br>JAMAICA, NY 11434 | P-0004423 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERT, CURTIS J<br>17417 127AVE<br>JAMAICA, NY 11434 | P-0026680 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robert, Gary<br>17329 Riverside Lane<br>Tickfaw, LA 70466 | 3398 | 11/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| ROBERT, MELISSA<br>210 S CLINTON AVE<br>MAPLE SHADE, NJ 08052 | P-0007476 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTA, KATLYN A<br>68 TRIPP ST<br>MT. KISCO, NY 10549 | P-0015073 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTI JACOBS FAMILY TRUST<br>31 N. SUFFOLK LANE<br>LAKE FOREST, IL 60045 | P-0010011 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTI JACOBS FAMILY TRUST<br>31 N. SUFFOLK LANE<br>LAKE FOREST, IL 60045 | P-0011088 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS ASPENSON, WENDY E<br>16845 N. 98TH PL<br>SCOTTSDALE, AZ 85260 | P-0023900 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS GIBSON, RAMONA M<br>214 COACH LAMP DR<br>MADISON, AL 35758 | P-0051157 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, ABIGAIL C<br>17444 ALDERSHOT PLACE<br>PURCELLVILLE, VA 20132 | P-0057103 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, ARTHUR S<br>7500 RIGGING CT.<br>CITRUS HEIGHTS, CA 95621 | 1961 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, ARTHUR S<br>7500 RIGGING CT.<br>CITRUS HEIGHTS, CA 95621 | P-0017660 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, BARBARA<br>4720 DAYTON LIBERTY RD<br>DAYTON, OH 45417 | P-0029599 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, BRUCE D<br>816 OVERBROOK DRIVE<br>VESTAL, NY 13850 | P-0011991 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, CAROLYN<br>21 LEGENDS DR<br>LITTLE ROCK, AR 72210 | P-0036760 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, CHRISTIA L<br>ROBERTS, PAUL<br>1887 NW PINE LAKE DRIVE<br>STUART, FL 34994-9444 | P-0048092 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, CYNTHIA A<br>CLARK, ANDREW J<br>1464 HARVARD ST. NW<br>APT. 14<br>WASHINGTON, DC 20009 | P-0038988 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, DAN<br>1110 S COLLINS FWY APT 415<br>HOWE, TX 75459 | P-0005028 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, DAVID A<br>ROBERTS, BARBARA J<br>2100 THIRD AVENUE<br>SNEADS, FL 32460 | P-0046631 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Roberts, Denise<br>4605 Fowler ave<br>Everett, WA 98203 | 3053 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roberts, Donald Lee<br>175 Fishing Rock Drive<br>Depoe Bay, OR 97341 | 1928 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, DOUGLAS G<br>307 HURLBURT RD<br>SYRACUSE, NY 13224 | P-0027422 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, EMILY V<br>176 MAIN STREET<br>APT. 4<br>OWEGO, NY 13827 | P-0030160 | 11/22/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| ROBERTS, EMILY V<br>2733 PENNSYLVANIA AVE<br>APALACHIN, NY 13732 | P-0057484 | 2/26/2018 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| ROBERTS, EMILY V<br>2733 PENNSYLVANIA AVE<br>APALACHIN, NY 13732 | P-0057485 | 2/26/2018 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| ROBERTS, FORREST S<br>550 TEMPLE ROAD<br>FERRIDAY, LA 71334 | P-0011837 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, FRANCES W<br>495 MOUNTAIN VIEW DR.<br>HOMER, AK 99603 | P-0014495 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, FREDDY L<br>450 E COOPER AVE<br>COOPER, TX 75432 | P-0004676 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, FREDDY L<br>450 E COOPER AVE<br>COOPER, TX 75432 | P-0004678 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, FREDDY L<br>450 E. COOPER AVE<br>COOPER, TX 75432 | P-0004687 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Roberts, Harold Darnell<br>5222 Cosumnes Drive Apt 168<br>Stockton, CA 95219-7215 | 2273 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, JACK L<br>LYON, LORI A<br>6014 57TH AVE. S.E.<br>LACEY, WA 98513 | P-0036880 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, JAMES J<br>616 W CHURCH RD<br>EPHRATA, PA 17522 | P-0045898 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, JANET M<br>ROBERTS, DANIAL J<br>7965 W 108TH AVE<br>WESTMINSTER, CO 80021-2602 | P-0006598 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, JANICE E<br>ROBERTS, BRIAN A<br>8 RAMSDELL TERRACE<br>GAITHERSBURF, MD 20878 | P-0011414 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, JASON A<br>616 ARLINGHAM RD.<br>FLOURTOWN, PA 19031 | P-0009189 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, JASON L<br>3050 STATE ROAD 64 EAST<br>ZOLFO SPRINGS, FL 33890 | P-0001531 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, JASON L<br>4402 AUSTIN DEKOTA DRIVE<br>CHARLOTTE, NC 28269 | P-0008703 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, JESSICA R<br>7885 RIMBLEY RD<br>WOODBURY, MN 55125 | P-0028715 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, JOSEPH S<br>1424 NEWPORT ST<br>UNIT 8<br>TRAVERSE CITY, MI 49686-2320 | P-0044028 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, KATHLEEN A<br>2950 AVERY DRIVE<br>HAMBURG, NY 14075 | P-0031177 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, KATHY D<br>ROBERTS, PAUL E<br>4117 PALISADES RD<br>SAN DIEGO, CA 92116 | P-0029333 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, KAY L<br>ROBERTS, LARRY T<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0052323 | 12/27/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| ROBERTS, KAY L<br>ROBERTS, LARRY T<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0057441 | 2/22/2018 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| ROBERTS, KAY L<br>ROBERTS, LARRY T<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0057442 | 2/22/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| ROBERTS, KEITH<br>1524 RHOMBERG AVE.<br>DUBUQUE, IA 52001 | P-0034771 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Roberts, Kevin<br>7344 Bloomington Ave<br>Richfield, MN 55423 | 1549 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN J<br>ROBERTS, SUSAN M<br>7344 BLOOMINGTON AVE<br>RICHFIELD, MN 55423-3414 | P-0018004 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN J<br>ROBERTS, SUSAN M<br>7344 BLOOMINGTON AVE<br>RICHFIELD, MN 55423-3414 | P-0020651 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, KEVIN M<br>ROBERTS, JANE S<br>2750 SPICEWOOD TRAILS LANE<br>WINSTON SALEM, NC 27106 | P-0015303 | 11/4/2017 | TK Holdings Inc., *et al*. | $1,800.00 | | | | | $1,800.00 |
| ROBERTS, KEVIN<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043915 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ROBERTS, KIMBERLY S<br>301 MILLINGTON COURT<br>KINGSPORT, TN 37663 | P-0031252 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTS, KRISTIN K<br>ROBERTS, CARSON T<br>P.O. BOX 1<br>JEFFERSON, IA 50129 | P-0048463 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, KRISTY K<br>159 ELLIS FARM RD<br>HEWITT, TX 76643 | P-0037530 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, LARRY T<br>ROBERTS, KAY L<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0052319 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, LARRY T<br>ROBERTS, KAY L<br>228 LR & M DRIVE<br>RED SPRINGS, NC 28377 | P-0052336 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ROBERTS, LIA<br>9717 SHOSHONE AVENUE<br>NORTHRIDGE, CA 91325 | P-0034512 | 12/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROBERTS, LOGAN W<br>ROBERTS, PAULA K<br>3298 BIRCHFIELD COURT<br>DACULA, GA 30019 | P-0053993 | 1/5/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Roberts, Lynn<br>7130 Edgefield Dr<br>New Orleans, LA 70128 | 1248 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTS, LYNNE A<br>8005 FERRARA DR<br>HARAHAN, LA 70123 | P-0013340 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, NANCY K<br>5621 SW 11 STREET, APT A<br>MARGATE, FL 33068 | P-0002057 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, NATHALIE A<br>1321 DOGWOOD DRIVE<br>RIFLE, CO 81650 | P-0014264 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, NORMAN F<br>505 WOODFIELD PL<br>LA GRANGE, KY 40031 | P-0046952 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PARRISH L<br>3249 LAGRANGE DRIVE<br>MARYVILLE, TN 37804 | P-0031407 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PATRICIA A<br>2947 EDGEWATER DRIVE<br>EDGEWATET, MD 22037 | P-0055894 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PAUL R<br>ROBERTS, ROSEMARY A<br>43405 CORTE BARBASTE<br>TEMECULA, CA 92592 | P-0019533 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PAUL W<br>2355 PIONEER ROAD<br>HATBORO, PA 19040 | P-0012776 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, PETER V<br>990 VERNON ROAD<br>COLUMBUS, OH 43209 | P-0004238 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, RAMONA M<br>214 COACH LAMP DRIVE<br>MADISON, AL 35758 | P-0051854 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTS, RAMONA V<br>11811 BRADDOCK RD<br>JACKSONVILLE, FL 32219 | P-0003006 | 10/24/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTS, REGINA N<br>368 SUTRO FOREST DR NW<br>CONCORD, NC 28027 | P-0001930 | 10/22/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROBERTS, REGINA T<br>815 2ND ST.<br>POCOMOKE CITY, MD 21851 | P-0026270 | 11/15/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROBERTS, REMEL<br>1210 HOLBROOK TERR. NE<br>UNIT 203<br>WASHINGTON, DC 20002 | P-0040507 | 12/15/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROBERTS, REMEL<br>1210 HOLBROOK TERR. NE<br>UNIT 203<br>WASHINGTON, DC 20002 | P-0040509 | 12/15/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROBERTS, RICHARD D<br>ROBERTS, GERAALDINE A<br>3311 BAY AVE<br>CHICO, CA 95973 | P-0015640 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROBERTS, RICHARD E<br>P. O. BOX 70<br>QUITMAN, TX 75783 | P-0057775 | 3/27/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROBERTS, RICHARD G<br>526 FIRST AVENUE<br>NORTH BRUNSWICK, NJ 08902 | P-0006344 | 10/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROBERTS, SAMANTHA J<br>3133 FRONTERA WAY #109<br>BURLINGAME, CA 94010 | P-0025940 | 11/15/2017 | TK Holdings Inc., *et al.* | $500.00 | | | | | $500.00 |
| ROBERTS, SHARON L<br>850 NE BARNES RD<br>PRINEVILLE, OR 97754 | P-0039684 | 12/12/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROBERTS, STEPHEN P<br>2446 N. ALAMO<br>MESA, AZ 85213 | P-0008168 | 10/29/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROBERTS, SUSAN K<br>990 VERNON ROAD<br>BEXLEY, OH 43209 | P-0004230 | 10/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROBERTS, TAMMY C<br>5396 VININGS LAKE VIEW SW<br>MABLETON, GA 30126 | P-0004231 | 10/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROBERTS, TARIUS M<br>1015 S 6TH ST<br>CONROE, TX 77301 | P-0040136 | 12/14/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Roberts, Thomas<br>25422 Trabuco Rd 105-398<br>Lake Forest, CA 92630 | 3400 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Roberts-Alleyne, Joan<br>2131 NW 166 Street<br>Opa Locka, FL 33054 | 483 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Robertson, Alec<br>40 Valencia Road<br>Rockledge, FL 32955 | 1155 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTSON, AMY D<br>7107 HADDONFIELD COURT<br>COLUMBUS, GA 31904 | P-0002853 | 10/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROBERTSON, ANDREW J<br>1022 PROSPECT ST<br>HANCOCK, MI 49930 | P-0019214 | 11/7/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON, CARLOS O<br>P.O. BOX 746<br>RIDGEWAY, SC 29130 | P-0037900 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, CAROL C<br>3115 TINSLEY TERRACE<br>PRINCE GEORGE, VA 23875 | P-0008316 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, CAROL C<br>3115 TINSLEY TERRACE<br>PRINCE GEORGE, VA 23875 | P-0023950 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, CHRISTOPHER S<br>ROBERTSON, JENNIFER F<br>4448 COUNTY ROUTE 21<br>CAMERON, NY 14819 | P-0033390 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, CHRISTOPHER<br>3 HICKORY TRACRE DR<br>#307<br>JUSTICE, IL 60458 | P-0053302 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, DANA F<br>ROBERTSON, GAVIN E<br>36700 REINNINGER ROAD<br>DENHAM SPRINGS, LA 70706 | P-0049694 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, DEANA L<br>3345 LINKER MT ROAD<br>DOVER, AR 73837 | P-0019071 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, DEBORA A<br>15815 NE 49TH ST<br>REDMOND, WA 98052 | P-0026943 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Robertson, Derek C<br>1823 W Balboa Blvd Apt #4<br>Newport Beach, CA 92663 | 1875 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBERTSON, FRANKLIN E<br>202 SW AMESBURY AVE<br>PORT SAINT LUCIE, FL 34953 | P-0016809 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, FRANKLIN E<br>202 SW AMESBURY AVE<br>PORT SAINT LUCIE, FL 34953 | P-0016816 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, GIA N<br>4169 W COLLEGE AVE<br>MILWAUKEE, WI 53221 | P-0013393 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, GIA N<br>4169 W COLLEGE AVE<br>MILWAUKEE, WI 53221 | P-0013537 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, GLORIA J<br>1113 E COUNTY RD 150<br>MIDLAND, TX 79706 | P-0053995 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, JAMES M<br>ROBERTSON, DEBRA A<br>336 HEDGEROW DRIVE<br>VENETIA, PA 15367 | P-0013948 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN E<br>3705 HAWTHORNE DR<br>TROY, MI 48083 | P-0053748 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006555 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBERTSON, JOHN S<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006563 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006575 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN S<br>5443 S HOLLAND ST<br>LITTLETON, CO 80123 | P-0006584 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN W<br>600 RIVER BIRCH CT APT 334<br>CLERMONT, FL 34711-5133 | P-0043374 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOHN<br>100-12 31ST AVE<br>EAST ELMHURST, NY 11369 | P-0056539 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, JOSEPH<br>107 SUMMIT DRIVE<br>MADISON, AL 35757 | P-0044752 | 12/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROBERTSON, LINDA<br>1181 WASHINGTON GREEN<br>NEW WINDSOR, NY 12553 | P-0044588 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, MARILYN<br>1630 RIDGEBRIAR<br>HOUSTON, TX 77014 | P-0016898 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, NEIL P<br>ROBERTSON, NEIL<br>5991 NE 6 COURT<br>MIAMI, FL 33137 | P-0053494 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, REX A<br>ROBERTSON, KATHLEEN T<br>421 E. PECKHAM ST.<br>NEENAH, WI 54956 | P-0045726 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, SCOTT<br>ROBERTSON, SUSAN<br>100 SPRINGDALE CT<br>THOUSAND OAKS, CA 91360 | P-0026983 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, TERRI L<br>10017 US HWY 167<br>ABBEVILLE, LA 70510 | P-0032781 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, THOMAS E<br>4585 WEST COUNTY ROAD 200 S<br>NEW CASTLE, IN 47362 | P-0007218 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, THOMAS L<br>ROBERTSON, JUDY J<br>4716 1ST AVE E<br>PALMETTO, FL 34221-2366 | P-0026506 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, TREVOR S<br>15533 LITTLE VALLEY ROAD<br>GRASS VALLEY, CA 95949 | P-0044225 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, VALERIE D<br>8831 LOTTSFORD ROAD<br>APARTMENT 521<br>UPPER MARLBORO, MD 20774 | P-0042427 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBERTSON, WILLIAM J<br>9608 ORIOLE LANE<br>BEL ALTON, MD 20611 | P-0017465 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBEY, TERRI L<br>260 WOOD LANDING ROAD<br>FREDERICKSBURG, VA 22405 | P-0043666 | 12/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBIN, JEAN-LUC<br>17 THE DOWNS<br>TUSCALOOSA, AL 35401 | P-0001282 | 10/21/2017 | TK Holdings Inc., *et al* . | $10,000.00 | | | | | $10,000.00 |
| ROBINETTE, DANIEL P<br>20 BLUESTEM COURT<br>GREENSBORO, NC 27405 | P-0010344 | 10/31/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| ROBINS, BRIANNA S<br>5237 E BROOKSTOWN DR<br>BATON ROUGE, LA 70805 | P-0055990 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINS, LINDA<br>ROBINS, ERIC<br>28417 COVECREST DRIVE<br>RANCHO PALOS VER, CA 90275 | P-0048270 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINS, NANCY<br>1430 KENWOOD ROAD<br>SANTA BARBARA, CA 93109 | P-0027416 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINS, RODNEY N<br>1027 SE 2ND ST.<br>WALNUT RIDGE, AR 72476 | P-0032616 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINS, WILLIAM M<br>1402 INDIAN WELLS TRAIL<br>MIDLOTHIAN, TX 76065 | P-0024873 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, ADDRICK J<br>513 BROCKINGTON ROAD<br>DARLINGTON, SC 29532-4301 | P-0028060 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, ALEX N<br>2431 FALKIRK DR.<br>N. CHESTERFIELD, VA 23236 | P-0009242 | 10/30/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| ROBINSON, ALLAN W<br>1716 MIRA VISTA<br>LEANDER, TX 78641 | P-0001844 | 10/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, ANNE C<br>5410 KANSAS AVENUE NW<br>WASHINGTON, DC 20011 | P-0044512 | 12/22/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| ROBINSON, ANNIE R<br>248 13TH AVE NE<br>BIRMINGHAM, AL 35215 | P-0052832 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, AUDREY<br>5685 BEARS PAW COURT<br>WESTERVILLE, OH 43081 | P-0002534 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, BETH L<br>5410 CLAYTON DRIVE<br>MAPLE PLAIN, MN 55359 | P-0030537 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, BRENDA S<br>ROBINSON, RICHARD D<br>814 BRAZOS STREET<br>GRAHAM, TX 76450 | P-0005408 | 10/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| ROBINSON, BRIAN C<br>1109 LOCUST ST.<br>EAU CLAIRE, WI 54703 | P-0012285 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Robinson, Brooke Mabel<br>1387 Masardis Rd.<br>Masardis, ME 04732 | 1007 | 10/28/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, CANDACE D 970 W RAINES RD MEMPHIS, TN 38109 | P-0018986 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, CAROL A 806 APPLEWOOD CT PT JEFFERSON STA, NY 11776 | P-0038236 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, CAROL C 6503 FLOWERDEW HUNDRED COURT CENTREVILLE, VA 20120 | P-0040169 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, CAROLINE G 334 DEPOT STREET ANDOVER, NH 03216 | P-0030854 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Robinson, Chadwick 50 Cedar Road Amityville, NY 11701 | 2774 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, CHARLES D 312 EDENFIELD COURT ANTIOCH, TN 37013 | P-0012046 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, CHRASHONDA L 1810 HUNTINGTON DR BIRMINGHAM, AL 35214 | P-0001798 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, CHRIS 5501 13TH AVE SO MINNEAPOLIS, MN 55417 | P-0017295 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, COLUMBINE 143 GRIGLIO DRIVE SAN JOSE, CA 95134 | P-0014405 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, CYNTHIA D STEPHENS, FRANKLIN R 1224 WEST OLIVE STREET OXNARD, CA 93033 | P-0045918 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, DANIEL K ROBINSON, LAURA M 12108 NUTT ROAD COLLINSVILLE, MS 39325 | P-0048583 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, DANIEL P ROBINSON, REBECCA S 32095 CORTE SOLEDAD TEMECULA, CA 92592 | P-0041073 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, DANTREL V 1708 STEINER AVENUE SW BIRMINGHAM, AL 35211 | P-0040399 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, DARLENE A 4409 ARCHER ROAD CLEVELAND, OH 44105 | P-0006824 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, DARWIN ROBINSON, WENDY 2758 S 775 W PERRY, UT 84302 | P-0036795 | 12/6/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ROBINSON, DAVID A 223 BARWICK HILL ROAD COMER, GA 30629 | P-0022644 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, DEBBIE 6355 S DURANGO DRIVE UNIT 1156 LAS VEGAS, NV 89113 | P-0031927 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, DIANE<br>129 MEADOWOOD ST<br>APT A<br>GREENSBORO, NC 27409 | P-0034795 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DONNA<br>2050 IMPERIAL EAGLE PL<br>KISSIMMEE, FL 34746 | P-0016775 | 11/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROBINSON, DORIS E<br>8024 QUILL POINT DRIVE<br>BOWIE, MD 20720 | P-0050879 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, DOROTHY<br>PO BOX 1295<br>HUGHES, AR 72348 | P-0053206 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ELI H<br>5030 157TH ST SW<br>EDMONDS, WA 98026 | P-0022888 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ELISHA R<br>3 GARDEN OAKS DRIVE<br>MAUMELLE, AR 72113 | P-0055568 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, ERIN F<br>44 CHIEF JUSTICE CUSHING HWY<br>HINGHAM, MA 02043 | P-0006381 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, FLIERY<br>3200 LENOX ROAD<br>APTE311<br>ATLANTA, GA 30324 | P-0004159 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, FLOYD<br>11502 GUNPOWDER DRIVE<br>FORT WASHINGTON, MD 20744 | P-0054317 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, FREDDIE L<br>5640 S LAKESHORE DR UNIT 45<br>SHREVEPORT, LA 71119 | P-0010077 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GENNIFER L<br>2411 PICKERING DRIVE<br>A<br>BALTIMORE, MD 21234 | P-0019361 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GLEN R<br>3514 THUMPER LN<br>AMMON, ID 83406 | P-0005516 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GLENDON A<br>416 TURNER AVE<br>APT A<br>HAZARD, KY 41701 | P-0047242 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, GWENDOLYN M<br>55 HERITAGE WAY<br>COVINGTON, GA 30016 | P-0016510 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, HORACE Y<br>2599 BLUE HERRON TRACE<br>MARRERO, LA 70072 | P-0013785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, INGRID E<br>2043 WESTFIELD AVE<br>RENO, NV | P-0001817 | 10/22/2017 | TK Holdings Inc., et al. | $6,519.24 | | | | | $6,519.24 |
| ROBINSON, IVY D<br>5630 CAMPUS DR<br>VIRGINIA BEACH, VA 23462-7308 | P-0020767 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, JAMES D<br>ROBINSON, LINDA M<br>324 ARDSLEY RD<br>WATERBURY, CT 06708 | P-0004994 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES D<br>ROBINSON, LINDA M<br>324 ARDSLEY RD<br>WATERBURY, CT 06708 | P-0005161 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES W<br>5461 JULIE ANN CT<br>BETTENDORF, IA 52722 | P-0046999 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES W<br>5461 JULIE ANN CT<br>BETTENDORF, IA 52722 | P-0047335 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JAMES W<br>ROBINSON, REGINA K<br>5461 JULIE ANN CT<br>BETTENDORF, IA 52722 | P-0038394 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JANE A<br>1962 ELHARDT STREET<br>CAMANO ISLAND, WA 98282 | P-0034403 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JANE A<br>5127 BROPHY DRIVE<br>FREMONT, CA 94536 | P-0033473 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JANET K<br>7134 MACBETH WAY<br>SYKESVILLE, MD 21784-5926 | P-0010514 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JENNA L<br>5929 KINGSMONT DR<br>FAIRFIELD, OH 45014 | P-0008114 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JEWEL M<br>550 S BARRINGTON AVE<br>APT 4312<br>LOS ANGELES, CA 90049 | P-0019743 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JOAN M<br>109 CHURCH ST<br>AMBLER, PA 19002 | P-0022703 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, JOSEPH V<br>1287 BUCKS RD APT 4<br>PERKASIE, PA 18944 | P-0016128 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, KARISTA J<br>BRANCH, DORINDA R<br>1306 MONTE VISTA DRIVE<br>LOCKHART, TX 78644 | P-0044268 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robinson, Katie<br>P O BOX 305<br>HAMPTON, VA 23669 | 2485 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE<br>PO BOX 305<br>HAMPTON , VA  23669 | 2558 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, KATIE R<br>P O BOX 305<br>HAMPTON, VA 23669 | P-0024985 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, KEVIN L<br>1932 GLENWOOD DOWNS DRIVE<br>DECATUR 30035 | P-0025081 | 11/14/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, KIMBERLY R<br>12913 MARQUETTE LANE<br>BOWIE, MD 20715 | P-0052140 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LAUREAL<br>6938 N 19TH STREET<br>PHILADELPHIA, PA 19126 | P-0055972 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LAVENDA<br>6745 S PAXTON<br>CHICAGO, IL 60649 | P-0010957 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LINDA<br>155 DORRIES STREET<br>BILOXI, MS 39530 | P-0006605 | 10/27/2017 | TK Holdings Inc., et al. | $13,700.00 | | | | | $13,700.00 |
| ROBINSON, LISA M<br>217 WALTON AVENUE<br>BARNESVILLE, OH 43713 | P-0001935 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LISA M<br>217 WALTON AVENUE<br>BARNESVILLE, OH 43713 | P-0001936 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Robinson, Lori A<br>43615 San Fermin Place<br>Temecula, CA 92592 | 3806 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, LUCIOUS<br>ROBINSON, LAURICE M<br>325 PARK MDWS<br>EUFAULA, AL 36027 | P-0037018 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, LYNETTE K<br>4501 ELLEN STREET<br>OAKLAND, CA 94601 | P-0017271 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARCUS N<br>ROBINSON, MARCUS<br>820 TAYLOR ST NE<br>APT 1<br>WASHINGTON, DC 20017 | P-0058038 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARK G<br>FOCUS CREDIT UNION<br>727 RIVER DR.<br>MAYVILLE, WI 53050 | P-0020208 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARTHA E<br>110 25TH AVENUE EAST<br>APT C<br>SEATTLE, WA 98112 | P-0032250 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARY J<br>PO BOX 763<br>GROVELAND, FL 34736 | P-0040091 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MARY J<br>PO BOX 763<br>GROVELAND, FL 34736 | P-0040101 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MATILDA E<br>5333 BLAINE STREET NORTHEAST<br>WASHINGTON DC, 20019<br>WASHINGTON, DC 20019 | P-0048242 | 12/26/2017 | TK Holdings Inc., et al. | $605.60 | | | | | $605.60 |
| ROBINSON, MAURICE<br>10204 ROCK OAK TERR<br>CHELTENHAM, MD 20623 | P-0005064 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, MEGAN A<br>5256 OWL CREEK DRIVE<br>WESTERVILLE, OH 43081 | P-0002062 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, MELISSA J<br>ROBINSON, JAMES E<br>9463 W RUNION DR...<br>PEORIA, AZ 85382 | P-0047238 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, MICHAEL F<br>1304 LARCHMONT<br>NICHOLS HILLS, OK 73116 | P-0013264 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, MONYEA M<br>4211 CYNDY JO CIRCLE<br>MACON, GA 31216 | P-0056240 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, MONYEA M<br>4211 CYNDY JO CIRCLE<br>MACON, GA 31216 | P-0057067 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, NANCY L<br>545 HARVEST DR<br>HARRISBURG, PA 17111 | P-0047733 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, OLEVIA N<br>1619 SOUTH 9TH STREET<br>MONROE, LA 71202 | P-0027287 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, PAM<br>8364 SHINTAFFER ROAD<br>BLAINE, WA 98230 | P-0018890 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, PAUL L<br>7271 LEMON GRASS DRIVE<br>PARKLAND, FL 33076 | P-0005335 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, RAMESHA A<br>3072 WONDERLAND LANE<br>CONOVER, NC 28613 | P-0056471 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Robinson, Robert<br>13500 N. Rancho Vistoso Blvd<br>Apt. 200<br>Oro Valley, AZ 85755 | 534 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBERT G<br>3495 HIDDEN ACRES DRIVE<br>DORAVILLE, GA 30340 | P-0006588 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBERT W<br>223 BARWICK HILL ROAD<br>COMER, GA 30629-2512 | P-0022696 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, ROBIN D<br>3809 GREENMOUNT AVENUE<br>BALTIMORE, MD 21218-184 | P-0025897 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, RONTRELL<br>1728 GATY AVE<br>EAST ST. LOUIS, IL 62205 | P-0036104 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, ROSA<br>NO ADDRESS PROVIDED | P-0032497 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, SALESTIA R<br>ROBINSON, JR., JOHN H<br>1721 SANDY RIDGE WAY<br>HOOVER, AL 35244 | P-0045293 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON, SHANIQUA I<br>3225 WESTFIELD AVE<br>APT 269A<br>CAMDEN, NJ 08105 | P-0055774 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, SHANNELLE M<br>612 PEAR STREET<br>CINNAMINSON, NJ 08077 | P-0012100 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SHERRY<br>11152 ROBINSON ROAD<br>COLLINSVILLE, MS 39325 | P-0052001 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, SHONDA<br>50 WOOLFOLK RD<br>YAZOO CITY, MS 39194 | P-0054599 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, STACEY B<br>48 FOX HOLLOW DR<br>MAYS LANDING, NJ 08330 | P-0052679 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, STEPHEN J<br>ROBINSON, WINDEE M<br>5040 WHITES CREEK PIKE<br>WHITES CREEK, TN 37189-9139 | P-0016803 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TANYA L<br>1852 HIGHWAY 16 NORTH<br>CRUMPLER, NC 28617 | P-0012191 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRA R<br>350 E VISTA RIDGE MALL DR<br>APT 1220<br>LEWISVILLE, TX 75067 | P-0007019 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRA R<br>350 E VISTA RIDGE MALL DR<br>APT 1220<br>LEWISVILLE, TX 75067 | P-0007030 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TERRY A<br>ROBINSON, DONNA<br>1513 WILLOW STREET<br>SUMNER, WA 98390 | P-0049760 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROBINSON, TERRY L<br>1151 HOLLOW ROAD<br>GORE, VA 22637 | P-0046211 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, THOMAS E<br>375 ROBINSON HEIGHTS<br>CLOVER, SC 29710 | P-0019528 | 11/8/2017 | TK Holdings Inc., et al. | $3,090.00 | | | | | $3,090.00 |
| ROBINSON, TIFFANY<br>438 WOODS OF NORTH BEND DR<br>APT D<br>RALEIGH, NC 27609 | P-0045337 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TIMOTHY J<br>62 HAMPSHIRE STREET<br>PORTLAND, ME 04101 | P-0053025 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TOM<br>572 CAHABA MANOR DRIVE<br>PELHAM, AL 35124 | P-0002306 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, TRACEY A<br>4024 CORK DRIVE<br>HOUSTON, TX 77047 | P-0053949 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, VICTORIA L<br>ROBINSON, SCOTT K<br>37 WINDOVER LANE<br>MERRIMACK, NH 03054 | P-0008238 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBINSON, WILLIAM J<br>955 PORT PROVIDENCE ROAD<br>PHOENIXVILLE, PA 19460 | P-0013849 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBINSON, WILLIAM<br>P.O. BOX 212<br>MARKED TREE, AR 72365 | P-0038617 | 12/11/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| ROBINSON, ZANTHIA J<br>774 RIVER BEND DR<br>JONESBORO, GA 30238 | P-0044186 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBINSON-POWELL, REGINALD F<br>6034 SANDIA LAKE LANE<br>HOUSTON, TX 77041 | P-0003494 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBISON, LAURA A<br>ROBISON, WILLIAM K<br>1142 W WOODBINE ST<br>SPRINGFIELD, MO 65803 | P-0015422 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBISON, LOUIS<br>3935 TRENTWOOD PL<br>SARASOTA, FL 34243 | P-0004457 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBISON, LOUIS<br>ROBISON, MAUREIK<br>3935 TRENTWOOD PL<br>SARASOTA, FL 34243 | P-0004532 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBITAILLE, ROGER D<br>1175 DIAMOND HILL ROAD<br>#104<br>WOONSOCKET, RI 02895-1529 | P-0006314 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLEDO, JORGE<br>5847 SW 163 AVE<br>MIAMI, FL 33193 | P-0054378 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Robles Jr., Fernando<br>216 East Main Street<br>Union City, OH 45390 | 376 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROBLES LINARES, RAUL A<br>4202 MARKHMAN STREET<br>APT 2<br>ANNANDALE, VA 22003 | P-0025526 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, DENNY<br>4803 SE LOGUS RD<br>MILWAUKIE, OR 97222 | P-0019971 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, EMMA V<br>1323 CONISTON CT.<br>SAN JOSE, CA 95118 | P-0051566 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, EMMA V<br>1323 CONISTON CT.<br>SAN JOSE, CA. 95118-3014 | P-0050732 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, ISAAC<br>ROBLES, NORA P<br>912 NORTHWEST DRIVE<br>SILVER SPRING, MD 20901 | P-0041552 | 12/18/2017 | TK Holdings Inc., *et al*. | $553.37 | | | | | $553.37 |
| ROBLES, ISAAC<br>ROBLES, NORA P<br>912 NORTHWEST DRIVE<br>SILVER SPRING, MD 20901 | P-0041558 | 12/18/2017 | TK Holdings Inc., *et al*. | $553.37 | | | | | $553.37 |
| ROBLES, ISAAC<br>ROBLES, NORA P<br>912 NORTHWEST DRIVE<br>SILVER SPRING, MD 20901 | P-0041568 | 12/18/2017 | TK Holdings Inc., *et al*. | $553.37 | | | | | $553.37 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBLES, JOHN A<br>2599 SUNNYDALE DR<br>DUARTE, CA 91010 | P-0024282 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, JOHN A<br>2599 SUNNYDALE DR<br>DUARTE, CA 91010 | P-0024286 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, JOHN A<br>2599 SUNNYDALE DR<br>DUARTE, CA 91010 | P-0024293 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, JOSHUA R<br>10458 CARMEN ST.<br>ADELANTO, CA 92301 | P-0020058 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBLES, JUAN C<br>4P32 CALLE 223<br>TRUJILLO ALTO, PR 00976 | P-0051176 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Robles, Mark<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2719 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| Robles, Mark<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2741 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| Robles, Mark<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2920 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROBLES, RAFAEL R<br>2703 CALIFORNIA ST<br>EVERETT, WA 98201 | P-0028043 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Robles, Sofia<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2734 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Robles, Sofia<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2738 | 11/11/2017 | Takata de Mexico, S.A. de C.V. | $10,000,000.00 | | | | | $10,000,000.00 |
| Robles, Sofia<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2830 | 11/16/2017 | TK Holdings Inc. | $10,000,000.00 | | | | | $10,000,000.00 |
| ROBLES-SIERRA, SANDRA<br>12247 NW11TH STREET<br>PEMBROKE PINES, FL 33026 | P-0028218 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROBSON, RICKEY A<br>ROBSON, DENISE A<br>829 SUCCESS AVENUE<br>LAKELAND, FL 33801 | P-0026107 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROBY, ANTONETTE<br>4701 14TH STREET<br>6304<br>PLANO, TX 75074 | P-0002123 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBY, JOSEPH<br>3915 WOODLAWN AVE N<br>SEATTLE, WA 98103 | P-0055752 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBY, RAYMOND L<br>GRAYBAR ELECTRIC COMPANY<br>341 S ROLLING ROAD<br>SPRINGFIELD, PA 19064 | P-0014347 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROBY, RAYMOND L<br>ROBY, DONNA L<br>341 S ROLLING ROAD<br>SPRINGFIELD, PA 19064 | P-0014363 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCCO, CATHERINE M<br>2309 LEXINGTON CT.<br>LANSDALE, PA 19446 | P-0028211 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCCO, LORRAINE<br>144 HEIGHTS RD<br>GILBOA, NY 12076 | P-0028910 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, ANNE L<br>POB 82<br>GUTHRIE, TX 79236 | P-0033143 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, BRIANNA D<br>10211 URA LN APT 7-308<br>DENVER, CO 80260 | P-0034592 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, CHRISTIAN<br>POB 82<br>GUTHRIE, TX 79236 | P-0033138 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, CHRISTINA C<br>1001 EAST CAREY AVENUE<br>APT 103<br>NORTH LAS VEGAS, NV 89030 | P-0055386 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHA, LARRY M<br>ROCHA, KATHYLEE<br>13709 SE 259TH ST<br>KENT<br>, WA 98042 | P-0020003 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, KATHRYN A<br>112 PATTON DR<br>SPRINGBORO, OH 45066 | P-0026594 | 11/10/2017 | TK Holdings Inc., et al. | $1,042.28 | | | | | $1,042.28 |
| ROCHE, PATRICK G<br>ROCHE, CHERYL D<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015458 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, PATRICK G<br>ROCHE, CHERYL D<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015469 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCHE, PATRICK G<br>ROCHE, CHERYL D<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015481 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROCHE, PATRICK G<br>ROCHE, CHERYL D<br>2241 PLEASANT VALLEY PLACE<br>CHULA VISTA, CA 91915-2220 | P-0015496 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCHE, REBECCA S<br>ROCHE, STEVEN M<br>PO BOX 1197<br>EVERGREEN, CO 80437 | P-0028446 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCHELEAU, ANNETTE I<br>15161 FORD ROAD<br>APARTMENT 214<br>DEARBORN, MI 48126 | P-0030896 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCHELEAU, KATLEEN M<br>ROCHELEAU, RANDALL V<br>2962 SANDI DR.<br>CHICO, CA 95973 | P-0046024 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCHON, GREGORY P<br>ROCHON, JANET O<br>72 WELLSTREAM LN<br>PALM COAST, FL 32164 | P-0000781 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCK, BARBARA J<br>ROCK, THOMAS R<br>BARBARA J. ROCK<br>3208 PAR COURT<br>CLAREMORE, OK 74019 | P-0040942 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCK, CHRISTINA E<br>205 SE PARADISE ST APT A<br>PULLMAN, WA 99163 | 1231 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROCK, MICHAEL J<br>5118 BUFFALO TRAIL<br>MADISON, WI 53705 | P-0008524 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rock, Nicholette M<br>5304 Edmondson Pike #1<br>Nashville, TN 37211 | 2672 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROCK, NICHOLETTE M<br>5304 EDMONDSON PIKE<br>#1<br>NASHVILLE, TN 37211 | P-0026260 | 11/15/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| ROCK, ROBIN M<br>LYNCH, CHRISTOPHER D<br>15 ERROL PLACE<br>NEW ROCHELLE, NY 10804 | P-0057782 | 3/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCK, THOMAS R<br>ROCK, BARBARA J<br>3208 PAR COURT<br>CLAREMORE, OK 74019 | P-0040948 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCKETT, CHRISTINE<br>1810 N. MONROE AVE.<br>WEST ISLIP, NY 11795-1900 | P-0022456 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCKHILL, BRYCE W<br>DENT FORCE<br>1605 SUN POINTE PL.<br>MERRITT ISLAND, FL 32952 | P-0016699 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-DCD, LTD.<br>EMMA K. BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058327 | 11/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROCKWALL AUTOMOTIVE-DCD, LTD. HILL, WARD & HENDERSON, P.A 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0052127 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-F, INC. D EMMA K. BURTON 1001 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004-2595 | P-0058241 | 11/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWALL AUTOMOTIVE-F, INC. HILL, WARD & HENDERSON, P.A. 101 E KENNEDY BLVD SUITE 3700 TAMPA, FL 33602 | P-0051649 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWELL, CHARLES A ROCKWELL, SUSANNE M 12 MARIE LANE WINDSOR LOCKS, CT 06096 | P-0051296 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWELL, DARYL J ROCKWELL, CHERYL M 790 PLATINUM DR FORT MILL, SC 29708 | P-0035929 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWELL, MEREDITH L 983 BLIND BROOK DRIVE COLUMBUS, OH 43235 | P-0007758 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWOOD, DAVID F 37 TWEED BLVD. NYACK, NY 10960 | P-0024304 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWOOD, DOREEN M 18976 180TH AVENUE TUSITN, MI 49688 | P-0019649 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCKWOOD, STEPHEN V 370 W. HORSESHOE RD. TALLAHASSEE, FL 32317 | P-0012701 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROCZEY, NICOLE ROCZEY, KEVIN 10686 BRAVERMAN DRIVE SANTEE, CA 92071 | P-0019338 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROD, MAX H 19513 ENADIA WAY RESEDA, CA | P-0022615 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODARMEL, JODY M RODARMEL, TIPPI 4660 LEON DE ORO DRIVE LAS VEGAS, NV 89129 | P-0000201 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rodarte, Isaac A. 900 E. Luray Street Long Beach, CA 90807 | 1963 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RODARTE, MELANIE J 10506 NW 57TH STREET PARKVILLE, MO 64152 | P-0017781 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODARTE, ROBERT G 3031 PUEBLO PUYE SANTA FE, NM 87507 | P-0008453 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rodarte, Serenity La Saundra 900 E. Luray Street Long Beach, CA 90807 | 2052 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODARTE, SYLVIA G<br>914 ESTON STREET<br>CAMARILLO, CA 93010 | P-0018978 | 11/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RODDY, JENNIFER R<br>2211 NOE BIXBY ROAD<br>COLUMBUS, OH 43232 | P-0000556 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODELL, LINDA<br>8187 MISSION<br>HESPERIA, CA 92345 | P-0053320 | 12/30/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| RODENBECK, KIM L<br>703 TOLLIS PARKWAY<br>BROADVIEW HTS, OH 44147 | P-0046703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODENBURG, JACOB T<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534 | P-0050540 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K<br>RODENBURG, DEBRA J<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534 | P-0049379 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K<br>RODENBURG, DEBRA J<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534-6265 | P-0049403 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODENBURG, JAMES K<br>RODENBURG, DEBRA J<br>58268 KIDD ROAD<br>GLENWOOD, IA 51534-6265 | P-0049421 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODEWALD, ANN E<br>11445 THOMAS CREEK ROAD<br>RENO, NV 89511-5465 | P-0047988 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS LINDLER, NIKI<br>249 SHADY ACRES DR<br>CHAPIN, SC 29036 | P-0036612 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, ALAINA G<br>3909 KENTS PL<br>JONESBORO, AR 72404 | P-0021496 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, DARRYL A<br>RODGERS, VICTORIA H<br>6702 TENNESSEE AVE.<br>HAMMOND, IN 46323 | P-0010502 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, DARRYL A<br>RODGERS, VICTORIA H<br>6702 TENNESSEE AVE.<br>HAMMOND, IN 46323 | P-0010517 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, JEFFREY S<br>RODGERS, THERESA M<br>4609 WENTZ ROAD<br>MANCHESTER, MD 21102 | P-0050695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, JULIE R<br>3201 IVORY TRL SW<br>MARIETTA, GA 30060-6368 | P-0027483 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, JULIE R<br>3201 IVORY TRL SW<br>MARIETTA, GA 30060-6368 | P-0027496 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODGERS, RONALD E<br>17866 COUNTRY CLUB DR.<br>KEMP, TX 75143-4398 | P-0045204 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODGERS, XIOMARA R<br>RODGERS, STUART B<br>2365 E CHRISTY DRIVE<br>PHOENIX, AZ 85028 | P-0006591 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODICH, JEREMY D<br>10 MT RAINIER DRIVE<br>SAN RAFAEL, CA 94903 | P-0036778 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODIN, SANDRA B<br>709 MARIETTA DR<br>AMBLER, PA 19002 | P-0041754 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODITI, AVRAM<br>649 GRAPR AVE.<br>SUNNYVALE, CA 94087 | P-0052561 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODITI, DOLORES A<br>649 GRAPE AVE.<br>SUNNYVALE, CA 94087 | P-0052554 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODKEY, CHRISTOPHER D<br>237 W. MAIN ST.<br>DALLASTOWN, PA 17313 | P-0045605 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODKEY, LEN<br>1755 HARMONY LANE<br>SARASOTA, FL 34239 | P-0007729 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, BARBARA S<br>120 EAST 87 STREET<br>APT. R16L<br>NEW YORK, NY 10128 | P-0051646 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, JAMES H<br>RODMAN, LINNEA S<br>810 2ND STREET<br>CORONADO, CA 92118-1306 | P-0057918 | 5/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, JAMES H<br>RODMAN, LINNEA S<br>810 2ND STREET<br>CORONADO, CA 92118-1306 | P-0057919 | 5/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODMAN, JERII E<br>RODMAN, PHILIP L<br>280 NO. LEMON STREET<br>APARTMENT 224<br>ONTARIO, CA 91764-4152 | P-0050188 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUE, LEO J<br>3905 COOPER ROAD<br>PLANT CITY, FL 33565 | P-0000483 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUE, MILTON J<br>RODRIGUE, JESSICA H<br>2910 47TH ST NE<br>TACOMA, WA 98422 | P-0020230 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, ARTUR J<br>31 MULOCK PLACE<br>EAST NEWARK, NJ 07029 | P-0004419 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, FERNANDO<br>1520 RODMAN STREET<br>HOLLYWOOD, FL 33020 | P-0010826 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUES, KATHLEEN<br>5250 VILLA VERDE DR.<br>APT #E4<br>RENO, NV 89523 | P-0011337 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ DIAZ, ANA G<br>PO BOX 1973<br>AIBONITO, PR 00705-1973 | P-0052726 | 12/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RODRIGUEZ FERNAN, FERNANDO L<br>VILLA CAROLINA 28-15, CALLE 6<br>CAROLINA, PR 00985 | P-0030231 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ JR, FERMIN B<br>2503 COVE CREEK CT<br>HIGHLANDS RANCH, CO 80129 | P-0025692 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ MONTAR, HERIBERTO<br>1021 W STOWELL RD<br>SANTA MARIA, CA 93458 | P-0018805 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ Q, ALEJANDRO<br>3231 BAKER DRIVE<br>CONCORD, CA 94519 | P-0053715 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ ROQUE, NATALIA<br>URBANIZACION SAN SOUCI<br>CALLE 35 P-6<br>BAYAMON, PR 00957 | P-0027667 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ABRAHAM H<br>100 BAYO VISTA WAY APT 26<br>APT 26<br>SAN RAFAEL, CA 94901 | P-0056657 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rodriguez, Alberto<br>7179 Half Moon Lake Dr<br>Winter Garden , FL 34787 | 2119 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RODRIGUEZ, ALEJANDRO R<br>3637 HEATHERBROOKE DR.<br>FAYETTEVILLE, NC 28306 | P-0001087 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ALEJANDRO<br>3231 BAKER DRIVE<br>CONCORD, CA 94519 | P-0053702 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ALFONSO<br>PO BOX 3662<br>SPRINGFIELD, MA 01101-3662 | P-0004539 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA G<br>888 MESA VIEW STREET<br>UPLAND, CA 91784 | P-0024473 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA I<br>26 LAKE AVENUE<br>HAMILTON, NJ 08610 | P-0004887 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANA L<br>CARRILLO, VICTOR<br>1800 S BROADWAY ST APT 213<br>SANTA ANA, CA 92707 | P-0048946 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANDREA M<br>3663 BUCHANAN ST SPC 77<br>RIVERSIDE, CA 92503 | P-0021396 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANGELA<br>8051 MCVICKER AVE<br>BURBANK, IL 60459 | P-0005825 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANGELICA M<br>1786 NE 178 STREET<br>NO MIAMI BEACH, FL 33162 | P-0002839 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANNAMARIE I<br>505 S MAGNOLIA ST<br>NEWTON | P-0045344 | 12/23/2017 | TK Holdings Inc., et al. | $15.00 | | | | | $15.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, ANNAMARIE I<br>505 S MAGNOLIA ST.<br>NEWTON, KS 67114 | P-0045364 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTHONY J<br>RODRIGUEZ, MARILYN A<br>5348 MONLACO ROAD<br>LONG BEACH, CA 90808 | P-0026071 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTHONY M<br>3975 HOWARD AVE<br>LOS ALAMITOS, CA 90720 | P-0016689 | 11/5/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| RODRIGUEZ, ANTONIO F<br>229 WHITE FEATHER TRL<br>DEL RIO, TX 78840 | P-0044730 | 12/20/2017 | TK Holdings Inc., et al. | $72.00 | | | | | $72.00 |
| RODRIGUEZ, ANTONIO F<br>229 WHITE FEATHER TRL<br>DEL RIO, TX 78840 | P-0044731 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ANTONIO F<br>229 WHITE FEATHER TRL<br>DEL RIO, TX 78840 | P-0053242 | 12/20/2017 | TK Holdings Inc., et al. | $72.00 | | | | | $72.00 |
| RODRIGUEZ, ANTONIO<br>318 E 59TH PL<br>LOS ANGELES, CA 90003 | P-0045375 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ARMANDO<br>ROMERO, CARMEN<br>2803 WEST ACADEMY AVENUE<br>ANAHEIM, CA 92804 | P-0057649 | 3/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BENITO<br>539 CRANE AVENUE<br>SAN ANTONIO, TX 78214 | P-0054439 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BENJAMIN J<br>25 SOARING BIRD CT.<br>LAS VEGAS, NV 89135 | P-0028597 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BESTY<br>1331 ST. LAWRENCE AVE. 2 FL<br>BRONX, NY 10472 | P-0004620 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, BRITT H<br>2816 AUTUMN HAZE LANE<br>LAS VEGAS, NV 89117-0633 | P-0003454 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, CANDIDO<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043610 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| RODRIGUEZ, CARL E<br>1009 SW 3RD ST<br>OKEECHOBEE, FL 34974 | P-0004140 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, CYNTHIA<br>RODRIGUEZ, RUMALDO<br>1333 BOLERO AVE<br>SALINAS, CA 93906 | P-0046785 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DANIEL C<br>3117 BUCKTHORN STREET<br>HEARTLAND, TX 75126 | P-0007288 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DARREN T<br>10456 STAMPS RD<br>DOWNEY, CA 90241-2627 | P-0020382 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, DAVID C<br>3830 LAKE GARDEN DR<br>FALLBROOK, CA 92028/9597 | P-0022015 | 11/10/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| RODRIGUEZ, DAVID C<br>3830 LAKE GARDEN DR<br>FALLBROOK, CA 92028/9597 | P-0024390 | 11/13/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| RODRIGUEZ, DAVID C<br>3830 LAKE GARDEN DR<br>FALLBROOK, CA 92028/9597 | P-0024395 | 11/13/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| RODRIGUEZ, DAVID<br>RODRIGUEZ, NANCY<br>1113 OLSON WAY<br>ARVIN, CA 93203 | P-0057453 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DAVID<br>RODRIGUEZ, NANCY<br>1113 OLSON WAY<br>ARVIN, CA 93203 | P-0057552 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DENISE M<br>127 SUMMIT AVNUE APT 404<br>JERSEY CITY, NJ 07304 | P-0041254 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DENNIS L<br>615 SPRINGHOUSE LANE<br>HUMMELSTOWN, PA 17036 | P-0024877 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DOMERIS B<br>823 NW 2ND STREET<br>CAPE CORAL, FL 33993 | P-0000147 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DOMERIS B<br>823NW 2ND STREET<br>CAPE CORAL, FL 33993 | P-0000142 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, DONNA E<br>375 HARDER RD<br>HAYWARD, CA 94544 | P-0051845 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWARD<br>4937 NW 106TH AVE<br>CORAL SPRINGS, FL 33076 | P-0049158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWARD<br>RODRIGUEZ, PATRICIA<br>3501 PETUNIA CRES.<br>VIRGINIA BEACH, VA 23453 | P-0015163 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, EDWIN<br>16382 LARCH ST<br>HESPERIA, CA 92345 | P-0051663 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ELAINE V<br>RODRIGUEZ, RHIO<br>14533 SPRINGWATER STREET<br>HACIENDA HEIGHTS, CA 91745 | P-0014106 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ELIZABETH<br>4065 SW 152 AVE<br>MIRAMAR, FL 33027 | P-0057091 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ERIKA<br>D<br>222 CRESCENT COURT<br>BRISBANE, CA 94005 | P-0031881 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, FERNANDO R<br>VILLA DE CASTRO G-3B CALLE 3<br>CAGUAS, PR 00725-4698 | P-0027101 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, FRED A<br>RODRIGUEZ, KAREN M<br>1231 28TH AVENUE<br>SAN FRANCISCO, CA 94122 | P-0018434 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, FREDDIE V<br>900 N HANOVER ST C2<br>POTTSTOWN, PA 19464 | P-0012102 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0034473 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0035398 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HEATHER R<br>1072 MERIDEN RD<br>WATERBURY, CT 06705 | P-0035404 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HERMAN O<br>203 COLLEGE DRIVE<br>EDISON, NJ 08817 | P-0007627 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, HIPOLITO<br>5135 BLUE SPRINGS COVE<br>BAKER, FL 32531 | P-0001961 | 10/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RODRIGUEZ, HIPOLITO<br>5135 BLUE SPRINGS COVE<br>BAKER, FL 32531 | P-0001978 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Rodriguez, Isaac X<br>533 Guiberson St<br>Santa Paula, CA 93060 | 2589 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| RODRIGUEZ, ISEL<br>1356 W 77 STREET<br>HIALEAH, FL 33014 | P-0007759 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JENNIFER L<br>RODRIGUEZ, ALEXANDER O<br>970 WORTHINGTON COURT<br>OVIEDO, FL 32765 | P-0002487 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JENNY L<br>406 RIVERFALLS RD<br>APT H<br>EDWARDSVILLE, KS 66111 | P-0019559 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JENNY<br>3001 MARIE GARDEN APARTMENT<br>B 208<br>CABO ROJO, PR 00623 | P-0028708 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JESSICA<br>5177 WASHINGTON AVE.<br>CHINO, CA 91710 | P-0038777 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOANA V<br>5466 IMPERIAL AVENUE APT. E<br>SAN DIEGO, CA 92114 | P-0054157 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOHN A<br>219 TIMBERWAR DR<br>NASHVILLE, TN 37214 | P-0028397 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOSE O<br>3580 E ALEXANDER RD<br>APT 1022<br>LAS VEGAS, NV 89115 | P-0001374 | 10/21/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, JOSE R<br>2120 HAMMOCK MOSS DRIVE<br>ORLANDO, FL 32820 | P-0038039 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JOSEPHINE A<br>46 TREELANE DR<br>BEAR, DE 19701 | P-0018382 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rodriguez, Juan<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2846 | 11/16/2017 | TK Holdings Inc. | $419,217.00 | | | | | $419,217.00 |
| Rodriguez, Juan<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2918 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Rodriguez, Juan<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2746 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $419,217.00 | | | | | $419,217.00 |
| RODRIGUEZ, JUAN C<br>58 WOODTICK RD.<br>WOLCOTT, CT 06716 | P-0056175 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN C<br>8700 SW 191 STREET<br>CUTLER BAY, FL 33157 | P-0000804 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN D<br>1131 NANCY ST<br>BARSTOW, CA 92311 | P-0050392 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JUAN<br>10639 EVENINGWOOD CT<br>TRINITY, FL 34609 | P-0042609 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JULIE G<br>RODRIGUEZ, JASON L<br>1200 PENCARRO BLVD<br>FOLEY, AL 36535 | P-0036158 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, JULIO<br>6120 HUDSON AVE<br>WEST NEW YORK, NJ 07093 | P-0031084 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KATRIN M<br>GONZALES, SAM<br>208 BARTHOLOMEW STREET<br>PEABODY, MA 01960 | P-0051513 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KRISTI L<br>3374 SW WEST GLOBE STREET<br>PORT ST LUCIE, FL 34953 | P-0018243 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, KRISTY M<br>RODRIGUEZ, DANNY<br>111 CABANEL DRIVE<br>MAUMELLE, AR 72113 | P-0011547 | 11/1/2017 | TK Holdings Inc., et al. | $9,431.00 | | | | | $9,431.00 |
| RODRIGUEZ, LILLIAM<br>26 BELDEN AVE APT 2305<br>NORWALK, CT 06850 | P-0011517 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, LILLIAM<br>WASHINGTON, DESHAWN<br>26 BELDEN AVE APT 2305<br>NORWALK, CT 06850 | P-0011514 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LISETTE<br>9341 TULIP ST<br>PHILA, PA 19114 | P-0010760 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LUIS A<br>3048 WAVERLY AVENUE<br>OCEANSIDE, NY 11572 | P-0044940 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LUZ C<br>13916 NORTH POINTE CIRCLE #B<br>MILL CREEK, WA 98012 | P-0020625 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, LYDIA M<br>RODRIGUEZ, BASILIO<br>433 SW 64TH TER.<br>MARGATE, FL 33068 | P-0026776 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MANUEL D<br>PO BOX 8161<br>LEXINGTON, KY 40533 | P-0052908 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MANUEL J<br>HONDA<br>4105-1 CHAPELSTONE AVE<br>BENTONVILLE, AR 72712 | P-0055614 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MANUEL J<br>PAYNE, TIFFANY N<br>HONDA | P-0055606 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MANUEL J<br>PAYNE, TIFFANY N<br>HONDA<br>4105-1 CHAPELSTONE AVE<br>BENTONVILLE, AR 72712 | P-0055618 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGARET<br>3912 MAIN ST<br>DOWNERS GROVE, IL 60515 | P-0013498 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGARET<br>3912 MAIN ST<br>DOWNERS GROVE, IL 60515 | P-0026450 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARGIE<br>539 CRANE AVENUE<br>SAN ANTONIO, TX 78214 | P-0057252 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rodriguez, Maria G<br>989 FM 457<br>Bay City, TX 77414 | 2503 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| Rodriguez, Maria Guadalupe<br>c/o Tinsman & Sciano, Inc<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2797 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Rodriguez, Maria Guadalupe<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Freeway<br>San Antonio, TX 78216 | 2817 | 11/16/2017 | TK Holdings Inc. | $104,804.00 | | | | | $104,804.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rodriguez, Maria Guadalupe<br>Tinsman & Sciano, Inc.<br>c/o Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2742 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $104,804.00 | | | | | $104,804.00 |
| RODRIGUEZ, MARIA S<br>5896 ARENA WAY<br>LIVINGSTON, CA 95334 | P-0043992 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MARIA T<br>CALLE SAN JORGE 364<br>COND LAS CARMELITAS APT 8H<br>SAN JUAN, PR 00912 | P-0052942 | 12/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RODRIGUEZ, MARTIN<br>205 FLOYD AVENUE #7<br>MODESTO, CA 95350 | P-0034536 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rodriguez, Mary Celia<br>630 Resaca Shores Blvd.<br>San Benito, TX 78586 | 5113 | 10/26/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rodriguez, Matilda<br>c/o Tinsman & Sciano, Inc<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2795 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $104,804.00 | | | | | $104,804.00 |
| Rodriguez, Matilda<br>c/o Tinsman & Sciano, Inc<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2827 | 11/16/2017 | TK Holdings Inc. | $104,804.00 | | | | | $104,804.00 |
| Rodriguez, Matilda<br>c/o Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2917 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MATTHEW S<br>1040 SW 46TH AVE APT 201<br>POMPANO BEACH, FL 33069 | P-0001052 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MAYA D<br>2253 NE 10TH AVE<br>MERIDIAN, ID 83646 | P-0015343 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MELISSA<br>20971 W.WHITE ROCK RD<br>BUCKEYE, AZ 85396 | P-0008651 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, MERCEDES M<br>1447 S. HIGHLAND<br>BERWYN, IL 60402 | P-0023374 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, OSCAR<br>3912 W. HACKBERRY AVE.<br>MCALLEN, TX 78501 | P-0007569 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, PHYLLIS<br>709 HAW RIVER HOPEDALE ROAD<br>BURLINGTON, NC 27217 | P-0051859 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, PRISILIANO<br>PO..BOX 1217<br>2206 SPARKLING LAGOON<br>BLYTHE, CA 92226 | P-0029715 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, RAMON<br>199 WINDFLOWER WAY<br>OVIEDO, FL 32765 | P-0038046 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RENATA M<br>8 JENCKS ROAD<br>MILFORD, MA 01757 | P-0028858 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RICHARD<br>19503 SUNCOVE LN.<br>HUMBLE, TX 77346 | P-0004093 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RICHARD<br>7725 GATEWAY<br>#2444<br>IRVINE, CA 92618 | P-0047386 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ROBERTO<br>MANSIONES DE CAROLINA<br>PINTO ST. HH-9<br>CAROLINA, PR 00987-8114 | P-0039852 | 12/13/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| Rodriguez, Rodney<br>Stabinski & Funt, P.A.<br>Daniel Grissom<br>757 NW 27th Ave, 3rd Floor<br>Miami, FL 33125 | 4379 | 12/22/2017 | TK Holdings Inc. | $500,000.00 | | | | | $500,000.00 |
| RODRIGUEZ, ROSABEL<br>URB. EL DORADO<br>CALLE C D-16<br>SAN JUAN, PR 00926-3481 | P-0024586 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, ROXANNE<br>5454 N SALINAS<br>FRESNO, CA 9377 | P-0024531 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, RUMALDO<br>ANDRADE, MICHAEL<br>1333 BOLERO AVE<br>SALINAS, CA 93906 | P-0046805 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SAN JUANITA M<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031004 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rodriguez, San Juanita Marisela<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3313 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SANDRA C<br>4562 W 129 STREET #B<br>HAWTHORNE, CA 90250 | P-0042054 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SANDRA C<br>4562 W 129 STREET #B<br>HAWTHORNE, CA 90250 | P-0042278 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SERGIO<br>P O BOX 425<br>MESILLA PARK, NM 880047 | P-0036660 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SHALIMAR<br>100 S PINE ISLAND RD 116<br>PLANTATION, FL 33324 | P-0002707 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, SHALIMAR<br>1711 WHITEHALL DR.# 101<br>DAVIE, FL 33324 | P-0056371 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RODRIGUEZ, SONIA A<br>GONZALEZ, PATRICIO R<br>7105 WOODMONT WAY<br>TAMARAC, FL 33321 | P-0015498 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rodriguez, Thalia<br>3729 West Cass Street<br>Tampa, FL 33609 | 3534 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, THERESA A<br>2339 GATEWOOD STREET<br>LOS ANGELES, CA 90031 | P-0016984 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, TIFFANY A<br>2019 ASHLEY LAKES DR<br>ODESSA, FL 33556 | P-0057494 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, TREVOR J<br>10456 STAMPS RD<br>DOWNEY, CA 90241 | P-0020371 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, VICTOR A<br>1208 DUNWICH AVE<br>TORRANCE, CA 90502 | P-0056520 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, VICTORIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044059 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RODRIGUEZ, XAVIER<br>115 22ND AVE<br>#2<br>MELROSE PARK, IL 60160 | P-0052262 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ, YESENIA<br>48 AUGUSTUS AVE<br>ROSLINDALE, MA 02131 | P-0032120 | 11/27/2017 | TK Holdings Inc., et al. | $13,316.42 | | | | | $13,316.42 |
| RODRIGUEZ, YESENIA<br>RODRIGUEZ, EVELYN<br>48 AUGUSTUS AVE<br>ROSLINDALE, MA 02131 | P-0035950 | 12/4/2017 | TK Holdings Inc., et al. | $13,316.42 | | | | | $13,316.42 |
| Rodriguez-Diaz, Rosabel<br>Calle C D-16<br>Urb. El Dorado<br>San Juan, PR 00926-3481 | 2175 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| RODRIGUEZGARFIAS, CESAR J<br>RODRIGUEZ, EDITH<br>599 UNIVERSITY BLVD #126<br>ROUND ROCK, TX 78665 | P-0037976 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIGUEZ-TORRES, DOMINGO<br>386 EVERGREEN CIRCLE<br>GLIBERTS, IL 60136 | P-0032225 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIQUEZ, JOHN R<br>1049 WATERFORD DRIVE<br>WEST SACRAMENTO, CA 95605 | P-0022998 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODRIQUEZ, YOLANDA<br>1053 BORDER AVE<br>CORONA, CA 92882 | P-0054015 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RODSTEIN, JAY T<br>RODSTEIN, SHEILA R<br>185 LEXINGTON PKWY S<br>ST PAUL, MN 55105 | P-0021726 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROE, GARY C<br>1976 NICOSIA CT.<br>PLEASANTON, CA 94566 | P-0033747 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, JEFFREY A<br>185 VISTA GRANDE<br>GREENBRAE, CA 94904 | P-0013631 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, LINDA J<br>1976 NICOSIA CT.<br>PLEASANTON, CA 94566 | P-0033768 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, TAIYUN<br>OH, JI-SOOK<br>529 BANYAN CIR<br>WALNUT CREEK, CA 94598 | P-0012529 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROE, THOMAS J<br>805 LINDEN DRIVE<br>LOUISVILLE, KY 40223 | P-0002424 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROECKELL-MANNIX, MARY<br>83 STUYVESANT AVE<br>LARCHMONT, NY 10538 | P-0012434 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEDER, RICHARD M<br>3351 RIVERBOTTOM ROAD<br>ELLENSBURG, WA 98926 | P-0023073 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEDL, GEORGE W<br>3947 CR 2204<br>GOSHEN, AL 36035 | P-0020516 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEFARO, LESIE A<br>3 ALLISON RD<br>BULGER, PA 15019 | P-0043342 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEFARO, THOMAS J<br>3 ALLISON RD<br>BULGER, PA 15019 | P-0043339 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROEHL, DIANE M<br>5 HILLOCK COURT<br>GLENVILLE, NY 12302 | P-0052795 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROEHM, GARY K<br>ROEHM, DELINA J<br>705 FOUNTAIN STREE<br>EAU CLAIRE, WI 54703 | P-0024419 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROELL, PATTI A<br>N6648 STATE HIGHWAY M95<br>IRON MOUNTAIN, MI 49801 | P-0029119 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROELOFS, NINA<br>ROELOFS, ANDREAS K<br>2045 TORREON<br>LOS ALAMOS, NM 87544 | P-0005260 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROELSE, DEBRA A<br>4202 STONEY VIEW DR.<br>PASADENA | P-0045164 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROELSE, DEBRA A<br>4202 STONEY VIEW DR.<br>PASADENA, TX 77505 | P-0045532 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROENSPIE, BECKY A<br>ROENSPIE, DOUGLAS E<br>PO BOX 1403<br>LOCKEFORD, CA 95237 | P-0042678 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROEPSCH, RICHARD F<br>ROEPSH, LINDA G<br>4140 MOUNT ALPINE STREET<br>DUBUQUE, IA 52001-8886 | P-0006543 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESCH, DAVID W<br>600 TAYLOR ROAD<br>SANDUSKY, OH 44870 | P-0007131 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESE, SUSAN F<br>233 JACKSON ROAD<br>SHAVERTOWN, PA 18708 | P-0031540 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESE, TERRI R<br>25379 PINE CREEK LANE<br>WILMINGTON, CA 90744 | P-0035273 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESE, TIFFANY M<br>233 JACKSON ROAD<br>SHAVERTOWN, PA 18708 | P-0031539 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESENER, WILLIAM J<br>ROESENER, JENNIFER L<br>9623 160TH AVE<br>WEST OLIVE, MI 49460 | P-0025174 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESLER, PETER R<br>ROESLER, ALISA<br>712 BLUEJAY CIR<br>ELK GROVE VILLAG, IL 60007 | P-0021251 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESLER, PETER<br>712 BLUEJAY CIR<br>ELK GROVE VILLAG, IL 60007 | P-0021248 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROESSEL, PETER<br>800 COUNTRY CLUB RD<br>WATERBURY, CT 06708 | P-0003898 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROETH, JOHN W<br>ROETH, PAMELA S<br>415 SONDLEY WOODS PL<br>ASHEVILLE, NC 28805 | P-0018689 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROETKER, KATHERINE R<br>1522 SAN FRANCISCO AVE NE<br>OLYMPIA, WA 98506 | P-0042398 | 12/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROFFEY BERRY, JANE M<br>3910 NE 143RD AVE.<br>PORTLAND, OR 97230 | P-0016223 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGALEWSKA, PATRYCJA J<br>2077 CAMEL LN., APT. #30<br>WALNUT CREEK, CA 94596 | P-0019035 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGASKI, DENISE C<br>12 ROCKLAND CT.<br>WILMINGTON, DE 19810 | P-0057670 | 3/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGER, GLENN P<br>29828 KIRSTEN LANE<br>VISTA, CA 92084-1140 | P-0040097 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERD, MARCELLO S<br>104 PINKIE LANE<br>GRAVOIS MILLS, MO 65037 | P-0004852 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERR&TAMIMADSENFAMILYTRUST<br>8737 CASTLE RIDGE AVE<br>LAS VEGAS, NV 89129 | P-0048833 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS ELLIS, ELIZABETH D<br>178 MAGNOLIA STREET<br>ST MARYS, GA 31558 | P-0009129 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS ELLIS, ELIZABETH D<br>178 MAGNOLIA STREET<br>ST MARYS, GA 31558 | P-0009290 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS ENVIRONMENTAL & SAFETY<br>11968 BRADY ROAD<br>JACKSONVILLE, FL 32223 | P-0057820 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, ADRIAN<br>38147 17TH STREET EAST<br>PALMDALE, CA 93550 | P-0024502 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rogers, Albert<br>126 Barren River Blvd<br>Georgetown, KY 40324 | 715 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, ANGELA<br>4270 NW 3RD AVE<br>POMPANO BEACH, FL 33064 | P-0046237 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, BARRY W<br>7 MEADOWVIEW DR<br>PLAISTOW, NH 03865 | P-0026392 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, BELINDA B<br>431 SCOTT RD.<br>TONEY, AL 35773 | P-0028943 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, BRETT D<br>1810 MAPLE GROVE RD.<br>JACKSON, MI 49201 | P-0028332 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rogers, Carla<br>PO Box 49105<br>Jacksonville Beach, FL 32240 | 3349 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, CATHERINE M<br>CATHERINE M ROGERS<br>21171 BEAU CHATEAU BLVD.<br>PONCHATOULA, LA 70454 | P-0015546 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CATHIE<br>398 GENTRY ST<br>SPARTANBURG, SC 29303 | P-0021846 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CHARLES<br>CHARLIE ROGERS<br>2645 49TH AVE SW<br>SEATTLE, WA 98116 | P-0025232 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rogers, Cherese<br>2310 West Baltimore Street<br>Baltimore, MD 21223 | 2469 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, CHERYL L<br>ROGERS, JAMES C<br>735 LILLARDS FERRY ROAD<br>VERSAILLES, KY 40383 | P-0005100 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CHRISTEN M<br>1216 N. BLACKWELEFT AVE<br>EDMOND, OK 73034 | P-0003283 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, CYNTHIA W<br>ROGERS, CINDY<br>1887 INDEPENDENCE ST<br>LAKEWOOD, CO 80215 | P-0032952 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, DANA T 6570 SCAUP STREET CARLSBAD, CA 92011 | P-0036164 | 12/5/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ROGERS, DAVID P 201 MAIN ST AUBURN, ME 04210 | P-0027725 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, DONALD F ROGERS, HELEN P 7350 SW 89 STREET APT 512S MIAMI, FL 33156 | P-0001174 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, E MABRY 2852 CANTERBURY ROAD BIRMINGHAM, AL 35223 | P-0054795 | 1/15/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| ROGERS, EDWARD D 4950 11 MILE RD. NE ROCKFORD, MI 49341 | P-0051138 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, FRANK W 445 OLIVE ROAD REIDSVILLE, NC 27320 | P-0023652 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, GALE 6010 DEEP LAKE WAY BURKE, VA 22015 | P-0033841 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, GALE 6010 DEEP LAKE WAY BURKE, VA 22015 | P-0033843 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, GLORIA J 1119 ABBOTT LANE UNIVERSITY PARK, IL 60484 | P-0017462 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, H. JOHN 317 FOUNDRY ST NEW MARTINSVILLE, WV 26155 | P-0025046 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, HEIDI L 3028 W VILLARD ST. APT. D BOZEMAN, MT 59718 | P-0025025 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JACQUELINE ROGERS, JACQUELINE K 6455 JAY ST ARVADA, CO 80003 | P-0009983 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JAMISON 4309 BETHEL ROAD UPPER CHICHESTER, PA 19061 | P-0013981 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JANE A ROGERS, STEVE D 3544 WEST STATE ROAD 124 WABASH, IN 46992 | P-0021782 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JANE 94-570 MULEHU STREET MILILANI, HI 96789 | P-0042652 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JANET E 5456 S DUNKIRK WAY CENTENNIAL, CO 80015 | P-0036459 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, JEFFREY 12925 SUNDERLAND ST. POWAY, CA 92064 | P-0027194 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, JILLIAN H<br>14233 MASTRO LANE<br>SOUTHPORT, FL 32409 | P-0000560 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, JOAN S<br>HERRICK, PAUL D<br>21460 WALNUT STREET<br>ELKHORN, NE 68022 | P-0031343 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, KATHLEEN<br>9088 GRAYFIELD<br>REDFORD, MI 48239 | P-0021665 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, KATHY A<br>135 VERMONT STREET<br>BEAVER DAM, WI 53916-1807 | P-0050680 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, KATIE A<br>7309 FILBERT LANE<br>TAMPA, FL 33637 | P-0019131 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, KENNY L<br>4081 AUTUMN WOOD<br>FENTON, MI 48430 | P-0014308 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, LAURA D<br>ROGERS, DAN A | P-0049502 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, LAURA L<br>4244 CHEROKEE AVENUE<br>#7<br>SAN DIEGO, CA 92104 | P-0024400 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, LISA M<br>24 ATLANTIS LN<br>HAMPTON, VA 23665 | P-0006743 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, LOUISA<br>2250 SW 92 TERRACE<br>APT 2304<br>DAVIE, FL 33324 | P-0024803 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, LYNN J<br>8585 SILVER MIST RUN<br>MILTON, DE 19968 | P-0025248 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, MARGARET J<br>6500 TELEPHONE RD #3002<br>VENTURA, CA 93003 | P-0057872 | 4/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROGERS, MICHAEL L<br>ROGERS, SUSAN L<br>8735 BUNCH FLOWER CT<br>WESTERVILLE, OH 43082 | P-0040164 | 12/14/2017 | TK Holdings Inc., *et al*. | $1,281.55 | | | | | $1,281.55 |
| ROGERS, MICHAEL<br>12437 SOMBRA GRANDE DRIVE<br>EL PASO, TX 79938 | P-0042006 | 12/18/2017 | TK Holdings Inc., *et al*. | $537.00 | | | | | $537.00 |
| ROGERS, NICOLE M<br>PO BOX 3203<br>MINOT, ND 58702 | P-0057079 | 2/7/2018 | TK Holdings Inc., *et al*. | $60,000.00 | | | | | $60,000.00 |
| ROGERS, NICOLE M<br>PO BOX 3203<br>MINOT, ND 58702 | P-0057500 | 2/22/2018 | TK Holdings Inc., *et al*. | $60,000.00 | | | | | $60,000.00 |
| ROGERS, NICOLE M<br>PO BOX 3203<br>MINOT, ND 58702 | P-0057638 | 3/9/2018 | TK Holdings Inc., *et al*. | $60,000.00 | | | | | $60,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, PATRICIA A<br>6452 RUSHMORE ROAD<br>AVE MARIA, FL 34142 | P-0045887 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, PATRICIA A<br>6452 RUSHMORE ROAD<br>AVE MARIA, FL 34142 | P-0053636 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, PAUL F<br>21516 HINES LN<br>PFLUGERVILLE, TX 78660 | P-0014211 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RAYMOND J<br>102 YEONAS DR SW<br>VIENNA, VA 22180 | P-0008033 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, REBEKAH S<br>3320 EZIE AVE<br>CLOVIS, CA 93611 | P-0033637 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD S<br>ROGERS, DORIS M<br>412 W 230TH ST<br>CARSON, CA 90745-4634 | P-0036432 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD S<br>ROGERS, DORIS M<br>412 W 230TH ST<br>CARSON, CA 90745-4634 | P-0036436 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD T<br>106 TRENTO CIRCLE<br>PALM DESERT, CA 92211 | P-0022786 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RICHARD W<br>2109 DONALD AVENUE<br>HUNTINGTON, WV 25701 | P-0039709 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, RODNEY B<br>3061 OLD SALISBURY RD<br>WINSTON SALEM, NC 27127-7221 | P-0004609 | 10/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ROGERS, STEPHEN T<br>ROGERS, BARBARA A<br>5490 SUNRISE DRIVE<br>LOWER LAKE, CA 95457 | P-0038075 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rogers, Todd A.<br>1304 Manor Dr.<br>Decatur, IL 62526 | 4218 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGERS, TWILA M<br>5861 VILLAGE FOREST COURT<br>HOUSTON, TX 77092-2251 | P-0024895 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, VALARIE L<br>1450 SHARON STREET NW<br>ATLANTA, GA 30314 | P-0049420 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, WILL V<br>ROGERS, ALEXIS L<br>1211 BOIS D ARC ST<br>COMMERCE, TX 75428 | P-0057790 | 3/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, WILL V<br>ROGERS, ALEXIS L<br>1211 BOIS D ARC ST<br>COMMERCE, TX 75428 | P-0057836 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROGERS, WILLIAM C BOSWELL, JULIET M 1328 ESPLANADE AVENUE APT A NEW ORLEANS, LA 70116 | P-0050728 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERS, YEON SU 3449 SPRINDELTREE DR. GRAPEVINE, TX 76051 | P-0048452 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROGERS, YVETTE M 4309 BETHEL ROAD UPPER CHICHESTER, PA 19061 | P-0013988 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGERSHICKMAN, CATHERINE HICKMAN, TIMOTHY R 2312 SPRINGLAKE DRIVE TIMONIUM, MD 21093 | P-0027006 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGGE, ANTOINETTE 18 FAIRVIEW DRIVE TOMKINS COVE, NY 10986 | P-0027274 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roggmann, Jack C 733 Kensington Drive Newport News, VA 23602-6557 | 2511 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROGHANI, PAULETTE PO BOX 29583 BELLINGHAM, WA 98228 | P-0028105 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROGOVE, DANIEL E 12 23RD AVENUE UNIT 5 VENICE, CA 90291 | P-0047273 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHALD, AMY G 130 UPTON ROAD WESTBOROUGH, MA 01581 | P-0007633 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J 38 VILLAGER RD CHESTER, NH 03036 | P-0018045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J 38 VILLAGER RD CHESTER, NH 03036 | P-0023719 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J 38 VILLAGER RD CHESTER, NH 03036 | P-0029673 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHAN, DONALD J 38 VILLAGER CHESTER, NH 03036 | P-0029674 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHATGI, ANKIT 1101 NOEL DR APT 8 MENLO PARK, CA | P-0012974 | 11/2/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |
| ROHATGI, ANKIT 1101 NOEL DRIVE APT 8 MENLO PARK, CA 94025 | P-0012977 | 11/2/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |
| ROHE, KEVIN A 5710 HANSEN ROAD EDINA, MN 55436 | P-0012926 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROHLING, LEO K ROHLING, ANNA C 15 AUGUSTIN LN. LORETTO, TN 38469-2838 | P-0014057 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROHN, PATTI M<br>5546 LAKECRESS DR S<br>SAGINAW, MI 48603 | P-0032885 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROHR, EUGENE J<br>49 PINEVIEW LN<br>CORAM, NY | P-0013194 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROHRBACKER, JASON C<br>1001 OLEANDER AVE #20<br>BAKERSFIELD, CA | P-0021268 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROHRER, JULIE A<br>399 NE 15TH COURT<br>HILLSBORO, OR 97124 | P-0022431 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROHRIG, MONEACCA J<br>150 E MCKINLEY STREET<br>SOUTH LEBANON, OH 45065 | P-0002833 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROHRS, JESSE J<br>9216 DAISY SUMMER AVE SW<br>ALBUQUERQUE, NM 87121 | P-0010286 | 10/31/2017 | TK Holdings Inc., *et al*. | $45,000.00 | | | | | $45,000.00 |
| ROIZEN, IGOR<br>2117 PROSSER AVENUE<br>LOS ANGELES, CA 90025 | P-0015989 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROJAS FABREGAS, ARIEL<br>404 AVE CONSTITUCION 1205<br>SAN JUAN, PR 00901 | P-0041118 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROJAS, EDDIE J<br>8106 TURQUOISE ST<br>EL PASO, TX 79904 | P-0035726 | 12/4/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| ROJAS, FRINE M<br>7 STEWART PLACE 2 FL<br>ELIZABETH, NJ 07202 | P-0057280 | 2/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROJAS, JENNIFER A<br>2123 NW KINGWOOD AVE.<br>REDMOND, OR 97756 | P-0022252 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROJAS, MARITZA<br>9217 TUDOR DRIVE<br>APT 209<br>TAMPA, FL 33615 | P-0043353 | 12/20/2017 | TK Holdings Inc., *et al*. | $26,000.00 | | | | | $26,000.00 |
| ROJAS, PAUL<br>54 ROSEMARY PLACE<br>LAWRENCEVILLE, GA 30046 | P-0055761 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROJAS, RYAN C<br>2123 NW KINGWOOD AVE.<br>REDMOND, OR 97756 | P-0022242 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rojas, Yamilet Maria<br>370 NW 102 Terrace<br>Pembroke Pines, FL 33026 | 223 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROJAS-PEREZ, PATRICIA N<br>3000 BENNETT LANE APT. 103<br>MELBOURNE, FL 32935-2295 | P-0007416 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROJASYCAZA, ISABEL V<br>1655 CENTERVIEW DRIVE #1028<br>DULUTH, GA 30096 | P-0055762 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKE, PATRICIA D<br>848 N 25TH STREET<br>PHILADELPHIA, PA 19130 | P-0027727 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROKER, JAMES P<br>250 N ARCADIA #1423<br>TUCSON, AZ 85711 | P-0002353 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKERYA, NABEEL<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0050082 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK | P-0049774 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0049383 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0049461 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKERYA, SHAFI<br>86 PRINCESS DRIVE<br>NORTH BRUNSWICK, NJ 08902 | P-0049729 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKICKI, JACQLYN D<br>50 GLENEAGLE CT.<br>BLUFFTON, SC 29909 | P-0046764 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKICKI, ROBERT C<br>379 WEST BRUCETON RD<br>PITTSBURGH, PA 15236 | P-0050771 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKOSZ, RAYMOND J<br>ROKOSZ, CHRISTINE M<br>8434 FOREST AVENUE<br>MUNSTER, IN 46321 | P-0040609 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKOSZ, SHEILA A<br>520 S. HAMPTON STREET<br>BAY CITY, MI 48708 | P-0056714 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKOSZ, SHEILA A<br>520 S. HAMPTON STREET<br>BAY CITY, MI 48708 | P-0056759 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKOSZAK, EVAN A<br>21 APPLE TREE LANE<br>MORRIS PLAINS, NJ 07950 | P-0008952 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKOSZAK, TRINA R<br>21 APPLE TREE LANE<br>MORRIS PLAINS, NJ 07950 | P-0008964 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKOVITZ, BONITA L<br>212 PICADILLY PLACE<br>CANTON, GA 30114 | P-0007668 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROKOVITZ, ROBERT R<br>212 PICADILLY PLACE<br>CANTON, GA 30114 | P-0007683 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROLAND JONES, RUBY M<br>2114 PEPPERIDGE DR<br>AUGUSTA, GA 30906 | P-0050663 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROLAND, LYNDA L<br>11380 SOUTH VIRGINIA STREET<br>APT 1923<br>RENO, NV 89511 | P-0030092 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROLAND, MARY S<br>61 SUMMERHILL DRIVE<br>CENTRAL SQUARE, NY 13036 | P-0056757 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLAND, NORMAN B<br>2934 NW FITZGERALD CT<br>BEND, OR 97703-5442 | P-0045422 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, RENAY K<br>3001 SW COLLEGE RD<br>120<br>OCALA, FL 34474 | P-0020891 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLAND, RICHARD T<br>3535 LITCHFIELD COURT<br>CLERMONT, FL 34711 | P-0005043 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLANDELLI, MADELINE L<br>47 LEFKE LANE<br>WHIPPANY, NJ 07981 | P-0047519 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLDAN, ELAINE<br>1102 COURTLAND AVENUE<br>MILPITAS, CA 95035 | P-0034191 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roldan, Gloria<br>3902 Perdew Dr<br>Land O Lakes, FL 34638 | 420 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROLDAN, JACOB<br>5622 MENEMSHA LANE<br>ORCUTT, CA 93455 | P-0039531 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLDAN, SARA S<br>HERNANDEZ, LIDALI<br>1312 REALOAKS DR<br>FORT WORTH, TX 76131 | P-0028519 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLEN, RALPH E<br>4448 JONES COVE RD<br>COSBY, TN 37722 | P-0003192 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLES, CECILIA C<br>ROLES, JACK C<br>15609 WALDWICK DR<br>TOMBALL, TX 77377 | P-0050857 | 12/27/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| Rolf, Shane<br>412 East Main<br>Springville, NY 14141 | 3517 | 11/27/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| ROLFS, JENNIFER M<br>31 KEENS WAY<br>PEMBROKE, MA 02359 | P-0034342 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLAND, BARBARA A<br>PO BOX 2772<br>VIRGINIA BEACH, VA 23450 | P-0047726 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rolle, Jamella<br>905 N. 17th Street<br>Fort Pierce, FL 34950 | 5107 | 8/29/2019 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Rolle, Jamella<br>905 N. 17th Street<br>Fort Pierce, FL 34950 | 5110 | 9/11/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROLLER, JEAN E<br>901 STONY CREEK ROAD<br>LYNCH STATION, VA 24571 | P-0026364 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLER, JEAN E<br>901STONY CREEK ROAD<br>LYNCH STATION, VA 2471 | P-0026317 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINA, NEAL W<br>708 AVE H NE APT 18<br>CHILDRESS, TX 79201 | P-0021719 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLLING, ANTWUNA M<br>7999 POTRANCO 1403<br>SAN ANTONIO, TX 78251 | P-0046194 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINGS, CHRISTOPHER E<br>418 BLACK MOUNTAIN RD<br>JACKSON, NH 03846 | P-0030540 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, BRENDA J<br>4505 TRACE FORK RD<br>SANDYVILLE, WV 25275 | P-0056993 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, BRENDA J<br>4505 TRACE FORK RD<br>SANDYVILLE, WV 25275 | P-0056994 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, BRENDA J<br>4505 TRACE FORK RD<br>SANDYVILLE, WV 25275 | P-0056997 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, CHERRY A<br>P.O. BOX 364<br>COYLE, OK 73027-0364 | P-0058357 | 11/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, CYNTHIA<br>4205 GUNAR DRIVE<br>BYRAM, MS 39272 | P-0046678 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLINS, INC.<br>666 GARLAND PLACE<br>DES PLAINES, IL 60016 | P-0044709 | 12/22/2017 | TK Holdings Inc., et al. | $144,311.93 | | | | | $144,311.93 |
| ROLLO, KAREN L<br>ROLLO, JAMES M<br>4255 WINTERGREEN CIRCLE<br>#272<br>BELLINGHAM, WA 98226 | P-0027921 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLS, KATHERINE E<br>10248 LAMAR AVENUE<br>OVERLAND PARK, KS 66207 | P-0030736 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLLS-HART, MAMIE L<br>56 RHODES AVE<br>EWING, NJ 08638 | P-0005760 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, RACHEL A<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050275 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050413 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050480 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050510 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLNICKI, ROLF J<br>8101 E. BAILEY WAY<br>ANAHEIM, CA 92808 | P-0050551 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLO, CLAUDE R<br>1724 ALBION STREET<br>DENVER, CO 80220 | P-0005803 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLOWICZ, JOHN F<br>ROLOWICZ, ANTONIA A<br>902 WALNUT DR.<br>DARIEN, IL 60561 | P-0049662 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROLPH, CHARLES<br>ROLPH, CANDY<br>35 OAKS DRIVE<br>SPRINGBORO, OH 45066 | P-0035350 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROLT III, ANGELO A<br>920 MERRIDALE BLVD<br>MOUNT AIRY, MD 21771 | P-0009681 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ANDREW<br>1747 BAYSHORE ROAD<br>NOKOMIS, FL 34275 | P-0038754 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ANN<br>434 SCHOOLHOUSE ROAD<br>MONROE TWP., NJ 08831 | P-0039066 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ANN<br>434 SCHOOLHOUSE ROAD<br>MONROE TWP., NJ 08831 | P-0039068 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, BRUCE G<br>3374 SW WEST GLOBE STREET<br>PORT ST LUCIE, FL 34953 | P-0042402 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, ILLIANA<br>4334 BOCA WOODS DRIVE<br>ORLANDO, FL 32826 | P-0039443 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roman, Jason<br>1674 La Bonita Way<br>Concord, CA 94519 | 1646 | 11/2/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| ROMAN, JOCELYN M<br>310 EAST MONTEREY ROAD<br>CORONA, CA 92879 | P-0055350 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, RACHEL M<br>6 HANSEN ROAD<br>OLD BRIDGE, NJ 08857 | P-0008873 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAN, VIOLETA L<br>6014 STEFANI DRIVE<br>DALLAS, TX 75225 | P-0022448 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANELLI, JEFFREY J<br>54 SILVER SADDLE LANE<br>ROLLING HILLS ES, CA 90274 | P-0016554 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANI, CHARLOTTE<br>2 VIOLA CIRCLE<br>SEABROOK, NH 03874 | 1660 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMANKO, MICHAL P<br>324 23RD PL.<br>MANHATTAN BEACH, CA 90266 | P-0041348 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, JAMES F<br>30 HAWTHORN PLACE<br>BRIARCLIFF MANOR, NY 10510 | P-0015653 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, JAMES F<br>30 HAWTHORN PLACE<br>BRIARCLIFF MANOR, NY 10510 | P-0015661 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, JAMES F<br>30 HAWTHORN PLACE<br>BRIARCLIFF MANOR, NY 10510 | P-0015671 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANO, MARIAN P<br>207 WELCH WAY<br>WESTFIELD, NJ 07090-1703 | P-0011754 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMANO, MAURICE D<br>1818 MOUNTAIN LAKE DR NW<br>KENNESAW, GA 30152 | P-0004587 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANS, CLAUDE N<br>ROMANS, PATRICIA J<br>767 DARTMOUTH AVE.<br>SAN CARLOS<br>SAN MATEO, CA 94070-1708 | P-0027811 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANS, LINDA J<br>3905 DELTA DAWN LN<br>NORTH LAS VEGAS, NV 89032 | P-0006855 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMANYSHYN, NATALIE M<br>BROWN, WARREN M<br>609 1ST AVE NW<br>303<br>DILWORTH, MN 56529 | P-0054269 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMAY, ROBERT L<br>ROMAY, ELLEN M<br>721 5TH STREET E<br>SONOMA, CA 95476 | P-0017784 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMBOLD, HOLLY A<br>210 SAGEBRUSH RD<br>STOCKBRIDGE, GA 30281 | P-0008791 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, ASHLEY R<br>1008 WASHINGTON STREET<br>KANSAS CITY, MO 64105 | P-0013542 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, CHRIS<br>1074 PEACHTREE WALK NE<br>UNIT B202<br>ATLANTA, GA 30309 | P-0027334 | 11/14/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ROME, GERALD M<br>GERALD M. ROME<br>317 CHENEL ST<br>FOLSOM,LA 70437, LA 70437 | P-0012859 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, JACK A<br>2621 CALDERON DRIVE<br>SANTA MARIA, CA 93455-7411 | P-0033927 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROME, MEGAN R<br>ROME, JONATHAN L<br>3448 SW STONYBROOK DR<br>TOPEKA, KS 66614 | P-0018551 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEI, LURA K<br>730 N. VINEYARD CIRCLE<br>PORT CLINTON, OH 43452 | P-0041280 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEISER, RENEE<br>VALENT, THOMAS<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043004 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEISER, RENEE<br>VALENT, THOMAS<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043010 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEISER, RENEE<br>VALENT, THOMAS<br>33071 CARDINAL TRAIL<br>BURLINGTON, WI 53105 | P-0043021 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMEL, CHRISTOPHER B<br>4114 TAMBOR ROAD<br>SAN DIEGO, CA 92124 | P-0035119 | 12/3/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ROMEL, SHARON R<br>ROMEL, CHRISTOPHER B<br>4114 TAMBOR ROAD<br>SAN DIEGO, CA 92124 | P-0034697 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEO, ALFRED<br>24 COBRA DRIVE<br>HENRIETTA, NY 14467-9512 | P-0030204 | 11/21/2017 | TK Holdings Inc., et al. | $1,513.00 | | | | | $1,513.00 |
| ROMEO, STEPHEN F<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009914 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEO, STEPHEN F<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009925 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMEO, STEPHEN F<br>10326 ARRAN CT<br>HUNTERSVILLE, NC 28078 | P-0009929 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Romer, Eric R.<br>7348 N. Ridge Blvd<br>#16C<br>Chicago, IL 60645 | 4114 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMERO, ALAN J<br>3170 BUCKINGHAM ROAD<br>GLENDALE, CA 91206 | P-0014830 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, ALAN J<br>3170 BUCKINGHAM ROAD<br>GLENDALE, CA 91206 | P-0014833 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, AMIE C<br>210 S COTTONWOOD RD UNIT 204<br>BOZEMAN, MT 59718 | P-0003294 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, ANTONIO G<br>ROMERO, MARCELA B<br>6302 N 37TH AVE<br>PHOENIX, AZ 85019 | P-0050590 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, DIANA C<br>204 LEE ST<br>#502<br>GAITHERSBURG, MD 20877 | P-0022711 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, E<br>2335 LAS CASITAS<br>SANTA FE, NM 87507 | P-0003871 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, FRANCISCO A<br>2101B CAMINO POLVOSO<br>SANTA FE, NM 87507 | P-0030628 | 11/22/2017 | TK Holdings Inc., et al. | $13,137.00 | | | | | $13,137.00 |
| ROMERO, GEORGE V<br>7994 HOPE CT<br>FREDERICK, CO 80530 | P-0049318 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, GILBERT W<br>3495 FUSELIER DR<br>N LAS VEGAS, NV 89032 | P-0007773 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROMERO, GUILLERMO<br>1740 NORTH SANTA FE AVE SPC#1<br>COMPTON, CA 90221 | P-0014632 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMERO, GUILLERMO 1740 NORTH SANTA FE AVE COMPTON, CA 90221 | P-0014738 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMERO, JORGE E DONAHUE, MARY C 2455 RIDGE WILL DRIVE JACKSONVILLE, FL 32246 | P-0052138 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMERO, LILIAN R FALK, WALTHER 5904 LONG COURT AUSTIN, TX 78730 | P-0008918 | 10/29/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| ROMERO, MARISOL 1149 KING AVE WILMINGTON, CA 90744 | P-0040409 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMERO, MICHAEL K 8025 TOLKIEN AVE ELK GROVE, CA 95758 | P-0048177 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMERO, MIGUEL 19010 ROCKMEN ST LAK ELSINORE, CA 92530 | P-0022278 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMERO, MIRNA M ROMERO 1119 ROSE CIR CORONA, CA 92882 | P-0023444 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMERO, SOPHIA A 6855 DRAGONFLY ROCK ST LAS VEGAS, NV 89148 | P-0019685 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMERO, STEVE ROMERO, BERNADETTE 107 COBBLESTONE COURT SAN ANTONIO, TX 78213 | P-0047348 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| Romesburg, Dan 1816 Rebecca Road Lutz, FL 33548 | 1023 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROMESBURG, RAYMOND E 201 ARTHUR DR MCDONOUGH, GA 30252 | P-0036194 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMIE, CAROL J ROMIE, GARY E 6180 LAURELHURST LN CENTERVILLE, OH 45459 | P-0051742 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMIE, GARY E 6180 LAURELHURST LN CENTERVILLE, OH 45459 | P-0051783 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMO, JANET E 4501 W. CHANNEL ISLANDS BLVD. #35 OXNARD, CA 93035 | P-0017730 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMO, MARTHA 20158 COHASSET ST. UNIT 7 WINNETKA, CA 91306 | P-0041468 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROMOFF, DEENA V 1108 E 11TH AVE SPOKANE, WA 99202 | P-0035457 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROMOFF, DEENA V<br>1108 E. 11TH AVE.<br>SPOKANE, WA 99202 | P-0032633 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONAN, JAMES T<br>1350 TIMBER CREEK RD<br>NEWPORT, WA 99156 | P-0040420 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONCAL, ELENA M<br>RONCAL, NARCISO M<br>260 WAVERLY AVENUE<br>APT. # 22<br>PATCHOGUE, NY 11772 | P-0028647 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONCARATI, ROCCO M<br>ROCCO RONCARATI<br>17016 SE 34TH WAY<br>VANCOUVER, WA 98683 | P-0016869 | 11/5/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| RONDEAU, RONALD P<br>RONDEAU, KIMBERLY J<br>61 CHURCH HILL RD<br>BUXTON, ME | P-0037848 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONEY, KEVIN M<br>333 PEACHTREE DRIVE<br>JENKINTOWN, PA 19046 | P-0015261 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RONIN, KENNETH I<br>34 ROOSEVELT DRIVE<br>VALHALLA, NY 10595 | P-0005239 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ronquillo, Manuel David<br>467 Newton Street<br>#304<br>Seattle, WA 98109 | 1848 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROOD, ALLAN J<br>ROOD, JILL K<br>4399 PARK CT<br>BOULDER, CO 80301 | P-0018317 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOK, RAY M<br>227 SUNNYDALE DR<br>ROANOKE RAPIDS, NC 27870 | P-0058378 | 12/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOKE, KYLE R<br>27235 NICOLE DRIVE<br>LAGUNA NIGUEL, CA 92677 | P-0021555 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOKS, ALEX V<br>5767 VAUGHN DRIVE E<br>SATSUMA, AL 36572 | P-0004145 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, JOANN<br>ROONEY, TERRY<br>2238 BELLCHASE DRIVE<br>MANTECA, CA 95336 | P-0035220 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, JOHN K<br>ROONEY, MOIRA M<br>5907 DOVER ROAD<br>LAKE VIEW, NY 14085 | P-0047136 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, MICHAEL R<br>17 GARDEN PLACE<br>CINCINNATI, OH 45208 | P-0057801 | 3/31/2018 | TK Holdings Inc., et al. | $789.40 | | | | | $789.40 |
| ROONEY, RICHARD D<br>208 WINDSOR DRIVE<br>HURLEY, NY 12443 | P-0032267 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROONEY, RICHARD D<br>208 WINDSOR DRIVE<br>HURLEY, NY 12443 | P-0032274 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, SUSANNE<br>310 PACIFIC STREET<br>TUSTIN, CA 92780 | P-0038060 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, THOMAS M<br>4501 WOODLAND DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0027980 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROONEY, THOMAS M<br>4501 WOODLAND DRIVE<br>LAKE ST. LOUIS, MO 63367 | P-0054810 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOP, JANICE<br>1431 WEST RURITAN RD.<br>ROANOKE, VA 24012 | P-0002148 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOP, RON W<br>1431 WEST RURITAN RD<br>ROANOKE, VA 24012 | P-0002112 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOS, BRIAN P<br>8159 SHORECREST CT<br>SPRING HILL, FL 34606 | P-0001264 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOS, JR, PHILIP J<br>2 PINE STREET<br>BERKLEY, MA 02779 | P-0056611 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOS, RAAL H<br>5224 TERRACE VIEW LANE<br>PLANO, TX 75093 | P-0007362 | 10/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROOSE, DAVID S<br>12613 S TOTORICA CIR<br>RIVERTON, UT 84096 | P-0010953 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ROOSE, MICHAEL M<br>1870 BARTON STREET<br>LONGWOOD, FL 32750 | P-0055009 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOSENBOOM, ROLANDUS W<br>620 DEVLIN CT<br>SAN JOSE, CA 95133 | P-0042011 | 12/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROOSENBOOM, ROLANDUS W<br>620 DEVLIN CT<br>SAN JOSE, CA 95133 | P-0042015 | 12/19/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ROOSMALEN, ONNA M<br>2397 UNITY AVE N<br>GOLDEN VALLEY, MN 55422 | P-0014694 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOT, JOSHUA J<br>1612 BUENA VISTA STREET<br>KALAMAZOO, MI 49001 | P-0038450 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROOTS, JAMES R<br>ROOTS, DIANE O<br>530 MACARTHUR AVE<br>COLONIAL HEIGHTS, VA 23834 | P-0044494 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, BREENA R<br>51 ASHBURTON AVE<br>WOBURN, MA 01801 | P-0027780 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, DANIEL M<br>1344 FLOYD SPRINGS RD. NE<br>ARMUCHEE<br>, GA 30105 | P-0028306 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROPER, MARK H<br>952 DEERCREST CIR<br>EVANS, GA 30809 | P-0050387 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, MATTHEW A<br>51 ASHBURTON AVE<br>WOBURN, MA 01801 | P-0027782 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, SUSAN E<br>1474 BROADVIEW CIRCLE<br>SEVIERVILLE, TN 37876-0276 | P-0043611 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPER, SUSAN<br>1474 BROADVIEW CIRCLE<br>SEVIERVILLE, TN 37876-0276 | P-0048767 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROPPEL, MARIE T<br>8998 SW 99TH COURT ROAD<br>OCALA, FL 344813FADP | P-0034671 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUE, JOHN R<br>3037 MURTHA DR.<br>SAN JOSE, CA 95127 | P-0048863 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUE, RUDY<br>950 N DUESENBERG DR APT 14213<br>ONTARIO, CA 91764 | P-0035794 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUE-LOPES, MARIA<br>2212 CREST HILL LANE<br>FALLBROOK, CA 92028 | P-0017798 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUEMORE, LANETTE K<br>ROQUEMORE JR`, WILLIAM B<br>PO BOX 313<br>MERIDIAN, ID 83680 | P-0056086 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROQUEMORE, LANETTE K<br>ROQUEMORE, SARAH D<br>PO BOX 313<br>MERIDIAN, ID 83680 | P-0056085 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RORDAM, ALEXANDER B<br>325 NORTH 3RD STREET APT 2<br>LIVINGSTON, MT 59047 | P-0048784 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rosa Flores, parent and next friend of J.D., a minor<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2791 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $251,530.00 | | | | | $251,530.00 |
| Rosa Flores, parent of E.D., a minor<br>c/o Tinsman & Sciano, Inc<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2829 | 11/16/2017 | TK Holdings Inc. | $251,530.00 | | | | | $251,530.00 |
| Rosa Flores, parent of E.D., a minor<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2794 | 11/16/2017 | Takata de Mexico, S.A. de C.V. | $251,530.00 | | | | | $251,530.00 |
| Rosa Flores, parent of E.D., a minor<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2912 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosa Flores, parent of J.D., a minor<br>c/o Tinsman & Sciano, Inc<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2815 | 11/16/2017 | TK Holdings Inc. | $251,530.00 | | | | | $251,530.00 |
| Rosa Flores, parent of J.D., a minor<br>Tinsman & Sciano, Inc.<br>Attn: Daniel JT Sciano<br>10107 McAllister Frwy.<br>San Antonio, TX 78216 | 2921 | 11/16/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| ROSA, DAVID A<br>10 SHERRY CT<br>WAYNE, NJ 07470 | P-0045183 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, DEBRA A<br>ROSA, DAVID A<br>10 SHERRY CT<br>WAYNE, NJ 07470 | P-0045171 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, DOLORES<br>700 OCEAN AVE<br>UNIT G20<br>SPRING LAKE, NJ 07762 | P-0046812 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, DOLORES<br>700 OCEAN AVE<br>UNIT G20<br>SPRING LAKE, NJ 07762 | P-0046972 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, JENNY<br>130 MARKET STREET<br>APARTMENT 2<br>BROCKTON, MA 02301 | P-0038656 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, LINDA A<br>1202 NEW YORK AVE<br>MANASQUAN, NJ 08736 | P-0046700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, LINDA A<br>1202 NEW YORK AVE<br>MANASQUAN, NJ 08736 | P-0046855 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, LINDA A<br>1202 NEW YORK AVE<br>MANASQUAN, NJ 08736 | P-0046865 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, SANDRA<br>14060 VAN NUYS BLVD<br>APT 208<br>ARLETA, CA 91331 | P-0020220 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, VITAL J<br>7545 E TREASURE DR # 2I<br>NORTH BAY VILLAG, FL 33141 | P-0002988 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSA, VITAL J<br>NO ADDRESS PROVIDED | P-0002995 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSADO, LILLIAN<br>1307 PENN LINE ROAD<br>PAULSBORO, NJ 08066 | P-0033591 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSADO, MAYRA<br>2222 DETROIT AVE SUITE 1105<br>CLEVELAND, OH 44113 | P-0007468 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSADO, WING M<br>26825 227TH PL SE<br>MAPLE VALLEY, WA 98038 | P-0035277 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSALES, KARLA L<br>LINO, JOSE R<br>9739 1/2 ROSE ST<br>BELLFLOWER, CA 90706 | P-0032518 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSALES, LISANDRO L<br>5444 BANDERA ST APT 134<br>LOS ANGELES, CA 90058 | P-0026093 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSANO, DONNA M<br>73 ABNGTON ROAD<br>DANVERS, MA 01923 | P-0032050 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO TOBIAS, ALICE<br>2059 MCGRAW AVENUE 6G<br>BRONX, NY 10462 | P-0054327 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, CATHY-ANN<br>9 SHERRY RD<br>EAST BRUNSWICK, NJ 08816 | P-0009415 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, ELIZABETH<br>9745 TOUCHTON RD UNIT 903<br>JACKSONVILLE, FL 32246 | P-0010625 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, ENRIQUE A<br>110 MECHANIC ST<br>FAYETTEVILLE, NY 13066 | P-0012706 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, IVETTE<br>NO ADDRESS PROVIDED | P-0028329 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSARIO, NEREIDA V<br>8970 NW 33 CT RD<br>MIAMI, FL 33147 | P-0001981 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSASCO, CARLA M<br>660 AKARD CIR<br>RENO, NV 89503-3928 | P-0023884 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSATELLI, THOMAS<br>1550 HARBOR BLVD.<br>APT. 2623<br>WEEHAWKEN, NJ 07086 | P-0006220 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSBOUGH, CHRISTOPHER<br>PO BOX 22016<br>SEATTLE, WA 98122 | P-0055683 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSCOE, EUGENIE B<br>ROSCOE TRUST L, JOHN G<br>21636 PANORAMA DR<br>GOLDEN, CO 80401 | P-0058211 | 9/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSCOE, VINCE<br>12600 ROCKSIDE RD #203<br>CLEVELAND, OH 44125 | P-0017528 | 11/6/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ROSE, AARON K<br>BUTTON, JEFFREY E<br>6257 EAGLE CROSSING ST<br>LAS VEGAS, NV 89130 | P-0011617 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, BRUCE P<br>8816 JAMES AVE NE<br>ALBUQUERQUE, NM 87111 | P-0023740 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, BRUCE P<br>8816 JAMES AVE NE<br>ALBUQUERQUE, NM 87111 | P-0023908 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSE, CARRIE L<br>POB 7967<br>ALBUQUERQUE, NM | P-0036349 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, CARROL S<br>309 ONRADO DR<br>WARNER ROBINS, GA 31088 | P-0032087 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, CHERYL J<br>307 CRICKETT CT<br>PETALUMA, CA 94954 | P-0029573 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, COREY F<br>206 CHERRY ST SW<br>VIENNA, VA 22180 | P-0038197 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DAHLIA L<br>1701 EATONIA ST NW<br>PALM BAY, FL 32907 | P-0055715 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DAVID J<br>966 W BENBOW ST<br>COVINA, CA 91722 | P-0039884 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DONNA M<br>31 JESSE DRIVE<br>PORTSMOUTH, RI 02871 | P-0021756 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DORIS M<br>51 ST JOHNS PAK<br>ROCHESTER, NY 14612 | P-0017005 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, DOUGLAS M<br>2984 WEAVERS CHAPEL RD.<br>LITTLETON, NC 27850 | P-0047719 | 12/22/2017 | TK Holdings Inc., et al. | $41,800.08 | | | | | $41,800.08 |
| ROSE, FINN<br>2546 OAK HAVEN CIRCLE<br>SPANISH FORK, UT 84660 | P-0056562 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, GEOFFREY<br>6749 QUAY ST.<br>ARVADA, CO 80003 | P-0010214 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, GREGORY R<br>ROSE, KIMBERLY R<br>1901 NW 1070TH AVE.<br>WILBURTON, OK 74578 | P-0039627 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rose, Heather<br>Box 271<br>Raysal, WV 24879 | 343 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSE, JACOBUS E<br>3727 GRAND VIEW BLVD<br>LOS ANGELES, CA 90066 | P-0055460 | 1/21/2018 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| ROSE, JAMES W<br>NO ADDRESS PROVIDED | P-0035980 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JAMES W<br>NO ADDRESS PROVIDED | P-0035986 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JAMES W<br>NO ADDRESS PROVIDED | P-0035988 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JASON R<br>3308 MARINA COVE CIRCLE<br>ELK GROVE, CA 95758 | P-0053149 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSE, JAY A<br>ROSE, ALLISON J<br>15811 W 129TH ST<br>OLATHE, KS 66062 | P-0054111 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JEREMY<br>ROSE, ELIZABETH<br>1226 HUNTINGTON RIDGE ROAD<br>LYNN HAVEN, FL 32444 | P-0044310 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, JEREMY<br>ROSE, ELIZABETH<br>1226 HUNTINGTON RIDGE ROAD<br>LYNN HAVEN, FL 32444 | P-0044313 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, KENNETH P<br>622 E 20TH STREET, 3D<br>NEW YORK, NY 10009 | P-0007968 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rose, Kenton R.<br>1535 Woodlark Drive<br>Northbrook, IL 60062 | 1666 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSE, LINDA R<br>3725 STONELEIGH DRIVE<br>LANSING, MI 48910 | P-0023205 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, PATRICIA P<br>ROSE, I. N<br>17031 ENCINO HILLS DRIVE<br>ENCINO, CA 91436 | P-0021173 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, PERRY<br>203 DEL REY DR<br>WEST MONROE, LA 71291 | P-0033109 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, SCOTT B<br>16042 NORTHWOOD RD NW<br>PRIOR LAKE, MN 55372 | P-0036588 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, TAMARRA<br>966 W BENBOW ST<br>COVINA, CA 91722 | P-0039886 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSE, TONESHS M<br>CAPITAL ONE<br>290 GRAFTON ST<br>BROOKLYN, NY 11212 | P-0041597 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBERRY, HAROLD E<br>1279CR1031<br>GREENVILLE, TX 75401 | P-0007064 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBERRY, HAROLD E<br>1279CR1031GREENVILLETX75401 | P-0007061 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBOROUGH, SARAH L<br>303 W GREEN ST APT A<br>BAINBRIDGE, GA 39819 | P-0019900 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEBROCK, MARK K<br>33 SPRUCE RIDGE RD<br>BAY CITY, MI 48706 | P-0027023 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSELL, KERRY<br>2130 PLAZA DEL AMO #153<br>TORRANCE, CA 90501 | P-0027898 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSELLI, MARSHA ROSELLI, SHERI 813 SW CROSS CREEK DRIVE GRAIN VALLEY, MO 64029 | P-0023138 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSELLI, TIFFANY A 905 LAKE LILY DR APT C122 MAITLAND, FL 32751 | P-0038846 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEMUND, VICTOR L ROSEMUND, MARTHA A 1838 AVENIDA SAN SEBASTIAN PERRIS, CA 92571 | P-0020809 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, HELENE S 2279 DAKOTA SKY CT HENDERSON, NV 89052 | P-0019716 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, HENRY M 597 CARDINAL AVENUE BOCA RATON, FL 33486 | P-0020533 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ISHAI 4646 NW CHENILLE PL CORVALLIS, OR 97330 | P-0021354 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ISHAI 4646 NW CHENILLE PL CORVALLIS, OR 97330 | P-0021360 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ISHAI 4646 NW CHENILLE PL CORVALLIS, OR 97330 | P-0021365 | 11/9/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| ROSEN, JAMES D 107 HOLLYHOCK DRIVE LAFAYETTE HILL, PA 19444 | P-0011989 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, KAREN Z 6000 SW 106 STREET MIAMI, FL 33156 | P-0001118 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, LAWRENCE 435 ALEXANDER ST. PRINCETON, NJ 08540 | P-0047035 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, LISA B 19275 COYLE SPRINGS RD. HIDDEN VALLEY LK, CA 95467 | P-0031201 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSEN, ROBERT 1540 ASHBROOK DRIVE SCOTCH PLAINS, NJ 07076 | P-0008760 | 10/29/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| ROSEN, ROBERT 1540 ASHBROOK DRIVE SCOTCH PLAINS, NJ 07076 | P-0008772 | 10/29/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| ROSEN, ROBERT 1540 ASHBROOK DRIVE SCOTCH PLAINS, NJ 07076 | P-0008843 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENAU, MARY C 6100 N ORACLE RD #21 TUCSON, AZ 85704 | P-0038310 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBALM, RACHEL A 212 B POPLAR RIDGE RD PINEY FLATS, TN 37686 | P-0056062 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, ALAN S 65 W MILLBROOKE AVE WOODSTOWN, NJ 08098-1036 | P-0024898 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rosenberg, Andria<br>99 North Rockledge Drive<br>Livingston, NJ 07039 | 2279 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSENBERG, ERIK L<br>1603 N PIN OAK BLVD<br>COLUMBIA, MO 65202 | P-0054323 | 1/9/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ROSENBERG, JOYCE C<br>3145 POWDER RIVER DRIVE<br>EUGENE, OR 97408 | P-0011727 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, KARI A<br>660 BOHLIG ROAD<br>GLENDALE, CA 91207 | P-0003108 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rosenberg, Kenneth A.<br>99 North Rockledge Drive<br>Livingston, NJ 07039 | 1387 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSENBERG, KIRSTEN L<br>10827 SIERRA MESA RD<br>JUNIPER HILLS, CA 93543 | P-0033075 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, LEE M<br>6 HUCKLEBERRY LN<br>DANBURY, CT 06810 | P-0029400 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, LISA<br>214 MEDEA WAY<br>CENTRAL ISLIP, NY 11722 | P-0018520 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERG, WILLIAM H<br>1631 SCHUYLER ROAD<br>BEVERLY HILLS, CA 90210 | P-0017484 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERGER, KAYLEE<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043223 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERGER, MICHAEL E<br>1307 SEMINOLE<br>KALAMAZOO, MI 49006 | 1826 | 11/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ROSENBERGER, ROBERT L<br>3204 DEER TRAIL UNIT A<br>CORTLAND, OH | P-0056681 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERGER, ROBERT L<br>3204 DEER TRAIL UNIT A<br>CORTLAND, OH 44410 | P-0056678 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBERRY, MISTY D<br>13137 PIPE TOMAHAWK DR<br>BIG POOL, MD 21711 | P-0045931 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLATT, KATARIINA<br>7512 DR. PHILLIPS BLVD. #5065<br>ORLANDO, FL 32819 | P-0032611 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLATT, WILLIAM<br>250 E. 87TH STREET<br>APT 4H<br>NEW YORK, NY 10128 | P-0048120 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROSENBLUH, BRIAN<br>610 ENGLEWOOD LN.<br>HNNELL HILL, GA 30755 | P-0035548 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENBLUM, ELYSE D<br>ROSENBLUM, HARREN D<br>217 MEADOW BEAUTY TER<br>SANFORD, FL 32771 | P-0000135 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSENBLUM, HARREN D 217 MEADOW BEAUTY TER SANFORD, FL 32771 | P-0000130 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENBLUM, JOE B 18 HORSESHOE LANE MIDDLETOWN, CT 06457 | P-0047558 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENBLUM, JOE B 18 HORSESHOE LANE MIDDLETOWN, CT 06457 | P-0047571 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENFELD, JOSEPH J 5343 SUFFIELD TERRACE SKOKIE, IL 60077 | P-0042367 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENFELD, MOSHE Y ROSENFELD, GITTY L 6512 BAYTHORNE ROAD BALTIMORE, MD 21209 | P-0046577 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENFELD, MOSHE Y ROSENFELD, GITTY L 6512 BAYTHORNE ROAD BALTIMORE, MD 21209 | P-0046579 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENFELD, SETH 1076 PAGE STREET SAN FRANCISCO, CA 94117 | P-0050570 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| ROSENFIELD, GERALD K 46 SOUTH RINGOLD STREET JANESVILLE, WI 53545 | P-0022901 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENGARD, DARRY. J 2121 TUNNEL ROAD OAKLAND, CA 94611 | P-0051331 | 12/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ROSENGARD, DARRYL J 2121 TUNNEL ROAD OAKLAND, CA 94611 | P-0051285 | 12/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ROSENGARD, DARRYL J 2121 TUNNEL ROAD OAKLAND, CA 94611 | P-0051307 | 12/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ROSENGARTH, REBECCA L 222 CAROL DRIVE NEW WILMINGTON, PA 16142 | P-0047297 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENKRANZ, MARK A 2412 HAY ST EASTON, PA 18042 | P-0019779 | 11/8/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| ROSENOW, AMY 1756 N WOOD ST CHICAGO, IL 60622 | P-0041393 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENTHAL, BENNETT J N2005 N. LAKESHORE DRIVE FONTANA, WI 53125 | P-0006666 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENTHAL, BENNETT J N2005 N. LAKESHORE DRIVE FONTANA, WI 53125 | P-0006674 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENTHAL, MARGARET A 19650 ANADALE DR. TARZANA, CA 91356 | P-0034918 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSENTHAL, SUSAN 7052 COUNTY LINE ROAD ONTARIO, NY 14519 | P-0011078 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSENWASSER, DEBRA S<br>16-70 BELL BLVD<br>APT 603<br>BAYSIDE, NY 11360 | P-0024737 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENWASSER, DEBRA S<br>16-70 BELL BLVD., APT. #603<br>BAYSIDE, NY 11360 | P-0057405 | 2/20/2018 | TK Holdings Inc., et al. | $17,235.18 | | | | | $17,235.18 |
| ROSENWASSER, FELIX<br>10 CHEROKEE RD<br>EAST BRUNSWICK, NJ 08816 | P-0045662 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSENWASSER, SARA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043606 | 12/21/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| Rosenwasser, Sarah B.<br>Dreyer Boyajian LLP<br>75 Columbia St.<br>Albany, NY 12210 | 2674 | 11/15/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Rose-Robinson, Sia<br>2717 Washington Avenue<br>Chevy Chase, MD 20815 | 2750 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSE-ROBINSON, SIA<br>2717 WASHINGTON AVENUE<br>CHEVY CHASE, MD 20815 | P-0027956 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSETTI, MARTA L<br>30 CALLE DEL NORTE<br>RSM, CA 92688 | P-0041689 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSHAN, MARY<br>1300 WESTCLIFF DRIVE<br>NEWPORT BEACH, CA 92660 | P-0020246 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSHAN, MARY<br>1300 WESTCLIFF DROVE<br>NEWPORT BEACH, CA 92660 | P-0020263 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSICH, DOUGLAS K<br>2 GREENBRIAR DR #301<br>NORTH READING, MA 01864 | P-0018179 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSITAS III, JOHNNY<br>2113 DARBY DAN CT<br>GRANBURY, TX 76049 | P-0046297 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSKAM, ESTHER A<br>410 W. LOMBARD ST<br>APT 308<br>BALTIMORE, MD 21201 | P-0007879 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSKAM, ESTHER A<br>410 W. LOMBARD ST<br>APT 308<br>BALTIMORE, MD 21201 | P-0007881 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSKOSKI, GARY<br>8 SANDWOOD DRIVE<br>MARLTON, NJ 08053 | P-0010196 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSNER, BERNARDO<br>3609 SWIFTWATER COURT<br>SNELLVILLE, GA 30039 | P-0004212 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSOK, BARBARA K<br>ROSOK, CHARLES A<br>1626 BEAU RIVAGE DR<br>CONROE, TX 77304 | P-0037259 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS WILLIAMS, HELENE<br>504 W 34 ST<br>WILMINGTON, DE 19802 | P-0048851 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ALAN M<br>21 TANGLEWOOD<br>ALISO VIEJO, CA 92656 | P-0048516 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ALAN M<br>21 TANGLEWOOD<br>ALISO VIEJO, CA 92656 | P-0048534 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, AMBER N<br>P.O. BOX 700<br>IDYLLWILD, CA 92549 | P-0052638 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, BRYANT O<br>2701 CLAREMONT<br>PINE BLUFF, AR 71601 | P-0011096 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, CHARLOTTE K<br>519 W BURRELL ST<br>DENISON, TX 75020 | P-0023833 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, CINDY A<br>1865 KIPLING DR<br>DAYTON | P-0048376 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DAVID G<br>2584 BROOKDALE DRIVE NW<br>ATLANTA, GA 30305 | P-0010308 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DEBORAH D<br>2813 N RIVER RD<br>ST ANTHONY, ID 83445 | P-0002352 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DEBORAH L<br>94-872C LELEPUA ST<br>WAIPAHU, HI 96797 | P-0030298 | 11/21/2017 | TK Holdings Inc., et al. | $1,296.59 | | | | | $1,296.59 |
| ROSS, DENNIS O<br>67952 COUNTY RD 76<br>WABASHA, MN 55981 | P-0015369 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DOROTHY M<br>285 PAYNE AVENUE<br>PONTIAC, MI 48341 | P-0020991 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, DOROTHY M<br>285 PAYNE AVENUE<br>PONTIAC, MI 48341 | P-0020996 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ELLEN G<br>P.O. BOX 903<br>MACON, MS 39341 | P-0011643 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, GERALD WAYNE<br>12614 POINT SOUND<br>SAN ANTONIO, TX 78253 | 4456 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROSS, HEATHER F<br>5519 GREENWAY CR<br>KINGS MOUNTAIN, NC 28086 | P-0020712 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, JENNIFER K<br>106 TIFFANY LN<br>WARNER ROBINS, GA 31093 | P-0009236 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, JOSEPH A<br>203 CEDAR WOODS WAY<br>CANTON, GA 30114 | P-0020865 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSS, KATHERINE A<br>ROSS, STEVEN<br>6938 PEMBERTON DR<br>DALLAS, TX 75230 | P-0003470 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, KATHY M<br>881 BURR OAK TRAIL<br>WHITEWATER, WI 53190 | P-0009420 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, KELLY F<br>3806 TREASURE ISLAND DRIVE<br>MONTGOMERY, TX 77356 | P-0005869 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ROSS, KRISTOPHER<br>3822 RIVERSIDE POINTE DR<br>FLORISSANT, MO 63034 | P-0041760 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LARONN<br>3822 RIVERSIDE POINTE DR<br>FLORISSANT, MO 63034 | P-0041759 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LEE A<br>17 RICHMEADE CV<br>JACKSON, TN 38305 | P-0053713 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LISA M<br>10130 WASHAM POTTS RD.<br>CORNELIUS, NC 28031 | P-0029132 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LORI S<br>1908 ELM AVENUE<br>MANHATTAN BEACH, CA 90266 | P-0041007 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, LORI<br>1908 ELM AVENUE<br>MANHATTAN BEACHH, CA 90266 | P-0041009 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, MELISSA K<br>6495 N. WINDWOOD DR<br>WEST CHESTER, OH 45069 | P-0002334 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, MELVIN<br>9885 SOUTH HWY 45 ALTERNATE<br>CRAWFORD, MS 39743 | P-0016892 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, MICHELE E<br>414 W DRY LAKE RD<br>CAMANO ISLAND, WA 98282-8338 | P-0049018 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, NORMAN C<br>5519 GREENWAY CT<br>KINGS MOUNTAIN, NC 28086 | P-0020719 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, PAMELA N<br>6987 ROTHCHILD DRIVE<br>CHARLOTTE, NC 28270 | P-0054634 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, PATRICK F<br>3027 W FULLERTON AVE<br>APT 1F<br>CHICAGO, IL 60647 | P-0018123 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, PATTI<br>3250 NORMANDY WOODS DRIVE<br>APT. J<br>ELLICOTT CITY, MD 21043 | P-0047346 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, PAUL M<br>ROSS, CHRISTOPHER M<br>3871 MOUNT OXFORD STREET<br>WELLINGTON, CO 80549 | P-0009627 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ross, Paul Martin<br>3871 Mount Oxford Street<br>Wellington, CO 80549 | 1099 | 10/30/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| ROSS, RANDALL S<br>353 EMMONS BLVD<br>WYANDOTTE, MI 48192 | P-0031818 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, REX<br>2829 OLD WACO RD<br>TEMPLE, TX 76502 | P-0002576 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, RICHARD<br>10335 OLD BAMMEL N HOUSTON RD<br>APT 2304<br>HOUSTON, TX 77086 | P-0006847 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ROXANNE<br>212 MOZART DR<br>HOUMA, LA 70363 | P-0025643 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, ROXANNE<br>TK HOLDINGS INC CLAIM PROCESS<br>212 MOZART DRIVE<br>HOUMA, LA 70363 | P-0014605 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SEAN D<br>6632 SUMMERCOVE DR<br>RIVERVIEW, FL 33578 | P-0004429 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SHAWN M<br>ROSS, DAWN M<br>1355 HULL LN<br>MARTINEZ, CA 94553 | P-0031984 | 11/26/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ROSS, SHONDRICA V<br>7927 BUFFALO VIEW LN<br>CYPRESS, TX 77433 | P-0005203 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, SHONDRICA V<br>7927 BUFFALO VIEW LN<br>CYPRESS, TX 77433 | P-0005206 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, STEPHEN H<br>102 ESSEX PLACE<br>SOUTHERN PINES, NC 28387 | P-0001985 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, STUART D<br>229 BELL TOWER CROSSING WEST<br>KISSIMMEE<br>KISSIMMEE, FL 34759 | P-0000806 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSS, TRICIA D<br>PO BOX 278837<br>SACRAMENTO, CA 95827 | P-0041265 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSELAND, STEVEN<br>127 MARSHLAND ROAD<br>HILTON HEAD ISL., SC 29926-2306 | P-0046361 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSELAND, THOMAS<br>1840 JACKSONS CREEK POINT<br>MARIETTA, GA 30068-1510 | P-0027135 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSELAND, THOMAS<br>1840 JACKSONS CREEK POINT<br>MARIETTA, GA 30068-1510 | P-0027193 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSI, BENJAMIN A<br>24 BRIGHTON ST<br>APT 3<br>ROCHESTER, NY 14607 | P-0018098 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSSI, DIANE<br>500 BAY AVENUE<br>UNIT 604 SOUTH<br>OCEAN CITY, NJ 08226 | P-0008230 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSI, JAMES B<br>ROSSI, MARGARET K<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0026483 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSI, JAMES B<br>ROSSI, MARGARET K<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0030522 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSI, JAMES B<br>ROSSI, MARGARET K<br>167 HERITAGE DRIVE<br>NAUGATUCK, CT 06770 | P-0030531 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSI, JOSEPH A<br>14 ROCKYWOOD DRIVE<br>SANDY HOOK, CT 06482 | P-0030592 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSI, LOUIS A<br>11 TERESA STREET<br>LATHAM, NY 12110 | P-0027473 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSI, MARIA<br>19 CARRINGTON COURT<br>MATAWAN, NJ 07747 | P-0048028 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSI, MARIA<br>19 CARRINGTON COURT<br>MATAWAN, NJ 07747 | P-0048302 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSI, OTTAVIO M<br>ROSSI, CHRISTINE E<br>1020 CREEKVIEW DR<br>WHITEFISH, MT 59937-8198 | P-0013479 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSI, OTTAVIO M<br>ROSSI, CHRISTINE E<br>1020 CREEKVIEW DR<br>WHITEFISH, MT 59937-8198 | P-0013488 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSI, ROBERT E<br>10936 MELBOURNE AVE<br>ALLEN PARK, MI 48101 | P-0012118 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSI, TRICIA M<br>401 S. GROVE AVENUE<br>UNIT 3B<br>OAK PARK, IL 60302 | P-0037531 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSIGNOL, CHARLES F<br>2886 S HIGHLAND MESA RD<br>FLAGSTAFF, AZ 86001 | P-0036817 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSINI, ANTHONY J<br>27 MIDWOOD DRIVE<br>FLORHAM PARK, NJ 07932 | P-0024251 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSMEISSL, JOHN A<br>2704 BRACKETT<br>YAKIMA, WA 98902 | P-0042496 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROSSMEISSL, JOHN A<br>2704 BRACKETT<br>YAKIMA, WA 98902 | P-0042500 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROSSO, NICHOLAS P<br>22726 LADEENE AVENUE<br>TORRANCE, CA 90505 | P-0024303 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSSON, ERIC<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044017 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROSS-WATTS, BARBARA<br>230 HARVARD RD<br>LINDEN, NJ 07036 | P-0038974 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROST, FRANCIS L<br>2220 ARIELLE DRIVE #2008<br>NAPLES, FL 34109 | P-0057319 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROST, FRANCIS L<br>2220 ARIELLE DRIVE<br>UNIT 2008<br>NAPLES, FL 34109 | P-0046197 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSTAMI, SHAHIN<br>2548 AQUASANTA<br>TUSTIN, CA 92782 | P-0031838 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSTOMILY, WAYNE W<br>ROSTOMILY, ROBERTA J<br>1672 NW ELIZA CT<br>ALBANY, OR 97321-1290 | P-0044043 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSWELL, YVONNE A<br>ROSWELL, GARY A<br>2465 LADOGA AVE.<br>LONG BEACH, CA 90815 | P-0013185 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROSZKO, RICHARD G<br>205 RIVER WATCH LANE<br>YOUNGSVILLE, NC 27596 | P-0056429 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTANTE, MATTHEW<br>18 CONTINENTAL CT<br>SOUTH RIVER, NJ 08882 | P-0050299 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ROTARI, VICTOR<br>1405 FIR STREET<br>EVERETT, WA 98201 | P-0035287 | 12/3/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| ROTELLA, JOHN F<br>2484 W GENESEE TPKE<br>CAMILLUS, NY 13031-9610 | P-0014653 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTELLA, JOSEPH W<br>1 MAIN STREET - UNIT 16<br>YOUNGSTOWN, NY 14174 | P-0053378 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, ADRIENNE<br>8455 LOFTEN COVE<br>CORDOVA, TN 38018 | P-0057432 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, ALLEN<br>23 N AVON DR<br>JACKSON<br>USA, NJ 08527 | P-0020005 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, ALLEN<br>23 N AVON DR<br>JACKSON, NJ 08527 | P-0020031 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, BARBARA F<br>4911 WHITCOMB DRIVE, #5<br>MADISON, WI 53711 | P-0017398 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROTH, BARBARA L<br>ROTH, KEVIN T<br>923 RAMBLING DRIVE<br>CATONSVILLE, MD 21228 | P-0047385 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, CHARLES N<br>13903 YELLOW BELL BEND<br>BEE CAVE, TX 78738 | P-0027075 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, CHARLES N<br>13903 YELLOW BELL BEND<br>BEE CAVE, TX 78738 | P-0027126 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, DAVID D<br>541 E MARKET ST<br>LONG BEACH, NY 11561 | P-0006668 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, HEIKE M<br>ROTH, JOHN W<br>80 ROSEANNA ROAD<br>PLANTSVILLE, CT 06479 | P-0056001 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, HELEN<br>80 S GIBSON ROAD<br>APT 2417<br>HENDERSON, NV 89012 | P-0016391 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, JAMES J<br>ROTH, MELANIE H<br>6434 TERESE TERRACE<br>JAMESVILLE, NY 13078-9430 | P-0037924 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, JANICE M<br>1301 SW 12TH TERRACE<br>CAPE CORAL, FL 33991 | P-0038534 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, MARKUS L<br>80 ROSEANNA ROAD<br>PLANTSVILLE, CT 06479 | P-0056005 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTH, SHARON L<br>5030 OVERLOOK DR<br>ELM CITY, NC 27822 | P-0052786 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roth, Sharon L.<br>5030 Overlook Dr<br>Elm City, NC 27822 | 4368 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROTH, SHERRY<br>11727 NW 47 DR<br>CORAL SPRINGS, FL 33076 | P-0000041 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHBERG, DANIEL A<br>NO ADDRESS PROVIDED | P-0001571 | 10/22/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| ROTHBERG, JOEL A<br>9211 NE 15TH AVENUE<br>C318<br>VANCOUVER, WA 98665 | P-0052901 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHENBERG, JEFFREY K<br>ROTHENBERG, ANN L<br>4062 MODLIN AVENUE<br>FORT WORTH, TX 76107 | P-0048428 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTHFEDER, ALLAN<br>ROTHFEDER, NANCY<br>690 N GLENHURST DRIVE<br>BIRMINGHAM, MI 48009 | P-0049123 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROTHFUSS, KELSI S<br>10201 ROSEDALE MC RD<br>IRWIN, OH 43029 | P-0036855 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTHKOPF, NATASCHA M<br>1541 BROKEN BELL LANE<br>HENDERSON, NV 89002 | P-0046272 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTHMAN JR, RICKIE L<br>STORZUM, JOSEPH<br>10709 KAY DRIIVE<br>FAIRDALE, KY 40118 | P-0023625 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTHMAN, RORY R<br>24 CHASE LANE<br>ITHACA, NY 14850 | P-0042534 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTHMEL, STEVEN Z<br>ROTHMEL, SHARON<br>725 KRAFFEL LANE<br>CHESTERFIELD 63017 | P-0016547 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTHMEL, STEVEN Z<br>ROTHMEL, SHARON<br>725 KRAFFEL LANE<br>CHESTERFIELD MO 63017 | P-0016536 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTHROCK, RONALD E<br>8753 BECKWITH ROAD<br>TABERG, NY 13471 | P-0016377 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTHSCHILD, JAMIE<br>424 15TH ST SE<br>WASHINGTON, DC 20003 | P-0045410 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTHWEIL, GABOR<br>1043 E LOMA VISTA DR<br>TEMPE, AZ | P-0055711 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTLEWICZ, ALLAN<br>156 14TH AVE NE<br>ST PETERSBURG, FL 33701 | P-0017059 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTMAN, DEBORAH<br>6188 MARYLAND AVE<br>MAYS LANDING | P-0010714 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTO, NANCY E<br>ROTO, ROBERT R<br>720 BORDEAUX COURT<br>INVERNESS, IL 60010 | P-0006536 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018348 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018410 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018575 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTOLONI, DAVID F<br>128 FIRESIDE DRIVE<br>MCMURRAY, PA 15317 | P-0018585 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROTONDO, MARCELLO<br>96 SYLVAN DR<br>MORRIS PLAINS, NJ 07950 | P-0022933 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROTT, MAUREEN<br>ROTT, KARA E<br>136 OSWEGO PLAINS DRIVE<br>OSWEGO, IL 60543 | P-0044001 | 12/21/2017 | TK Holdings Inc., et al. | $80,000.00 | | | | | $80,000.00 |
| ROTTER, JASON<br>1580 WOODVALE AVE<br>DEERFIELD, IL 60015 | P-0009213 | 10/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| ROTTLER, CHRISTOPHER D<br>CHOINIERE, MICHELE M<br>469 NORTH STREET<br>BURLINGTON, VT 05401 | P-0044387 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTTLER, CHRISTOPHER D<br>CHOINIERE, MICHELE M<br>469 NORTH STREET<br>BURLINGTON, VT 05401 | P-0044388 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTTUNDA, CURTIS D<br>ROTTUNDA, DIANNE M<br>16691 231ST AVE<br>SPIRIT LAKE, IA 51360 | P-0029090 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTUNDA, SUSAN<br>6 GREENVIEW LANE<br>MILFORD, CT | P-0010768 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROTZ, LYNN C<br>ROTZ, LOIS B<br>1580 WALKER ROAD<br>CHAMBERSBURG, PA 17201 | P-0041234 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUDMAN, LEONARD D<br>9813 DAVONA DR<br>SAN RAMON, CA 94583-2909 | P-0035707 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUFF, ELLIOT A<br>21651 SUPERIOR LN<br>LAKE FOREST, CA 92630-1928 | P-0045441 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUGH, FABIOLA I<br>140 ASPENGROVE LANE<br>HAMILTON, MT 59840 | P-0011457 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUGHTON, RALPH E<br>19 YOSEMITE CIR<br>BOHEMIA, NY 11716 | P-0028984 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROULSTON, KATHERINE H<br>9593 TRUMPET VINE LOOP<br>TRINITY, FL 34655 | P-0043652 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUND ROCK HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048089 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUND ROCK HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056857 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUND ROCK HYUNDAI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048147 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUND ROCK HYUNDAI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056812 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROUND ROCK TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0049015 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUND ROCK TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056798 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNDTREE, KYLIE R 973 BRENTWOOD DRIVE HARTSVILLE, SC 29550 | P-0001092 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNDTREE-BLAKE, MATTIE L 930 WEST MAGNOLIA STREET APT. VALDOSTA, GA 31601 | P-0042468 | 12/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| ROUNTREE, BENITA D 133 SUMMIT AVE APT 9 SUMMIT, NJ 07901 | P-0006159 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rountree, Carolyn Lee 1712 Rochelle Drive Dunwoody, GA 30338 | 4088 | 12/17/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| Rountree, Carolyn Lee 1712 Rochelle Drive Dunwoody, GA 30338 | 4089 | 12/17/2017 | TK Holdings. | $250.00 | | | | | $250.00 |
| ROUNTREE, CHAN'TELE I 805 PLEASANT HILL RD. NW UNIT 503 LILBURN, GA 30047 | P-0005656 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, MORGAN C 105 BEACH ROAD YORKTOWN, VA 23692 | P-0041578 | 12/18/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ROUNTREE, SCOTT N 4011 RIVULET LN LOUISVILLE, KY 40299 | P-0001012 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, SCOTT N 4011 RIVULET LN LOUISVILLE, KY 40299 | P-0001015 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUNTREE, TAWNY L 703 E. RED HOUSE BRANCH ROAD ST. AUGUSTINE, FL 32084 | P-0027203 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROURKE, JERRY E ROURKE, CINDY C 1796 E. SEASIDE CT. BOISE, ID 83706 | P-0029301 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUS, TIMOTHY L 2 W BUTNSIDE AVE LOWELL, MA 01850 | P-0018980 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE, ALICIA 3500 PIEDMONT DRIVE RALEIGH, NC 27604 | P-0055634 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE, ERICA N 38 SCHOOL ST BIGGERS, AR 72413 | P-0040378 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROUSE, JULIA N 2601 OSBORNE DR. NORMAN, OK 73069 | P-0044901 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROUSE, WARD A 15150 WILDWOOD DRIVE CLIVE, IA 50325 | P-0012930 | 11/2/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROUSER, CHRISTOPHER P 140 CHESHIRE CT GOODLETTSVILLE, TN 37072 | P-0021611 | 11/10/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROUSE-SHELTON, TERRI K 25772 MULROY DRIVE SOUTHFIELD, MI 48033 | P-0049657 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROUSH, JAMES B NO ADDRESS PROVIDED | P-0034353 | 12/1/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROUSSEAU, DANYELLE M ROUSSEAU, DANIEL R 1120 BOXCAR WAY APEX, NC 27502 | P-0042067 | 12/19/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROUSSEAU, LINDA R ROUSSEAU, SIDNEY D 1118 HERITAGE ESTATES TRACE JACKSONVILLE, FL 32220 | P-0044793 | 12/22/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROUSSEAU, MICHAEL G ROUSSEAU, MARYANN L 4859 S KITTREDGE ST AURORA, CO 80015-1717 | P-0035443 | 12/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROUSSEAU, SEAN K 25490 FREDA LANE CHANTILLY, VA 20152 | P-0039386 | 12/12/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Rousseau, Thomas 321 Alamosa Dr Chaparral, NM 88081 | 346 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROUSSELLE, HEIDI 111 FIELD STREET BELLE CHASSE, LA 70037 | P-0013974 | 11/3/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROUSSEVE, NUMA J 14 BONNIE BRIAR RD WHITE PLAINS, NY 10607 | P-0003226 | 10/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROUSSEVE, NUMA J 14 BONNIE BRIAR RD WHITE PLAINS, NY 10607 | P-0003239 | 10/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROUTSIS SAVAS, GEORGIA 205 TAMARIX COURT N. TOPSAIL BEACH, NC 28460 | P-0032081 | 11/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROUX, RONALD J ROUX, PAMELA G 28 ELM CT BRACEY, VA 23919 | P-0031506 | 11/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| ROVAR LLC 16 E 40 STREET 6TH FLOOR NEW YORK, NY 10016 | P-0048358 | 12/26/2017 | TK Holdings Inc., *et al.* | $1,886,206.60 | | | | | $1,886,206.60 |
| Rovner, David P. 407 Grove Place Narberth, PA 19072-2322 | 1149 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROWAN, LINDA A 84 DOGWOOD DR. LEVITTOWN, PA 19055 | P-0010122 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROWE, BONNIE L<br>156 WINTONBURY AVE, APT B113<br>BLOOMFIELD, CT 06002 | P-0019441 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, BRITTANY N<br>709 BROWN BREECHES AVE<br>NORTH LAS VEGAS, NV 89081 | P-0019691 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, CAROLYN A<br>ROWE, EDNA A<br>466 N MYERS RD<br>BROOKS, KY 40109 | P-0001135 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, GARY A<br>1140 WEST CHIPPEWA SE<br>GRAND RAPIDS, MI 49506 | P-0044703 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, PAMELA J<br>1838 BALTIMORE DR<br>ELK GROVE VILLAG, IL 60007-2736 | P-0014530 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, RYAN<br>4537 LITTLETON PL<br>LA CANADA, CA 91011 | P-0038563 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, STEWART A<br>404 BAYLEAF ROAD<br>NEW BERN, NC 28560 | P-0037882 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE, TONYA<br>15906 WILKINSON DR<br>CLERMONT, FL 34714 | P-0055625 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWELL, RHEDA J<br>ROWELL, GLENN D<br>18183 14TH TRAIL<br>LIVE OAK, FL 32060 | P-0047078 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWELL, SHARON P<br>10 TIFFANY COURT<br>LAKE GROVE, NY 11755 | P-0031729 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWE-MILLS, SAMANTHA<br>9261 CARACARA DRIVE<br>JACKSONVILLE, FL 32210 | P-0002053 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWEN, CAROL L<br>12490 W. FIELDING CIRCLE<br>APT. 322<br>PLAYA VISTA, CA 90094 | P-0019161 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWEN, CAROL L<br>12490 W. FIELDING CIRCLE<br>APT. 322<br>PLAYA VISTA, CA 90094 | P-0019817 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWETT, MARSHALL K<br>7615 SHIRLEY RD<br>CHERRY VALLEY, IL 61016 | P-0007840 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, ANGIE E<br>4028 WEST 22ND PLACE<br>LOS ANGELES, CA 90018-1028 | P-0027656 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, ANTHONY H<br>ROWLAND, JOSEFINA G<br>18811 NETTLEWOOD CIR.<br>HUNTINGTON BEACH, CA 92646 | P-0053258 | 12/29/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| ROWLAND, CAROL R<br>4028 WEST 22ND PLACE<br>LOS ANGELES, CA 90018-1028 | P-0027643 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROWLAND, HEATHER M<br>ROWLAND, JAMES E<br>431 BONNIE JEAN CT<br>ANCHORAGE, AK 99515 | P-0014787 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, MICHAEL S<br>NO ADDRESS PROVIDED | P-0024959 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROWLAND, WILLIAM P<br>PO BOX 558<br>SOUTH ROYALTON, VT 05068 | P-0025031 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROXBERRY, MAUREEN E<br>874 SW 159 LANE<br>PEMBROKE PINES, FL 33027 | P-0003159 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Roxberry, Maureen E.<br>874 SW 159 Lane<br>Pembroke Pines, FL 33027 | 514 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ROY, AMY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043783 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ROY, CARLA<br>8029 WATTERSON TR<br>LOUISVILLE, KY 40291 | P-0039817 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, CARLA<br>ROY, PAUL<br>8029 WATTERSON TR<br>LOUISVILLE, KY 40291 | P-0039805 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, JAMES<br>8459 E. JAMISON CIR. S.<br>CENTENNIAL, CO 80112 | P-0003127 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, KERRANESHIA C<br>1515 BIG HORN<br>HOUSTON, TX 77090 | P-0044078 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, LINDA F<br>43 PINYON PL<br>DERRY, NH 03038-7347 | P-0008315 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, LINDSEY A<br>4432 NOROCCO CIR<br>FREMONT, CA 94555 | P-0052227 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, MELISSA<br>P O 32732<br>PALM BEACH GARDE, FL 33420 | P-0029141 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, RICHARD E<br>4224 VALLE VISTA<br>CHINO HILLS, CA 91709 | P-0054112 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROY, SANDRA<br>17360 HAWKWOOD DR<br>RIVERSIDE, CA 92503 | P-0020137 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYAL LEASING COMPANY<br>4234 RICHMOND AVE<br>HOUSTON, TX 77027 | P-0054149 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYAL PALM MAZDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047804 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROYAL PALM MAZDA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056810 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL PALM NISSAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048140 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL PALM NISSAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056801 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL PALM TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047747 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL PALM TOYOTA DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056808 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL, CRYSTAL D 6001 ARLINGTON BLVD UNIT 804 FALLS CHURCH, VA 22044 | P-0017256 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL, DAWN R 6419 CANUTE DRIVE N. CHESTERFIELD, VA 23234 | P-0018430 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYAL, ROBERT L 9482 MEDINA DRIVE SANTEE, CA 92071-2335 | P-0017787 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYBAL, DARLENE A 4164 BERNARDO CT CHINO, CA 91710 | P-0022046 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYCE, CHARLES H 1916 N. DOUGLAS ST. APPLETON, WI 54914 | P-0033468 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYCE, PENNINGTON R 402 CEDAR TREE DRIVE THIBODAUX, LA 70301 | P-0017063 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYER, ALBERT G ROYER, JUDITH L 1020 OAKRIDGE DR ALPENA, MI 49707 | P-0057130 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ROYER, LYNN 402 PARK STREET WOODBINE, IA 51579 | 4505 | 12/27/2017 | TK Holdings Inc. | $50.00 | | | | | $50.00 |
| ROYER, LYNN J COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043596 | 12/21/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| ROYER, LYNN COLSON HICKS EIDSON 255 ALHAMBRA CIRCLE, PH CORAL GABLES, FL 33134 | P-0043894 | 12/21/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| ROYER, NATHANAEL D 605 NW FISK ST #6 PULLMAN, WA 99163 | P-0056016 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROYER, TAMI K 1824 S QUINTERO WAY AURORA, CO 80017 | P-0025222 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYKO, EDWARD W 133 DUNBAR ROAD WINDSOR, NY 1386 | P-0010353 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYSE, JR., ROBERT D ROYSE, CATHERINE D 1213 ETON DRIVE RICHARDSON, TX 75080 | P-0049956 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ROYSTER, JOSEPH 704 E. SCRANTON AVE. LAKE BLUFF, IL 60044 | P-0025528 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYSTER, LYNETTE 6957 ALOMA AVE 104 WINTER PARK, FL 32792 | P-0037044 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROYTBERG, EDUARD 6989 GALATINA PL RANCHO CUCAMONGA, CA 91701 | P-0026263 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZANSKI, RANDALL E 8154 WALNUT VILLA WAY FAIR OAKS, CA 95628 | P-0015354 | 11/4/2017 | TK Holdings Inc., et al. | $45.00 | | | | | $45.00 |
| ROZANSKI, RANDALL E 8154 WALNUT VILLA WAY FAIR OAKS, CA 95628 | P-0015503 | 11/4/2017 | TK Holdings Inc., et al. | $45.00 | | | | | $45.00 |
| ROZEBOOM, SHEILA M 2305 S OXFORD AVE SIOUX FALLS, SD 57106 | P-0013997 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH 3 HUNTERS RUN SUFFERN, NY 10901 | P-0021321 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH 3 HUNTERS RUN SUFFERN, NY 10901 | P-0021323 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH 3 HUNTERS RUN SUFFERN, NY 10901 | P-0021328 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH 3 HUNTERS RUN SUFFERN, NY 10901 | P-0021331 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENBERG, KENNETH 3 HUNTERS RUN SUFFERN, NY 10901 | P-0021335 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZENDAAL, PETER J 3406 WATERLILY CT APT 203 PALM BEACH GDNS, FL 33410 | P-0010635 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZMAN, RONALD R NORTH-ROZMAN, SHIRLEY 8358 N. 65TH ST. BROWN DEER, WI 53223-3413 | P-0033857 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ROZMAN, RONALD R NORTH-ROZMAN, SHIRLEY 8358 N. 65TH ST. BROWN DEER, WI 53223-3413 | P-0034025 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ROZUM, CHRISTOPHER P<br>227 GARDEN STREET<br>WETHERSFIELD, CT 06109 | P-0055078 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RR MOTOR CARS SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056845 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUANE, MICHAEL H<br>4519 MCMENAMY STREET<br>PHILADELPHIA, PA 19136 | P-0037628 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUANO, ESTELA A<br>4912 ROYAL ISLAND WAY<br>SAN DIEGO, CA 92154 | P-0040892 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUANO, ESTELA A<br>4912 ROYAL ISLAND WAY<br>SAN DIEGO, CA 92154 | P-0040894 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBAKHA, ALEKSEY<br>277 AVENUE C APT 10B<br>NEW YORK, NY 10009 | P-0029443 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBB, BERNARD S<br>434 OLIVER ROAD<br>SEWICKLEY, PA 15143 | P-0033823 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBB, KAREN L<br>434 OLIVER ROAD<br>SEWICKLEY, PA 15143 | P-0033829 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBEL, KAREN<br>350 W ASH ST<br>UNIT 803<br>SAN DIEGO, CA 92101 | P-0046274 | 12/25/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| RUBEL, STACY<br>347 N NEW RIVER DR E<br>APT 2210<br>FORT LAUDERDALE, FL 33301 | P-0017156 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBENSTEIN, ALLEN M<br>RUBENSTEIN, JACQUELINE P<br>3761 WRIGHTWOOD DRIVE<br>STUDIO CITY, CA 91604 | P-0026146 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBENSTEIN, ALLEN M<br>RUBENSTEIN, JACQUELINE P<br>3761 WRIGHTWOOD DRIVE<br>STUDIO CITY, CA 91604 | P-0026222 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rubenstein, Mitchel<br>7452 Karlov Ave<br>Skokie, IL 60076 | 3001 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rubi, Paul D.<br>960 Valley Stream Dr.<br>Pingree Grove, IL 60140 | 1551 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN JAECKEL, MARLENE<br>JAECKEL, ROLAND<br>210 BELMONT STREET<br>APT 8<br>WATERTOWN, MA 02472-3557 | P-0049572 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, BRUCE F<br>QUIS, LISA C<br>4 PROSPECT STREET<br>FLOOR 2<br>EASTHAMPTON, MA 01027 | P-0010114 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBIN, BRUCE H<br>PO BOX 1744<br>PINE BUSH, NY 12566 | P-0040215 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBIN, BRUCE H<br>PO BOX 1744<br>PINE BUSH, NY 12566 | P-0040540 | 12/15/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| RUBIN, D<br>1675 CHEVY KNOLL PLACE<br>GLENDALE, CA 91206 | 2064 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, DANIEL<br>595 W CHURCH ST APT. 725<br>ORLANDO, FL 32805 | P-0020927 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Rubin, David E<br>1675 Chevy Knoll Place<br>Glendale, CA 91206 | 1286 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rubin, David E<br>1675 Chevy Knoll Place<br>Glendale, CA 91206 | 1302 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rubin, David E<br>1675 Chevy Knoll Place<br>Glendale, CA 91206 | 1740 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, GENE M<br>3975 PALOMA DRIVE<br>VENTURA, CA 93003 | P-0027478 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBIN, JAMES A<br>RUBIN, LAVERNE A<br>7102 WEXFORD WOODS TRL<br>RALEIGH, NC 27613 | P-0034612 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBIN, JAMES A<br>RUBIN, LAVERNE A<br>7102 WEXFORD WOODS TRL<br>RALEIGH, NC 27613 | P-0034613 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBIN, JOANNE M<br>50 GLENBROOK ROAD<br>APT 5A<br>STAMFORD, CT 06902-2950 | P-0035531 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBIN, JONATHAN B<br>55 THANKFUL STOW RD.<br>GUILFORD, CT 06437 | P-0041480 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBIN, MADELINE A<br>1454 OMARA ROAD<br>WESTMINSTER, MD 21157 | P-0012075 | 11/1/2017 | TK Holdings Inc., *et al*. | $350.00 | | | | | $350.00 |
| RUBIN, MARILYN H<br>8 GREENWOOD LANE<br>WESTPORT, CT 06880-2805 | P-0029055 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBIN, MARTIN D<br>RUBIN, SUE A<br>8125 TRAFALGER DRIVE<br>COLORADO SPRINGS, CO 80920-6156 | P-0016622 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBIN, MARTIN D<br>RUBIN, SUE A<br>8125 TRAFALGER DRIVE<br>COLORADO SPRINGS, CO 80920-6156 | P-0016636 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUBIN, MARTIN D<br>RUBIN, SUE A<br>8125 TRAFLGER DRIVE<br>COLORADO SPRINGS, CO 80920-6156 | P-0016628 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Rubin, Paula Jan<br>1675 Chevy Knoll Place<br>Glendale, CA 91206 | 2040 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rubin, Paula Jan<br>1675 Chevy Knoll Place<br>Glendale, CA 91206 | 2458 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUBIN, PHILIP J<br>776 E LONGVIEW DRIVE<br>HIDEOUT, UT 84036 | P-0014756 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RAND<br>2305 SE 18TH CIRCLE<br>OCALA, FL 34471 | P-0001298 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RHODA L<br>35 OAK KNOLL DR<br>MATAWAN, NJ 07747-2650 | P-0017164 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RICHARD E<br>4133 DROSERA AVE.<br>MAYS LANDING, NJ 08330-3063 | P-0057991 | 6/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, RICHARD<br>10686 SW 71 CIRCLE<br>OCALA, FL 34476 | P-0023834 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, STEVE<br>22257 COLLINGTON DRIVE<br>BOCA RATON, FL 33428 | P-0034685 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIN, STEVEN H<br>74106 ZIRCON CIR. W.<br>PALM DESERT, CA 92260 | P-0054587 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINETT, JEFF<br>1851 MCCLELLAN COURT<br>FORT WORTH TX, TC 76112 | P-0041171 | 12/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RUBINGER, LYNNE G<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0018324 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINGER, PETER C<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0006335 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINGER, PETER C<br>9 ROLLING DRIVE<br>FRAMINGHAM, MA 01701-3670 | P-0006349 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBINSTEIN, CARLOS<br>816 ERIE ST.<br>OAKLAND, CA 94610 | P-0050609 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIO, JOSE A<br>8509 E. BEVERLY BLVD.<br>SPACE #6<br>PICO RIVERA, CA 90660 | P-0049733 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBIO, JOSE L<br>13285 CHOCTAW LANE<br>VICTORVILLE, CA 92395 | P-0050588 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBLE, MICHAEL A<br>509 WOODLAND DR<br>BELLEFONTAINE, OH 43311 | P-0042127 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBLE, MICHAEL A<br>509 WOODLAND DR<br>BELLEFONTAINE, OH 43311 | P-0042375 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUBY, JANET C<br>RUBY, JERRY G<br>1506 S 79 ST<br>KANSAS CITY, KS 66111 | P-0037987 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUBY, JOHN S<br>4 OLD AMERICAN BLVD<br>PENDLETON, SC 29670 | P-0050878 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RUCH, GENEVIEVE M<br>969 MARKET STREET #103<br>SAN DIEGO, CA 92101 | P-0021340 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCHALSKI, JOSEPH S<br>112 CHIMAERA LANE<br>SLIDELL, LA 70458 | P-0024966 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER NARTEY, CAROLINE L<br>122 POPLAR WOODS DRIVE<br>CONCORD, NC 28027 | P-0002563 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, IRMA M<br>512 MASON TUCKER DR<br>SMYRNA, TN 37167 | P-0023558 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, JIM<br>717 S WELLER<br>SPRINGFIELD, MO 65802 | P-0018358 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rucker, Lesley<br>2307 E. Jolly Rd Apt 7<br>Lansing, MI 48910 | 2758 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUCKER, PATHON A<br>3111 E 38TH STREET<br>DES MOINES, IA 50317 | P-0053955 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, RAYMOND L<br>80 ROBIN ROAD<br>CAMPBELLSVILLE, KY 42718-8227 | P-0037055 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, ROCHEEKA N<br>270 NORTHWOOD DRIVE<br>COMMERCE, GA 30529 | P-0045146 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCKER, SAMANTHA D<br>3111 E 38TH STREET<br>DES MOINES, IA 50317 | P-0053929 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUCK-ROHRBAUGH, KELLY E<br>351 EAST RIDGE DR.<br>HAGERSTOWN, MD 21740 | P-0039590 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDD, KAREN P<br>RUD, MELTON E<br>1412 SWEET BRIAR AVE.<br>NORFOLK, VA 23509 | P-0013789 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDER, LYNDA M<br>625 VICTORIA DRIVE<br>SOUTHOLD, NY 11971 | P-0015404 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDER, MARISA B<br>917 N 3RD ST<br>MONTEBELLO, CA 90640 | P-0020936 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDERMAN, MARCIA G<br>4907 TURTLE CREEK TRAIL<br>OLDSMAR, FL 34677 | P-0050760 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUDDERMAN, RONALD E<br>4907 TURTLE CREEK TRAIL<br>OLDSMAR, FL 34677 | P-0051012 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUDDICK, PETER A<br>46 PHILLIPS AVE<br>SHREWSBURY, MA 01545 | P-0042752 | 12/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDDY, BARBARA A<br>3252 GATEWAY CIRCLE<br>CHARLOTTESVILLE, VA 22911 | P-0035402 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDDY, BARBARA A<br>3252 GATEWAY CIRCLE<br>CHARLOTTESVILLE, VA 22911 | P-0037163 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDDY, EUGENE J<br>121 SANDWEDGE DRIVE<br>MOUNTAIN TOP, PA 18707 | P-0009810 | 10/30/2017 | TK Holdings Inc., *et al* . | $4,250.00 | | | | | $4,250.00 |
| RUDDY, MARK A<br>RUDDY, KATHLEEN E<br>1300 S. COTTA STREET<br>VISALIA, CA 93292 | P-0054424 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDEK, RAYMOND<br>53 CORNERSTONE COURT<br>DOYLESTOWN, PA 18901 | P-0016208 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDEN, RONALD<br>RUDEN, TONITA<br>3202 N MASON RD<br>KATY, TX 77449-3851 | P-0035609 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDER, STEVEN C<br>RUDER, CINDY R<br>644 OAKBOROUGH AVE<br>ROSEVILLE, CA 95747 | P-0020718 | 11/9/2017 | TK Holdings Inc., *et al* . | $500.00 | | | | | $500.00 |
| RUDERMAN, A. MICHAEL<br>RUDERMAN, SUSAN C<br>9 ALTON STREET<br>ARLINGTON, MA 02474 | P-0036829 | 12/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDIC, BORO R<br>235 SIGNAL RIDGE RD<br>FRANKFORT, KY 40601 | P-0003619 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Rudin, Cindy Euster<br>7465 SW 106 St<br>Miami, FL 33156 | 1016 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rudisill, James Lee<br>7939 West 82nd Place<br>Arvada, CO 80005-2503 | 2868 | 11/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | | $0.00 | | $0.00 |
| RUDISILL, KARA S<br>1934 CHRISTIAN STREET<br>APT A<br>PHILADELPHIA, PA 19146 | P-0022654 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDISILL, ROBIN M<br>9225 PINE TREE CIRCLE<br>GAINESVILLE, GA 30506 | P-0056840 | 2/6/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDISILL-KELLY, MARIA E<br>2204 RAVENS CREEK CT<br>RALEIGH, NC 27603 | P-0015327 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDMANN, DARRELL S<br>7128 N SR 139<br>LUCASVILLE, OH 45648 | P-0031303 | 11/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| RUDNICK, PETER<br>496 PARKER DR<br>FOLSOM, CA 95630 | P-0031906 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUDOLPH, ANTOINETTE<br>984 MAPLE LEAF DR<br>MCDONOUGH, GA 30253 | P-0005304 | 10/26/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| RUDOLPH, ERIC A<br>5736 BLEVINS CIRCLE<br>MONTGOMERY, AL 36116 | P-0004319 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUDOLPH, ERICA<br>10374 OSPREY TRACE<br>WEST PALM BEACH, FL 33412 | P-0047194 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| RUDOLPH, PETER<br>CPA SOUTH FLORIDA PA<br>2670 N FEDERAL HWY<br>POMPANO BEACH, FL 33064 | P-0028907 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUDOLPH, TERRY A<br>KOPCHAK, DEBORAH J<br>1707 W VERMIJO AVE<br>COLORADO SPRINGS, CO 80904 | P-0016691 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUDOWSKI, DENNIS J<br>RUDOWSKI, SHARON A<br>3300 KEATING RD<br>PENSACOLA, FL 32504-7413 | P-0021986 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUDOY, JAMES L<br>618 LAKEWOOD DR<br>SUNNYVALE | P-0013400 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUDRAPATNA, CHANDRIKA<br>360 S BURNSIDE AVE #1A<br>LOS ANGELES, CA 90036 | P-0038144 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUEF, MICHAEL B<br>465 MAR VISTA DRIVE<br>LOS OSOS, CA 93402 | P-0031159 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUEF, MICHAEL B<br>465 MAR VISTA DRIVE<br>LOS OSOS, CA 93402 | P-0031249 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUEL, KATHRYN C<br>P.O. BOX 5164<br>SHERMAN OAKS, CA 91413 | P-0024342 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUELLE, MARK<br>RUELLE, JACQUELINE V<br>3521 EBENEZER ROAD<br>VERNON, FL 32462 | P-0055227 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUEN, DEBRA K<br>6660 KARA DR<br>EDEN PRAIRIE, MN 55346 | P-0023298 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUESTER, LAUREN B<br>2424 SW CABIN CAMP LN<br>LEES SUMMIT, MO 64082 | P-0009014 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUFF LONG, ALLYSON J<br>ALLYSON RUFF LONG<br>1323 GREEN TEE ROAD<br>TUPELO, MS 38801 | P-0032541 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUFF, THOMAS P<br>6032 CHARAE ST<br>SAN DIEGO, CA 92122 | P-0042728 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUFFFIN, LYNETTE M<br>FRYE, WILLIEMAE<br>HUDSON VALLEY BANK<br>1413 CROTONA AVENUE PH<br>BRONX, NY 10456 | P-0037368 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFFIN, ANGELA<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043662 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| RUFFIN, GREGORY M<br>30330 SUMMERSIDE ST<br>MURRIETA, CA 92563 | P-0039285 | 12/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| RUFFIN, KRYSTAL F<br>5704 42ND COURT<br>MERIDIAN, MS 39307 | P-0012759 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFFIN, REBECCA V<br>1183 POST RD<br>SCARSDALE, NY 10583 | P-0017093 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFFIN, REBECCA V<br>1183 POST RD<br>SCARSDALE, NY 10583 | P-0026723 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUFF-LONG, ALLYSON J<br>RUFF, RON G | P-0039871 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGG, LUANN L<br>PO BOX 111<br>RUCKERSVILLE, VA 22968 | P-0009174 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGIERO, DANIEL<br>146 COOK HILL RD<br>GRISWOLD, CT 06351 | P-0008702 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGIERO, MICHELLE A<br>234 S COUNTRY CLUB ROAD<br>LAKE MARY, FL 32746 | P-0018450 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGLES JR, RICHARD L<br>RUGGLES, EVELYN M<br>1804 LOCKS MILL DR<br>FENTON, MO 63026-2661 | P-0048208 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGGLES, DAWN L<br>210 S MOBILE ST APT 27<br>FAIRHOPE, AL 36532-1346 | P-0024705 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUGH, VICKI L<br>P.O. BOX 781908<br>SAN ANTONIO, TX 78278-1908 | P-0009476 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUHF, CYNTHIA A<br>RUHF, DONALD J<br>7209 W. ARNOLD RD.<br>MANTON, MI 49663 | P-0044600 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIRIA, ENRIQUE A<br>2805 S. MONROE ST<br>STOCKTON, CA 95206 | P-0038021 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ LAMA, ANGEL A<br>CORRALBUSTAMANTE, PATRICIA<br>17808 CORMORANT LANE<br>GERMANTOWN, MD 20874 | P-0056369 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUIZ, ANN E<br>RUIZ, MICHAEL E<br>5205 N. 44TH ST.<br>TACOMA, WA 98407 | P-0056053 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, BENJAMIN R<br>RUJI, MASSIEL<br>812 SW 6TH AV<br>CAPE CORAL, FL 33991 | P-0020534 | 10/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| Ruiz, Carlos Arturo<br>3097 Barrett Ave.<br>Naples, FL 34112-4460 | 344 | 10/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| RUIZ, CHRISTOPHER A<br>3625 UP RIVER RD #20<br>CORPUS CHRISTI, TX 78408 | P-0001442 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, DIANA<br>5100 SW 64TH AVE APT 102<br>DAVIE, FL 33314 | P-0005514 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ruiz, Dulce Janet<br>8226 Redford Way<br>Sacramento, CA 95829 | 4581 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUIZ, EDUARDO S<br>RAMOS, DEBRA M<br>590 SOUTH FERNWOOD ST<br>#10<br>WEST COVINA, CA 91791 | P-0056297 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, ELIZABETH<br>AYALA, GILBERT A<br>6936 OLEANDER AVE<br>HIGHLAND, CA 92346 | P-0045366 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, EVELIO<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043591 | 12/21/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| RUIZ, GERALDINE R<br>1741 HIGHWAY 119<br>ANTON CHICO, NM 87711 | P-0027765 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JORGE<br>1301 W. FRED ST<br>WHITING, IN 46394 | P-0005348 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE B<br>2381 1/2 MIRA VISTA AVE<br>MONTROSE, CA 91020 | P-0015806 | 11/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| RUIZ, JOSE F<br>18 PRINCETON RD<br>BURLINGTON, MA 01803 | P-0035889 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE L<br>RUIZ, BLANCA O<br>3850 E. RIVERSIDE DR,<br>ONTARIO, CA 91761 | P-0036570 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, JOSE<br>8562 NEW DOMAIN CT<br>SACRAMENTO, CA 95828 | P-0051911 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUIZ, LILLIAN M<br>2514 E PHINNEY BAY PL<br>BREMERTON, WA 98312 | P-0024180 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUIZ, LILLIAN M<br>2514 E PHINNEY BAY PL<br>BREMERTON, WA 98312 | P-0024254 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, LUIS E<br>RUIZ, LUIS<br>7406 WHITE OAK AVE<br>HAMMOND, IN 46324 | P-0007814 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, MARCELLA M<br>11153 MARKLEIN AVE<br>MISSION HILLS, CA 91345-1331 | P-0054886 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, MONICA L<br>2613 KNIGHTWOOD RD.<br>FUQUAY-VARINA, NC 27526 | P-0052214 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, PATRICIA G<br>11511 N 91ST DR<br>PEORIA, AZ 85345 | P-0017281 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, RICHARD A<br>3314 W WILLETTA ST<br>PHOENIX, AZ 85009 | P-0037529 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, ROSE A<br>180 CORTEZ AVE<br>HALF MOON BAY, CA 94019 | P-0016610 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, SILVIA S<br>7122 JORDAN AVE #5<br>CANOGA PARK, CA 91303 | P-0034589 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, TOMASA<br>10703 RIVERA COVE<br>SAN ANTONIO, TX 78249 | P-0007200 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, TOMASA<br>RUIZ, TADEO<br>10703 RIVERA COVE<br>SAN ANTONIO, TX 78249 | P-0007186 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, TOMASA<br>RUIZ, TADEO<br>10703 RIVERA COVE<br>SAN ANTONIO, TX 78249 | P-0007192 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUIZ, VANESSA<br>2120 WILCREST DRIVE, 129<br>HOUSTON, TX 77042 | 3394 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RULE, JOHN D<br>18 GROVE ST<br>APT 9<br>GLEN HEAD, NY 11545 | P-0022153 | 11/10/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| RULE, JOHN D<br>4028 JACKDAW STREET<br>SAN DIEGO, CA 92103-1721 | P-0020228 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RULE, MICHAEL A<br>RULE, KAIMEL J<br>9 EL CONDE CT<br>SACRAMENTO, CA 95833 | P-0013061 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUMBERGER, AMY WHEAT E<br>1339 BAY STREET<br>ALAMEDA, CA 94501-3915 | P-0024122 | 11/13/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| RUMBERGER, TIMOTHY P<br>1339 BAY STREET<br>ALAMEDA, CA 94501-3915 | P-0024141 | 11/13/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUMMEL, STEPHANIE L<br>4872 LAKE ROCKWELL RD.<br>RAVENNA, OH 44266 | P-0034831 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMNEY, CYNTHIA C<br>112 CYPRESS PT<br>LIZELLA, GA 31052 | P-0050775 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMNEY, CYNTHIA C<br>112 CYPRESS PT<br>LIZELLA, GA 31052 | P-0050802 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUMSEY, GARY A<br>48531 WHITAKER ROAD<br>SAINT INIGOES, MD 20684 | P-0004739 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNCK, DAVID<br>16602 W 48TH LANE<br>GOLDEN, CO 80403 | P-0007581 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNEARE, JOSEPH<br>217 3RD AVE.<br>SANTA CRUZ, CA. 95062 | P-0012188 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNFOLA, MICHAEL J<br>113 MORRIS DR<br>LA PLATA, MD 20646-4254 | P-0024044 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNION, DANIEL G<br>2216 28TH AVENUE SOUTH<br>MINNEAPOLIS, MN 55406 | P-0042557 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNKEL, PHILIP S<br>721 COACHMAN DRIVE<br>WAXHAW, NC 28173 | P-0011246 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNKEL, PHILIP S<br>RUNKEL, PAMELA B<br>721 COACHMAN DRIVE<br>WAXHAW, NC 28173 | P-0011245 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNKLE, BECKY L<br>33413 BERVELY DR.<br>HEMET, CA 92545-9563 | P-0033096 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNNELS, TYLER<br>488 S 400 W<br>BRIGHAM CITY, UT 84302 | P-0056650 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNTON, JAMES<br>PO BOX 1611<br>RAPID CITY, SD 57709 | P-0011985 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYAN, JENNIFER A<br>24 DEER PARK<br>LYNN, MA 01905 | P-0036805 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYON, KAREN<br>194 CHESHIRE ROAD<br>CLARKSVILLE, TN 37043 | P-0014856 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYON, KAREN<br>194 CHESHIRE ROAD<br>CLARKSVILLE, TN 37043 | P-0014860 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUNYON, LEIGHANN<br>1460 BADEN AVENUE<br>GROVER BEACH, CA 93433 | P-0030799 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUOCCO, JOHN<br>33-04 215 PLACE<br>BAYSIDE, NY 11361 | P-0041334 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUOS, PAMELA R<br>2201 CHESTNUT AVE<br>GLENVIEW, IL 60026 | P-0033214 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPAN, SUNITA<br>27425 LYFORD ST<br>HAYWARD, CA 94544 | P-0021287 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPERT, BRENDA A<br>4225 COUNTY ROAD 175<br>CLYDE, OH 43410 | P-0048770 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPERT, RONALD W<br>4225 COUNTY ROAD 175<br>CLYDE, OH 43410 | P-0048722 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPLE, LARRY D<br>RUPLE, DIANA M<br>3681 SOUTH 3650 WEST<br>WEST HAVEN, UT 84401 | P-0026578 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPLE, LARRY D<br>RUPLE, DIANA M<br>3681 SOUTH 3650 WEST<br>WEST HAVEN, UT 84401 | P-0029900 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPP, JOHN A<br>2619 E POPLAR DR<br>BLOOMINGTON, IN 47401 | P-0009689 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPP, JOHN A<br>2619 E POPLAR DR<br>BLOOMINGTON, IN 47401 | P-0009696 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPP, SANDRA L<br>RUPP, GEORGE W<br>4127 BANKS ROAD<br>SAINT ANN, MO 63074 | P-0006011 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPPRECHT, ERHARDT O<br>RUPPRECHT, CHRISTINE M<br>8507 CAMDEN STREET<br>ALEXANDRIA, VA 22308 | P-0042517 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUPRIGHT, JR, JEFFERY H<br>437 2ND AVE S<br>NASHVILLE, TN 37201 | P-0052153 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSCA, KANDYCE L<br>13820 MARY ANN WAY<br>LOCKEFORD, CA 95237 | P-0015665 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSCH, MATTHEW M<br>1450 CHURCH ST.<br>MOBILE, AL 36604 | P-0005099 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSH /DECEASED, JOHN J<br>RUSH, MARCIA A<br>5468 BOUNTY CIRCLE<br>TAVARES, FL 32778 | P-0021465 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rush Truck Centers of Arizona, Inc., Rush Truck Centers of California, et al.<br>and those similarly si<br>Duane Morris LLP<br>Wayne A. Mack<br>J. Manly Parks<br>30 S. 17th Street<br>Philadelphia, PA 19103 | 279 | 10/20/2017 | TK Holdings Inc. | $8,000,000.00 | | | | | $8,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSH, GEORGIA A<br>RUSH, CHARLES K<br>PO BOX 749<br>NEW TAZEWELL, TN 37824 | P-0053813 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSH, LORI G<br>6519 LAKEVIEW DR<br>TEXARKANA, TX 75503 | P-0008555 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSH, RENEE D<br>247 SALLY AVERY RD<br>DEKALB, MS 39328 | P-0047287 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSHING, JAIMIE N<br>1627 GUESS RD<br>PAGELAND, SC 29728 | P-0001399 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSHING, STACY R<br>503 TERN CT.<br>HAVRE DE GRACE, MD 20178 | P-0031766 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSIMOVIC, RADOVAN<br>RUSIMOVIC, CAROLE S<br>3709 SOUTH 298TH STREET<br>AUBURN, WA 98001 | P-0054399 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSIMOVIC, RADOVAN<br>RUSIMOVIC, CAROLE S<br>3709 SOUTH 298TH STREET<br>AUBURN, WA 98001 | P-0054400 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSKAMP, TODD W<br>8722 DEER RUN STREET<br>LENEXA, KS 66220 | P-0014956 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| RUSS, EDMOND V<br>RUSS, TENA L<br>635 E ILLINOIS RD<br>LAKE FOREST, IL 60045 | P-0018678 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| RUSS, ROBERT L<br>509 HALSEY AVENUE<br>APARTMENT 1<br>PITTSBURGH, PA 15221-4313 | P-0049643 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL COOK, TRACY L<br>NO ADDRESS PROVIDED | P-0027298 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL RAINWATE, JO ANN P<br>4917 THISTLE DR APT 610<br>TYLER, TX 75703 | P-0049301 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, ANNIE M<br>8810 S. DORCHESTER<br>AVE.<br>CHICAGO, IL 60619 | P-0018528 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, BARVARA C<br>5418 SOMER MILL RD<br>DOUGLASVILLE, GA 30134 | P-0035544 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, CHRISTY M<br>RUSSELL, BRIAN D<br>163 BARNEY SMITH ROAD<br>BRAXTON, MS 39044 | P-0049688 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, CONNIE L<br>7 MARY LANE CT<br>GENESEO, IL 61254 | P-0038958 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, CONNIE L<br>7 MARY LANE CT<br>GENESEO, IL 61254 | P-0038968 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DANA<br>12742 FALLOW ST<br>CALDWELL, ID 83607 | P-0007039 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DANIEL P<br>RUSSELL, PAMELA R<br>5436 39TH AVE W<br>SEATTLE, WA 98199 | P-0041868 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DARLENE M<br>1838 HAW VILLAGE DRIVE<br>GRAHAM, NC 27253 | P-0057944 | 5/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DAVID A<br>1709 ROCKY PINE LOOP SOUTH<br>COLUMBUS, OH 43229-3617 | P-0003144 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DAVID R<br>6 DEVINE DRIVE<br>HUDSON FALLS, NY 128391D7HU | P-0026635 | 11/16/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| RUSSELL, DEBORAH L<br>25 GIOVANNI AISLE<br>IRVINE, CA 92614 | P-0020752 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, DEBORAH L<br>25 GIOVANNI AISLE<br>IRVINE, CA 92614 | P-0026379 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, GARY<br>15 TANGLEWOOD AVENUE<br>ENFIELD, CT 06082 | P-0049707 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, JANA S<br>ANDERSON3N1BC13E, PHILIP L<br>203 SANDSTONE CT<br>KECHI, KS 67067-8711 | P-0048843 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, JOHN R<br>3671 FARVIEW DR.<br>RESCUE, CA 95672 | P-0015627 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, LATASHI<br>2527 84TH AVE<br>OAKLAND, CA 94605 | P-0054181 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Russell, Michael R<br>1280 Sunnyslope Dr<br>Varna, IL 61375 | 2595 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUSSELL, RALPH R<br>104 WOODCREST AVE<br>SATSUMA, FL 32189 | P-0001292 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, RALPH<br>6960 STETSON STREET CIR<br>SARASOTA, FL 34243 | P-0009248 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, RODERICK W<br>115 BAY TREE LANE<br>HOUMA, LA 70360 | P-0014126 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, ROGER L<br>5712 VERNA WAY<br>MILTON, FL 32570-8743 | P-0055419 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, SCOTT A<br>112 10TH STREET<br>ALTOONA, PA 16602 | P-0024478 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSELL, SHERRY<br>RUSSELL, BRIAN<br>5700 SW LAKEFRONT LN S LOT 12<br>ST JOSEPH, MO 64504 | P-0052615 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, TERESA B<br>1 TERRAPIN WAY<br>LAURENS, SC 29360 | P-0015982 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, TONDRA R<br>3325 DUNN COMMONS PARKWAY<br>APT 102<br>CHARLOTTE, NC 28216 | P-0002267 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, VANCE L<br>12746 PINEHURST ST.<br>DETROIT, MI 48238 | P-0049999 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSELL, VANESSA R<br>73747 RAYMOND WAY #8<br>TWENTY-NINE PALM, CA 92277 | P-0033279 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSIAN, NANCY E<br>4955 MARIN DR<br>OCEANSIDE, CA 92056 | P-0034223 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSITANO, GARRETT C<br>256 HIGBY ROAD<br>NEW HARTFORD, NY 13413 | P-0018592 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, DOUGLAS<br>RUSSO, LESLIE<br>2704 CRIPPLE CREEK CT<br>NAPERVILLE, IL 60564 | P-0055746 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Russo, Joseph<br>17 Appel Drive<br>Shirley, NY 11967 | 4951 | 3/17/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| RUSSO, JOYCE<br>508 44TH AVE E K-2<br>BRADENTON, FL 34203 | P-0035920 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, PAUL A<br>3870 FAWN COURT<br>SHRUB OAK, NY 10588 | P-0006272 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, RAYMOND<br>4904 SPRUCE STREET<br>BELLAIRE, TX 77401 | P-0004148 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, RENEE<br>5904 TUDOR DRIVE<br>POMPTON PLAINS, NJ 07444 | P-0025979 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, RONALD C<br>81 GERRITSEN AVENUE<br>BAYPORT, NY 11705 | P-0005210 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, SAMUEL L<br>208 EAST UNION RD<br>CHESWICK, PA 15024 | P-0052878 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, SANRA E<br>810 STARBOARD AVE<br>EDGEWATER, FL 32141 | P-0000098 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUSSO, SONIA R<br>PRABHAKAR, KUSUM R<br>P.O. BOX 65605<br>ALBUQUERQUE, NM 87193 | P-0049699 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUSSO, TASCA<br>1796 LEMON TREE COURT<br>SAN MARCOS, CA 92078 | P-0021170 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSSOMANNO, JOHN A<br>72 ANNIN ROAD<br>WEST CALDWELL, NJ 07006 | P-0006266 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUST, DANNY G<br>24350 DEL AMO RD<br>RAMONA, CA 92065 | P-0021180 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUST, FREDERICK M<br>502 WINDSOR DRIVE<br>FRAMINGHAM, MA 01701 | P-0027521 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017235 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017247 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>RUST, ELLEN J<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0014220 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUST, KENNETH R<br>RUST, ELLEN J<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017260 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUST, KENNETH<br>1216 VILLAGE GREEN DRIVE<br>CLAIRTON, PA 15025 | P-0017090 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUST, MICHAEL JON<br>24882 FELSEN DRIVE<br>PO BOX 4222<br>CRESTLINE, CA 92325 | P-0019346 | 11/7/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| RUST, STEVEN J<br>RUST, KAREN J<br>14 OLD MOUNT TOM ROAD<br>BANTAM, CT 03750 | P-0036946 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSU, CRISTINA L<br>16 CORINNE DRIVE<br>PROSPECT, CT 06712 | P-0005714 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSU, GEORGE<br>239 N. YORKSHIRE BLVD.<br>AUSTINTOWN, OH 44515 | P-0006664 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSU, GEORGE<br>239 N. YORKSHIRE BLVD.<br>AUSTINTOWN, OH 44515 | P-0006829 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSU, RADU V<br>16 CORINNE DRIVE<br>PROSPECT, CT 06712 | P-0005718 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUSU, RAZVAN C<br>1590 OAKLAND ROAD, SUITE B202<br>SAN JOSE, CA 95131 | P-0045271 | 12/22/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| RUSZKOWSKI, EDWARD A<br>5207 KENT WAY<br>PITTSBURGH, PA 15201-2535 | P-0029292 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTCHICK, RONALD J<br>82 BROMFIELD ST.<br>NEWBURYPORT, MA 01950 | P-0028353 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTER, PHILIP E<br>RUTER, OLGA T<br>13756 EGGBORNSVILLE RD<br>CULPEPER, VA 22701 | P-0030639 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTER, PHILIP E<br>RUTER, OLGA T<br>13756 EGGBORNSVILLE RD<br>CULPEPPER, VA 22701 | P-0030336 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTH, AUDREY J<br>89 MEADOWS RUN LANE<br>ELKINS, WV 26241 | P-0024212 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTH, DEANNA L<br>460 WALKER ROAD<br>MACUNGIE, PA 18062 | P-0030833 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTH, HOLLY<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043780 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| RUTH, KATRINA A<br>1589 FOARD DRIVE<br>FRISCO, TX 75034 | P-0054805 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTH, LARRY L<br>RUTH, PATRICIA J<br>11500 VAN DORN<br>WALTON, NE 68461 | P-0052701 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ruthenberg, Angela<br>10705 Pimlico Circle<br>Indianapolis, IN 46280 | 716 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rutherford, Brian<br>34 NW 525th Rd<br>Warrensburg, MO 64093 | 2881 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rutherford, Brian David<br>34 NW 525th Rd<br>Warrensburg, MO 64093 | 3010 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rutherford, Elizabeth Ann<br>34 NW 525th Rd<br>Warrensburg, MO 64093 | 3002 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Rutherford, James C.<br>6 Gregory Court<br>Dover, DE 19904 | 1086 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RUTHERFORD, LAVEDA<br>1209 BROWNWOOD<br>MALVERN, AR 72104-2201 | P-0032588 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTHERFORD, RHEA<br>RUTHERFORD, DENNIS<br>1104 OLD SPANISH TRAIL<br>WAVELAND, MS 39576 | P-0030002 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTHERFORD, THOMAS<br>1209 BROWNWOOD<br>MALVERN, AR 72104-2200 | P-0032525 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| RUTHVEN, ELIZABETH M<br>RUTHVEN, LERNIE B<br>511 HARVARD ST<br>HOUSTON, TX 77007 | P-0038865 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUTISHAUSER, PETER T<br>3445 VERDUGO VISTA TERRACE<br>LOS ANGELES, CA 90065 | P-0044112 | 12/21/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| RUTISHAUSER, PETER T<br>3445 VERDUGO VISTA TERRACE<br>LOS ANGELES, CA 90065 | P-0044190 | 12/21/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| RUTKOWSKI, JOSEPH R<br>309 AVENUE C<br>APT. 7B<br>NEW YORK, NY 10009 | P-0005883 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTKOWSKI, MARK G<br>600 HARVEST DRIVE<br>STROUDSBURG, PA 18360 | P-0031985 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE JR., THOMAS W<br>RUTLEDGE, KAREN M<br>10109 PLANTERS WOODS DR.<br>AUSTIN, TX 78730 | P-0000608 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| RUTLEDGE, COLLEEN E<br>10745 WEST HIGHWAY 40<br>OCALA, FL 34482 | P-0043115 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE, EDWYNA C<br>RUTLEDGE, DONALD F<br>1513 TEXAS STATE HIGHWAY 85<br>CARRIZO SPRINGS, TX 78834-4718 | P-0005684 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE, LAURA J<br>POST OFFICE BOX 342<br>DUVALL, WA 98019 | P-0037345 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEDGE, LINDA J<br>DIAZ, DINO E<br>123 BIDDLEFORD CT<br>SAN JOSE, CA 95139 | P-0051967 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTLEY, LATRICIA K<br>161 GUINEA SCHOOL ROAD<br>MOUNDVILLE, AL 35474 | P-0012530 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTSKY, RICHARD<br>1526 LOVERS LAWN TRACE<br>CORNELIUS, NC 28031 | P-0000746 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLE, TARA<br>33 EDGERLY ROAD<br>APT. 3<br>BOSTON, MA 02115 | P-0052460 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLEDGE, CHARLES C<br>26758 BARRINGTON<br>MADISON HEIGHTS, MI 48061 | P-0020596 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLEDGE, CHARLES C<br>26758 BARRINGTON<br>MADISON HEIGHTS, MI 48071 | P-0020602 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTTLR, TARA<br>33 EDGERLY ROAD<br>APT. 3<br>BOSTON, MA 02115 | P-0051860 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTZLER III, JOHN E<br>1 LEE COURT<br>CARLISLE, PA 17013 | P-0028901 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUTZLER, NANCY D<br>1 LEE COURT<br>CARLISLE, PA 17013 | P-0028902 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RUVELSON, ALAN K 102 W KRAFT ROAD WEST ST PAUL, MN 55118 | P-0033794 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUYSENAARS, NICK H 25130 HAVERFORD RD. SPRING, TX 77389 | P-0039670 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ruzich, John 59 Huyler Landing Road Cresskill, NJ 07626 | 624 | 10/26/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| RUZICKA, ANNETTE M 806 NW 125TH DRIVE NEWBERRY, FL 32669 | P-0044016 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RUZICKA, MATTHEW C 4324 DEL RIDGE DR. HIGH RIDGE, MO 63049 | P-0042651 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYABENKIY, YELENA 4025 N NOB HILL RD APT 407 SUNRISE, FL 33351 | P-0000954 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ryales, Thomas PO Box 3429 Ambler, PA 19002 | 4609 | 12/30/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| RYALS, CYNTHIA 7100 SE LAFAYETTE ST PORTLAND, OR 97206 | P-0027591 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYALS, WILLIE 7317 S. CLYDE STREET CHICAGO, IL 60649-3108 | P-0036272 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, ANGIE 1082 CHISHOLM RIDGE DR ROCKWALL, TX 75032 | P-0052509 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, BRITNI S RYAN, BRAD 1031 W CECIL ST NEENAH, WI 54956 | P-0052166 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, CLARA 54B BEACON HILL RD WEST MILFORD, NJ 07480 | P-0033926 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DARREN RYAN, AZADEH 30060 NW GENZER RD BUXTON, OR 97109 | P-0054057 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DARREN RYAN, AZADEH 30060 NW GENZER RD BUXTON, OR 97109 | P-0054076 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DEBRA J 2354 FOUNTAIN CREST LANE #24 THOUSAND OAKS, CA 91362 | P-0030170 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, DONNA M 2247 SUNSET VIEW LANE KANKAKEE, IL 60901 | P-0008372 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, EMILY B 12 QUARRY LN APT 3224 MALDEN, MA 02148 | P-0008878 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYAN, ERIC L<br>RYAN, ROMNEY B<br>305 JESSIE COURT<br>WINDSOR, CA | P-0016557 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, HAROLD<br>PO BOX 112<br>MIDDLEBURY, CT 06762 | P-0007175 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JAMES R<br>RYAN, CATHY G<br>3705 S SEQUOIA AVE<br>BROKEN ARROW, OK 74011 | P-0012014 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JENNIFER L<br>7532 GRANBY AVENUE<br>RANCHO CUCAMONGA, CA 91730 | P-0035218 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JODI A<br>RYAN, KINSEY M<br>1926 E. JUNE CIRCLE<br>MESA, AZ 85203 | P-0031153 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, JOHN E<br>RYAN, ELAINE H<br>3060 LEVANTO DR.<br>MELBOURNE, FL 32940 | P-0001456 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, KAITIN N<br>1190 S. BELLAIRE ST. #305<br>DENVER, CO 80246 | P-0026701 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, KARL M<br>28 CASCADE KEY<br>BELLEVUE, WA 98006 | P-0048171 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, KARL M<br>28 CASCADE KEY<br>BELLEVUE, WA 98006 | P-0048343 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MATTHEW P<br>3400 WYOMING STREET<br>SAINT LOUIS, MO 63118 | P-0006896 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MEGHAN<br>2041 FANNIN STATION NORTH<br>HOUSTON, TX 77045 | P-0005387 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MICHAEL J<br>15950 THOMPSON ROAD<br>ALPHARETTA, GA 30004 | P-0032468 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, MICHAEL T<br>RYAN, ANNIE S<br>24 SAGAMORE ROAD<br>STANHOPE, NJ 07874 | P-0039174 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, PATRICIA A<br>24 OAK AVE<br>MARLTON, NJ 08053 | P-0045863 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ryan, Patrick J<br>1463 SW 48th Terrace<br>Deerfield Beach, FL 33442 | 561 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| RYAN, PATRICK M<br>34 NEW HAVEN DRIVE<br>CARY, IL 60013 | P-0024228 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, ROSS F<br>5584 SOUTH JEBEL WAY<br>CENTENNIAL, CO 80015 | P-0048134 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Ryan, Sally Ann<br>1327 S. Glencroft Rd<br>Glendora, CA 91740 | 2477 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYAN, SCOTT A<br>RYAN, JENNIFER N<br>10901 SOUTHBURY LN<br>FRISCO, TX 75033 | P-0033875 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, SCOTT A<br>RYAN, JENNIFER N<br>10901 SOUTHBURY LN<br>FRISCO, TX 75033 | P-0033881 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, STEPHEN L<br>137 E. PLAYERS WAY<br>HAZLETON, PA 18202 | P-0054513 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, SUZANNE V<br>607 OAKLEY STREET UNIT 8<br>HOUSTON, TX 77006 | P-0008832 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYAN, THOMAS C<br>11730 GLENWAY DRIVE<br>HOUSTON, TX 77070 | P-0020395 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYANS, WILLIAM T<br>12605 BRADFORD HILL LANE<br>HUNTERSVILLE, NC 28078 | P-0010222 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBACK, PAMELA J<br>130 MERRIAM AVE<br>APT B<br>LEOMINSTER, MA 01453 | P-0019446 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBERG, JOAN M<br>1 BRIARSTONE LANE<br>GAITHERSBURG, MD 20877 | P-0034835 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBERG, RICHARD J<br>1 BRIARSTONE LANE<br>GAITHERSBURG, MD 20877 | P-0034873 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYBURN, JOEL W<br>2020 BLUE RIDGE<br>KANSAS CITY, MO 64126 | P-0049296 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYDER TRUCK RENTAL INC<br>ATTN: JENNIFER MORRIS<br>6000 WINDWARD PARKWAY<br>ALPHARETTA, GA 30005 | 6 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYDSTROM, BRENDA R<br>PO BOX 232<br>BRYN ATHYN, PA 19009 | P-0049306 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYE, DANIEL T<br>25233 PLEASANT CR DR.<br>FLAT ROCK, MI 48134 | P-0028392 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYGG, HALEY B<br>1405 9TH ST.<br>LA GRANDE, OR 97850 | P-0058218 | 10/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYHAL, DENISE A<br>6130 ROCKHURST WAY<br>GRANITE BAY, CA 95746 | P-0042542 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYHAL, DENISE A<br>6130 ROCKHURST WAY<br>GRANITE BAY, CA 95746 | P-0042548 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RYHAL, DENISE A<br>6130 ROCKHURST WAY<br>GRANITE BAY, CA 95746 | P-0042600 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYKEN, DONALD L<br>RYKEN, CHERYL J<br>10811 E LECLAIRE STREET<br>GRANT PARK, IL 60940-5571 | P-0009495 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYLAND, TATIANA J<br>518 W DAVIS ST<br>APT 11<br>WEATHERFORD, OK 73096 | P-0055340 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYLATT, NICHOLAS J<br>15 WEAVER DR<br>MARYSVILLE, PA 17053 | P-0022727 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYLATT, NICHOLAS J<br>RYLATT, MARGY T<br>15 WEAVER DR<br>MARYSVILLE, PA 17053 | P-0022851 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYMSZA, STEPANIE<br>RYMSZA, LEONARD<br>4890 ESCOBEDO DR.<br>WOODLAND HILLS, CA 91364 | P-0020134 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYNCARZ, THOMAS M<br>56960 WEST 53RD ST.<br>SHADYSIDE, OH 4343947 | P-0037698 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYNIAK, RONALD M<br>RYNIAK, GAIL A<br>2993 CONIFER DR<br>FT. PIERCE, FL 34951 | P-0000261 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYNSBURGER, ALYSHA M<br>1579 MONSECCO ST<br>TULARE, CA 93274 | P-0022041 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYON, ALAN W<br>111 BASTIAN RD<br>ROCHESTER, NY 14623 | P-0011220 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYON, KELLY<br>111 BASTIAN RD<br>ROCHESTER, NY 14623 | P-0011209 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYSAK, BRUCE<br>702 NW 11TH STREET<br>BOYNTON BEACH, FL 33426 | P-0006471 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| RYSER, CHRISTOPHER M<br>RYSER, DEBRA K<br>6224 E 129TH STREET<br>GRANDVIEW, MO 64030 | P-0008094 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ryu, Hyoungsun<br>17307 Santa Clara St.<br>Fountain Valley, CA 92708 | 5057 | 10/22/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYU, YEOUP<br>4901 N CENTARUS CT<br>ANNANDALE, VA 22003 | P-0023619 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Rywak, Walter Z.<br>150 S. Oak Park Ave., #408<br>Oak Park, IL 60302 | 4165 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| RYZIW, SUSAN O<br>6612 CUTTY SARK LN<br>NAPLES, FL 34104-7807 | P-0049719 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| RZAZEWSKA, PAULA<br>1248 EDRIS DRIVE<br>LOS ANGELES, CA 90035 | P-0040694 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| S & L LIFTMASTERS<br>3915 SEGUIN RD<br>SAN ANTONIO, TX 78219 | 4555 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004974 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004978 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004981 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| S & R OPERATIONS, INC.<br>2700 GREENS ROAD #F300<br>HOUSTON, TX 77032 | P-0004987 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| S ITH, THOMAS W<br>PO BOX 703<br>MCGEHEE, AR 71654 | P-0051379 | 12/27/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| S, CARMELITA S<br>SMITH, CARMELITA S<br>1039 S. LYONS AVE<br>INDIANAPOLIS, IN 46241 | P-0054541 | 1/12/2018 | TK Holdings Inc., *et al*. | $12,500.00 | | | | | $12,500.00 |
| S, ROY G<br>PO BOX 605<br>LA CANADA, CA 91012-0605 | P-0031839 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| S., A.<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043473 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| S.S. A minor by her parent Polanco, Veronica<br>Kessler, Digiovanni & Jesuele, LLP<br>152 Central Ave, Suite 200<br>Clark, NJ 07066 | 174 | 10/13/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| SAAD, MARKO<br>9473 COLONY POINTE EAST DRIVE<br>INDIANAPOLIS, IN 46250 | P-0037416 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>PO BOX 2912<br>DES PLAINES, IL 60017 | P-0035340 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>PO BOX 2912<br>DES PLAINES, IL 60017 | P-0035347 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAADALLA, AHMED<br>RANAS, JENNILIZA<br>PO BOX 2912<br>DES PLAINES, IL 60017 | P-0035380 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAADYA, ARIELLE R<br>6633 COLORADO SPRUCE STREET<br>LAS VEGAS, NV 89149 | P-0003380 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAARNIO, ROBERT E<br>119 WINDSOR FALLS BLVD<br>OXFORD, MS 38655 | P-0014256 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAATKAMP, GARY<br>4786 MAPLE LEAF CIRCLE<br>GREENFIELD, WI 53220 | P-0045437 | 12/23/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAAVEDRA, RICHARD R<br>1495 HAWTHORNE PLACE<br>WELLINGTON, FL 33414 | P-0004730 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAAVEDRA-ARIZAGA, JACKELINE F<br>298 41ST STREET<br>LINDENHURST, NY 11757 | P-0039559 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABA, ROBERT A<br>37 SABA LOOP<br>HATTIESBURG, MS 39402 | P-0042815 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sabaj, Thomas J<br>5218 E. Thunder Hawk Rd<br>Cave Creek, AZ 85331 | 1146 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SABARESE, JACQUELINE<br>8208 VENOSA HAVEN TER<br>BOYNTON BEACH, FL 33473 | P-0001867 | 10/22/2017 | TK Holdings Inc., et al. | $850.00 | | | | | $850.00 |
| SABATINO, LAURA R<br>12436 VANCE JACKSON RD. #837<br>SAN ANTONIO, TX 78230 | P-0007486 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, LYDIA V<br>2299 SE MAIZE STREET<br>PORT ST LUCIE, FL 34952 | P-0014661 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, MARYANNE<br>49 WASHINGTON AVE<br>MASTIC BEACH, NY 11951 | P-0008253 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATINO, MARYANNE<br>49 WASHINGTON AVE<br>MASTIC BEACH, NY 11951 | P-0008261 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABATTIS, CLINT<br>466 PETER DANA POINT ROAD<br>INDIAN TOWNSHIP, ME 04668 | P-0057943 | 5/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABAUGH, GICYNTHIA R<br>ZUSPAN, CHRISTA R<br>3702 MELROSE COTTAGE DRIVE<br>MATTHEWS, NC 28105 | P-0009051 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABBE, REMI H<br>9175 SW EDGEWOOD STREET<br>TIGARD, OR 97223 | P-0055847 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABBE, REMI H<br>SABBE, APRIL M<br>9175 SW EDGEWOOD STREET<br>TIGARD, OR 97223 | P-0055848 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABEAN, LEA<br>SABEAN, GAYLEN<br>725 SOUTH BARNSTEAD ROAD<br>CENTER BARNSTEAD, NH 03225 | P-0036828 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABELLA, ANTHONY L<br>SABELLA, SHARON L<br>109 VIA COMO PLACE<br>LAKE MARY, FL 32746 | P-0003690 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABER, KATHLEEN M<br>122 DEAVEN RD<br>HARRISBURG, PA 17112 | P-0010058 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABER, ROBERT T<br>1<br>22 DEAVEN RD<br>HARRISBURG, PA 17112 | P-0010044 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SABIC, ELVIS 1103 E. MITCHELL WATERLOO, IA 50702 | P-0054718 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABIN, DOUGLAS F 8236 TOBIANO DRIVE SACRAMENTO, CA 95829 | P-0042167 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABIN, MELISSA A 2101 COLDSTREAM AVE NE CEDAR RAPIDS, IA 52402 | P-0055493 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABIN, STANLEY D SABIN, MARILYN F 2201 121TH ST SW AUSTIN , MN 55912-2826 | P-0029958 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABINI, MICHELE R 177 CECIL PL APT 103 COSTA MESA, CA 92627 | P-0050564 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABLAN, DIANE M 1155 S. LELAND ST UNIT 2 SAN PEDRO, CA 90731 | P-0020169 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABLAN, SAMUEL J 590 SUNSET RD WATERLOO, IA 50701 | P-0015094 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sabo, Emily PO Box 55 North Bonneville, WA 98639 | 2563 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SABO, STEPHANIE B 3118 GEYER AVE. APT B ST. LOUIS, MO 63104 | P-0034221 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABOL, JOHN KINNEY, VIOLET BOX 1432 LA MESA, CA 91944-1432 | P-0046076 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABOL, SUSAN 7665 DAGGETT ROAD GIRARD, PA 16417-8818 | P-0047489 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABOL, SUSAN SABOL, JOHN 7665 DAGGETT ROAD GIRARD, PA 16417-8818 | P-0047475 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SABONIS, JR., ANTHONY P MAYKO, KATHLEEN M 19 CHERYL CIRCLE BELCHERTOWN, MA 01007 | P-0022399 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sabrina Turk, individually; Sabrina Turk, as next best friend of Lysander Smith Cross & Simon, LLC Mr. Kevin Mann 1105 North Market Street Suite 901 Wilmington, DE 19801 | 3372 | 11/22/2017 | TK Holdings Inc. | $22,500,000.00 | | | | | $22,500,000.00 |
| SACCO, ANTONIO J 12706 PARKBURY DR. ORLANDO, FL 32828 | P-0003753 | 10/25/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SACCO, JANET M<br>26942 GREENBROOKE DRIVE<br>OLMSTED TOWNSHIP, OH 44138 | P-0051084 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sacco, Stephen<br>110 Mitchell Avenue<br>Long Beach, NY 11561 | 787 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SACCONE, STEVEN G<br>1087 DEERFIELD PL<br>HIGHLAND PARK, IL 60035 | P-0013589 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACHIJ, RITA<br>1169 LA TORTUGA DR<br>VISTA | P-0051937 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACHS, JAMES<br>M229 SUGAR BUSH LN<br>MARSHFIELD, WI 54449 | P-0048218 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACHS, KEVIN<br>8600 BOTELER LN<br>COLLEGE PARK, MD 20740 | P-0054063 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACHS, STEVE B<br>4026 REXFORD B<br>BOCA RATON, FL 33434 | P-0026110 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACHS, VERONICA<br>SACHS, JAMES<br>M229 SUGAR BUSH LN<br>MARSHFIELD, WI 54449 | P-0048233 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACK, DONNA K<br>SACK, JEFFREY M<br>636 DE LASALLE AVE<br>NAPERVILLE, IL 60565 | P-0010749 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACK, JEFFREY M<br>SACK, DONNA K<br>636 DE LASALLE AVE<br>NAPERVILLE, IL 60565 | P-0007894 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACK, KENNETH A<br>100 JENNINGS WAY<br>MORRISVILLE, NC 27560 | P-0034029 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACK, REGINA K<br>3734 WEST 128TH STREET<br>CLEVELAND, OH 44111 | P-0030337 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKEL, ELLEN<br>3245 DEER CHASE RUN<br>LONGWOOD, FL 32779 | P-0000428 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKETT, JULIE A<br>MINER & KELLY LLP<br>813 F ST<br>SACRAMENTO, CA 95814 | P-0051036 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKETT, JULIE<br>MINER & KELLY<br>813 F STREET<br>SACRAMENTO, CA 95814 | P-0045039 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKINGER, COLLEEN S<br>P.O BOX 83735<br>FAIRBANKS, AK 99708 | P-0050729 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKLEY, MARY C<br>10314 ARCHWOOD DR.<br>PORTAGE, MI 49002 | P-0043213 | 12/20/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SACKMAN, DAWN<br>22119 PRINCETON CIRCLE<br>FRANKFORT, IL 60423 | P-0018261 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKS 2, WILLIAM<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041263 | 12/17/2017 | TK Holdings Inc., *et al*. | $10,100.00 | | | | | $10,100.00 |
| SACKS 3, WILLIAM<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041259 | 12/17/2017 | TK Holdings Inc., *et al*. | $10,200.00 | | | | | $10,200.00 |
| SACKS 4, WILLIAM<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041251 | 12/17/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SACKS, CATHRYN<br>PO BOX 1008<br>LOWER LAKE, CA 95457 | P-0017000 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKS, DONNA C<br>6378 TAMARIND STREET<br>OAK PARK, CA 91377 | P-0016225 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKS, MARVIN F<br>12320 OLD CANAL RD<br>POTOMAC, MD 20854 | P-0025681 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SACKS, WILLIAM<br>16 HARVEST<br>IRVINE, CA 92604 | P-0041267 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sada, Kristen Akemi<br>20333 Northcove Sq<br>Cupertino, CA 95014 | 1874 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SADDLER, HENRY C<br>22126 SWOPE LANE<br>SEDALIA, MO 65301 | P-0041390 | 12/17/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| Saddler, Walter<br>6474 Homewood Circle<br>Jackson, MS 39213 | 4005 | 12/12/2017 | TK Holdings Inc. | $25.00 | | | | | $25.00 |
| SADEE, PAULA J<br>2306 SUMAC CIR<br>WOODBURY, MN 55125 | P-0038552 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SADEGHI, HOSSEIN<br>404 W STOCKER ST<br>APT 4<br>GLENDALE, CA 91202 | P-0025972 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SADIGHI, KAMRAN S<br>SADIGHI, VIDA N<br>2422 WASHINGTON AVE<br>SANTA MONICA, CA 90403 | P-0012731 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SADIKI, FOUAD<br>9733 BONANZA CREEK AVE<br>LAS VEGAS, NV 89148 | P-0038570 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SADIM, AMIR<br>175 WEST 95TH STREET<br>10G<br>NEW YORK, NY 10025 | P-0019967 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SADLER, JEREMY M<br>1808 BELLEVUE AVE<br>APT 410<br>SEATTLE, WA 98122 | P-0023505 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SADLER, STEVEN J<br>1621 MELROSE AVE<br>CHULA VISTA, CA 91911 | P-0023108 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SADOWSKI, ANTHONY<br>6158 HARTH COURT<br>LISLE, IL 60532 | P-0022780 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SADOWSKI, PAUL A<br>6158 HARTH COURT<br>LISLE, IL 60532 | P-0023009 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SADOWSKI, RICHARD<br>N2398 SOUTH 31ST ROAD<br>COLEMAN, WI 54112 | P-0015153 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SADOWSKI, RICHARD<br>N2398 SOUTH 31ST ROAD<br>COLEMAN, WI 54112 | P-0015155 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SADOWSKY, RICHARD L<br>9314 OAKWOOD DR.<br>URBANDALE, IA 50322 | P-0021585 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SADREBAZZAZ, DARIOUSH<br>FIROZI, HENGAMEH<br>15637 VIEWRIDGE LN<br>GRANADA HILLS, CA 91344 | P-0051300 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SADRI-OJEDA, MANIJEH<br>4273 N. 143RD ST.<br>OMAHA, NE 68164 | P-0055962 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAECHAO, JENNIFER<br>1107 N NOYES CT<br>VISALIA, CA 93291 | P-0040465 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAEED, KANI<br>3777 PEACHTREE RD NE<br>APT 1422<br>ATLANTA, GA 30319 | P-0055015 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAEFONG, TON<br>9016 MARBLE BAY CT.<br>SACRAMENTO, CA | P-0038362 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAEFONG, TON<br>9016 MARBLE BAY CT.<br>SACRAMENTO, CA | P-0038366 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAELEE, TZANFOW<br>155 LOWELL ST.<br>SAN FRANCISCO, CA 94112 | P-0045676 | 12/23/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| SAENZ, JOHN C<br>1338 N. DAYTONA AVE.<br>FLAGLER BEACH, FL 32136 | P-0050521 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAENZ, MARCELA<br>1255 AMARANTH DR<br>NAPERVILLE, IL 60564 | P-0044000 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAENZ, TERENCE<br>SAENZ, KATHLEEN M<br>6224 SKYLINE LANE<br>FONTANA, CA 92336-1017 | P-0039796 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAEPHANH, MUANG<br>8421 TRIMMER WAY<br>SACRAMENTO, CA 95828 | P-0038397 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAEPHANH, MUANG<br>NO ADDRESS PROVIDED | P-0038399 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAEPHARN, PAMELA<br>16682 NE SCHUYLER CT<br>PORTLAND, OR 97230 | P-0024476 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFA, DARYA M<br>PO BOX 2180<br>KEYSTONE HEIGHTS, FL 32656 | P-0007585 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFE, SANDRA H<br>8550 UNITED PLAZA BLVD.<br>SUITE 702<br>BATON ROUGE, LA 70809 | P-0042889 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Safety-Kleen/Clean Harbors<br>42 Longwater Drive<br>Norwell, MA 02061 | 59 | 7/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAFFER, SHANNON A<br>3388 WREN ROAD<br>DECATUR, GA 30032 | P-0049072 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFFERSON, RIUKA<br>10324 GREENWOOD PLACE<br>OAKTON, VA 22124 | P-0026471 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFI, SARAH H<br>1520 ROCKY BLUFF DRIVE<br>EL PASO, TX 79902-2831 | P-0042236 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFIEDDINE, ISSAM<br>8350 AZIZA ST<br>LAS VEGAS, NV 89123 | P-0055041 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFIEDINE, MIKE<br>5795 LINDEN DR.<br>DEARBORN HEIGHTS, MI 48127 | P-0012114 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFRAN, KIMBERLY<br>707 HILL STREET<br>SEWICKLEY, PA 15143 | P-0021518 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAFT, DEBORAH K<br>SAFT, DEBBIE<br>10289 LEXINGTON ESTATES BLVD<br>BOCA RATON, FL 33428 | P-0016707 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SAGAR, SUNDER<br>20414 LONG CYPRESS<br>SPRING, TX 77388 | P-0057122 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGARTZ, ANDREW<br>4921 CHICAGO ST<br>#6<br>OMAHA, NE 68132 | P-0012004 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGASTUME, OSCAR A<br>146 CABOTA AVE<br>COPIAGUE, NY 11726 | P-0036665 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGE, ZONA<br>663 JEAN STREET<br>OAKLAND, CA 94610 | P-0018973 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAGER, ADAM M<br>10260 HALLORAN ROAD<br>BOW, WA 98232 | P-0016282 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAGER, PAUL G<br>6507 - 121ST AVE SE<br>BELLEVUE, WA 98006 | P-0023315 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAGGIOMO, JOSEPH<br>SAGGIOMO, ELAINE<br>334 NEW CASTLE LANE<br>LOGAN TWP, NJ 08085 | P-0035046 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGGIOMO, JOSEPH<br>SAGGIOMO, ELAINE<br>334 NEW CASTLE LANE<br>LOGAN TWP, NJ 08085 | P-0035047 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGHAFI, ABDOLHOSSEI<br>807 STANFORD ROAD<br>BURBANK, CA 91504 | P-0015350 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGHEB, SHAHAB S<br>4628 SANCOLA AVE.<br>TOLUCA LAKE, CA 91602 | P-0041666 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGLE, ANN E<br>SAGLE, PHILIP R<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051512 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGLE, ANN E<br>SAGLE, PHILIP R<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051553 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAGLE, PHILIP R<br>SAGLE, ANN E<br>9146 SILCHESTER CT<br>BURKE, VA 22015-3361 | P-0051343 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHA, PROBIR K<br>8020 BROADWAY, APT. 6H<br>ELMHURST, NY 11373 | P-0042490 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHADAO, LALBAHADUR<br>1943 CORNER SCHOOL DR.<br>ORLANDO, FL 32820-1915 | P-0041184 | 12/17/2017 | TK Holdings Inc., et al. | $358,000.00 | | | | | $358,000.00 |
| SAHAGIAN, GLENN J<br>7 COURT STREET<br>SELDEN, NY 11784 | P-0003531 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHAGIAN, GLENN J<br>7 COURT STREET<br>SELDEN, NY 11784 | P-0003533 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHAGIAN, GLENN J<br>7 COURT STREET<br>SELDEN, NY 11784 | P-0003537 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHAGUN, NATHALIE Y<br>5019 FOOTHILLS RD<br>APT F<br>LAKE OSWEGO, OR 97034 | P-0033603 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHARDID, ISMAHAN Y<br>5856 HIGHWAY 41A<br>JOELTON | P-0028273 | 11/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SAHEBJAME, JAMILEH<br>6447 BIXBY TERRACE DR<br>LONG BEACH, CA 90815 | P-0034906 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHEBJAME, MARAL<br>6447 BIXBY TERRACE DR<br>LONG BEACH, CA 90815 | P-0034886 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAHM, JOHN F<br>7222 TULIPTREE TRAIL<br>INDIANAPOLIS, IN 46256 | P-0028173 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAHM, JOHN F<br>SAHM, JACK C<br>7222 TULIPTREE TRAIL<br>INDIANAPOLIS, IN 46256 | P-0028167 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIA, ANITA M<br>17 MARKLEY DR.<br>GETZVILLE, NY 14068 | P-0053361 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIA, WESLEY S<br>1420 ESCALONA DRIVE<br>SANTA CRUZ, CA 95060-3310 | P-0036992 | 12/6/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SAIDEL, HOPE A<br>5016 GREENLEAT ST.<br>SKOKIE, IL 60077 2168 | P-0028326 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIED, KOUSAY A<br>6904 VALLY SPRING DR.<br>BLOOMFIELD HILLS, MI 48301 | P-0014068 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIGER, GLENN<br>1752 LINCOLN PARK CIRCLE<br>1752<br>SARASOTA, FL 34236 | P-0040355 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIGER, GLENN<br>ISLAND SILVER & SPICE<br>1752 LINCOLN PARK CIRCLE<br>SARASOTA, FL 34236 | P-0040354 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAIGER, GLENN<br>ISLAND SILVER & SPICE<br>1752 LINCOLN PARK CIRCLE<br>SARASOTA, FL 34236 | P-0040358 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAILERS, KELLY N<br>SAILERS, ERIC M<br>1911 BELMORE COURT<br>EL CAJON, CA 92020 | P-0040059 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINE, LORETTA B<br>27822 ABADEJO<br>MISSION VIEJO, CA 92692 | P-0020286 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINI, DARA<br>7672 PEKOE WAY<br>SACRAMENTO, CA 95828 | P-0055687 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINT JAMES, ROSEMARY A<br>3736 CHEVERLY RD | P-0007226 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINT PIERRE, MARTHEANDRE<br>58 KNOTT ST<br>ATTLEBORO, MA 02703 | P-0053321 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAINT, DEEANN<br>SAINT, JOE<br>5026 SHADY LANE<br>JEFFERSON CITY, MO 65109 | P-0007027 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAJEVIC, PETER J<br>5090 LEXINGTON AVENUE NO<br>SHOREVIEW, MN 55126 | P-0028759 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAKAI, STEPHEN P<br>SAKAI, KIM L<br>1510 EDWARDS ST.<br>BELLINGHAM, WA 98229 | P-0031228 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAKAL, JEANNINE<br>JEANNINE SAKAL<br>9910 ROYAL LANE #904<br>DALLAS, TX 75231 | P-0028654 | 11/19/2017 | TK Holdings Inc., *et al*. | $575.00 | | | | | $575.00 |
| Sakalarios, Anthony<br>7701<br>49 Tidewater Road<br>Hattiesburg, MS 39402 | 3715 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAKRISON, DANNELLE M<br>1 WATERWAY AVE<br>1405<br>THE WOODLANDS, TX 77380 | P-0011484 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAKRISON, DANNELLE<br>1 WATERWAY AVE<br>1405<br>THE WOODLANDS, TX 77380 | P-0053958 | 1/4/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SAKUMOTO, BLAINE T<br>2164 HOOHAI ST<br>PEARL CITY, HI 96782 | P-0035581 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5105 | 8/7/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 1371 | 10/31/2017 | TK Holdings Inc. | $70,000.00 | | $0.00 | | | $70,000.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5059 | 10/24/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5086 | 2/8/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5104 | 8/7/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 1985 | 11/6/2017 | TK Holdings Inc. | $72,500.00 | $0.00 | $0.00 | | | $72,500.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5075 | 12/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5076 | 12/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5082 | 1/11/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5084 | 1/28/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Salaam, Sudan G.<br>301 Noble Oaks Drive #2803<br>Savannah, GA 31406 | 5085 | 1/31/2019 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SALADI, SWAROOP<br>28 VALLETTA CIR<br>LITTLEROCK, AR 72223 | P-0041805 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALADIN, RACHEL<br>2335 SURREY DR<br>LAWRENCE, KS 66046 | P-0038758 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAMON, KATHLEEN<br>7600 CHIPMUNK LANE<br>NASHVILLE, TN 37221 | P-0011675 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAMONE, ANNA M<br>51 LAFAYETTE STREET<br>APT 606<br>SALEM, MA 01970 | P-0038821 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Salang, Manuel<br>6226 Roudsby Lane<br>Alexandria, VA 22315 | 4670 | 1/8/2018 | Takata Americas | | $0.00 | | | | $0.00 |
| SALAS, EVELYN<br>3 STOCKTON COURT<br>CLIFTON PARK, NY 12065 | P-0012455 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, JACOB<br>323 MEADOW DR<br>PONDERT, TX 76259 | P-0003965 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, JOHN R<br>1 PICCADILLY COURT<br>ALISO VIEJO, CA 92656 | P-0036786 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, MICHELLE<br>SALAS, SERGIO<br>3620 LANTANA LN<br>EL PASO, TX 79936 | P-0054200 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, MONICA M<br>1311 CLAYTON ROAD<br>SAN JOSE, CA 95127 | P-0047754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, THERESA L<br>340 PARK ALY<br>UNIT 1<br>HOLLISTER, CA 95023 | P-0012951 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, THERESA L<br>340 PARK ALY<br>UNIT 1<br>HOLLISTER, CA 95023 | P-0013269 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAS, THERESA L<br>340 PARK ALY<br>UNIT 1<br>HOLLISTER, CA 95023 | P-0043008 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, CINDY L<br>2702 ALLENDALE ST<br>VICTORIA, TX 77901 | P-0001799 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, CINDY L<br>2702 ALLENDALE ST<br>VICTORIA, TX 77901 | P-0001847 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, ERNESTO<br>SALAZAR, ELVIRA M<br>872 TRADEWIND LANE<br>RODEO, CA 94572 | P-0050535 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, ERNESTO<br>SALAZAR, LESLEY M<br>151 BLOOMFIELD LANE<br>RANCHO SANTA MAR, CA 92688 | P-0021084 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAZAR, EVA M<br>1365 6TH AVENUE<br>MONTE VISTA, CO 81144 | P-0051933 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, EVIS J<br>1046 W. MORTON AVE. APT. 9<br>PORTERVILLE, CA 93257 | P-0021363 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SALAZAR, JESSIE<br>15160 CAVALIERI ROAD<br>SONORA, CA 95370 | P-0029927 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, JONAS F<br>540 HAMPSHIRE LN<br>CHULA VISTA, CA 9191-6801 | P-0021629 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, KENNETH M<br>13411 C ST S<br>TACOMA, WA 98444 | P-0038402 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, MARISOL<br>MARTINEZ, DANIEL<br>9411 52ND ST<br>RIVERSIDE, CA 92509 | P-0022307 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4641 | 1/3/2018 | TK Holdings Inc. | $38,633.57 | | | | | $38,633.57 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4642 | 1/3/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4643 | 1/3/2018 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4644 | 1/3/2018 | TK China, LLC | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4645 | 1/3/2018 | TK Finance, LLC | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4646 | 1/3/2018 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4647 | 1/3/2018 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4648 | 1/3/2018 | TK Holdings de Mexico S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4649 | 1/3/2018 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4650 | 1/3/2018 | TK Mexico LLC | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4651 | 1/3/2018 | TK Mexico Inc. | $0.00 | | | | | $0.00 |
| Salazar, Michael<br>7026 Glengarry Ave<br>Whittier, CA 90606 | 4665 | 1/3/2018 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALAZAR, MIRANDA<br>228 NP 101<br>SANTA FE, NM 87506 | P-0012887 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, MIREYA<br>14 BENTLEY PARK CT<br>HOUSTON, TX 77070 | P-0032018 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, NATALIA<br>19910 SWEETGUM CIRCLE APT. 41<br>GERMANTOWN, MD 20874 | P-0010747 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, NORBERTO P<br>748 EASTSHORE TER UNIT 112<br>CHULA VISTA, CA 91913-2471 | P-0049836 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR, PAULINA<br>1178 N. O'MALLEY AVENUE<br>COVINA, CA 91722 | P-0048913 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALAZAR-BUENO, OSCAR<br>SALAZAR, ESTELA<br>3116 CATALINA RANCH RD<br>LEANDER, TX 78641 | P-0040872 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Salazat, Claudia Guadalupe Alba<br>Diagonal de las Fuentes<br>249 Villas la Merced Torreón<br>Coahuila<br>Mexico | 2139 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALBER, FRANK J<br>SALBER, JENNIFER L<br>4670 NEAL CREEK ROAD<br>HOOD RIVER, OR 97031 | P-0016715 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALCEDO, JOSE<br>971 TANNEHILL DR<br>MANTECA, CA 95337 | P-0025782 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALCEDO, REINALDO B<br>3621 N. 54TH AVENUE<br>HOLLYWOOD, FL 33021 | P-0001058 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALCIDO, ELIZA Y<br>1716 WILLOWBROOK DR.<br>MERCED, CA 95348 | P-0047282 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALDANA, ANDREA<br>TERRIQUEZ, GABRIELA<br>809 N. SANGA RD.<br>CORDOVA, TN 38018 | P-0047623 | 12/26/2017 | TK Holdings Inc., et al. | $49,740.17 | | | | | $49,740.17 |
| SALDANA, MICHELLE M<br>6163 BIRCHCREST LANE<br>COMMERCE TWP., MI 48382 | P-0013766 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALDANA, RODOLFO<br>SALDANA, ROLAND<br>1819 RYON<br>HOUSTON, TX 77009 | P-0050693 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Saldivar, Paul Albert<br>Pablo Saldivar<br>DBA Texas S & S Lift<br>25 Pepper Lane<br>Del Rio, TX 78840 | 1389 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALE, RICHARD D<br>12601 WALNUT HILL DRIVE<br>APT. 312<br>NORTH ROYALTON, OH 44133 | P-0048960 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALEEM, ABDUL RAHMA<br>1118 EAST THIRD STREET<br>PLAINFIELD, NJ 07062 | P-0030671 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEEM, MOHAMMED A<br>5502 POUND STONE CT<br>SUGAR LAND, TX 77479 | P-0024354 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEH, ARMANDO<br>2517 W FLOURNOY ST<br>CHICAGO, IL 60612 | P-0057754 | 3/22/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SALEM, A SALEMGARY<br>50 RIVERDALE LN<br>SEQUIM, WA 98382 | P-0016180 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, CHRISTOPHER E<br>139 KINGSTON COURT<br>MADISON, NJ 07940 | P-0046742 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, GARY<br>50 RIVERDALE<br>SEQUIM, WA 98382 | P-0016158 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, HILARIE A<br>3725 TURTLE RUN BLVD APT 312<br>CORAL SPRINGS, FL 33067-4246 | P-0046030 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, JON L<br>12869 PILGRIM LN<br>CHAMPLIN, MN 55316 | P-0029074 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALEM, TRACI A<br>708 S PACKWOOD AVE<br>TAMPA, FL 33606 | P-0031891 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALFARLIE, ASHLEY F<br>312 CONGRESSIONAL DR<br>MORGANVILLE, NJ 07751 | P-0027275 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALFER, JOHN C<br>1500 JACKSON AVE NE<br>SAINT MICHAEL, MN 55376 | P-0056459 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIGA, LESLIE A<br>32580 KELLY RD.<br>ROSEVILLE, MI 48066 | P-0038822 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIH, OMAR<br>LANGDON & EMISON LLC<br>911 MAIN STREET<br>LEXINGTON, MO 64067 | P-0054883 | 1/16/2018 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| SALIKHOVA, AZIZA<br>167 ACADEMY STREET<br>SOUTH ORANGE, NJ 07079 | P-0056344 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIM-LEONG, JANNA A<br>SALIM, UMME SALMA<br>4105 TAUNTON DR<br>BELTSVILLE, MD 20705 | P-0034292 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, ALEXANDER<br>6530 EAGLE RIDGE CT.<br>GILROY, CA 95020 | P-0012735 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, ANGELA M<br>9952 BENEVENTO WAY<br>ELK GROVE, CA 95757 | P-0030924 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, BERTHA A<br>CENTRO DE SERVICIOS COMUNITAR<br>904 N 4TH STREET<br>YAKIMA, WA 98901 | P-0037760 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALINAS, DIANE M<br>9952 BENEVENTO WAY<br>ELK GROVE, CA 95757 | P-0017240 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, JESSE J<br>18326 MARLIN WATERS DRIVE<br>HUMBLE, TX 77346 | P-0025191 | 11/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SALINAS, LUPE<br>PO. BOX 1769<br>LYTLE, TX 78052 | P-0035551 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, MIGUEL<br>4310 JUNIPER BAY<br>BAYTOWN, TX 77521 | 956 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALINAS, NORMA JEAN<br>515 BOWEN ST<br>PLEASANTON, TX 78064 | P-0045153 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, TINA L<br>13830 FLORENCE RD<br>SUGAR LAND, TX 77498 | P-0052848 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, TINA L<br>SALINAS, COREY R<br>13830 FLORENCE RD<br>SUGAR LAND, TX 77498 | P-0052771 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, VICTOR H<br>8614 BOLD FOREST DR<br>HOUSTON, TX 77088 | P-0007092 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, YVETTE<br>4612 N. 6TH STREET<br>MCALLEN, TEXAS 78504 | P-0049256 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINAS, YVONNE R<br>153 ERIE AVENUE<br>SEATTLE, WA 98122 | P-0015740 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINE, PATRICIA E<br>3484 S CAMANO DRIVE<br>CAMANO ISLAND, WA 98282 | P-0036792 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINE, PATRICIA E<br>3484 S CAMANO DRIVE<br>CAMANO ISLAND, WA 98282 | P-0040616 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Saling, Peter H<br>40 Pinckney Road Apt C<br>Red Bank, NJ 07701-2131 | 786 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALINGER, KAREN L<br>4000 NE 168TH STREET, APT. PH<br>NORTH MIAMI BEAC, FL 33160 | P-0002904 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALINGS, RONALD L<br>SALINGS, SHEILA J<br>13 GALLINULE CT.<br>FRUITLAND PARK, FL 34731 | P-0035450 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALIPANTE, PAUL F<br>PAUL SALIPANTE<br>405 THAYER PL<br>SILVER SPRING, MD 20910 | P-0008608 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SALLAS, BILL<br>798 HIGHVIEW AVE<br>GLEN ELLYN, IL 60137 | P-0014124 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALLO, JOSEPH P<br>710 MAIN ST.<br>PECKVILLE, PA 18452 | P-0040047 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sallot, Tamara<br>933 W 27th<br>Erie, PA 16508 | 560 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALLOUM, LAILA<br>10 TULIP CRES<br>APT 1D<br>LITTLE FALLS, NJ 07424-1669 | P-0006165 | 10/27/2017 | TK Holdings Inc., *et al*. | $18,500.00 | | | | | $18,500.00 |
| SALLOUM, SALIM G<br>10 TULIP CRES<br>APT 1D<br>LITTLE FALLS, NJ 07424-1669 | P-0006157 | 10/27/2017 | TK Holdings Inc., *et al*. | $36,500.00 | | | | | $36,500.00 |
| SALLY, JOHN<br>JOHN SALLY<br>839 SAWMILL ROAD<br>MURRELLS INLET, SC 29576 | P-0057222 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALMON, ANDREW T<br>SALMON, JESSICA L<br>4188 LANCASTER GATE DR<br>MILTON, FL 32571 | P-0045546 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Salmon, Jay W<br>Margie A Salmon<br>411 Wesley Avenue<br>Savoy, IL 61874-9419 | 3965 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALMON, JAY W<br>SALMON, MARGIE A<br>411 WESLEY AVENUE<br>SAVOY, IL 61874-9419 | P-0038256 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALMON, JON C<br>SALMON, MERYL<br>1855 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | P-0058136 | 7/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALMON, LARRY R<br>7559 PASITO AVE<br>RANCHO CUCAMONGA, CA 91730 | P-0046892 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALMON, MERYL<br>1855 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | P-0058135 | 7/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Salmon, Thomas<br>24 Springs Drive<br>Doylestown, PA 18901 | 3857 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALMON, TRACY L<br>SALMON, BARIE J<br>1855 VICTORY BLVD<br>STATEN ISLAND, NY 10314 | P-0058134 | 7/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALOIS, PAUL J<br>366 N. HUNTS MEADOW RD.<br>WHITEFIELD, ME 04353 | P-0022704 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALOMON, DEXTER G<br>3001 HANH DRIVE APT 414<br>4005 HONEY CREEK RD<br>MODESTO, CA 95350 | P-0051780 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALOMON, JOEL<br>320 NORTH DEERFIELD AVE<br>DEERFIELD BEACH, FL 33441 | P-0028314 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALOMON, REESA 18 BERKSHIRE RD MAPLEWOOD, NJ 07040 | P-0043489 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALOMON, ROGER 18 BERKSHIRE RD MAPLEWOOD, NJ 07040 | P-0043490 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALONGA, ANGELIQUE M 1187 SCHEIDEGGER CIRCLE FOLSOM, CA 95630 | P-0031282 | 11/25/2017 | TK Holdings Inc., *et al*. | $2,400.00 | | | | | $2,400.00 |
| SALONIA, CHRISTINE M 31 FRANK APPLEGATE ROAD JACKSON, NJ 08527 | P-0045060 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALONTAY, JEROME J 13645 BASS LAKE RD. CHARDON, OH 44024 | P-0018821 | 11/7/2017 | TK Holdings Inc., *et al*. | $440.06 | | | | | $440.06 |
| SALSBERRY, ROXANNE L PO BOX 1241 DICKINSON, TX 77539-1241 | P-0054045 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALSITZ, MALLORY G 78963 SPIRITO CT PALM DESERT, CA 92211 | P-0022892 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALSMAN, ANNETTE A 1790 CASARIN ST SIMI VALLEY, CA 93065 | P-0037370 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALT EXCHANGE INC. 4231 DIRECTOR DRIVE SAN ANTONIO, TX 78219 | 2389 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Salter, Aundrea L. 400 Birchall Lane Unit 302 Hoover, AL 35226 | 2167 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALTER, AUNDREA LATRICE 400 BIRCHALL LANE UNIT 302 HOOVER, AL 35226 | 1699 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALTER, DANNIE W SALTER, DORIS J 4124 HAZELWOOD AVE LOUISVILLE, KY 40215 | P-0011266 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALTER, I MARGARET D SALTER, PATRICK E 178 CREST DR MYRTLE CREEK, OR 97457 | P-0019047 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALTER, JENNIFER 1004 BUTTERNUT COURT WILMINGTON, NC 28409 | P-0036810 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Saltes, Oland 61 Jackson Street, #1C New York, NY 10002 | 1404 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SALTZER, MAUREEN E 10659 SW WEST PARK AVE PORT ST LUCIE, FL 34987 | P-0000215 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALTZMAN, DAVID R 17635 WIEDMAN WAY EDEN PRAIRIE, MN | P-0017761 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SALTZMAN, ROBERT I<br>915 SHERWOOD LANE<br>STATESVILLE, NC 28677-4132 | P-0003316 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALTZSTEIN, ROBERT S<br>2510 N. BOSWORTH AVE.<br>CHICAGO, IL 60614 | P-0050889 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALUZZO, KATHERINE A<br>860 MALULANI STREET<br>KIHEI, HI 96753 | P-0014381 | 11/3/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| SALVADALENA, GERRY A<br>GERRY SALVADALENA<br>7304 89TH AVE SE<br>SNOHOMISH, WA 98290 | P-0022071 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALVADOR TITONE, LLC d/b/a HRAOK<br>1913 WEST TACOMA STREET<br>SUITE 'A'<br>BROKEN ARROW, OK 74012 | 288 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALVADOR TITONE, LLC d/b/a HRAOK<br>1913 WEST TACOMA STREET<br>SUITE 'A'<br>BROKEN ARROW, OK 74012 | 314 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALVATI, SUSAN<br>2003 W SUMMER WIND<br>SANTA ANA, CA 92704 | P-0022451 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALVAY, LINDA T<br>SALVAY, CRAIG L<br>8826 BIRCH LANE<br>PRAIRIE VILLAGE, KS 66207 | P-0030633 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALVO, STACEY B<br>737 FOX RUN LN<br>MOUNT PLEASANT, WI 53406 | P-0037513 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALWEN, JENNA<br>12 PASCAL LN<br>AUSTIN, TX 78746 | P-0025091 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALYARD, ROBERT R<br>HERIGSTAD, LEANN<br>900 BOURN DRIVE<br>WOODLAND, CA 95776 | P-0035752 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Salyers, Adam J<br>865 East Point Road<br>Cedartown, GA 30125 | 4686 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SALZBERGER, ELLEN F<br>65 DOWNS LAKE CIRCLE<br>DALLAS, TX 75230 | P-0010524 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SALZWEDEL, PATRICIA A<br>28231 WESTERLEIGH RD<br>FARMINGTON HILLS, MI 48334 | P-0046864 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAM, CHUNG HO<br>CARMAX<br>4245 S CLARKSON<br>ENGLEWOOD, CO 80113 | P-0040899 | 12/16/2017 | TK Holdings Inc., *et al*. | $36,000.00 | | | | | $36,000.00 |
| SAM, DARREN<br>15203 KENSINGTON PARK DR<br>TUSTIN, CA 92782 | P-0030208 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAM, MATTHEW G<br>8710 WESTMORELAND LAKE DRIVE<br>CORNELIUS, NC 28031 | P-0048619 | 12/26/2017 | TK Holdings Inc., *et al*. | $3,914.80 | | | | | $3,914.80 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMA, KPONGOUYA KANGNISSOUKPE, DEDE A 925 GRASS HOLLOW CT CHARLOTTE, NC 28216 | P-0003174 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMANIEGO SHIELD, FRANCISCA 13162 CROWLEY ST ARLETA, CA 91331 | P-0048922 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMANT, MANOJ R SAMANT, RADHIKA M 6483 BIRCH GROVE COURT MCLEAN, VA 22101-5200 | P-0017939 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMANT, MANOJ R SAMANT, RADHIKA M 6483 BIRCH GROVE COURT MCLEAN, VA 22101-5200 | P-0018070 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMARDZIC, ELVIRA 12402 CLIFFROSE TRAIL JACKSONVILLE, FL 32225 | P-0041359 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMARTSEVA, KATERYNA S 1306 E BEAVER LAKE DR SE SAMMAMISH, WA 98075 | P-0028806 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMASSA, MOHAMED BANCE, DENISE N 68 W 176TH ST APT 2B BRONX, NY 10453 | P-0053686 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMAYOA, NELLY L 1370 CAMBELL WAY TOBYHANNA, PA 18466 | P-0041992 | 12/18/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| SAMEK, WILLIAM 4605 SW 89 AVENUE MIAMI, FL 33165 | P-0040425 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMETH, MARK H HAVALELET, REVITAL D 48 FENWICK RD HASTINGS ON HUD, NY 10706 | P-0033326 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMIH-ROTONDO, NADA 2 LINDA COURT PROVIDENCE, RI 02904 | P-0008311 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMIOS, ESTHER S 30868 OCEAN VIEW PL OCEAN VIEW, DE 19970 | P-0019952 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMKEY, JEAN A 1 ALHAMBRA PLACE GREENVILLE, PA 16125 | P-0053220 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sammantha Pierson and Cooper Hurley Injury Lawyers John Cooper 125 St Pauls Blvd, Ste. 510 Norfolk, VA 23510 | 4159 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMMON, DEBORAH J 80 SUMMIT AVE BUTLER, NJ 07405-1618 | P-0047497 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMMONS, RUSH 2912 FOXHALL CIRCLE AUGUSTA, GA 30907 | P-0038457 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMMONS, SUSAN E 5724 SW 40TH PLACE OCALA, FL 34474 | P-0012342 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Samo, Joseph 2221 Camino Del Rio South, #305 San Diego, CA 92108 | 2149 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SAMODIO, CHRISTINE SAMODIO, FRED 2555 FLOSDEN ROAD SPACE 1 AMERICAN CANYON, CA 94503 | P-0015489 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMONS, KAREN 12011 NW 15 STREET PEMBROKE PINES, FL 33026 | P-0036376 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMONTE, FRANKLIN S SAMONTE, JOHN A 1639 HUMBOLDT ST SANTA ROSA, CA 95404 | P-0016861 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPAGA, JOEY M 1613 E GRANDVIEW RD PHOENIX, AZ 85022 | P-0005888 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPAIO, CLAUDIA 1113 ABRAMS RD. APT 187 RICHARDSON, TX 75081 | P-0007886 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPAIO, CLAUDIA 1113 ABRAMS RD. APT 187 RICHARDSON, TX 75081 | P-0007887 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sampaio, Oscar 120 S. Main St Newtown, CT 06470 | 1349 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SAMPICA, MARK 11145 HILLSBORO AVE. N CHAMPLIN, MN 55316 | P-0016051 | 11/5/2017 | TK Holdings Inc., et al. | $5,010.03 | | | | | $5,010.03 |
| SAMPIER, MERSADIES A JOURDAN JR, CARLETON R 322 SOUTH 3RD STREET ALBIA, IA 52531 | P-0052888 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPIER, MERSADIES A JOURDAN, CARLETON R 322 S 3RD ST. ALBIA, IA 52531 | P-0057752 | 3/22/2018 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| SAMPLES, CHARLENE C 12753 MOJAVE DR FISHERS, IN 46037 | P-0022479 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, ANDREE A 19541 CRANBROOK DRIVE APT 104 DETROIT, MI 48221 | P-0013129 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, ANDREE A 19541 CRANBROOK DRIVE APT 104 DETROIT, MI 48221 | P-0035413 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, CINDY C 157 RED FOX DRIVE DALLAS, GA 30157 | P-0020769 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, JOVETH P 2822 ALABAMA AVENUE HALETHORPE, MD 21227 | P-0038216 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, LAWRENCE W 161 KLINGER DR SUGARLOAF, PA 18249 | P-0032994 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMPSON, MARY ANN<br>161 KLINGER DRIVE<br>SUGARLOAF, PA 18249 | P-0033101 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMPSON, RICHARD D<br>1116 SOMERSET ST.<br>PORT CHARLOTTE, FL 33952 | P-0009182 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMS, ANNA M<br>PO BOX 426<br>SEYMOUR, TN 37865 | P-0004071 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sams, Jr., Jewel<br>2901 McKenzie Drive<br>San Pablo, CA 94806-2612 | 2930 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMS, KAMARA<br>PO BOX 31<br>WOODLAND HILLS, CA 91365 | P-0032047 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Samsel, Russell<br>1808 SE Van Loon Terrace<br>Cape Coral, FL 33990 | 188 | 10/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMSON, GARY<br>1407 CARLYLE AVE<br>SANTA MONICA, CA 90402 | P-0013231 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMSON, LAURIE H<br>1407 CARLYLE AVE<br>SANTA MONICA, CA 90403 | P-0054523 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Samudia, Teresa<br>1135 Helix Street Apt 2<br>Spring Valley , CA 91977 | 1934 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAMUEL, CORTNEY N<br>68 E TAUNTON AVE<br>BERLIN, NJ 08009 | P-0034721 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, DWAN<br>12310 CURRIN FOREST DRIVE<br>HOUSTON, TX 77044 | P-0032508 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, GLORIA D<br>2031 NORTH CAPITOL ST NE<br>WASHINGTON, D. 20002 | P-0041485 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, PATRICIA A<br>4311 WELLBROOK CT.<br>DOUGLASVILLE, GA 30135 | P-0048340 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUEL, ROSIE M<br>SAMUEL, DONALD G<br>3265 FM 2460<br>BON WIER, TX 75928 | P-0045777 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, BRIAN E<br>11486 CORTINA PLACE<br>SAN DIEGO, CA 92131 | P-0019024 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, JAMES<br>56 TERRA NOVA CIRCLE<br>WESTPORT, CT 06880 | P-0009786 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, JAMES<br>SAMUELS, GENNEAN<br>431 W. SEMINOLE AVE.<br>EUSTIS, FL 32726 | P-0057809 | 4/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Samuels, Mannis Reeves<br>1409 Knowles Road<br>Phenix City, AL 36869-6965 | 3894 | 12/4/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAMUELS, MARK<br>975 MOUNTAIN DR.<br>DEERFIELD, IL 60015 | P-0049650 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, MARK<br>975 MOUNTAIN DR.<br>DEERFIELD, IL 60015 | P-0050184 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, ROBIN A<br>SAMUELS, JEFFREY M<br>5129 E STACEY LEE LANE<br>ORANGE, CA 92867 | P-0048654 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAMUELS, SCOTT A<br>13248 W BROWARD BLVD<br>PLANTATION, FL 33325 | P-0023670 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Samuels, Tiffany A<br>2122 E Columbia St<br>Seattle, WA 98122 | 1543 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAN GABRIEL VALLEY WATER COMP<br>PO BOX 6010<br>EL MONTE, CA 91734 | P-0041841 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAN MATEO COUNTY<br>752 CHESTNUT ST<br>REDWOOD CITY, CA 94063 | P-0045090 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAN MIGUEL, ZOE Y<br>1536 NE 8 ST APT. 101<br>HOMESTEAD, FL 33033 | P-0033045 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAN MIGUEL, ZOE Y<br>1536 NE 8 ST<br>APT. 101<br>HOMESTEAD, FL 33033 | P-0036693 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANABRIA, MAYRA<br>806 S. SYCAMORE AVE<br>RIALTO, CA 92376 | P-0019219 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANABRIA, MAYRA<br>806 S. SYCAMORE AVE<br>RIALTO, CA 92376 | P-0019229 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANBORN, RICK K<br>30704 NE 182ND AVE<br>YACOLT, WA 98675 | P-0023313 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANBORN, RICK K<br>30704 NE 182ND AVE<br>YACOLT, WA 98675 | P-0023316 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANBORN, RICK K<br>30704 NE 182ND AVE<br>YACOLT, WA 98675 | P-0023337 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHETI, PIYUSH<br>18725 MCCOY AVE<br>SARATOGA, CA 95070 | P-0015335 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ DEJESUS, AMPARO<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0011118 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ DEJESUS, AMPARO<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0025691 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ GRIFFITH, MARICELA G<br>2914 S 31ST LANE<br>MCALLEN, TX 78503 | P-0057049 | 2/6/2018 | TK Holdings Inc., et al. | $693.65 | | | | | $693.65 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ GRIFFITH, MARICELA G<br>2914 SOUTH 31ST LANE<br>MCALLEN, TX 78503 | P-0032170 | 11/24/2017 | TK Holdings Inc., et al. | $1,194.00 | | | | | $1,194.00 |
| SANCHEZ JR, JOE T<br>2870 BURNING ROCK<br>SAN ANTONIO, TX 78247 | P-0001232 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ LLORET, ALEJANDRO<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047914 | 12/22/2017 | TK Holdings Inc., et al. | $1,250,000.00 | | | | | $1,250,000.00 |
| SANCHEZ ORTEGA, JACQUELINE<br>12180 JOSE CISNEROS DR<br>EL PASO, TX 79936 | P-0057243 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ ORTEGA, JACQUELINE<br>12180 JOSE CISNEROS<br>EL PASO, TX 79936 | P-0031538 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANA L<br>2062 NEWTON AVE<br>SAN DIEGO, CA 92113 | P-0048881 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANN L<br>4920 E 4TH ST<br>TUCSON, AZ 85711 | P-0018392 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANNA<br>45 BELIZE COURT<br>TRACY, CA 95377 | P-0056640 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ANTONIO C<br>14710 INDIAN RIDGE TR<br>CLERMONT, FL 34711 | P-0010142 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BELINDA<br>705 SYLVIAN DRIVE<br>LAFAYETTE, TN 37083 | P-0038590 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BLANCA E<br>2005 HARDING STREET<br>PASADENA, TX 77502 | P-0036451 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BRENDA J<br>35 SUTTON STREET #2<br>NORTH ANDOVER, MA 01845 | P-0006650 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, BRUCE R<br>1058 SW CORNELIA AVE<br>PORT SAINT LUCIE, FL 34953 | P-0020587 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sanchez, Daniel<br>7419 Kingfisher Ct. NW<br>Albuquerque, NM 87114 | 584 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, DAVID<br>124-20 149TH AVENUE<br>SOUTH OZONE PARK, NY 11420 | P-0052142 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ED<br>1312 STONEWOOD COURT<br>SAN PEDRO, CA 90732 | P-0039949 | 12/13/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| SANCHEZ, ELIUD O<br>10505 S INTERSTATE 35 APT 121<br>AUSTIN, TX 78747 | P-0035786 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ELIZABETH J<br>P.O. BOX13<br>KEAAU HI, 96749 | P-0031787 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, ERIC A<br>27271 N 78TH LANE<br>PEORIA, AZ 85383 | P-0010125 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, ERICA<br>CRUZ, FIDENCIO<br>322 DELLWOOD AVE.<br>LOCKPORT, IL 60441 | P-0019711 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, EUGENIA<br>FLA<br>5715 QUAIL TRL<br>GAINESVILLE, GA 30506 | P-0026779 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, FERDINAND<br>MADRID, MICHELLE<br>22438 BAY AVE.<br>MORENO VALLEY, CA 92553 | P-0020840 | 11/9/2017 | TK Holdings Inc., *et al*. | $9,000.00 | | | | | $9,000.00 |
| SANCHEZ, HENRY E<br>80100 OAK DR<br>FOLSOM, LA 70437 | P-0029657 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, ISABEL<br>209 COUNTY ROAD 573<br>CASTROVILLE, TX 78009 | P-0005775 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sanchez, Jesus<br>10500 SW 46 Ter<br>Miami, FL 33165 | 362 | 10/22/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SANCHEZ, JOEL M<br>15926 W GIBSON LN<br>GOODYEAR, AZ 85338 | P-0031537 | 11/25/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SANCHEZ, JORGE A<br>13812 SUNBURST ST.<br>ARLETA, CA 91331-6029 | P-0016977 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, JORGE<br>643 DAVIDSON LN<br>POMONA, CA 91768 | P-0016841 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SÁNCHEZ, JOSÉ A<br>RIVERA, ANGEL L<br>HC 1 BOX 3000<br>YABUCOA, PR 00767 | P-0038714 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sanchez, Josephine<br>6541 Elm Ave<br>San Bernardino, CA 92404 | 2196 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANCHEZ, JUAN C<br>9210 CHIMNEY CORNER<br>DALLAS, TX 75243 | P-0035680 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, KARYN R<br>17 WINDSOR ST<br>APT 5<br>WORCESTER, MA 01605 | P-0039929 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, KENNETH<br>720 EDISON STREET<br>BRUSH, CO 80723 | P-0049044 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, LINDA<br>339 THIRD STREET<br>NORTHFIELD, IL 60093 | P-0033917 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sanchez, Malia & Raul<br>Solouki & Savoy LLP<br>316 W. 2nd Street, Suite 1200<br>Los Angeles, CA 90012 | 175 | 10/13/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanchez, Manuel 1770 N Nanci Ln San Jacinto, CA 92583 | 2188 | 11/8/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | $0.00 | | $0.00 |
| SANCHEZ, MARTIN 340 TRAIL CREEK DR. , CA 92251 | P-0021491 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, MICHAEL J 3904 N. CALIFORNIA AVE. CHICAGO, IL 60618 | P-0053785 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sanchez, Michelle 1001 Atlanta Avenue Harlingen, TX 78550 | 4487 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SANCHEZ, MICHELLE R 1001 ATLANTA AVENUE HARLINGEN, TX 78550 | P-0050117 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, NANCY J 187 CALLE ALEGRE EAGLE PASS, TX 78852 | P-0007787 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, NATAN 17256 NE 7TH PL BELLEVUE, WA 98008 | P-0031780 | 11/26/2017 | TK Holdings Inc., et al. | $98.00 | | | | | $98.00 |
| SANCHEZ, ORALIA G SANCHEZ, ISMAEL 9206 FOREST CREEK DRIVE TOMBALL, TX 77375 | P-0029738 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, RICHARD 209 COUNTY ROAD 573 CASTROVILLE, TX 78009 | P-0005894 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, RICHARD 209 COUNTY ROAD 573 CASTROVILLE, TX 78009 | P-0005900 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ROBERT A 310 PACIFIC STREET TUSTIN, CA 92780 | P-0038053 | 12/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SANCHEZ, ROBERT D 1629 HASLETT RD 216 HASLETT, MI 48840 | P-0053448 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, ROBERT 1629 HASLETT RD 216 HASLETT, MI 48840 | P-0053450 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, SANDRA AYALA, ALEJANDRO 1957 COVENTRY ST SALINAS, CA 93906 | P-0022602 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, SCOTT 21725 E. ESCALANTE RD QUEEN CREEK, AZ 85142 | P-0035833 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANCHEZ, SEON 17256 NE 7TH PL BELLEVUE, WA 98008 | P-0016738 | 11/5/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| SANCHEZ, VANESSA F 392 DAYLILY DR. PERRIS, CA 92571 | P-0025856 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANCHEZ, VERONICA A<br>16612 N 16TH PL<br>PHOENIX, AZ 85022 | P-0039376 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ, YAUMIN B<br>105 SHOVELER COURT<br>SNEADS FERRY, NC 28460 | P-0009132 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCHEZ-VALENCIA, JENNIFER K<br>415 N. 2ND ST<br>UNIT 239<br>SAN JOSE, CA 95112 | P-0026288 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANCILIO, MICHAEL FRANK<br>1221 WEST COUNTY ROAD C2<br>ROSEVILLE, MN 55113 | 1396 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAND COMPANIES, INC.<br>PO BOX 727<br>366 S 10TH AVE<br>WAITE PARK, MN 56387-0727 | P-0010391 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAND COMPANIES, INC.<br>PO BOX 727<br>366 SOUTH 10TH AVE<br>WAITE PARK, MN 56387-0727 | P-0010393 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDAG, MICHAEL<br>2705 GRAND VIEWV PL.<br>BRANDON, FL | P-0044696 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDBERG, JERRY D<br>406 WEST WEA<br>PAOLA, KS 66071 | P-0036040 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDBLOM, STEVE R<br>SANDBLOM, TERRI H<br>3958 N. FAIRFIELD<br>CHICAGO, IL 60618 | P-0020037 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDBLOM, TERRI H<br>SANDBLOM, STEVEN R<br>3958 N. FAIRFIELD<br>CHICAGO, IL 60618 | P-0020046 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDEL, DAVID C<br>NO ADDRESS PROVIDED | P-0000907 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDEL, DAVID C<br>SANDEL, MONICA P<br>5205 SW 163 AVE<br>SOUTHWEST RANCHE, FL 33331 | P-0000901 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDER, DANIEL J<br>2475 ALDER DR.<br>FRUITPORT, MI 49415 | P-0012414 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDER, DANIEL J<br>2475 ALDER DR.<br>FRUITPORT, MI 49415 | P-0012426 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERLIN, BETTY RENEE<br>CO, MICHAEL<br>755 LAKE SUMMIT DRIVE<br>ATLANTA, GA 30342 | P-0021120 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sanderlin, Emily<br>Grow Financial Federal Credit Union<br>P.O. Box 89909<br>Tampa, FL 33689-0415 | 422 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, AMANDA<br>9940 S TROPICAL TRL<br>MERRITT ISLAND, FL 32952 | P-0044486 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, AMORY C<br>3003 W VINA DEL MAR BLVD<br>ST PETE BEACH, FL 33706 | P-0036360 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, ANTHONY L<br>2 LAVISTA DRIVE<br>NORTH LITTLE ROC, AR 72118 | P-0055973 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, ARISTEDE<br>SANDERS, MARCEIA<br>1204 WICHMAN ST<br>WALTERBORO, SC 29488 | P-0054942 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, BRANDON W<br>1605 S 2600 W<br>SYRACUSE, UT 84075 | P-0026403 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, BRENDA M<br>6 CALDERWOOD DR<br>CHEEKTOWAGA, NY 14215 | P-0036621 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, CALVIN<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047937 | 12/22/2017 | TK Holdings Inc., *et al*. | $750,000.00 | | | | | $750,000.00 |
| SANDERS, CHARLOTTE C<br>16 FAIRWAY DRIVCE<br>COLUMBUS, MS 39705 | P-0052084 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, CHERI M<br>24104 EAST KENNEDY RD. NE<br>BENTON CITY, WA 99320 | P-0031047 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, CONSTANCE C<br>541 CORKHILL RD.<br>#205B<br>BEDFORD, OH 44146 | P-0006188 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, DEBRA<br>5835 BRIGGS DRIVE<br>CHARLOTTE, NC 28269 | P-0008386 | 10/29/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SANDERS, DONALD C<br>833 FOREST DRIVE<br>MAGGIE VALLEY, NC 28751 | P-0005753 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, DONALD C<br>833 FOREST DRIVE<br>MAGGIE VALLEY, NC 28751 | P-0005771 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, DONALD H<br>151 BRIDGES ROAD<br>WILLIAMSTOWN, MA 01267 | P-0009755 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, GREG D<br>714 E ROSEBRIER ST<br>SPRINGFIELD, MO 65807 | P-0049474 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, HAROLD U<br>HATCHER, CRYSTAL D<br>904 N.FOUNTAIN ST. APT-NORTH<br>CAPE GIRARDEAU | P-0031120 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, HEATHER L<br>15587 PUMP STATION ROAD<br>SHIRLEYSBURG, PA 17260 | P-0020939 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, HELEN E<br>182 BARBIN ROAD<br>ESPERANCE, NY 12066 | P-0015115 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, HENRY V<br>239 BEACH CITY RD<br>APT 1304<br>HILTON HEAD, SC 29926 | P-0022656 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, HENRY V<br>239 BEACH CITY RD.<br>APT. 1304<br>HILTON HEAD, SC 29926 | P-0022680 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, JAMES A<br>182 BARBIN ROAD<br>ESPERANCE, NY 12066 | P-0015028 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, JAMES A<br>182 BARBIN ROAD<br>ESPERANCE, NY 12066 | P-0015084 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sanders, Jamu Kimyakki<br>8380 Rocky River Road<br>Harrisburg, NC 28075 | 1493 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, JASON B<br>SANDERS, DALE D<br>104 N RALIEGH AVE<br>ATLANTIC BEACH, NC 28512 | P-0037281 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, JEFFREY<br>1406 ENGLEWOOD DR<br>SLIDELL, LA 70458 | P-0046890 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, JENNIFER<br>SANDERS, THOMAS<br>SANDERS AND SANDERS, P.C.<br>5714 E. 6TH ST.<br>TUCSON, AZ 85711 | P-0015142 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, KARL E<br>215 FERN RIDGE<br>LANDENBERG, PA 19350 | P-0034587 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, LARRY K<br>3706 MASON ST<br>FLINT, MI 48505 | P-0016607 | 11/5/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| SANDERS, LAWRENCE J<br>SANDERS, DIANA S<br>3765 STEPHANIE CT<br>ARWOLD, MO 63010-3815 | P-0024848 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, LINDA J<br>103 SUMMIT LOOP APT. E 1<br>CARBONDALE, CO 81623 | P-0013959 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, MARCEIA<br>1204 WICHMAN ST<br>WALTERBORO, SC 29488 | P-0054943 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, MARK A<br>1200 N VEITCH ST<br>APT 841<br>ARLINGTON, VA 22201-5829 | P-0027180 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, MELBA L<br>13510 OAKLANDS MANOR DR<br>LAUREL, MD 20708 | P-0050037 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDERS, MELISSA A<br>2635 ALLAIRE AVE<br>CINCINNATI, OH 45239 | P-0046705 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, MICHELLE<br>693 URBAN CT<br>#706<br>LAKEWOOD, CO 80401 | P-0029640 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, PAMELA D<br>5435 JACOB DR<br>GRAND PRAIRIE, TX 75052 | P-0007972 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sanders, Rebecca<br>6511 57th Avenue<br>Kenosha, WI 53142 | 953 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sanders, Rebecca<br>6511 57th Avenue<br>Kenosha, WI 53142 | 952 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, RONALD R<br>197 CHANNELVIEW DR.<br>MONETA, VA 24121 | P-0000984 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, ROOSEVELT<br>ROOSEVELT SANDERS<br>545 PITTS ROAD<br>SUMTER, SC 29154-5307 | P-0009943 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, ROSA A<br>2811 ELIJAH GRAHAM ROAD<br>NOXAPATER, MS 39346 | P-0037031 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, SHEILA A<br>320 APACHE TRAIL<br>MURPHY, TX 75094 | P-0007978 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sanders, Steve<br>2012 Hwy 79<br>Big Rock, TN 37023 | 2780 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, STEVE P<br>414 CARTGATE CIRCLE<br>BLYTHEWOOD, SC 29016 | P-0002873 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, SUSAN L<br>611 DEL-SOL CIRCLE SE<br>BOLIVIA, NC 28422 | P-0027206 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANDERS, TRESCHEL<br>4938 S CHAMPLAIN<br>#1S<br>CHICAGO, IL 60615 | P-0026042 | 11/15/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SANDERS, VICKI L<br>1021 MARINE STREET<br>APT. 2<br>CLEARWATER, FL 33755 | P-0010657 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sanders, Vincent Edward<br>6320 DaleBrook Drive<br>North Chesterfield, VA 23234 | 1445 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDERS, YVONNE JONES<br>6320 DALEBROOK DRIVE<br>NORTH CHESTERFIELD, VA 23234 | 1068 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDGROUND, PHYLLIS F<br>7273 POMELO DRIVE<br>WEST HILLS, CA 91307 | P-0040207 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDHU, MANRAAJ K<br>800 W. HUNTINGTON DR<br>UNIT C<br>ARCADIA, CA 91007 | P-0040471 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDIDGE, TROY C<br>3403 ROBERTS ROAD<br>CONWAY, AR 72032 | P-0053951 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDIDGE, TROY C<br>SANDIDGE, CHERI L<br>3403 ROBERTS RD<br>CONWAY, AR 72032 | P-0053950 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDIFER, LANITRA S<br>PO BOX 12052<br>COLUMBUS, GA 31917 | P-0002775 | 10/24/2017 | TK Holdings Inc., et al. | $2,836.00 | | | | | $2,836.00 |
| SANDIFER, PAUL E<br>SANDIFER ENTERPRISESE BLDG &<br>3520 TIMBERLINE RD<br>QUINCY, IL 62305 | P-0023907 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDIFORD, JEMEELA<br>1212 REDWOOD VALLEY LANE<br>KNIGHTDALE, NC 27545 | P-0057651 | 3/10/2018 | TK Holdings Inc., et al. | $181.00 | | | | | $181.00 |
| SANDLER, ERIC L<br>1200 GOUGH ST.<br>UNIT 2A<br>SAN FRANCISCO, CA 94109 | P-0031910 | 11/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SANDLER, JEFFREY W<br>4 NORTHWOOD DRIVE<br>PITTSTOWN, NJ 08867 | P-0044632 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDNER, LISA A<br>75 TREVOR LANE<br>SPRINGBORO, OH 45066 | P-0037977 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOLOSKI, LEE R<br>755 E MULBERRY<br>SUITE 200<br>SAN ANTONIO, TX 78212 | P-0004028 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDORSE, DONNA<br>1545 CRABAPPLE LANE<br>PLAINFIELD, NJ 07060 | P-0030718 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL JR, REYNALDO<br>80133 DURWENT DRIVE<br>INDIO, CA 92203 | P-0023113 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, DOLORES<br>19654 KINNEY COURT<br>CASTRO VALLEY, CA 94546 | P-0024287 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, ERICA<br>527 PHEASANT AVE<br>BAKERSFIELD, CA 93309 | P-0019687 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, FRANCISCA M<br>200 FRIEDENBLOOM DR.<br>UNIT 48<br>RUIDOSO DOWNS, NM 88346 | P-0011201 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, GREGORY G<br>SANDOVAL, ELIZABETH A<br>1720 AVENIDA CRISTO REY NW<br>ALBUQUERQUE, NM 87107 | P-0031090 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDOVAL, JANE<br>1714 PATRICIA ST<br>OXNARD, CA 93030/3149 | P-0019077 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, JESUS<br>8153 LAKE ST.<br>WILLOW SPRINGS, IL 60480 | P-0030661 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, JOSEPH<br>14930 LAMBERT RD<br>WHITTIER, CA 90604 | P-0029172 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, JOSHUA E<br>13318 COLORADO PARKE<br>SAN ANTONIO, TX 78254 | P-0056333 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, KAMILA<br>9231 W. 162ND ST<br>ORLAND HILLS, IL 60487 | P-0016791 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MANUEL A<br>SANDOVAL, NANCY<br>29 RADCLIFFE AVE<br>WATERBURY, CT 06705 | P-0011772 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MARI A C<br>P.O. BOX 9542<br>SCHENECTADY, NY 12309 | P-0047073 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MARIA C<br>P.O. BOX 9542<br>SCHENECTADY, NY 12309 | P-0046050 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MARY E<br>SANDOVAL, ROBERTO<br>205 W. 16TH ST.<br>SAN JUAN, TX 78589 | P-0050608 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, MICHAEL A<br>3838 VINTON AVE #103<br>CULVER CITY, CA 90232 | P-0033091 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL, RONALD E<br>SANDOVAL, LISA L<br>410 S. OSAGE<br>THAYER, KS 66776 | P-0016475 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDOVAL-ROBLES, RIGOBERTO<br>1410 MARIPOSA DR.<br>SANTA PAULA, CA 93060 | P-0038768 | 12/11/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| SANDOVAL-ROBLES, RIGOBERTO<br>1410 MARIPOSA DR.<br>SANTA PAULA, CA 93060 | P-0038815 | 12/11/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| Sandrew, Nadine Lenore<br>211 Currituck Lane<br>Durham, NC 27703 | 845 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDRIDGE, MCARTHUR E<br>3445 ARETE CT NE<br>ROSWELL, GA 30075 | P-0003953 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDROLINI, JAMES<br>SANDROLINI, SARAH<br>1371 W. WASHINGTON AVE<br>GILBERT, AZ 85233 | P-0008426 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDS, DEREK R<br>4217 MAINE STREET<br>ELKTON, FL | P-0052169 | 12/27/2017 | TK Holdings Inc., et al. | $765,983.14 | | | | | $765,983.14 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANDS, LATOYA M<br>17333 NW 7TH AVE<br>APT 106<br>MIAMI, FL 33169 | P-0000398 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDS, LAURA<br>8813 BLUEBIRD DRIVE<br>TINLEY PARK, IL 60487 | P-0009765 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sands, Richard A.<br>7374 NW 112th Ter.<br>Parkland, FL 33076 | 1187 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANDS, TARIKA N<br>5433 TALUS TRACE LN<br>CHARLOTTE, NC 28215 | P-0044567 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDT, NANCY S<br>NANCY S. SANDT<br>2411 CECELIA AVE<br>MARYVILLE, TN 37804 | P-0042668 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDWEISS FAMILY TRUST<br>9514 N. 49TH PLACE<br>PARADISE VALLEY, AZ 85253 | P-0008687 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDY, DOUGLAS G<br>49 GARDEN VIEW LANE<br>PLEASANT HILL, CA 94523 | P-0024206 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANDY, DOUGLAS G<br>SANDY, PAULETTE L<br>49 GARDEN VIEW LANE<br>PLEASANT HILL, CA 94523 | P-0024217 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANEK, VIKTOR<br>12002 OLYMPUS DR.<br>HUNTSVILLE, AL 35803 | P-0041312 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANETRIK, ADRIENNE J<br>1016 W BALTIMORE PIKE D15<br>MEDIA, PA 19063 | P-0035577 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFILIPPO, FRANCIS S<br>2558 TOM ANDERSON ROAD<br>FRANKLIN, TN 37064 | P-0017261 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFILIPPO, JENNINE E<br>SANFILIPPO, RONALD<br>11335 RITTENWOOD CT<br>RIVERSIDE, CA 92503 | P-0031507 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFILIPPO, NICHOLAS<br>1903 GLENRIDGE RD<br>ESCONDIDO, CA 92027 | P-0035388 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, BONNIE M<br>116 PINEPOINT DR<br>GAFFNEY, SC 29341 | P-0042710 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, CHERLY<br>132 W WESTOVER AVE<br>COLONIAL, VA 23834 | P-0051443 | 12/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| SANFORD, DARRYL G<br>5222 HOLLYWOOD ST. APT.279<br>BATON ROUGE, LA 70805 | P-0017525 | 11/6/2017 | TK Holdings Inc., et al. | $38,000.00 | | | | | $38,000.00 |
| SANFORD, DAVID P<br>1523 FOREST VIEW DRIVE<br>KALAMAZOO, MI 49009 | P-0041022 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANFORD, DEBORAH A SANFORD, ROBERT J 32 LYNNE TERRACE SHELTON, CT 06484 | P-0005235 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, HENRY D SANFORD, KATHERINE D | P-0017450 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, KATHERINE D SANFORD, HENRY D 4626 MIDDLETON ROAD AUBURN, KY 42206 | P-0017442 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, LORI B 74020 ALESSANDRO DRIVE SUITE B PALM DESERT, CA 92260 | P-0020294 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sanford, Michael R. 29111 Paper Flower Lane Menifee, CA 92584 | 4606 | 12/29/2017 | TK Holdings Inc. | $23,500.00 | | | | | $23,500.00 |
| SANFORD, MICHAEL 2307 KYLE DR HEBRON, KY 41048 | P-0000061 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANFORD, REGINALD A 4283 RIDGEBEND DR. ROUND ROCK, TX 78665 | P-0002103 | 10/23/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SANGHA, JANGBIR THE LAKE FIRM LLC 817 E. 31ST STREET KANSAS CITY, MO 64109 | P-0047982 | 12/26/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| SANGSTER, LADASHA C 5097 LILLIBRIDGE DETROIT, MI 48213 | P-0030362 | 11/21/2017 | TK Holdings Inc., et al. | $89,000,000.99 | | | | | $89,000,000.99 |
| SANGSTER, VICKY L 2275 ORBIT CT #166 MELBOURNE, FL 32904 | P-0018697 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANIUK, KATHLEEN M SANIUK, ROBERT J 610 DOWDING CT. BELLEVUE, NE 68005 | P-0017448 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANJARA, VAL PO BOX 1713 HANALEI, HI 96714 | P-0041039 | 12/16/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| SANJARA, VAL PO BOX 1713 HANALEI, HI 96714 | P-0041396 | 12/17/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| SANJARA, VAL PO BOX 1713 HANALEI, HI 96714 | P-0041405 | 12/17/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| SANKARANARAYANA, DINESH 2478 BLACK HORSE DR NE GRAND RAPIDS, MI 49505 | P-0024630 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANKEY, JEAH A 1 ALHAMBRA PLACE GREENVILLE, PA 16125 | P-0051234 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Sanko Mexico S.A. de C.V. Mr. Pedro Elizondo Blvd Apodaca 600-A Technology Park Apodaca, NL 66600 Mexico | 1555 | 11/1/2017 | TK Holdings Inc. | | | $0.00 | $0.00 | | $0.00 |
| Sanko Mexico S.A. de C.V. Mr. Pedro Elizondo Blvd Apodaca 600-A Technology Park Apodaca, NL 66600 Mexico | 4992 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| SANLORENZO, DAVID 34 HAZELWOOD CT. GRAND ISLAND, NY 14072 | 1026 | 10/31/2017 | TK Holdings Inc. | $900.00 | | | | | $900.00 |
| SANLUCAR, VANESSA 2003 OAKSHIRE SAN ANTONIO, TX 78232 | P-0053807 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANNER, ALAN R SANNER, ELAINE W 3050 MARLIN ROAD JOHN'S ISLAND, SC 29455 | P-0040937 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANNER, ALAN R SANNER, ELAINE W 3050 MARLIN ROAD JOHN'S ISLAND, SC 29455 | P-0040944 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANNER, TANYA M 5400 FLETCHER RD MCCALLA, AL 35111 | P-0017457 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANSONE, DARLENE M 3012 OLD ORCHARD LANE BEDFORD, TX 76021 | P-0009980 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sansone, Loretta M. 10514 Newbury Court Lehigh Acres, FL 33936 | 233 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANSONE, MATT 5421 KANSAS ST HOUSTON, TX 77007 | P-0002820 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANSONI, JOHN A 511 BUCKMAN DR. HATBORO, PA 19040 | P-0023751 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTA CRUZ, AMBER L 7616 CAYENN LANE AUSTIN, TX 78741 | P-0018329 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTA CRUZ, CAROL 1205 PARK ST FORT WORTH, TX 76164 | P-0053681 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTA CRUZ, DEBORAH J 7007 ROSEBROOK CIR SPRING, TX 77379 | P-0043541 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTA, REBEKAH I 4242 N. OVERHILL NORRIDGE, IL 60706 | P-0010675 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SANTAMARIA, RAMIL P O BOX 2237 WALNUT, CA 91788-2237 | P-0033876 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTANA BRAVO, HECTOR<br>6680 W 2 COURT #304<br>HIALEAH, FL 33012 | P-0035344 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTANA, CARLOS J<br>SANTANA, CARRIE C<br>19196 CLOISTER LAKE LN<br>BOCA RATON, FL 33498 | P-0001528 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTANA, EDUARDO<br>29 LINDA AVENUE<br>MILLBURY, MA 01527 | P-0057373 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTANA, HAROLD<br>2833 ROUTE 9D<br>UNIT 11<br>WAPPINGERS FALLS, NY 12590 | P-0017383 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTANA, MARIA I<br>5128 ORCHARD AVE<br>LORAIN, OH 44055 | P-0034604 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTANA, MARIA I<br>5128 ORCHARD AVE<br>LORAIN, OH 44055 | P-0034606 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTANA, MICHAEL A<br>SANTANA<br>700 EAST 141 STREET #4C<br>BRONX, NY 10454 | P-0019208 | 11/7/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| Santana, Paul<br>11 Terrace Cr., Apt 3b<br>Great Neck, NY 11021 | 2592 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTANA, ROBERT J<br>2474 SANTA CLARA AVE<br>FULLERTON, CA 92831 | P-0035636 | 12/4/2017 | TK Holdings Inc., *et al*. | $102,000.00 | | | | | $102,000.00 |
| SANTANA, VANESSA C<br>SANTANA, LUIS C<br>2239 BLACK CANYON ROAD<br>SPACE 175<br>RAMONA, CA 92065 | P-0036136 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTANA, ZULMA L<br>ORTEGA, RICK<br>ZULMA SANTANA<br>9553 VISTA HILLS PLACE<br>LAKESIDE, CA 92040 | P-0015767 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTANDER CONSUMER USA<br>PO BOX 105255<br>ATLANTA, GA 30348-5255 | P-0037441 | 12/7/2017 | TK Holdings Inc., *et al*. | $19,183.79 | | | | | $19,183.79 |
| Santander USA<br>Jasmina Herrera<br>3635 Bali Dr<br>Sarasota, FL 34232 | 4812 | 2/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTANGELO, AMY L<br>3497 CARAMBOLA CIRCLE SOUTH<br>COCONUT CREEK, FL 33066 | P-0000443 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTANGELO, JOSEPH A<br>10 CRANBURY HILL CT.<br>MOUNT LAUREL, NJ 08054 | P-0015633 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTAPAGA, DANIEL J<br>78 BARTOW STREET<br>STATEN ISLAND, NY 10308 | P-0006572 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTAPAOLA, SAMUEL L<br>57 SALAMANDER CT<br>STATEN ISLAND, NY 10309 | P-0029990 | 11/21/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| SANTARELLI, BRYAN A<br>1501 172ND PL NE<br>BELLEVUE, WA 98008 | P-0031213 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTAROSSA, RICHARD J<br>SANTAROSSA, CONSTANCE L<br>11135 FAIRWAY DRIVE<br>ROSCOMMON, MI 48653 | P-0014426 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTARSIERO, AGNES A<br>C/O VERONICA R.S. BAUER<br>308 ARABIAN ROAD<br>PALM BEACH, FL 33480 | P-0031208 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Santarsiero, Agnes A.<br>c/o Veronica R.S. Bauer<br>308 Arabian Road<br>Palm Beach, FL 33480 | 3384 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTAYANA, FERNANDO M<br>2817 MUIR TRAIL DR<br>FULLERTON, CA 92833 | P-0037897 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTAYANA, FERNANDO M<br>2817 MUIR TRAIL DR<br>FULLERTON, CA 92833 | P-0037899 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTELLA, LENA<br>182 LEE VALLEY ROAD<br>DERRY, PA 15627 | P-0029075 | 11/20/2017 | TK Holdings Inc., *et al*. | $2,700.00 | | | | | $2,700.00 |
| SANTERO, BENJAMIN<br>31 HOLLINWOOD<br>IRVINE, CA 92618 | P-0039039 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTHAKUMARAN, BINU<br>2841 TALL OAKS CT, APT 23<br>AUBURN HILLS, MI 48326 | P-0036113 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTIAGO, ALEXANDRA<br>URB LA PLATA<br>K3 CALLE RUBI<br>CAYEY, PR 00736 | P-0043321 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTIAGO, BENJAMIN<br>163 REYNOLDS STREET<br>STATEN ISLAND, NY 10305 | P-0015080 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTIAGO, JOHN<br>SANTIAGO, JOHN A<br>344 SUNLIGHT DRIVE<br>CRESCO, PA 18326 | P-0054352 | 1/10/2018 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Santiago, Maribel<br>22 Canton Street<br>Springfield, MA 01104 | 3805 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTIAGO, MARTA<br>1234 PECAN STREET<br>KISSIMMEE, FL 34744 | P-0057807 | 4/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTIAGO, MIRIAM<br>3354 MICHIGAN AVE<br>SAINT CLOUD, FL 34769 | P-0019979 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTIAGO, MODESTO<br>HC-3, BOX 37114<br>SAN SEBASTIAN | P-0041389 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTIAGO, MYRA<br>18 GAIL DRIVE<br>APARTMENT C<br>NYACK, NY 10960 | P-0024314 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTIAGO, PAIGE J<br>GOFFINET, CHRISTOFFER J<br>T & S CREDITOR<br>1315 ANSBOROUGH AVE S<br>WATERLOO, IA 50701 | P-0053989 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTIAGO, PARKER R<br>FINE, LESLIE B<br>9770 MONROE AVE<br>APTOS, CA 95003 | P-0027134 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTIAGO-MITCHEL, ROSA E<br>984 CALLE G DE LA VEGA<br>EL COMANDANTE<br>SAN JUAN, PR 00924 | P-0033633 | 11/29/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| SANTILLANES, JANAE D<br>948 LAKE PARK AVE<br>GALT, CA 95632 | P-0050647 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTILLANES, TREVA J<br>SANTILLANES, SAM D<br>5505 LA COLONIA DR NW<br>ALBUQUERQUE, NM 87120-2497 | P-0043091 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTILLI, CAROLINA<br>4215 HILLCREST AVE<br>ALIQUIPPA, PA 15001 | P-0008195 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTILLI, DEBRA<br>1632 SW ALVATON AVENUE<br>PORT ST LUCIE, FL 34953 | P-0002983 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTISTEVAN, MONICA L<br>135 SHADOW MOUNTAIN CT, #2<br>PLEASANT HIL, CA 94523 | P-0013335 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTMYER, DIANA L<br>17 BASILICA<br>LADERA RANCH, CA 92694 | P-0028628 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTO, PAUL T<br>SANTO, JANICE H<br>99-476 IWAIWA STREET<br>AIEA, HI 96701 | P-0012652 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTOBIANCO, NANCY B<br>3320 STATE ROUTE 409<br>WATKINS GLEN, NY 14891 | P-0037502 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTONIELLO, LISA<br>687 HUDSON AVE<br>SECAUCUS, NJ 07094 | P-0031431 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Santora, Cheri<br>4509 Shaw St., # 105<br>Metairie, LA 70001 | 1181 | 11/2/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SANTOS, CONNIE<br>7500 CALLAGHAN RD,<br>#306<br>SAN ANTONIO, TX 78229 | P-0056583 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTOS, EILEEN L<br>SANTOS, MARCELA S<br>305 FARRAGUT AVE<br>ROCKVILLE, MD 20851 | P-0035449 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANTOS, GEORGE Z<br>934 PENINSULA AVENUE UNIT 212<br>SAN MATEO, CA 94401 | P-0014225 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Santos, Irma<br>3130 Argyle Dr. S.<br>Salem, OR 97302 | 2049 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTOS, JUAN JOSE C<br>SANTOS, BARBARA C<br>PO BOX 7125 SVRB<br>SAIPAN, MP 96950 | P-0040782 | 12/12/2017 | TK Holdings Inc., *et al*. | $25,399.00 | | | | | $25,399.00 |
| SANTOS, MARIA IRENE O<br>20602 E ARROW HWAY # 3<br>COVINA, CA 91724 | P-0026073 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTOS, MARIE L<br>6916 SHEPHERD OAKS RD.<br>LAKELAND, FL 33811 | P-0039540 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTOS, PAUL T<br>ESPELAND, SARA J<br>1006 SCOTT ST.<br>GRANGEVILLE, ID 83530 | P-0049995 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTOS, ROBERT C<br>SANTOS, ELLIE S<br>2146 LIEDER DRIVE<br>SAN DIEGO, CA 92154 | P-0019964 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTOS, ROEL C<br>SANTOS<br>3030 SUNCREST DRIVE<br>UNIT 113<br>SAN DIEGO, CA 92116 | P-0036820 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTOS, RON<br>SANTOS, PAULO<br>412 GORHAM ST.<br>LOWELL, MA 01852 | P-0017604 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Santos, Sonnette<br>1876 Amber Ct<br>Prescott, AZ 86301-4803 | 2703 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SANTOS, STEVEN A<br>3515 KILGORE STREET<br>EUREKA, CA 95503 | P-0016146 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTOS, WANDA<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0055160 | 1/18/2018 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| SANTOS, WANDA<br>33 MULBERRY STREET<br>SPRINGFIELD, MA 01105 | P-0056412 | 2/1/2018 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| SANTOS, YVONNE M<br>120 DOOLITTLE<br>SAN ANTONIO, TX 78211 | P-0011633 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTOSUS, ALEXANDER C<br>4535 TINA ST<br>COCOA, FL 32927 | P-0000964 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANTSPREE, MICHAEL J<br>SANTSPREE, WAYLENE C<br>2193 PACKERLAND DR<br>GREENBAY, WI 54304 | P-0017733 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SANYA, MOJISOLA<br>407 NALLEY RD.,<br>HYATTSVILLE, MD 20785 | P-0013861 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANZONE, DEBRA K<br>11704 N MARLTON AVE<br>UPPER MARLBORO, MD 20772 | P-0005943 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANZONE, ELIZABETH<br>725 65TH STREET<br>OAKLAND, CA 94609 | P-0020873 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANZONE, JOHN P<br>11704 N MARLTON AVE<br>UPPER MARLBORO, MD 20772 | P-0005952 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANZONE, NICHOLAS J<br>725 65TH STREET<br>OAKLAND, CA 94609 | P-0020890 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SANZOTTI, BRYAN J<br>0N092 WOODLAND COURT<br>WINFIELD, IL 60190 | P-0030963 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sapa Extrusions North America, LLC<br>400 Rouser Road, Suite 300<br>Moon Township , PA 15108 | 3756 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48048 | P-0040140 | 12/14/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040099 | 12/14/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040144 | 12/14/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040146 | 12/14/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SAPH, JAY S<br>7075 NYE DRIVE<br>CLYDE, MI 48049 | P-0040407 | 12/14/2017 | TK Holdings Inc., *et al*. | $700.00 | | | | | $700.00 |
| SAPIENZA, NICOLE E<br>218 LEXINGTON STREET<br>WATERTOWN, MA 02472 | P-0005537 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAPIO-MAYTA, JANET C<br>1021 ROSE AVENUE<br>SCHENECTADY, NY 12303 | P-0052885 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAPOLIS LACEY, KIM<br>500 LOOP ROAD<br>BEAR CREEK TWP, PA 18702 | P-0013711 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAPONE, KIM M<br>19 NIGHTINGALE ROAD<br>KATONAH, NY 10536 | P-0010366 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAPONE, KIM<br>19 NIGHTINGALE ROAD<br>KATONAH, NY 10536 | P-0010359 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAPONE, ROCCO<br>19 NIGHTINGALE ROAD<br>KATONAH, NY 10536 | P-0010358 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAPP, FREDERICK S<br>978 POLLOCK STORE RD<br>VOLANT, PA 16156 | P-0046349 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAPP, KEVIN F<br>SAPP, JENNIFER K<br>6466 GLENWOOD AVE<br>BOARDMAN, OH 44512 | P-0046184 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARA, ALAN<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000448 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARA, ALAN<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000452 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARA, SIMON<br>34 RABBITS RUN<br>PALM BEACH GARDE, FL 33418 | P-0000444 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARAI, PARMINDER K<br>1915 AUGUSTA LANE<br>YUBA CITY, CA 95993 | P-0018959 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sarasota County Government<br>c/o Scott Bossard, Assistant Co Atty<br>1660 Ringling Blvd, Second Floor<br>Sarasota, FL 34236 | 4328 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARASTI, ALBA G<br>89-01 SUTTER AVENUE<br>OZONE PARK, NY 11417 | P-0037933 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Saray, Cehakanak<br>4214 E N St<br>Tacoma, WA 98404 | 4542 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Saray, Cehakanak<br>4214 E N Street<br>Tacoma, WA 98404 | 4461 | 12/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| Saray, Cehakanak<br>4214 E N Street<br>Tacoma, WA 98404 | 4489 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | P-0051625 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,195.27 | | | | | $5,195.27 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | P-0054680 | 1/14/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SARAY, CEHAKANAK<br>4214 E N ST<br>TACOMA, WA 98404 | P-0054681 | 1/14/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SARAZINE, SERNETTA<br>445 PINECREST ROAD<br>P.O. BOX 27913 MACON GA 31221<br>MACON, GA 31204 | P-0007047 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARBORA, CHRYSTA<br>118 CLAMSHELL TRL<br>KITTY HAWK, NC 27949-9533 | P-0013910 | 11/3/2017 | TK Holdings Inc., *et al*. | $197.93 | | | | | $197.93 |
| SARBORA, RUSSELL S<br>SARBORA, JANICE E<br>409 AVENUE F<br>SNOHOMISH, WA 98290 | P-0018190 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARCONE, MICHAEL<br>8 WILDHEDGE LANE<br>HOLMDEL, NJ 07733 | P-0013274 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARDINAS, DAVID R 20202 IMPERIAL COVE LANE HUNTINGTON BEACH, CA 92646 | P-0025170 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARDINASCARVALHO, DAIANE 4148 SW 130TH AVE DAVIE, FL 33330 | P-0014097 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARDINASCARVALHO, DAIANE SARDINAS, GIEZY 4148 SW 130TH AVE DAVIE`, FL 33330 | P-0014150 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAREMPOUR, OMID 849 HUCKLEBERRY LN ESCONDIDO, CA 92025 | P-0017355 | 11/6/2017 | TK Holdings Inc., et al. | $735.02 | | | | | $735.02 |
| SARETTE, JOHN R 108 ROSEMARY AVE SAN ANTONIO, TX 78209 | P-0003649 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGE, CATHERINE E 95 THIRD STREET WESTMORDLAND CIT, PA 15692 | P-0012665 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, ALYSIA 4207 S. CALUMET CHICAGO, IL 60653 | P-0025457 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, BRUCE J 3001 SOURWOOD TRL HENDERSONVILLE, NC 28739 | P-0045948 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, ELIZABETH K H C 2 BOX 652 ZALMA, MO 63787 | P-0011598 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, KAREN L 181 NORTHWOOD LANE BETHLEHEM, NH 03574 | P-0008321 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, MARILLA B 1223 FILBERT ROAD LYNNWOOD, WA 98036 | P-0030490 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, MARY J 44044 ANDALE AVE LANCASTER, CA 93535 | P-0054714 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, MICHAEL T 1805 SPARROWS DRIVE WOODBINE, MD 21797 | P-0008752 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, PAUL R 65 MAPLE STREET APARTMENT E ESSEX JUNCTION, VT 05452 | P-0004201 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, SHANNON 1015 MARTIN ST DELAND, FL 32720 | P-0025664 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, TIMOTHY A SARGENT, FRANCES L 16720 W BERKELEY RD GOODYEAR, AZ 85395 | P-0015681 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARGENT, YVONNE M 3001 SOURWOOD TRL HENDERSONVILLE, NC 28739 | P-0045892 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARI, JOSEPH M 600 N PANTANO RD APT 1812 TUCSON, AZ 85710 | P-0048469 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARIDIS, JAMES<br>4 ERICKSON PL<br>PALM COAST, FL 32164 | P-0000010 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARKISIAN, ROBERT H<br>6197 RANGER RD<br>CLOVIS, CA 93619 | P-0019557 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARKISSIAN, AMY M<br>2570 W CROWN DR<br>TRAVERSE CITY, MI 49685 | P-0025747 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARKKINEN, ROSE L<br>1316 E. 1ST. AVE.<br>CAMAS<br>, WA 98607 | P-0052058 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARLES, NICK S<br>8 WILMINGTON ACRES CT.<br>EMERALD HILLS, CA 94062 | P-0016407 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, CARLOS H<br>352 BRIDGETON RD<br>WESTON, FL 33326 | P-0040333 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, JACQUI LIN<br>SARMIENTO, ROSEMARY C<br>4325 SW 98TH CT.<br>MIAMI, FL 33165 | P-0007767 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, JAYNE<br>1506 CANARY STREET<br>LONGWOOD, FL 32750 | P-0058138 | 7/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARMIENTO, PHILIP B<br>291 EDWIN WAY<br>HAYWARD, CA 94544 | P-0039061 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, LISA A<br>116 GARY STREET<br>STATEN ISLAND, NY 10312 | P-0005033 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, LISA A<br>116 GARY STREET<br>STATEN ISLAND, NY 10312 | P-0005135 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARNICOLA, SHAUN L<br>SARNICOLA, LISA A<br>116 GARY STREET<br>STATEN ISLAND, NY 10312 | P-0005056 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRAJ, MOHAMAD<br>1305 CHATEAU ROYALE CT<br>B5<br>MORGANTOWN, WV 26505 | P-0046389 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRAJ, MOHAMAD<br>1305 CHATEAU ROYALE CT<br>B5<br>MORGANTOWN, WV 26505 | P-0053915 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRIA, ANGELO<br>70 PARK TERRACE EAST APT.6F<br>NEW YORK, NY 10034 | P-0010450 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARRICA, TONI P<br>574 LAGRANGE LANE<br>LIVERMORE, CA 94550 | P-0016590 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SARTAIN, JEFF S<br>AMD<br>10021 BARBROOK DRIVE<br>AUSTIN, TX 78726 | P-0001690 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SARTIN, JOSEPH E<br>16 HUGHES RD<br>BRIDGEWATER, NJ 08807-5697 | P-0038066 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARTIN, MELISSA A<br>2104 NE COUCH ST<br>PORTLAND, OR 97232 | P-0035226 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARTO, ROBERT S<br>604 SAN TELMO CIR<br>NEWBURY PARK, CA 91320 | P-0019868 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARTOR, CINDY J<br>REILLY, TIM D<br>4135 SW 186TH AVE.<br>BEAVERTON, OR 97078 | P-0016566 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARUMI, MARY A<br>5100 40TH AVE NE<br>APARTMENT 701<br>SEATTLE, WA 98105 | P-0021378 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARUWATARI, CHRISTINE S<br>PO BOX 2618<br>PASADENA, CA 91102-2618 | P-0030690 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARVARY, CHRISTINA B<br>63 MARK TWAIN DRIVE<br>HAMILTON, NJ 08690 | P-0052549 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARVAUNT, RUTH F<br>1080 COUNTY RD 730<br>CLANTON, AL 35046 | P-0004112 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SARVOTHAMAN, GURUPRASAD<br>185 ESTANCIA DRIVE UNIT 304<br>SAN JOSE, CA 95134 | P-0013776 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SASENARINE, DAVANIE<br>SASENARINE, SEUNARINE<br>98 LYNBROOK DRIVE<br>MASTIC BEACH, NY 11951 | P-0028785 | 11/19/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SASINOWSKI, KIRK D<br>5688 UNION STREET<br>PO BOX 212<br>LEXINGTON, MI 48450 | P-0052019 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SASS, CAROL L<br>SASS, JOHN F<br>24350 GENESEE VILLAGE ROAD<br>GOLDEN, CO 80401 | P-0042662 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SASSAROLI, DAVID F<br>41 2ND ST<br>NEW PROVIDENCE, NJ 07974 | P-0022646 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sassenberg, Jan P.<br>138 Otay Ave.<br>San Mateo, CA 94403 | 1681 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SASSER, MICHAEL A<br>1432 KELLY CT.<br>POCATELLO, ID 83201 | P-0005455 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SASSEVILLE, ROLAND H<br>170 PROVIDENCE PIKE<br>UNIT 55<br>NORTH SMITHFIELD, RI 02896-8084 | P-0015219 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SASSO, DAVID L<br>22 BLUESTONE PARK ROAD<br>SAUGERTIES, NY 12477 | P-0017039 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SASSONE, JOHN G<br>86 MAYFAIR AVE<br>FLORAL PARK, NY 11001 | P-0012377 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAT RADIOS COMMUNICATIONS LTD dba INDUSTRIAL COMMUNICATIONS<br>1019 E. EUCLID AVE<br>SAN ANTONIO, TX 78212 | 132 | 9/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SATALAL, RAYMOND S<br>PO BOX 875<br>LEANDER, TX 78646 | P-0027689 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATARZADEH, BENTRISH<br>MARANO, CECILIA M<br>BENTRISH SATARZADEH MARANO<br>1112 ROSEWOOD WAY<br>ALAMEDA, CA 94501 | P-0017923 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATCHELL, TONYA<br>3032 S. OAKLAND FOREST DR<br>APT 2802<br>OAKLAND PARK, FL 33309 | P-0045392 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATHER, JOHN D<br>9469 183RD CT<br>LAKEVILLE, MN 55044 | P-0028001 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATHER, JOHN D<br>9469 183RD CT<br>LAKEVILLE, MN 55044 | P-0028005 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATINOFF, MARK H<br>34-29 80 STREET APT. 31<br>JACKSON HEIGHTS, NY 11372 | P-0004507 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATISH, VENKATESH<br>16 OLD QUARRY RD<br>CEDAR GROVE, NJ 07009 | P-0023780 | 11/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SATMARY, VINCENT J<br>10053 SALI DRIVE<br>ORLANDO, FL | P-0002228 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATRIALE, ARTHUR A<br>459 BLUE DRAGONFLY DR<br>CHARLESTON, SC 29414 | P-0001473 | 10/21/2017 | TK Holdings Inc., et al. | $3,545.00 | | | | | $3,545.00 |
| SATTA, PATRICK J<br>58 FAIRVIEW ST.<br>MILFORD, CT 06460 | P-0047135 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTER, MOLLY L<br>11B CENTER ST<br>NORTH EASTON, MA 02356 | P-0019759 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERLEE, TRACY F<br>1709 RICHLAND AVE<br>METAIRIE, LA 70001 | P-0014433 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERTHWAITE, LARRY E<br>S, BONNIE E<br>8824 TRENTMAN ROAD<br>FORT WAYNE, IN 46816-2863 | P-0029971 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERWHITE, ZARINAHA N<br>277 BAYWOOD CROSSING<br>HIRAM, GA 30141 | P-0053429 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTERWHITE, ZARINAHA N<br>277 BAYWOOD CROSSING<br>HIRAM, GA 30141 | P-0053440 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SATTIZAHN, MICHAEL W<br>SATTIZAHN, ANGELA L<br>522 BLUE MOUNTAIN RD<br>FREDERICKSBURG, PA 17026 | P-0020935 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATTLER, GARY A<br>SATTLER, DEBORAH L<br>1786 EAST LINDRICK DRIVE<br>CHANDLER, AZ 85249 | P-0011144 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SATURNI, FABIO M<br>10217 TYBURN TERRACE<br>BETHESDA, MD 20814 | P-0057981 | 6/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCEDO, DANIEL L<br>2068 S SETON AVE<br>GILBERT, AZ 85295 | P-0040832 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCEDO, ELIU<br>24976 VINE ST<br>SAN BERNARDINO CA 92410 | P-0044371 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCEDO, JOSE R<br>WISPRY, INC.<br>12244 LOS REYES AVE.<br>LA MIRADA, CA 90638 | P-0056453 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCER, LOGAN D<br>24801 SW 130TH AVE<br>APT. 311<br>HOMESTEAD, FL 33032 | P-0008653 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUCIER, SHARON J<br>SAUCIER, LOUIS J<br>111 LYNN CIRCLE<br>PASS CHRISTIAN, MS 39571 | P-0007062 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, DOROTHY J<br>9501 PORT DRIVE<br>SAINT LOUIS, MO 63123-6529 | P-0007299 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, DOROTHY J<br>9501 PORT DRIVE<br>SAINT LOUIS, MO 63123-6529 | P-0024851 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, DOROTHY J<br>9501 PORT DRIVE<br>SAINT LOUIS, MO 63123-6529 | P-0030432 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, JEFFREY<br>DIVELBLISS, GAIL L<br>9929 ARBUCKLE DR<br>LAS VEGAS, NV 89134 | P-0021767 | 10/30/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SAUER, KIRK J<br>SAUER, RACHEL<br>12 MANCHESTER COURT<br>RAMSEY, NJ 07446 | P-0037228 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, RYAN J<br>9100 OAKWOOD DR<br>URBANDALE, IA 50322 | P-0023071 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUER, TONY L<br>SAUER, ADORA A<br>994 VERNON AVE<br>GLENCOE, IL 60022 | P-0028662 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAUERBREY, CHARLES F<br>PO BOX362<br>5764 OLD STATE HIWAY111<br>SPENCER, TN 38585 | P-0012648 | 11/2/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| SAUL, AMY B<br>SAUL, DAVID E<br>4635 GRIFFIN DR<br>WILMINGTON, DE 19808 | P-0026751 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAUL, BETTIANNNE L<br>SAUL, ALAN R<br>499 LYMAN LAKE ROAD<br>LYMAN, SC 29365 | P-0020556 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAUL, JOSEPH E<br>100 SPRINGLAKE DR.<br>UNIT 202<br>VERO BEACH, FL 32962 | P-0000551 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAULNIER, RONALD L<br>18 BAYARD AVE<br>BAYVILLE, NY 11709 | P-0008301 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAULS, RITA<br>1023 MERCED RIVER ROAD<br>CHULA VISTA, CA 91913 | 2326 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAULSBY, SHERISSE A<br>2000 ASCOT PKWY<br>APT 2127<br>VALLEJO, CA 94591 | P-0017239 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAULT, RICHARD K<br>2908 WAVERLY DRIVE<br>CAMERON PARK, CA 95682 | P-0016721 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Saulter, Tawanda<br>1508 Touro St.<br>New Orleans, LA 70116 | 1209 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SAUM, JACQUELINE C<br>SAUM, BRADLEY E<br>435 S 180 E<br>PRINCETON, IN 47670 | P-0056722 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAUNDERS, BRIDGET F<br>PO BOX 35906<br>DES MOINES, IA 50315 | P-0038270 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAUNDERS, CHRISTOPHER R<br>SAUNDERS, VICTORIA R<br>P.O. BOX 74<br>NORTH GRANBY, CT 06060 | P-0038038 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Saunders, David<br>137 Willis Drive<br>Rogersville, TN 37857 | 532 | 10/24/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SAUNDERS, DAWN M<br>SAUNDERS, JEFFREY S<br>10 CHARLESTOWN ST<br>MARSHFIELD, MA 02050 | P-0039459 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAUNDERS, EDGAR B<br>537 JOSEPH ST.<br>NEW ORLEANS, LA 70115 | P-0043416 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SAUNDERS, FRED K<br>SAUNDERS, SHAROL L<br>5400 S. HARDY DR. #112<br>TEMPE, AZ 85283-1797 | P-0005337 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAUNDERS, JACQUELINE M 550 MANOR ROAD 141057 STATEN ISLAND, NY 10314 | P-0013684 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SAUNDERS, JOAN B 12688 N 99TH PLACE SCOTTSDALE, AZ 85260 | P-0004210 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, JOHN P 1386 260TH ST #12 HARBOR CITY, CA 90710 | P-0031276 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KATRINA R 293 TIMBERWIND DR BYRON, GA 31008 | P-0003128 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KATRINA R 293 TIMBERWIND DR. BYRON, GA 31008 | P-0002458 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KENNETH D PO BOX 5141 DIAMOND BAR, CA | P-0022865 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KIMBERLY M 9431 NE 128TH ST KIRKLAND, WA 98034 | P-0018938 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, KRISTINE W 10004 WYNALDA WAY RALEIGH, NC | P-0001530 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, LENORA R 1223 DAMSEL RD ESSEX, MD 21221 | P-0005717 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, LOUIS D HANLON, ERIN L 111 W. RIO GRANDE ST COLORADO SPRINGS, CO 80903 | P-0043428 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, NATALIA 8112 SHADY SPRING DR GAITHERSBURG, MD 20877 | P-0016206 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, NATHAN H SAUNDERS, EMILY J THE SAUNDERS FAMILY TRUST 155 JELLICO CIR SOUTHLAKE, TX 76092-6804 | P-0019667 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, SAMUEL A 3300 PARAMOUNT WAY WILMINGTON, NC 28405 | P-0032493 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, TERESA R 43 KINGSWOOD DRIVE PITTSBURG, CA 94565 | P-0056589 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAUNDERS, TRACEY J 3708 VINCELLI AVE NORTH LAS VEGAS, NV 89031 | P-0055516 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Saunders, William B 52 Bennett St South Gloucester, MA 01930 | 807 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAURMAN, SUSAN C 1222 DELL RD EAGLEVILLE, PA 19403 | P-0025682 | 11/7/2017 | TK Holdings Inc., et al. | $735.00 | | | | | $735.00 |
| SAURO, ROBERT M 5 CLARENDON ST JOHNSTON, RI 02919 | P-0042226 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAUSEN, ALLEN A<br>10859 BROADVIEW BAY PT<br>BOYNTON BEACH, FL 33473 | P-0002305 | 10/23/2017 | TK Holdings Inc., et al. | $13,000.00 | | | | | $13,000.00 |
| SAUSEN, ALLEN<br>SAUSEN, JUDITH<br>10859 BROADVIEW BAY PT<br>BOYNTON BEACH FL 33473 | P-0002001 | 10/23/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SAUTER, DAVID A<br>PO BOX 92<br>REVERE, PA 18953 | P-0042977 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, BRIAN D<br>SAVAGE, NATASHA T<br>P.O. BOX 854<br>HOMER, GA 30547 | P-0009089 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, CORY T<br>525 STONEGATE CIR.<br>SERGEANT BLUFF, IA 51054 | P-0014651 | 11/3/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SAVAGE, DANIEL C<br>204-12 12TH AVENUE<br>BREEZY POINT, NY 11697 | P-0009656 | 10/30/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SAVAGE, DANIEL C<br>204-12 THE AVENUE<br>BREEZY POINT, NY 11697 | P-0054532 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Savage, Donald P.<br>76856 Del Oak Way<br>Sacramento, CA 95831 | 4082 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SAVAGE, ELISE R<br>3011 CABRILLO MESA DR<br>SAN DIEGO, CA 92123 | P-0031768 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, ELISE R<br>3011 CABRILLO MESA DRIVE<br>SAN DIEGO, CA 92123 | P-0031727 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, ELISE<br>SAVAGE, ELISE R<br>3011 CABRILLO MESA DR<br>SAN DIEGO, CA 92123 | P-0031778 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, FRANK R<br>7221 TEABERRY COURT<br>OOLTEWAH, TN 37363 | P-0022405 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, HARLY B<br>3349 ROXANNE AVENUE<br>LONG BEACH, CA 90808 | P-0042654 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SAVAGE, PHILIP E<br>SAVAGE, ELIZABETH I<br>8003 FOX CUB COURT<br>GLEN BURNIE, MD 21061 | P-0050436 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Savage, Rose<br>4557 N. Colorado Street<br>Philadelphia, PA 19140-1138 | 2453 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SAVAGE, SHARON<br>P.O. BOX 580<br>BLANCO, TX 78606 | P-0040764 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAGE, TANJA<br>NO ADDRESS PROVIDED | P-0031139 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAVALL, CHARLES R<br>313A ENSIGN DRIVE<br>DILLON, CO 80435 | P-0013853 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SAVALL, CHARLES<br>313A ENSIGN DRIVE<br>DILLON, CO 80435 | P-0054913 | 1/16/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SAVARESE, J TODD B<br>14 RYAN AVENUE<br>WARMINSTER, PA 18974 | P-0051322 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVARESE, J TODD B<br>J TODD SAVARESE<br>14 RYAN AVE<br>WARMINSTER, PA 18974-6159 | P-0051366 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVAS, THOMAS<br>219 CHESTNUT FARM WAY<br>RAYNHAM, MA 02767 | P-0021729 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVCHUK, OLEKSIY O<br>25550 W 12 MILE RD, APT. 305<br>SOUTHFIELD, MI 48034 | P-0022554 | 11/11/2017 | TK Holdings Inc., et al. | $22,910.00 | | | | | $22,910.00 |
| SAVETSKY, RICHARD<br>498 HARBOR DRIVE<br>CEDARHURST, NY 11516 | P-0008733 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVETSKY, RICHARD<br>498 HARBOR DRIVE<br>CEDARHURST, NY 11516 | P-0008848 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIANO, ANTONIO<br>PO BOX 110693<br>LAKEWOOD RANCH, FL 34211 | P-0002317 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIELLO JR, GEORGE M<br>MEW, STERLING H<br>175 1ST ST S<br>#1806<br>ST PETERSBURG, FL 33701 | P-0001305 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIOR, MELYSHEACO A<br>1594 HULL RD<br>LOUSVILLE, MS 39339 | P-0031776 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVIRI, JEAN M<br>33 EVERGREEN AVE<br>STATEN ISLAND, NY 10304 | P-0030640 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVITT, MARSHALL<br>21 LINK STREET<br>ALBANY, NY 12208 | P-0031121 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAVITT, MICHAEL A<br>8162 MANITOBA ST.<br>UNIT 109<br>PLAYA DEL REY, CA 90293 | P-0031163 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWADA, AIKO<br>12343 CONCORD CT<br>CHINO, CA 91710 | P-0035881 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWERES, MEDHAT R<br>24473 MALVISTA WAY<br>LAGUNA NIGUEL, CA 92677 | P-0020926 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWICKI, EARLINE<br>309 PITCHFORD ST.<br>WALHALLA, SC 29691 | P-0026089 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SAWICKI, ROBERT F<br>309 PITCHFORD ST.<br>WALHALLA, SC 29691 | P-0026084 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWIRES, CHRISTIE E<br>1628 W. CRONE AVE.<br>ANAHEIM, CA 92802 | P-0056426 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWO, JOSEPH B<br>3044 RUMFORD COURT<br>COLUMBUS, OH 43068 | P-0046093 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAWYER, DARLENE<br>190 MEADOW LANE CIRCL<br>ROCHESTER HILLS, MI 48307 | P-0032157 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAXE, STEVEN<br>SAXE, JOANNE<br>40 WINDWARD DRIVE<br>CORTE MADERA, CA 94925-2035 | P-0024994 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAXTON, IRISH<br>2805 EVERWOOD POINTE<br>MARIETTA, GA 30008 | P-0057861 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAXTON, MATTHEW J<br>ERICE, KRISTINE M<br>18014 SW COSENZA WAY<br>PORT ST LUCIE, FL 34986 | P-0045908 | 12/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SAYED, BRANDON M<br>7532 LOWILLA LANE<br>LITHONIA, GA 30058 | P-0006057 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYERS, DIANE P<br>NO ADDRESS PROVIDED | P-0022375 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYIJ, RANIA<br>1013 HIDDEN OAK COURT<br>CONCORD, CA 94521 | P-0041162 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYLER, RICHARD H<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043778 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SAYLES, KEVIN M<br>SAYLES, DARLA L<br>625 W MAPLE AVE<br>MONROVIA, CA 91016 | P-0056249 | 1/31/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SAYLOR, SHELLEY<br>9 HAMMOND ACRES<br>CHARLESTOWN, NH 03603 | P-0016683 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SAYRE, DAVID H<br>SAYRE, TINA M<br>9321 BAKER ROAD SW<br>STOUTSVILLE, OH 43154 | P-0000538 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SBARBARO, CORY M<br>5903 KIRKWOOD PL N<br>SEATTLE, WA 98103 | P-0015482 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SBARBARO, NATALIE M<br>229 W. ANN ST<br>LOMBARD, IL 60148 | P-0009762 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCACCIO JR, JOSEPH T<br>P O BOX 814<br>ST JAMES CITY, FL 33956-0814 | P-0035657 | 12/4/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCAFIDI, CHRISTOPHER J<br>SCAFIDI, THERESA L<br>804 AGORA ROAD NE<br>RIO RANCHO, NM 87124 | P-0011117 | 10/31/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| SCAGGS, JOHN P<br>8447 PAPILLON AVENUE<br>REYNOLDSBURG, OH 43068 | P-0001236 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Scagliarini, Tom<br>3712 Rolling Meadows<br>Belleville, IL 62221 | 2907 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCAGLIONE, BARBARA S<br>9 RIGGS PLACE<br>WEST ORANGE, NJ 07052 | P-0049487 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCAGLIONE, PHYLLIS T<br>SCAGLIONE, FRANK<br>20 ANN STREET<br>WEST HAVEN, CT 06516 | P-0044125 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCAGLIOTTI, MARIA C<br>30795 SAN DIEGO DR<br>CATHEDRAL CITY, CA 92234 | P-0032918 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCAGLIOTTI, MARIA C<br>P.O. BOX 694<br>BIG BEAR LAKE, CA 94294 | P-0032888 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCALA, ANTHONY J<br>14010 NE 91ST ST<br>VANCOUVER, WA 98682 | P-0024886 | 11/14/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SCALES, CLIFFORD<br>1648 RIVER BIRCH AVE<br>OVIEDO, FL 32765 | P-0035039 | 12/3/2017 | TK Holdings Inc., *et al*. | $125.00 | | | | | $125.00 |
| SCALES, GORDON<br>2039 IVY RIDGE ROAD SE<br>SMYRNA, GA 30080 | P-0028057 | 11/17/2017 | TK Holdings Inc., *et al*. | $901.38 | | | | | $901.38 |
| SCALES, NICCHA<br>3222 HEARTHSTONE LANDING DR<br>CANTON, GA 30114 | P-0012027 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCALES, SARAH<br>1648 RIVER BIRCH AVE<br>OVIEDO, FL 32765 | P-0035044 | 12/3/2017 | TK Holdings Inc., *et al*. | $125.00 | | | | | $125.00 |
| SCALF, KACIE L<br>805 N. 10TH AVE<br>CANTON, IL 61520 | P-0010459 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCALFARO, ANTHONY M<br>750 ROSELAND AVENUE<br>JENKINTOWN, PA 19046 | P-0017506 | 11/6/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| SCALISE, BERNARD J<br>13640 INDEPENDENCE RIDGE PL<br>NOKESVILLE, VA 20181 | P-0027669 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCALISE, MICHAEL C<br>42932 CORTE SIERO<br>TEMECULA, CA 92592 | P-0022717 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCALISE, THOMAS<br>1084 BLOOMSBURY RUN<br>LAKE MARY, FL 32746 | P-0039733 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCALZI, LAURA P<br>P.O. BOX 1310<br>CRYSTAL BEACH, FL | P-0028912 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCANLON, DAVID S<br>KENNON, MARIA D<br>2832 E. 19TH ST<br>TUCSON, AZ 85716 | P-0003938 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, DONALD J<br>761 CROSSFIELD CIRCLE<br>NAPLES, FL 34104 | P-0021676 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, MICHAEL R<br>25115 TERRACE LANTERN<br>DANA POINT, CA 92629 | P-0021917 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANLON, MICHAEL R<br>25115 TERRACE LANTERN<br>DANA POINT, CA 92629 | P-0021928 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANNELL, GARY G<br>916 PENNSYLVANIA DR.<br>SAGINAW, TX 76131 | P-0001459 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCANNELL, GARY<br>916 PENNSYLVANIA DR.<br>SAGINAW, TX 76131 | P-0001455 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAPPA, STEPHEN M<br>827 GALLOWAY STREET<br>PACIFIC PALISADE, CA 90272-3848 | P-0023711 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARAMASTRO, DANA L<br>SCARAMASTRO, SCOTT T<br>8765 AQUARIUS AVE<br>ELK GROVE, CA 95624 | P-0056445 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBORO, MICHAEL<br>11781 S IRONWOOD DR<br>YUMA, AZ 85367 | P-0006922 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBOROUGH, CHRIS J<br>LA, SARA G<br>1102 EASTDALE AVE.<br>NASHVILLE,, TN 37216 | P-0015629 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBOROUGH, ELIZABETH A<br>SCARBOROUGH, JAMES E<br>323 MAGNOLIA BREEZE CT<br>APEX, NC 27502 | P-0056517 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARBROUGH, DEBORAH H<br>2578 WILDHURST TRAIL<br>PACE, FL 32571 | P-0005465 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARCELLA, JOHN T<br>NO ADDRESS PROVIDED | P-0015432 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SCARLETTO, DAVID W<br>5542 DORRINGTON N.E.<br>CANTON, OH 44721 | P-0007685 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAROLA, RICHARD J<br>1700 BROADWAY<br>41ST FL.<br>NEW YORK, NY 10019 | P-0037249 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAROLA, RICHARD J<br>1700 BROADWAY<br>41ST FL.<br>NEW YORK, NY 10019 | P-0037254 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCARPACI, CYNTHIA S<br>58 RASPBERRY TRAIL<br>DEFUNIAK SPRINGS, FL 32433 | P-0005823 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCARPETE, KEVIN N<br>PO BOX 35<br>PENNGROVE, CA 94951 | P-0024398 | 11/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SCATTERTY, GERALD A<br>SCATTERTY, LINETTE<br>15 ADDINELL CLOSE<br>RED DEER, AB T4R 1B3<br>CANADA | P-0008383 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCAZZERO, WILLIAM<br>2705 BULL SHOALS<br>FORT WORTH, TX 76131 | P-0003232 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCEBELO, ROBERT M<br>8 COLUMBIA DR.<br>NEW FAIRFIELD, CT 06812 | P-0023341 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCENTS, LORI J<br>13512 PRESTWICK DRIVE<br>RIVERVIEW, FL 33579 | P-0003314 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCERE, THOMAS A<br>SCERE, ANTHONY T<br>5 HELENBROOK LANE<br>DEPEW, NY 14043 | P-0010848 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCEUSA, DENISE M<br>4057 CRESCENT DR., APT 214<br>N. TONAWANDA, NY 14120 | P-0040818 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAF, DENISE<br>6060 GOLDENROD LN N<br>PLYMOUTH MN 55442 | P-0015772 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAF, KATHLEEN M<br>1498 SOUTH KRAMERIA STREET<br>DENVER, CO 80224 | P-0007803 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAKE, CARRIR M<br>302 N EAST ST<br>FILLMORE, IL 62032 | P-0057960 | 5/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAAR, BARBARA A<br>19030 RIDGEVIEW TRAIL<br>CHAGRIN FALLS, OH 44023 | P-0032456 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHACHMAN, DAVID<br>1650 OCTAVIA ST. #112<br>SAN FRANCISCO, CA 94109 | P-0016247 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHACHTE, KAY E<br>1134 GAMMON LANE #3<br>MADISON, WI 53719 | P-0044142 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHADEWALD JR., EDWIN C<br>5511 INDIAN CREEK RD<br>HAPPY CAMP, CA 96039 | P-0018590 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, BENJAMIN G<br>609 IRONWOOD COURT C2<br>WHEELING, IL 60090 | P-0015527 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schaefer, Christopher<br>408 Hazel St<br>Tamaqua, PA 18252 | 4964 | 4/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHAEFER, GLENN R<br>612 W CREEK STREET<br>FREDERICKSBURG, TX 78624 | P-0018577 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAEFER, JACK C<br>11525 KERRY RD<br>BRETHREN, MI 49619 | P-0055592 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAEFER, JANICE A<br>4950 RAYS CIR<br>DUBLIN, OH 43016 | P-0000025 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schaefer, Kori Ann | 1636 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAEFER, LISA L<br>2516 BRUSH ROAD<br>UNIT 106<br>SCHAUMBURG, IL 60173 | P-0051698 | 12/27/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| Schaefer, Mark J<br>12021 W. Elmhurst Pkwy<br>Wauwatosa, WI 53226 | 2128 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAEFER, PAMELA A<br>9929 HEMET DRIVE<br>LAS VEGAS, NV 89134 | P-0001072 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAEFER, PAMELA A<br>9929 HEMET DRIVE<br>LAS VEGAS, NV 89134 | P-0035171 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAEFER, PHILIP S<br>4950 RAYS CIR<br>DUBLIN, OH 43016 | P-0000037 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAEFER, ROBERT B<br>3711 WHITNEY AVE. APT. 10<br>HAMDEN, CT | P-0007898 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAEFFER, ROGER C<br>SCHAEFFER, SUE C<br>2132 CASTLEGREEN DRIVE<br>GREENCASTLE, PA 17225 | P-0023521 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAEPE, STEVEN B<br>3 CURRIERS LANDING<br>NEWBURYPORT, MA 01950 | P-0006818 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schaeper, Kimberly S<br>1562 Cory Ct<br>Hamilton, OH 45013 | 318 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schafer, Brent<br>1400 SW Schaeffer Rd<br>West Linn, OR 97068 | 1471 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAFER, ERIKA L<br>2826 HAYWOOD AVENUE<br>CHATTANOOGA, TN 37415 | P-0010138 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAFF, CATHERINE S<br>242 PERTH ROAD<br>CARY, IL 60013 | P-0005766 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAFF, HOWARD B<br>SCHAFF, RHONDA<br>4418 N TIVERTON PLACE<br>BOISE, ID 83702 | P-0026050 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAFFER, CHARLES A<br>7400 OLD FORT BAYOU ROAD<br>OCEAN SPRINGS, MS 39564 | P-0028633 | 11/19/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SCHAFFER, HENRIETTA<br>2219 DEXTER WAY<br>HAYWARD, CA 94541 | 1401 | 11/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHAFFER, JOHN J<br>6603 MID PLACE<br>TAMPA, FL 33617 | P-0035466 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHAFFER, LINDA C<br>SCHAFFER, MICHAEL L<br>2636 W. PUEBLO AVE.<br>NAPA, CA 94558-4318 | P-0051059 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFER, NORA H<br>5901 W. BEHREND DRIVE, #1051,<br>GLENDALE, AZ 85308 | P-0046939 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFLER, ROBIN P<br>85 HICKMAN STREET<br>SYOSSET, NY 11791-1604 | P-0025059 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFNER, SABINA<br>325 16TH ST<br>BOULDER, CO 80302 | P-0029219 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFNER, SABINE<br>325 16TH STREET<br>BOULDER, CO 80302 | P-0029372 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAFFNER, SABINE<br>325 16TH STREET<br>BOULDER, CO 80302 | P-0032523 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAIRER, BART L<br>1651 ELWOOD ROAD<br>HAMMONTON, NJ 08037-4419 | P-0031310 | 11/25/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| SCHALL, DAVID R<br>312 GOLDENEYE CT<br>HAVRE DE GRACE, MD 21078 | P-0014799 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHALL, JOCHEN<br>5221 141ST STREET CT. NW<br>GIG HARBOR, WA 98332 | P-0038249 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHALLON, CARRIE L<br>SCHALLON, KEITH E<br>16136 S. OAKMONT STREET<br>OVERLAND PARK, KS 66221 | P-0042627 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANDA, NANCY A<br>SCHANDA, RONALD L<br>3715 S STATE HIGHWAY J<br>SPRINGFIELD, MO 65809 | P-0012860 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANDA, NANCY A<br>SCHANDA, RONALD L<br>3715 S STATE HIGHWAY J<br>SPRINGFIELD, MO 65809 | P-0012895 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCHANDA, RONALD L<br>SCHANDA, NANCY A<br>3715 S STATE HIGHWAY J<br>SPRINGFIELD, MO 65809 | P-0012883 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCHANEN, KAREN L<br>SCHANEN, TRENT W<br>6576 SILVER BCH N<br>CEDAR GROVE, WI 53013 | P-0036658 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANEN, KAREN L<br>SCHANEN, TRENT W<br>6576 SILVER BCH N<br>CEDAR GROVE, WI 53013 | P-0036661 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANFEIN, MARK J<br>P.O. BOX 1108<br>EASTSOUND, WA 98245 | P-0023187 | 11/12/2017 | TK Holdings Inc., et al. | $1,700.00 | | | | | $1,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHANFIELD, LILLIAN<br>20446 N.E. 34 COURT<br>MIAMI, FL 33180 | P-0015476 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANK, ELIZABETH A<br>SHARPE, JAMES L<br>9530 E. TWP. RD. 124<br>REPUBLIC, OH 44867 | P-0036888 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHANTZ, JANICE J<br>2215 SW 84TH AVENUE<br>PORTLAND, OR 97225 | P-0050941 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPKER, MELODY P<br>5919 CATALINA STREET<br>FAIRWAY, KS 66205 | P-0035101 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, ANN C<br>4914 TREETOP LANE<br>ALEXANDRIA, VA 22310 | P-0008683 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS<br>1927 GRIGG LANE<br>WAXHAW, NC 28173 | P-0001988 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS<br>1927 GRIGG LANE<br>WAXHAW, NC 28173 | P-0002284 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHAPPI, DOUGLAS<br>1927 GRIGG LANE<br>WAXHAW, NC 28173 | P-0002288 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARDT, CHRISTELI<br>LAMANE, ABDERAHMAN<br>7231 EDGEMOOR DRIVE<br>HOUSTON, TX 77074 | P-0055890 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARFE, NICO<br>11349 SW HILLCREST CIR<br>PORT ST LUCIE, FL 34987 | P-0033982 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARKEY, LEROY W<br>1302 25TH ST SE<br>ROCHESTER, MN 55904 | P-0036701 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARLEMANN, MICHELLE M<br>1035 S NORFOLK ST<br>AURORA, CO 80017 | P-0025828 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARPF, ERIC<br>20509 OSAGE AVE<br>TORRANCE, CA 90503 | P-0046578 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARRINGA, ANDREA<br>2333 BRICKELL AVENUE<br>APT 2217<br>MIAMI, FL 33129 | P-0001725 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARSCHMIDT, VICKI<br>N5875 HILLSIDE DR<br>GREEN LAKE, WI 54941 | P-0032398 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHART, CYNTHIA<br>CALL, AKA CINDY<br>PO BOX 820275<br>VANCOUVER, WA 98682 | P-0039111 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHARTZ, CHRIS A<br>705 SW ESTATES DRIVE<br>LEES SUMMIT, MO 64082 | P-0011931 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHARVER, ROBERT C<br>4536 LAKE SUMMER MEWS<br>MOSELEY, VA 23120 | P-0019523 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHATZ, ARTHUR D<br>SALEM-SCHATZ, SUSANNE R<br>475 HURON AVE<br>#2<br>CAMBRIDGE, MA 02318 | P-0026173 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHATZ, ARTHUR D<br>SALEM-SCHATZ, SUSANNE R<br>475 HURON AVE.<br>#2<br>CAMBRIDGE, MA 02138 | P-0026182 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHATZKI, THEODORE R<br>274 SOUTH HANOVER AVE<br>LEXINGTON, KY 40502 | P-0015282 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHATZLE, KRISTINA R<br>SCHATZLE, MICHAEL J<br>10565 GAYLEMONT LANE<br>SAN DIEGO, CA 92130 | P-0018094 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHATZLE, LYNN M<br>PO BOX 307<br>HOPKINTON, IA 52237 | P-0056272 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schau, John<br>1556 Madrid Dr<br>Vista, CA 92081 | 3843 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHAUB, CLARENCE J<br>860 GALLAHER<br>MONROE, OH 45050 | P-0000927 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAUER, ALEXANDREA E<br>1139 HONDA COURT<br>LOMPOC, CA 93436 | P-0057455 | 2/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAUER, BILLY W<br>SCHAUER, PEGGY E<br>PO BOX 476<br>BURLEY, WA 98322 | P-0051010 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAUER, KEVIN W<br>SCHAUER, TRACI J<br>9565 HENNINGER DR.<br>BELVIDERE, IL 61008 | P-0028366 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAUFELBERGER, BRITTANY L<br>301 WOODLANDS MEADOW CT<br>BAKERSFIELD, CA 93308 | P-0018967 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHAUFLER, ARTHUR A<br>5 LONGBOW DRIVE<br>MANALAPAN, NJ 07726 | P-0017511 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schaumberg, Charlene<br>411 Olive Street<br>Chippewa Falls, WI 54729 | 4711 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHECHTEL, ELAINE S<br>66-22 FLEET STREET, 1-U<br>FOREST HILL, NY 11375 | P-0006369 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schechter Family Trust<br>6315 El Camino Del teatro<br>La Jolla, CA 92037 | 2903 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schechter Family Trust 6315 El Camino Del teatro La Jolla, CA 92037 | 4861 | 2/21/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHECHTER, RONALD 2 EXETER CT EAST WINDSOR, NJ 08520 | P-0054882 | 1/16/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SCHECHTER, WENDY C 521 WOODFIELD ROAD WEST HEMPSTEAD, NY 11552 | P-0007988 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHECKWITZ, JEFF 28 STERLING HILL RD LYME, CT 06371 | P-0004370 | 10/25/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| SCHEDLER, CHRISTOPHER L 361 MIDFIELD DR. ELLENSBURG, WA 98926 | P-0021808 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEER, JUDITH 4401 WILSHIRE BOULEVARD SUITE 210 LOS ANGELES, CA 90010 | P-0017739 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEERER, ROBERT L 265 HILLCREST BLVD. MILLBRAE, CA 94030 | P-0012419 | 11/1/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SCHEETZ, GREGORY D SCHEETZ, PAULA F 1717 SUNSET STREET BARSTOW, CA 92311 | P-0026914 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEIBE, JENNIFER A W2244 GENTRY DRIVE APT 8 KAUKAUNA, WI 54130 | P-0022446 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEID, EMILY SCHEID, JASON 5101 FRANCESCO LN BLOOMINGTON, IL 61705 | P-0028847 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEID, LISA M 810 RAMONA COURT RADCLIFF, KY 40160 | P-0035688 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEID, LISA 2313 COLONIAL DRIVE BROOKHAVEN, GA 30319 | P-0009414 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEIDLER, HAROLD E SCHEIDLER, KAREN M 110 PROMONTORY POINT OLD FORT, NC 28762 | P-0019704 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEIN, WARREN E 18 RICHLEE COURT APT. 4-S MINEOLA, NY 11501 | P-0046937 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEINBLUM, EDWARD 2824 S 80TH AVE PHOENIX, AZ 85043 | P-0022286 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELL, CYNTHIA K 9955 KILLDEER LANE LAKELAND, FL 33810 | P-0000650 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELLENS, RICHARD P 537 CONGRESS STREET UNIT 504 PORTLAND, ME 04101 | P-0008535 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHELLER, ALAN R<br>75 NORTHWOOD ROAD<br>FAIRFIELD, CT 06825 | P-0016163 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHELLHORN, TARA J<br>14 FOREST VIEW DRIVE<br>CHESTER, NJ 07930 | P-0045972 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEMPP, GERI R<br>4650 SE PARSONS GREEN COURT<br>PORT ORCHARD, WA 98367 | P-0021214 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENA, CHRIS M<br>57 OAKDALE ROAD<br>NORTH READING, MA 01864 | P-0032072 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schenk, Ronald<br>7111 Twin Tree Lane<br>Dallas, TX 75214 | 1871 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHENK, TROY A<br>5413 MILLRIDGE ST<br>SHAWNEE, KS 66226 | P-0044185 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENKEL, ROBERT<br>15 GRANITE ROAD<br>CHAPPAQUA, NY 10514 | P-0038472 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENNE, CHERYL A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011697 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHENNE, CHERYL A<br>1925 DAVIS ROAD<br>WEST FALLS, NY 14170 | P-0011855 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEP, RAYMOND A<br>NO ADDRESS PROVIDED | P-0017585 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPOK, PHILLIP K<br>10551 PLUMMER DR<br>DALLAS, TX 75228 | P-0055031 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033661 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>SCHEPPEL<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033652 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>SCHEPPEL<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033703 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEPPEL, JEROME P<br>SCHEPPEL, JERRY & MARY<br>5718 S LAURELCREST CT<br>SPOKANE, WA 99224 | P-0033655 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHER, STEVEN H<br>1444 WEMBLEY CT NE<br>ATLANTA, GA 30329 | P-0005072 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHERER, JEFF<br>2300 MCDERMOTT RD<br>#200-195<br>PLANO, TX 75025 | P-0054180 | 1/8/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHERER, WILLIAM<br>SCHERER, SARAH<br>516 N FILLMORE ST<br>EDWARDSVILLE, IL 62025 | P-0030054 | 11/21/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SCHERR, KIMBERLY A<br>2930 N SHERIDAN ROAD<br>APT 911<br>CHICAGO, IL 60657 | P-0010603 | 10/31/2017 | TK Holdings Inc., et al. | $233.44 | | | | | $233.44 |
| SCHERTTZER, ROBBERT J<br>290 BEAR CREEK BLVD<br>APT. 1005<br>WILKES-BARRE, PA 18702 | P-0024363 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEUER, ALFRED Q<br>SCHEUER, NANCY E<br>43138 STILLWATER TERRACE<br>#303<br>BROADLANDS, VA 20148-6030 | P-0033495 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEUERMAN, PATTI M<br>9310 TOWER PINES COVE<br>OOLTEWAH, TN 37363 | P-0029553 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEXNAYDER, JOHN E<br>TAKATA<br>2351 EAST 41ST STREET<br>SAVANNAH, GA 31404 | P-0008512 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEY JR, ROBERT G<br>7910 CORINTH DR.<br>CORPUS CHRISTI, TX 78413 | P-0057396 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHEY, M YVONNE<br>92 ROBERGE AVENUE<br>WOONSOCKET, RI 02895-5530 | P-0024056 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVI, RICHARD V<br>2620 MILL CREEK RD<br>WILMINGTON, DE 19808 | P-0008310 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVO, LOUISE<br>4073 WHISTLEWOOD CIRCLE<br>LAKELAND, FL 33811 | P-0001764 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVONE, JOHN A<br>36 VINCENT ROAD<br>HICKSVILLE, NY 11801L | P-0057450 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIAVONE, LAURA A<br>36 VINCENT ROAD<br>HICKSVILLE, NY 11801 | P-0057448 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHICK, LYNNE A<br>800 CIMARRON DR<br>CARY, IL 60013 | P-0031901 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIEBER, PAUL H<br>1731 ASHBOURNE RD<br>ELKINS PARK, PA 19027 | P-0010363 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIEL, JOHN H<br>P. O. BOX 1182<br>OCEAN SPRINGS, MS 39566 | P-0047616 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| SCHIEL, JOHN H<br>P. O. BOX 1182<br>OCEAN SPRINGS, MS 39566 | P-0048091 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHIEL, JOHN H<br>P. O. BOX 1182<br>OCEAN SPRINGS, MS 39566 | P-0048112 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHIFF, BRENDA J<br>3205 HUNTER ROAD<br>WESTON, FL 33331-3033 | P-0026536 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIFF, CATHY R<br>300 SPECTRUM CENTER DRIVE<br>SUITE 400<br>IRVINE, CA 92618 | P-0029274 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schiffer, Francis<br>5242 Beach Road<br>Cincinnatus, NY 13040 | 4427 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Schiffer, Francis<br>5242 Beach Road<br>Cincinnatus, NY 13040 | 4568 | 12/27/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SCHIFFMAN, DAVID C<br>11029 S VAIL CREEK PL<br>VAIL, AZ 85641-6074 | P-0028951 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIFFMILLER, GARY<br>924 OSAGE AVE<br>SANTA FE, NM 87505 | P-0019726 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIFFMILLER, GARY<br>924 OSAGE AVE<br>SANTA FE, NM 87505 | P-0023585 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIKNO, SARA S<br>4133 SW 7 PLACE<br>CAPE CORAL, FL 33914 | P-0057732 | 3/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schilder, Madeline<br>1058 Hi Point Street<br>Los Angeles, CA 90035 | 1918 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, SONJA D<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046732 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046727 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046736 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046741 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046745 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046755 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046760 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILDHAUER, TY R<br>SCHILDHAUER, SONJA D<br>2255 164TH AVE NW<br>ANDOVER, MN 55304 | P-0046749 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILDZ, CHRISTOPHER R<br>10811 GRANTVIEW FOREST CT.<br>ST. LOUIS, MO 63123 | P-0032374 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHILDZ, CHRISTOPHER R<br>10811 GRANTVIEW FOREST CT.<br>ST. LOUIS, MO 63123 | P-0032380 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILDZ, CHRISTOPHER R<br>10811 GRANTVIEW FOREST CT.<br>ST. LOUIS, MO 6323 | P-0032387 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILF, JULIE M<br>1300 EVERS AVENUE<br>WESTCHESTER, IL 60154 | P-0010914 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILL JR, GUSTAVE B<br>906 JAMESTOWN CRESCENT<br>NORFOLK, VA 23508 | P-0012598 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILL, KENNETH G<br>SCHILL, NANCY A<br>11223 SHADYBROOK DR.<br>TAPA, FL 33625 | P-0011439 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILLER, FRANK<br>113 NEW ISLAND AVE.<br>PEAKS ISLAND, ME 04108 | P-0055405 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILLER, GLENN<br>2478 NW 63RD STREET<br>BOCA RATON, FL 33496 | P-0000330 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILLING, CHRISTOPHER J<br>899 GREEN ST APT 505<br>SAN FRANCISCO, CA 94133 | P-0036624 | 12/6/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SCHILLING, DENISE<br>TRXC TIMING LLC<br>10727 INDIAN HEAD IND. BLVD.<br>ST. LOUIS, MO 63132 | P-0005138 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHILLING, RICHARD A<br>JAMIESON, ROSEMARY K<br>141 JOHN ST. APT T23<br>LOWELL, MA 01852 | P-0011361 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIMEK, RICHARD J<br>26441 HORSETAIL STREET<br>MURRIETA, CA 92562 | P-0022504 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIMEK, RICHARD J<br>26441 HORSETAIL STREET<br>MURRIETA, CA 92562 | P-0022617 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIMMEL, THOMAS P<br>SCHIMMEL, DEBRA R<br>6016 FOX RUN<br>FAIRFAX, VA 22030 | P-0019850 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHINDL, KERRY L<br>N6648 LORRAINE RD.<br>DELAVAN, WI 53115-2560 | P-0050263 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schindler, Casey<br>1692 W Hopi Dr<br>Chandler, AZ 85224 | 737 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHINKER, MICHELLE M<br>2562 HOARD ST<br>#1<br>MADISON, WI 53704 | P-0007578 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIPP, ROBERT S<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046940 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHIPP, ROBERT S<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046943 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIPP, ROBERT S<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046971 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIPP, ROBERT S<br>CREATIVE GRAPHICS, LTD<br>341 PRESERVE WAY<br>COLGATE, WI 53017 | P-0046957 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIRA, TIM<br>3506 DEER CREEK<br>MAUMEE, OH 43537 | P-0025888 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHIRRA, JOHN A<br>SCHIRRA, ROBIN E<br>22611 NE 142ND PL<br>WOODINVILLE, WA 98077 | P-0030728 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLAF, GREGORY J<br>15 QUEEN ANNE CT<br>ORMOND BEACH, FL 32174 | P-0003188 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLAGER, ROBERT P<br>400 WILLOW LN<br>LAVONIA, GA 30553 | P-0057906 | 4/23/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SCHLAGHECK, DANA L<br>4300 SOQUEL DR #202<br>SOQUEL, CA 95073 | P-0020675 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLAPPE, GARY A<br>1810 N VAN DITTIE DR<br>GARDEN CITY, KS 67846 | P-0012695 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLEGEL, CHRISTIAN E<br>40 NORTH CIRCLE<br>ABERDEEN, NJ 07747 | P-0011149 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLEGEL, ERIK C<br>4493 OAK ARBOR CIRCLE<br>ORLANDO, FL 32808 | P-0048627 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLEICHER, STEPHEN B<br>421 HADDENHAM CT<br>PERRY, GA 31069 | P-0046990 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLEICHER, WILLIAM M<br>SCHLEICHER, BARBARA S<br>10262 JESSICA LANE<br>YOUNG HARRIS, GA 30582 | P-0003117 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLEIFER, BILLIE L<br>42937 NOKES CORNER TERRACE<br>ASHBURN, VA 20148 | P-0027671 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLEITER, KATHERINE A<br>1111 WHITFIELD ROAD<br>NORTHBROOK, IL 60062 | P-0026081 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLENKER, VIRGIL L<br>LABORDE, BRANDI A<br>1134 DONNEL RD.<br>BROUSSARD, LA 70518 | P-0026193 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schlesinger Automotive GmbH<br>Gewerbering 20<br>Schalksmühle 58579<br>Germany | 112 | 8/30/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHLESSMAN, NANETTE J<br>2451 VAN PATTER DR<br>SANTA ROSA, CA 95403 | P-0043263 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schlick, Dennis E.<br>10771 Retreat Lane<br>Apt. N105<br>Woodbury, MN 55129-6918 | 1635 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHLIES, DOUGLAS M<br>N10491 SCHLIES RD<br>WAUSAUKEE, WI 54177 | P-0020077 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLIES, GARY G<br>717 KICKAPOO PL<br>DEPERE, WI 54115 | P-0013868 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLODER, DAVID A<br>217 COLUMBUS ST<br>ST MARYS, PA 15857 | P-0010996 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLOEGEL, MOLLY M<br>2714 ASHLAND CT<br>ROCKLIN, CA 95765 | P-0039380 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLOSS, DANIEL J<br>2605 CORAL OAK DR<br>MODESTO, CA 95355 | P-0037367 | 12/7/2017 | TK Holdings Inc., *et al*. | $1,070.82 | | | | | $1,070.82 |
| SCHLOSSER, CLAIRE<br>25611 HIGHWAY 36<br>CHESHIRE, OR 97419 | P-0047005 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLOSSER, DEBRA J<br>65 EISENHARD DRIVE<br>IVYLAND, PA 18974 | P-0044818 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHLOSSER, DEREK J<br>65 EISENHARD DRIVE<br>IVYLAND, PA 18974 | P-0044815 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMACKER, MARILYN S<br>1783 BRANTLEY DR<br>GULF BREEZE<br>, FL 32563-9366 | P-0001712 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMALSTIG, ANDREW P<br>5251 LOGAN AVE<br>RIVERSIDE, OH 45431 | P-0013977 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMALZ, CARINA L<br>SCHMALZ, JACOB T<br>167 INDIAN TRAIL ROAD #1<br>KALISPELL, MT 59901 | P-0039077 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDCT, TARA<br>201 S. ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043579 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDHAUSER, PAUL A<br>P.O. BOX 11526<br>NEWPORT BEACH, CA 92658 | P-0024261 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, AMY J<br>7765 CHERRY HILL<br>LEXINGTON, MI 48450 | P-0028823 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, CYNTHIA A<br>178 PIERCE HILL RD<br>VESTAL, NY 13850 | P-0028476 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, DONALD R<br>643 STINARD AVE<br>SYRACUSE, NY 132072 | P-0014354 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHMIDT, FINN<br>P.O. BOX 230<br>COLOMA, CA 95613 | P-0044421 | 12/19/2017 | TK Holdings Inc., *et al*. | $2,700.00 | | | | | $2,700.00 |
| SCHMIDT, GLENN W<br>17 DOWNSTREAM DR<br>FLANDERS, NJ | P-0027835 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schmidt, Jeffrey J.<br>800 Red Mills Road<br>Wallkill, NY 12589 | 1364 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHMIDT, JERRY<br>SCHMIDT, JO ANNE<br>2237 CITATION CT<br>GLENDORA, CA 91741 | P-0044217 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, JOEL R<br>35W320 COUNTRY SCHOOL RD<br>DUNDEE, IL 60118 | P-0032195 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, JOHN W<br>SCHMIDT, DUONG T<br>2924 BELKE ST<br>STEVENS POINT, WI 54481 | P-0037723 | 12/8/2017 | TK Holdings Inc., *et al*. | $34,947.15 | | | | | $34,947.15 |
| SCHMIDT, JOHN W<br>SCHMIDT, DUONG T<br>2924 BELKE ST<br>STEVENS POINT, WI 54481 | P-0037772 | 12/8/2017 | TK Holdings Inc., *et al*. | $20,848.08 | | | | | $20,848.08 |
| SCHMIDT, JUDITH D<br>SPECIALTY FOOD MARKETING, INC<br>4221 WOODSIDE CIR.<br>LAKE OSWEGO, OR 97035-7203 | P-0032908 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, KEVIN J<br>830 WISCONSIN ST<br>APT 2<br>OSHKOSH, WI 54901 | P-0021780 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, LAUREN K<br>327 CHESTNUT HILL RD<br>FOREST HILL, MD 21050 | P-0032951 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, LLOYD E<br>SCHMIDT, BETTY M<br>TAKATA CORPORATION<br>1111 TURNBERRY COURT<br>MCPHERSON, KS 67460-2758 | P-0052829 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, LOUISE D<br>SCHMIDT, WILLIAM L<br>P.O. BOX 361<br>FRENCH VILLAGE, MO 63036 | P-0038549 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, LOWELL S<br>1120 COBBLESTONE CT<br>MCPHERSON, KS 67460-2747 | P-0032873 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, MARCEL<br>2354 JOHN R RD APT 205<br>TROY, MI 48083 | P-0024674 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIDT, MARK<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043670 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SCHMIDT, MARKIE<br>NO ADDRESS PROVIDED | P-0024946 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHMIDT, MICHAEL F 446 INLAND WAY ATLANTIC BEACH, FL 32233 | P-0049171 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, MICHAEL 56 OVAL TURN LN LEVITTOWN, PA 19055 | P-0046688 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, REBECCA J 2626 SHAKER VILLAGE DRIVE NORTH BEND, OH 45052 | P-0041820 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SCHMIDT, RICHARD 7418 SPRING VILLAGE DR. APT. 313 SPRINGFIELD, VA 22150 | P-0034769 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, ROBERT C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043771 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SCHMIDT, RYAN A 5693 S FAWN AVE GILBERT, AZ 85298 | P-0039525 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TAMARA 56 OVAL TURN LN LEVITTOWN, PA | P-0046683 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TARA 201 S. ORANGE AVE SUITE 1500 ORLANDO, FL 32801 | P-0044430 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TONY A 7928 FARINA COURT SARASOTA, FL 34238 | P-0028475 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TROY A 11051 COURSEY BLVD BATON ROUGE, LA 70816 | P-0030674 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, TROYA A 11015 COURSEY BLVD BATON ROUGE, LA 70816 | P-0030673 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, WALTER E BALTIMORE LAWN LLC 327 CHESTNUT HILL RD FOREST HILL, MD 21050 | P-0032953 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIDT, WILLIAM M 1111 S HAMILTON ST LOCKPORT IL, IL 60441 | P-0054417 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schmit, Catherine 1320 S. Mount Propsect Road Des Plaines, IL 60018 | 2171 | 11/8/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SCHMIT, SANDRA SCHMIT, PHILIP 16630 E 2500TH RD CHRISMAN, IL 61924 | P-0038712 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMIT, TINKY 3457 BUENA VISTA AVE. GLENDALE, CA 91208 | P-0014849 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHMITH, STEVE G 424 PHEASANT COURT WORDEN, IL 62097 | P-0038536 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHMIT-NEUERBURG, MARTIN<br>700 WESTMINSTER DR<br>WASHINGTON, IL 61571 | P-0051336 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMIT-NEUERBURG, MARTIN<br>700 WESTMINSTER DR<br>WASHINGTON, IL 61571 | P-0051472 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMITT III, DONALD T<br>SCHMITT, SARAH<br>46 WEST 532 SOUTH<br>BURLEY, ID 83318 | P-0057246 | 2/13/2018 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| SCHMITT, MATTHEW J<br>3016 KANASCITY DRIVE<br>MONROE, NC | P-0003899 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMITZ, COREY D<br>NELSON, JENNIFER N<br>789 SHERWOOD AVE<br>ST PAUL, MN 55106 | P-0017597 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMITZ, RYAN E<br>315 MANHATTAN DRIVE<br>BOULDER, CO 80303 | P-0005677 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHMUDE, JEFFREY E<br>84 FOREST ROAD<br>MOUNTAIN TOP, PA 18707 | P-0031636 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNABEL, STEVEN C<br>SCHNABEL, CHRISTINE A<br>1100 S ST MALO ST<br>WEST COVINA, CA 91790 | P-0044623 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNAGL, KATHLEEN A<br>3821 W GLENWOOD DRIVE<br>FRANKLIN, WI 53132 | P-0019783 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNALL, LEONARD A<br>9538 LINDEN TREE LA<br>CHARLOTTE, NC 28277 | P-0001851 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEBELEN, MICHAEL J<br>60 GOLDEN RIDGE COURT<br>SAINT CHARLES, MO 63304 | P-0017402 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNECK, SCOTT A<br>113 BETHPAGE ROAD /SCHNECK<br>HICKSVILLE, NY 11801 | P-0057099 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEEGOLD, JACQUELINE A<br>SCHNEEGOLD, MARK J<br>635 FISHER ROAD<br>WEST SENECA, NY 14224 | P-0036948 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEGGENBURGER, ROBERT J<br>324 LADY DIANA DRIVE<br>DAVENPORT, FL 33837 | P-0018282 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ALLEN V<br>1375 PLACE VENDOME<br>WINTER PARK, FL 32789 | P-0055768 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ALLEN V<br>1375 PLACE VENDOME<br>WINTER PARK, FL 32789 | P-0055769 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ANNA<br>2016 RICHMOND RD<br>EASTON, PA 18040 | P-0030911 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, BEVERLY K<br>SCHNEIDER, BEVERLY<br>760 CORDOVA COURT<br>PACIFICA, CA 94044-3415 | P-0055713 | 1/24/2018 | TK Holdings Inc., *et al*. | $7,200.00 | | | | | $7,200.00 |
| SCHNEIDER, BOBBI<br>670 NEW PALTZ RD<br>HIGHLAND, NY 12528 | P-0039288 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BRADLEY R<br>3500 EURO LANE<br>DEPERE, WI 54115 | P-0017553 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BRENDA M<br>8311 BEECHER ROAD<br>CLAYTON, MI 49235 | P-0012509 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, BRYAN G<br>23 DIANA RIDGE<br>HIGHLAND, NY 12528 | P-0016872 | 11/5/2017 | TK Holdings Inc., *et al*. | $40.00 | | | | | $40.00 |
| SCHNEIDER, COREY<br>PO BOX 403<br>BERRYVILLE, AR 72616 | P-0046012 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, COREY<br>PO BOX 403<br>BERRYVILLE, AR 72616 | P-0046057 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schneider, Daniel James<br>1611 Norman Avenue<br>San Jose, CA 95126 | 4100 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID H<br>5071 WHITEWOOD WAY<br>LAKE WORTH, FL 33467 | P-0005104 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID H<br>5071 WHITEWOOD WAY<br>LAKE WORTH, FL 33467 | P-0017272 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DAVID<br>5071 WHITEWOOD WAY<br>LAKE WORTH, FL 33467 | P-0057227 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DENNIS R<br>1601 ZUNKER COVER<br>ROUND ROCK, TX 78665 | P-0021757 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, DENNIS R<br>ANGELICH, MARY Z<br>1601 ZUNKER<br>ROUND ROCK, TX 78665 | P-0040586 | 12/15/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| SCHNEIDER, ERIN R<br>204 ARIZONA ST.<br>LAWRENCE, KS 66049 | P-0031880 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ETHAN<br>1019 PARKVIEW BLVD<br>PITTSBURGH, PA 15217 | P-0022239 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, EVA<br>3500 DATA DRIVE APT. 213<br>RANCHO CORDOVA, CA 95670 | P-0041785 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNEIDER, GARY M<br>1631 BRYCE CT<br>NAPA, CA 94558 | 2241 | 11/10/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| SCHNEIDER, GILBERT<br>1019 PARKVIEW BLVD<br>PITTSBURGH, PA 15217 | P-0022237 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, JESSAMYN<br>FORD MOTOR CREDIT COMPANY<br>8254 ATLANTA AVE<br>APT. I<br>HUNTINGTON BEACH, CA 92646 | P-0033153 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, JOANNA K<br>C/O HONDA LEASING<br>7746 N SHERIDAN RD.<br>4L<br>CHICAGO, IL 60626 | P-0026009 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MARK<br>303 RAVENWOOD PL<br>ASHLAND, OR 97520 | P-0029155 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MARY M<br>3511 VIEW POINTE DRIVE<br>MACEDON, NY 14502 | P-0042731 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MATTHEW W<br>SCHNEIDER, SUSAN S<br>7531 SE BARBARA WELCH RD<br>PORTLAND, OR 97236 | P-0057853 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MATTHEW<br>670 NEW PALTZ RD<br>HIGHLAND, NY 12528 | P-0039291 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, MICHAEL J<br>7323 BADGER CT. APT. B<br>INDIANAPOLIS, IN 46260 | P-0002019 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, PHILLIP A<br>1183 MOODY RD<br>BYRDSTOWN, TN 38549 | P-0037919 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, RAVINA E<br>4188 GREENWOOD AVE. #18<br>OAKLAND, CA 94602 | P-0013749 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ROBERT H<br>572 MILLCROSS ROAD<br>LANCASTER, PA 17601 | P-0032862 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ROBERT W<br>32528 LAKE ROAD<br>AVON LAKE, OH 44012 | P-0014335 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, ROBERT W<br>32528 LAKE ROAD<br>AVON LAKE, OH 44012 | P-0014370 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schneider, Ryan<br>4640 Mount Paran Parkway<br>Atlanta, GA  30327 | 1439 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schneider, Ryan  A.<br>4640 Mount Paran Parkway<br>Atlanta , GA  30327 | 1449 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H<br>4780 E LAKE CIR<br>SARASOTA, FL 34232 | P-0000502 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H<br>4780 E LAKE CIR<br>SARASOTA, FL 34232 | P-0000505 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, SAMUEL H<br>4780 E LAKE CIR<br>SARASOTA, FL 34232-1924 | P-0000504 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNEIDER, SAMUEL H<br>4780 E LAKE CIR<br>SARASTOA, FL 34232-1924 | P-0000506 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDER, STACEY E<br>SILICON SPARK<br>1388 CAROLYN DRIVE<br>ATLANTA, GA 30329 | P-0029080 | 11/20/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SCHNEIDER, STEVEN P<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043648 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SCHNEIDER, TIMOTHY A<br>5036 SHADY ROAD<br>CANNELTON, IN 47520 | P-0032852 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNEIDERMAN, MARK<br>878 WEST END AVE #16C<br>NEW YORK, NY 10025 | 330 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNEIDET, THEODORE H<br>SCHNEIDER, LEANDRA T<br>565 HARLOW RD APT H1<br>SPRINGFIELD, OR 97477 | P-0007801 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNELL, KATHY L<br>10707 CHAMPAGNE RD<br>ALTA LOMA, CA 91737 | P-0052334 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNELL, MAUREEN F<br>SCHNELL, WAYNE J<br>108 DON BISHOP RD<br>UNIT 9-1<br>SANTA ROSA BEACH, FL 32459 | P-0052715 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schnelle, Dale<br>17009 Bradshaw St<br>Overland Park, KS 66221 | 1242 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHNEREGER, GARY S<br>808 W. BARTON AVE.<br>LOMPOC, CA 93436-3236 | P-0033527 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNIEDERS, MARK E<br>32553 W. 107TH ST.<br>DESOTO, KS 66018 | P-0050948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNIER, REBECCA L<br>149 ST. JAMES DRIVE<br>PIEDMONT, CA 94611 | P-0015556 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNITGEN, ANDREW L<br>SCHNITGEN, MINDY L<br>123 SEATON CREST DRIVE<br>MARS, PA 16046 | P-0016719 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNITZER, ROGER D<br>213 ODESSA DR<br>HASLET, TX 76052 | P-0011065 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schnitzler, Theresa Albosta<br>301 Meadow Knoll Drive<br>Double Oak, TX 75077 | 1367 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHNIZLER, BRANDON L<br>3596 LIBERTY RIDGE TRAIL<br>MARIETTA, GA 30062 | P-0013081 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHNIZLER, BRANDON L<br>3596 LIBERTY RIDGE TRAIL<br>MARIETTA, GA 30062 | P-0013171 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHNUCKEL, BRIAN C<br>1600 NELSON AVENUE<br>MANHATTAN BEACH, CA 90266 | P-0031955 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHNUCKEL, BRIAN C<br>SCHNUCKEL, MICHAEL A<br>1600 NELSON AVENUE<br>MANHATTAN BEACH, CA 90266 | P-0031947 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schock, Thomas Craig<br>11986 North Meadow Curve<br>Lindstrom, MN 55045 | 1626 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOEDEL, REGIS A<br>6420 LIBRARY ROAD<br>SOUTH PARK, PA 15129 | P-0027736 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOEDEL, REGIS A<br>6420 LIBRARY ROAD<br>SOUTH PARK, PA 15129 | P-0028994 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOEFFLER, LAURIE A<br>163 HIGHLAND AVENUE<br>SAN CARLOS, CA 94070 | P-0031502 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOELLHAMER, DAVID H<br>KUIVILA, KATHRYN M<br>1531 SE TENINO STREET<br>PORTLAND, OR 97202 | P-0017892 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOEMANN, RALPH S<br>6 VINEYARD PLACE<br>GUILFORD, CT 06437-3237 | P-0020856 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOEMANN, RALPH S<br>6 VINEYARD PLACE<br>GULLFORD, CT 06437-3237 | P-0026490 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOEN, KATHLEEN K<br>HAGGARD, RICHARD<br>5813 BURKE WAY<br>BAKERSFIELD, CA 93309 | P-0057262 | 2/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOEN, RONALD A<br>4560 STERN AVE<br>SHERMAN OAKS, CA 91423 | P-0018515 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOENE, DIETER H<br>2351 NW WESTOVER ROAD<br>#311<br>PORTLAND, OR 97210 | P-0029478 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOENE, LORI L<br>SCHOENE, GARY D<br>5618 BLUFF PL<br>CHEYENNE, WY 82009 | P-0028185 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOENEMAN, KATHERINE A<br>10210 SW TERWILLIGER PLACE<br>PORTLAND, OR 97219 | P-0036815 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOENFELD, JILL<br>680 SPRING CREEK DRIVE<br>ASHLAND, OR 97520 | P-0046533 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOENFELD, WILLIAM P<br>10025 N. IRONWOOD OASIS PLACE<br>TUCSON, AZ 85742 | P-0030969 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHOENFELDER, JAN<br>2990 GRANDEVILLE CIRCLE<br>BUILDING 3, UNIT 102<br>OVIEDO, FL 32765 | P-0003598 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHOEN-NIELSEN, ELAINE<br>106 MIDWAY DRIVE<br>DILLSBURG, PA 17019 | P-0045138 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOFIELD, PATRICIA J<br>110 HILER RD<br>SAN ANTONIO, TX 78209 | P-0040742 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOFIELD, ROBERT<br>NO ADDRESS PROVIDED | P-0003527 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOHR, CARL D<br>P.O. BOX 391<br>GRIDLEY, CA 95948 | P-0023195 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLEFIELD, SHANNON<br>SCHOLEFIELD, DAVID<br>621 S COLUMBUS<br>YUMA, CO 80759 | P-0009756 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLES, MIRIAM R<br>4765 OLIVE DR<br>CONCORD, CA 94521 | P-0012564 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLFIELD, CHARLES E<br>8224 E ALEXANDER ST<br>TUCSON, AZ 85708 | P-0057916 | 5/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, ABIGAIL H<br>PO BOX 12593<br>CHARLOTTE, NC 28220-2593 | P-0019714 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, CURTIS R<br>N3807 HALL DRIVE<br>MEDFORD, WI 54451 | P-0028732 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, KEVIN G<br>27 YARROW COURT<br>PERKASIE, PA 18944-2407 | P-0018373 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLL, KIRSTEN M<br>3209 OAK KNOLL DR APT 1<br>EAU CLAIRE, WI 54701 | P-0028679 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scholte, Gordon<br>c/o Ferruzzo & Ferruzzo LLP<br>3737 Birch Street, Suite 400<br>Newport Beach, CA 92660 | 1933 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOLTENS, MATTHEW A<br>681 MARBURY DR SE<br>ADA, MI 49301 | P-0036356 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLTZ JR, CARL H<br>3703 ROSEBRIAR AVE<br>GLENSHAW, PA 15116 | P-0042314 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOLTZ JR, CARL H<br>3703 ROSEBRIAR AVE<br>GLENSHAW, PA 15116 | P-0042316 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOMBERG, FREDERICK<br>PO BOX 94<br>MONTICELLO, NY 12701-0094 | P-0039645 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHONBERGER, ALAN J<br>1 CARLEY ROAD<br>LEXINGTON, MA 02421-4301 | P-0021572 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHONEMANN, EMILY A<br>SCHONEMANN, JAMES R<br>10819 N DONNELLY CT<br>KANSAS CITY, MO 64157 | P-0010172 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHOOLEY, MATTHEW<br>5156 MCLAUREN LM<br>FREDERICK, MD 21703 | P-0053550 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schools First Credit Union<br>603 N Eastwood<br>Santa Ana, CA 92701 | 2211 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOONMAKER, SHEILA F<br>SCHOONMAKER, DAVID C<br>164 MOSSY BROOK ROAD<br>HIGH FALLS, NY 12440-5304 | P-0030953 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOONOVER, DEBRA H<br>58 GROVER LANE<br>WEST CALDWELL, NJ 07006 | P-0022958 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOONOVER, JOHN A<br>16 ARTHUR JONES AVE<br>NEW BERLIN, IL 62670 | P-0004635 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOONOVER, SETH<br>6796 CULTUS BAY RD.<br>CLINTON, WA 98236 | P-0031561 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schoot, Steven W<br>6611 W Norwood Ct.<br>Apt. GN<br>Harwood Heights, IL 60706 | 1731 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHOPPMEYER, AMANDA E<br>5319 NORTHRIDGE AVE<br>SAN DIEGO, CA 92117 | P-0021350 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOPPMEYER, PATRICIA E<br>SCHOPPMEYER, MICHAEL<br>5319 NORTHRIDGE AVENUE<br>SAN DIEGO, CA 92117 | P-0021285 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHORLE, WINIFRED A<br>SCHORLE, BERNARD J<br>96 BRIAR ST.<br>GLEN ELLYN, IL 60137-6022 | P-0048693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHORPP, VIOLA C<br>7155 CONELLY BLVD<br>WALTON HILLS, OH 44146-4323 | P-0039263 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHORRE, CHRIS<br>PAASCHE, JULIE<br>717 BROWNLEE CIRCLE<br>AUSTIN, TX 78703 | P-0003849 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOTT, WILLIAM P<br>110 WEHRLI ROAD<br>LONG VALLEY, NJ 07853 | P-0032199 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOTTENSTEIN, NOAH M<br>5508 REMINGTON PARK DRIVE<br>FLOWER MOUND, TX 75028 | P-0036361 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOUEST, LARRY P<br>SCHOUEST, CYNTHIA C<br>417 PINECREST DRIVE<br>HAMMOND, LA 70401 | P-0035961 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOWALTER, ELIZABETH S<br>47-449 HUI KELU ST<br>KANEOHE, HI 96744 | P-0031977 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHOWE, ALICE F<br>3439 TARPON WOODS BLVD<br>PALM HARBOR, FL 34685 | P-0021533 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHRADER, BRIAN F<br>3335 FAIR OAKS DRIVE<br>KALAMAZOO, MI 49008 | P-0014009 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHRADER, DEGRASSE A<br>SCHRADER, VIRGINIA A<br>PO BOX 397<br>NORTH CONWAY, NH 03860 | P-0054396 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHRAG, MARTHA E<br>SCHRAG JR, DARRELL R<br>125 SUNSET DR<br>LIBERTYVILLE, IL 60048 | P-0034299 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHRAGE, LOUISE R<br>270 TWIN HILLS DRIVE<br>PITTSBURGH, PA 15216 | P-0022557 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHRAIER, MARTIN<br>SCHRAIER, LORI<br>81 ROCHESTER HILL ROAD<br>APT 3<br>ROCHESTER, NH 03867 | P-0008214 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHRAM, LEE J<br>818 SUMMIT AVE<br>ST PAUL, MN 55105 | P-0023451 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schramm Coatings GMBH<br>Ketterstrabe 100<br>Offenbach<br>Hessen 63075<br>Germany | 3106 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRECENGOST, WILLIAM P<br>18226 KING RD<br>CORRY, PA 16407 | P-0021105 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>SCHRECKER, BECKY<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0043843 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>SCHRECKER, BECKY<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0048194 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>SCHRECKER, BECKY<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0048319 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>SCHRECKER, BECKY<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0050161 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOE<br>SCHRECKER, BECKY<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0050187 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHRECKER, JOSEPH<br>3851 BORDEAUX LOOP S<br>OWENSBORO, KY 42303 | P-0043856 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHREIBER, ANGELA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027407 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHREIBER, JOHN M<br>404 E. CARLISLE AVENUE<br>MILWAUKEE, WI 53217 | P-0004390 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, KEVIN J<br>65 ALPINE DRIVE<br>WOODRIDGE, NY 12789 | P-0056754 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, NICHOLAS J<br>122 SHADOW LAKE DRIVE<br>ARNOLDSVILLE 30619 | P-0035374 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIBER, SCOTT<br>SCOT-FREE PAINTING | P-0002870 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SCHREIER, SANDRA M<br>2111 WENTWORTH AVENUE<br>SOUTH ST. PAUL, MN 55075 | P-0030571 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREIER, SANDRA M<br>2115 WENTWORTH AVENUE<br>SOUTH ST. PAUL, MN 55075 | P-0030564 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREINER, CARL J<br>117 LOUIS ST<br>N MASSAPEQUA, NY 11758-1402 | P-0049423 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHREINER, ROSEMARY<br>175 LOWER COUNTY RD.<br>WEST HARWICH, MA 02671 | P-0041630 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schrenzel, Jeff<br>49 Cheryl Circle<br>Belchertown, MA 01007 | 808 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRIEBER, BRUCE E<br>2402 LAUREL WALK CT<br>KATY, TX 77494 | P-0007457 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRIMPF, CATHERINE<br>5204 SHANNON DRIVE<br>GODFREY, IL 62035 | P-0028594 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRITT, DON<br>6630 FIELDING TERRACE<br>COLORADO SPRINGS, CO 80911 | P-0010849 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROCK, DONNA L<br>11155 742 RD<br>ELM, NE 68836 | P-0037111 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, DAWN M<br>2866 INTERLAKEN PASS<br>MADISON, WI 53719 | P-0041564 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ELEANOR M<br>2171 GRANITE DRIVE<br>WALLA WALLA, WA 99362 | P-0016133 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ERIC P<br>3109 ROCKINGHAM DRIVE NW<br>ATLANTA, GA 30327 | P-0006088 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ERRIN K<br>1361 CARRIGAN LANE<br>UKIAH, CA 95482 | P-0014809 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, GERALD P<br>SCHROEDER, ROBIN A<br>2278 NUREMBERG BLVD.<br>PUNTA GORDA, FL 33983 | P-0052910 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schroeder, Jr., Alan T.<br>42150 Madison Ct<br>Quartz Hill, CA 93536 | 2718 | 11/14/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| SCHROEDER, MICHAEL J<br>W5725 DIANNA CIRCLE DRIVE<br>MERRILL, WI 54452 | P-0009990 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, PENELOPE<br>1689 HENNESSEY RD<br>ONTARIO, NY 14519 | P-0022109 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, ROBERT L<br>SCHROEDER, MARY L<br>471 WOODLAND HILLS DR<br>ESCONDIDO, CA 92029 | P-0014904 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDER, SCOTT W<br>SCHROEDER, HEATHER E<br>POB 1278<br>MERCER ISLAND, WA 98040 | P-0027987 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W<br>SCHROEDTER, JUDY A<br>1168 COUNTY ROAD V<br>FREMONT, NE 68025 | P-0040505 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W<br>SCHROEDTER, JUDY A<br>1168 COUNTY ROAD V<br>FREMONT, NE 68025 | P-0040510 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, DANIEL W<br>SCHROEDTER, JUDY A<br>1168 COUNTY ROAD V<br>FREMONT, NE 68025 | P-0040511 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROEDTER, TYLER J<br>1168 COUNTY ROAD V<br>FREMONT, NE 68025 | P-0040502 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROERING, RAENELL P<br>7309 SHADOWOOD LN<br>CRESTWOOD, KY 40014-9079 | P-0025048 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHROPP, JILL L<br>WILSON, DIANA J<br>1918 E. LYNN ST.<br>SEATTLE, WA 98112-2618 | P-0017601 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schroth Safety Products LLC<br>c/o Brian Cooper<br>1371 SW 8th Street #3<br>Pompano Beach, FL 33069 | 3533 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| SCHROYER, WARREN J<br>140 SOUTH FORK DRIVE<br>SUN VALLEY, NV 89433-6943 | P-0002456 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schrum, Melissa<br>315 W. Maple St<br>Red Lion, PA 17356 | 805 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHRUM, PATRICIA L<br>BYNUM, JAMES D<br>929 S. GREY RD<br>MIDLAND, MI 48640 | P-0043325 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHRYVERS, ALEXANDRIA C<br>11724 CENTRAL PLANK RD<br>ECLECTIC, AL 36024 | P-0004463 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUBER, KAREN J<br>430 S. SWALL DR.<br>BEVERLY HILLS, CA 90211 | P-0051615 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUBERT, CLIFFORD J<br>291 MILL ROAD<br>RHINEBECK, NY 12572 | P-0052600 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUBERT, GENEVIEVE<br>291 MILL ROAD<br>RHINEBECK, NY 12572 | P-0052879 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUBERT, SARAH R<br>15363 W PORT ROYALE LN<br>SURPRISE, AZ 85379 | P-0024633 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUCHMAN, ANDREW J<br>3914 CANYON TERRACE DR<br>YORBA LINDA, CA 92886 | P-0021410 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUCHMAN, KELLY J<br>NO ADDRESS PROVIDED | P-0034177 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUCHMAN, KELLY J<br>PO BOX 80142<br>ALBUQUERQUE, NM 87198 | P-0034174 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUCHMANN, BRIAN<br>1512 W SYCAMORE ST<br>ROGERS, AR 72758 | P-0015053 | 11/4/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| SCHUCK, BRIAN R<br>1709 WARRENVILLE ST.<br>LAS VEGAS, NV 89117 | P-0004218 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUCK, KIMBERLY A<br>12422 N 78TH DRIVE<br>PEORIA, AZ 85381 | P-0049348 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUELKE, PATRICIA V<br>1865 S SIERRA WAY<br>STEVENSVILLE, MI 49127 | P-0012031 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUELLER, GRETEL H.<br>MYSELF<br>PO BOX 223<br>ESSEX, NY 12936 | P-0044472 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUENEMANN, RICHELLE M<br>SCHUENEMANN, GARY A<br>21W264 WOODVIEW DR<br>ITASCA, IL 60143 | P-0011182 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUEPPERT, DANIEL S<br>1101 CEDAR VIEW DRIVE<br>MINNEAPOLIS, MN 55405 | P-0022488 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schuermann, Joe<br>542 Hall Rd<br>Eolia, MO 63344 | 873 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCHUESSLER, DENNIS R<br>8145 HARDWICKE DRIVE<br>JOHNSTON, IA 50131 | P-0012523 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUESSLER, DENNIS R<br>8145 HARDWICKE DRIVE<br>JOHNSTON, IA 50131 | P-0012532 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schuettpelz, Daniel D<br>2730 Scenic Hills Dr<br>Clarkston, WA 99403 | 2337 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Schuettpelz, Linda M<br>2730 Scenic Hills Dr<br>Clarkston, WA 99403 | 2315 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHUL, SHANNON<br>12 BUCKEYE DRIVE<br>MIDDLETOWN, OH 45044 | P-0000511 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULER, JEROME R<br>3209 WOODSIDE DR. SE.<br>MINOT, ND 58701 | P-0035381 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULER, JEROME R<br>3209 WOODSIDE DR. SE.<br>MINOT, ND 58701 | P-0035383 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULER, JEROME R<br>3209 WOODSIDE DRIVE SOUTHEAST<br>MINOT, ND 58701 | P-0035339 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULLO, ALAN J<br>2602 ROYAL SAINT GEORGES COUR<br>SAINT CHARLES, IL 60174 | P-0051493 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULLO, ALAN J<br>2602 ROYAL SAINT GEORGES CT.<br>SAINT CHARLES, IL 60174 | P-0051438 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULMAN, MARNIE B<br>SCHULMAN<br>13909 OLD HARBOR LANE<br>#106<br>MARINA DEL REY, CA 90292 | P-0015459 | 11/4/2017 | TK Holdings Inc., et al. | $330.00 | | | | | $330.00 |
| SCHULTE, TOM<br>10429 FM 2621<br>BRENHAM, TX 77833 | P-0003231 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTISE, DAVID K<br>420 S. CATALINA AVE.<br>UNIT 102<br>REDONDO BEACH, CA 90277 | P-0024554 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, ANDREA<br>2631 YOUNGSTOWN LOCKPORT ROAD<br>RANSOMVILLE, NY 14131 | P-0046646 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, BRADLEY J<br>7611 PORTICO PLACE<br>LONGMONT, CO 80503 | P-0050085 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, BRADLEY J<br>SCHULTZ, AMANDA R<br>7611 PORTICO PLACE<br>LONGMONT, CO 80503 | P-0049965 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, DAWN M<br>3872 SIENA LANE<br>PALM HARBOR, FL 34685 | P-0001246 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schultz, Douglas R.<br>2991 Harlow Road<br>Eugene, OR 97401 | 1610 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, ERIC E<br>1433 71ST STREET<br>DOWNERS GROVE, IL | P-0038004 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, ERIC E<br>1433 71ST STREET<br>DOWNERS GROVE, IL 60516 | P-0038015 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHULTZ, HEATHER N<br>3709 BELFORD STREET<br>SAN DIEGO, CA 92111-4217 | P-0035755 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, JACOB Z<br>707 OVERLOOK CT<br>MINOOKA, IL 60447 | P-0022227 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, JACOB Z<br>707 OVERLOOK CT<br>MINOOKA, IL 60447 | P-0022279 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, JEAN E<br>607 ROTONDA CIRCLE<br>ROTOND WEST, FL 33947 | P-0030387 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schultz, Jeff<br>P.O. Box 634<br>South Elgin, IL 60177 | 1835 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, JOHN W<br>P.O. BOX 1003<br>PRINEVILLE, OR 97754 | P-0032687 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, JUDITH K<br>35 S. KASSON ST.<br>JOHNSTOWN, OH 43031 | P-0000396 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, LEESA A<br>407 N BROWN AVE<br>PO BOX 385<br>GRAETTINGER, IA 51342 | P-0022581 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, LORI L<br>853 SAN RAFAEL ST<br>DAVIS, CA 95618 | P-0041054 | 12/16/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| Schultz, Malinda A.<br>2991 Harlow Road<br>Eugene, OR 97401 | 2104 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, MARISSA A<br>5491 SHORT RD<br>RACINE, WI 53402 | P-0029012 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, MARK A<br>SCHULTZ, MARY M<br>14927 S. ARBORETUM DRIVE<br>HOMER GLEN, IL | P-0031308 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, MAYA P<br>118 BRETONSHIRE ROAD<br>WILMINGTON, NC 28405 | P-0018273 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schultz, Michael R<br>4200 Harcourt Dr<br>Austin, TX 78727 | 525 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, RODNEY<br>8197 GUAVA AVE<br>BUENA PARK, CA 90620 | P-0021517 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, SCOTT R<br>NO ADDRESS PROVIDED | P-0005829 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, STEPHANIE<br>5034 E COUNTY ROAD 550 N<br>PITTSBORO, IN 46167 | P-0053796 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHULTZ, STEPHEN L<br>278 CROSS CREEK DR<br>MIDWAY, GA 31320 | P-0001391 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHULTZ, THEODORE E<br>6425 THUNDERBIRD CIRCLE<br>LINCOLN, NE 68512 | P-0014567 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Schultz, Thomas<br>104 Windjammer Court<br>Richmond, CA 94804 | 2560 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCHULTZ, VICKILEE<br>105 BROOKVIEW DRIVE<br>ROCHESTER, NY 14617 | P-0041399 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULTZ, VICKY J<br>1101 E NORTHSIDE DR<br>POLK CITY, IA 50226 | P-0028573 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, JEAN L<br>15 NOTTINGHAM RD<br>BLOOMSBURG, PA 17815 | P-0041553 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, LEE D<br>7534 GLENWOOD RD<br>CONNEAUT, OH 44030 | P-0029113 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, MICHAEL D<br>SCHULZ, WENDY L<br>2111 AVALON RIDGE CIRCLE<br>FENTON, MO 63026 | P-0005565 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZ, REBECCA A<br>2904 SPRINGDALE AVENUE<br>WAUSAU, WI 54401 | P-0023353 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZE, CHRISTIAN C<br>2416 COUNTY ROUTE 9<br>EAST CHATHAM, NY 12060 | P-0027960 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHULZE, MARK H<br>SCHULZE, SHERRY J<br>10403 N FISK AVENUE<br>KANSAS CITY, MO 64153-1701 | P-0031765 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER EUROPEAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047561 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER EUROPEAN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056800 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, JILL A<br>2010 MIDLANE SOUTH<br>MUTTONTOWN, NY 11791 | P-0051914 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, MATTHEW<br>SCHUMACHER, NUCHAREE<br>108 ESTONIA DR<br>RICHMOND, KY 40475 | P-0049093 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, ROBERT F<br>1005 ROOSTER COURT<br>HARRISON CITY, PA 15636 | P-0041581 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, ROBERT F<br>1005 ROOSTER COURT<br>HARRISON CITY, PA 15636 | P-0041583 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUMACHER, STEPHEN E<br>SCHUMACHER, CHERYL B<br>350 MADELINE DRIVE<br>SAINT LEONARD, MD 20685 | P-0019764 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUMACHER, STEPHEN E<br>SCHUMACHER, CHERYL B<br>350 MADELINE DRIVE<br>SAINT LEONARD, MD 20685 | P-0019773 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUMANN, JOERG<br>ROBERTS, SARA M<br>587 29TH STREET<br>SAN FRANCISCO, CA 94131 | P-0055751 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUMM, PAT M<br>2213 W VERNON CT<br>PEORIA, IL 61604 | P-0011481 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUMOCK, PHILIP R<br>1808 CRYSTAL LANE LOOP SE<br>PUYALLUP, WA 98372 | P-0023492 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUMPERT, CRAIG P<br>1726 HOBART ST., NW<br>WASHINGTON, DC 20009-2908 | P-0040327 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUNK, WESLEY N<br>9203 SAUER RD<br>EDEN, NY 14057 | P-0027429 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUNK, WESLEY N<br>9203 SAUER RD<br>EDEN, NY 14057 | P-0027432 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUPBACH, LANA A<br>34 ADAMS STREET<br>EAST ROCKAWAY, NY 11518 | P-0005820 | 10/26/2017 | TK Holdings Inc., *et al*. | $7,136.87 | | | | | $7,136.87 |
| SCHUPBACH, MATTHEW P<br>3750 WINTERGREEN TERRACE<br>ALGONQUIN, IL 60102 | P-0033560 | 11/29/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| SCHUPBACH, MATTHEW P<br>3750 WINTERGREEN TERRACE<br>ALGONQUIN, IL 60102 | P-0034196 | 11/30/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SCHURMACHER, JUDITH<br>5 FINCH RD<br>NORTH SALEM, NY 10560-1503 | P-0038253 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHURR, JUDITH A<br>76433 SHOSHONE DRIVE<br>INDIAN WELLS, CA 92210-8851 | P-0019275 | 11/7/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SCHUSSLER, MYRA Y<br>3712 MYRTLE SPRINGS RD<br>BENBROOK, TX 76116 | P-0002804 | 10/24/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SCHUSTER, ERIC A<br>1335 SHARON ST<br>JANESVILLE, WI 53545 | P-0046726 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUSTER, ERIC A<br>1335 SHARON ST<br>JANESVILLE, WI 53545 | P-0046734 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUSTER, LURAY A<br>325 S 6TH STREET<br>CHOWCHILLA, CA 93610 | P-0014970 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUSTER, THOMAS R<br>3173 WHITFIELD COURT<br>WATERFORD, MI 48329 | P-0047268 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHUT, MICHAEL W<br>9721 2ND AVE. NW<br>, WA 98117 | P-0019959 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHUTT, JANE R<br>1023 CARBONDALE WAY<br>GAMBRILLS, MD 21054 | P-0058031 | 7/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, CATHERINE<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0033893 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, CATHERINE<br>SCHUTTE, MICHAEL<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0016364 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, MICHAEL G<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0033826 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTTE, MICHAEL<br>3640 SHADY LANE<br>NORTH BEND, OH 45052 | P-0016354 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTZ, DOROTHY A<br>818 S WINNEBAGO ST.<br>CALEDONIA, MN 55921 | P-0013065 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTZBERG, DANIEL J<br>19 DAVENPORT ST<br>CAMBRIDGE, MA 02140 | P-0038970 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUTZE, MARGARET A<br>7877 N ROYAL CT<br>CANTON, MI 48187 | P-0053688 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHUYLER, GREGORY A<br>SCHUYLER, SHARON R<br>PO BOX 1086<br>ALAMO, CA 94507-7086 | P-0037758 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, CATHLEEN M<br>44678 N.HILLS DR<br>H72<br>NORTHVILLE, MI 48167 | P-0011830 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, INGRID U<br>TRONOFF, CHARLES H<br>146 N SUNSET DR<br>CAMANO ISLAND, WA 98282 | P-0021888 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, PAUL L<br>SCHWAB, BARBARA J<br>2700 SERENA AVE.<br>CLOVIS, CA 93611 | P-0029214 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAB, TAYLER J<br>DEAN, DIANE<br>4861 WEST VILLAGE DELL DRIVE<br>WEST JORDAN, UT 84081 | P-0020858 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWAGER, DAVID E<br>24 GERSHOM PLACE<br>KINGSTON, PA 18704 | P-0010441 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWALLIE, GREG<br>1102 ALEDO DR<br>BEAVERCREEK, OH 45430 | P-0002712 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTE, SHANTIE<br>76-12 270TH STREET<br>NEW HYDE PARK, NY 11040 | P-0041977 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARTZ 111, DANIEL C<br>PO BOX 1381<br>FAIR OAKS, CA 95628 | P-0045825 | 12/24/2017 | TK Holdings Inc., et al. | $27.00 | | | | | $27.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWARTZ, BRUCE 38 SARATOGA DR WEST WINDSOR, NJ 08550 | P-0041970 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARTZ, DELIA A 690 BLUFF CANYON CIR EL PASO, TX 79912 | P-0001096 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARTZ, GARY A SCHWARTZ, JEANNIE M 1807 140TH AV. ST CROIX FALLS, WI 54024 | P-0011116 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARTZ, KENNETH E 690 BLUFF CANYON CIR EL PASO, TX 79912 | P-0001097 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARTZ, LORI G 8520 WINNCREST LANE COLORADO SPRINGS, CO 80920 | P-0009972 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARTZ, MEYER P 3 CAMERON LANE SAVANNAH, GA 31411 | P-0027604 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARTZ, MICHAEL 11020 TRADEWINDS LN CHARLOTTE, NC 28226 | P-0004888 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARTZ, PAUL B SCHWARTZ, SHARON B 29 LOFT DR MARTINSVILLE, NJ 08836 | P-0019482 | 10/31/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SCHWARTZ, RHONDA E 4980 W 13TH STREET INDIANAPOLIS, IN 46224 | P-0038255 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARTZ, ROBERT D 1744 BOULDERVIEW DRIVE SE ATLANTA, GA 30316-4202 | P-0027634 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARTZ, ROBERT 11 POPPY LANE HOWELL, NJ 07731 | P-0007955 | 10/28/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| SCHWARTZ, ROBERT 11 POPPY LANE HOWELL, NJ 07731 | P-0007960 | 10/28/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SCHWARTZ, RYAN 1655 COUNTRYSIDE DRIVE SHAKOPEE, MN 55379 | P-0023172 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWARTZ-GILBERT, RACHEL H 1335 SE 84TH AVE PORTLAND, OR 97216 | P-0037525 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Schwartzman, Don 8812 N.W. 56th Street Coral Springs, FL 33067 | 4267 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Schwartzott, Paul 379 Yacht Road Mooresville, NC 28117 | 392 | 10/23/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Schwartzott, Paul R 379 Yacht Road Mooresville, NC 28117 | 384 | 10/23/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| SCHWARZ, CHRISTOPHER T 2149 N DOGWOOD LN PALATINE, IL 600741337 | P-0057813 | 4/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWARZ, DAVID H<br>SCHWARZ, ROCHELLE S<br>9042 ASPEN GROVE LANE<br>MADISON, WI 53717 | P-0044272 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045754 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045761 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045780 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, DAVID P<br>P.O. BOX 142<br>WEINER, AR 72479 | P-0045784 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, JAY R<br>7405 HOLLY AVENUE<br>TAKOMA PARK, MD 20912 | P-0015117 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, JUSTIN J<br>22 LAKESIDE AVENUE<br>CRANSTON, RI 02910 | P-0037930 | 12/9/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SCHWARZ, MARGARET E<br>62 BROOK STREET<br>RIVERHEAD, NY 11901 | P-0003252 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, MARY<br>248 ROCKEFELLER RD<br>RICHFORD, NY 13835 | P-0033342 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, MARY<br>248 ROCKEFELLER RD<br>RICHFORD, NY 13835 | P-0033343 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, NANCY E<br>300 MAILANDS ROAD<br>FAIRFIELD, CT 06824 | P-0053882 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZ, ROBERT B<br>2400 PARMENTER ST<br>APT 420<br>MIDDLETON, WI 53562 | P-0010486 | 10/31/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| SCHWARZBURG, ALBERT T<br>74 FLAGSTONE DR<br>ROSSVILLE, GA 30741 | P-0003047 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWARZLOW, ROBERT M<br>SCHWARZLOW, CAROL A<br>102 SOUTHLAKE DR<br>PALM COAST, FL 32137 | P-0004247 | 10/25/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| SCHWED, JIMMY A<br>SCHWED, LINDA M<br>2937 EGRET WALK TERRACE SOUTH<br>JACKSONVILLE, FL 32226 | P-0047451 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWED, LINDA M<br>2937 EGRET WALK TERRACE SOUTH<br>JACKSONVILLE, FL 36662 | P-0045894 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEDA, JOHN P<br>JOHN SCHWEDA<br>644 N OLD RAND ROAD<br>LAKE ZURICH, IL 60047 | P-0028991 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWEDA, KATHRYN C<br>644 N OLD RAND ROAD<br>LAKE ZURICH, IL 60047 | P-0029097 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEERS, CHARLES E<br>1670 HAMPTON WALK DR<br>HOSCHTON, GA 30548 | P-0041357 | 12/17/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| SCHWEGMAN, JAMES W<br>17 LONGSTREET<br>IRVINE, CA 92620 | P-0032816 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEIKERT, FAY E<br>8487 N BUSH RD NW<br>MCCONNELSVILLE, OH 43756 | P-0045629 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, JOHN K<br>78 WELLINGTON AVE<br>SHORT HILLS, NJ 07078 | P-0005912 | 10/26/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| SCHWEITZER, LOIS A<br>SCHWEITZER, GEORGE R<br>2605 CEDARHURST DR<br>REISTERSTOWN, MD 21136 | P-0017755 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, LOIS A<br>SCHWEITZER, GEORGE R<br>2605 CEDARHURST DRIVE<br>REISTERSTOWN, MD 21136-4407 | P-0057524 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, LOIS A<br>SCHWEITZER, GEORGE R<br>2605 CEDARHURST DRIVE<br>REISTERSTOWN, MD 21136-4407 | P-0057525 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEITZER, SETH M<br>GREENFELD, PEGGY B<br>2 CLEVELAND AVE.<br>PENN VALLEY, PA 19072 | P-0013796 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEMIN, JOHN A<br>3 CIRCLE DR<br>MIDDLETOWN<br>, RI 02842-4605 | P-0009714 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEMIN, LINDA E<br>3 CIRCLE DRIVE<br>MIDDLETOWN<br>, RI 02842-4605 | P-0009706 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWENZFEGER, KARL S<br>7973 S.SCHWENZFEGER<br>LITTLETON, CO 80128 | P-0007481 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPE, PAUL H<br>SCHWEPPE, DANINE P<br>393 FAIRVIEW RD<br>WESTBROOK, CT 06498 | P-0047604 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPENHEISER, GARY<br>307 BARNEY HOLLOW RD<br>NICHOLSON, PA 18446 | P-0045387 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPENHEISER, GARY<br>307 BARNEY HOLLOW RD<br>NICHOLSON, PA 18446 | P-0045408 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCHWEPPENHEISER, JAMES<br>121 BARNEY HOLLOW RD<br>NICHOLSON, PA 18446 | P-0030703 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCHWERDT, LISA M<br>5337 CALIFORNIA AVE<br>BETHEL PARK, PA 15102 | P-0025592 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWICK, DAVID A<br>SCHWICK, JANET L<br>1176 BENNETT RD<br>HOP BOTTOM, PA 18824 | P-0051317 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWICKING, CARSTEN A<br>9 KIMBALL CT APT 802<br>BURLINGTON, MA 01803 | P-0031807 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCHWIESO, CARLEEN M<br>842 3RD AVE BOX 585<br>MANILLA, IA 51454-0585 | P-0012775 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCIACCA, LISA M<br>6515 PARKDALE PLAZA<br>MARTINEZ, CA 94553 | P-0013686 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCIALABBA, DAMIAN A<br>473 WHEELER ROAD<br>NORTH BRUNSWICK, NJ 08902 | P-0006767 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCIASCIA, ANGELO<br>SCIASCIA, DENISE O<br>95 OPOSSUM ROAD<br>SKILLMAN, NJ 08558 | P-0034253 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCIBELLI, MICHAEL V<br>119 PATRICIA DRIVE<br>BEAVER FALLS, PA 15010 | P-0020571 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCICCHITANO, FRANK N<br>1473 HILLCREST DR<br>ARROYO GRANDE, CA 93420 | P-0023014 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCICCHITANO, FRANK N<br>1473 HILLCREST DR<br>ARROYO GRANDE, CA 93420 | P-0023015 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCIMECA, VICTOR J<br>SCIMECA, ANGELA M<br>1571 DANESFIELD DR.<br>BELVIDERE, IL 61008 | P-0033930 | 11/30/2017 | TK Holdings Inc., *et al*. | $35,000.00 | | | | | $35,000.00 |
| SCIPIO, HUBERT W<br>2112 LONDONDERY DRIVE<br>MANHATTAN, KS 66503 | P-0025258 | 11/14/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SCLAFANI, PATRICK R<br>7736 LILAC LANE<br>SIMI VALLEY, CA 93063 | P-0018178 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Scofield, Barbara<br>2300 Dickerson Rd #81<br>Reno, NV 89503 | 424 | 10/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SCOGGINS, HAROLD A<br>2550 SHELDON DR.<br>RICHMOND, CA 94803 | P-0051113 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOGGINS, HAROLD A<br>2550 SHELDON DR.<br>RICHMOND, CA 94803 | P-0054030 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOGGINS, MACK M<br>2809 SPRING OAKS DRIVE<br>HIGHLAND VILLAGE, TX 75077 | P-0010964 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOGGINS, MACK M<br>2809 SPRING OAKS DRIVE<br>HIGHLAND VILLAGE, TX 75077 | P-0010991 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOGGINS, MACK M<br>2809 SPRING OAKS DRIVE<br>HIGHLAND VILLAGE, TX 75077 | P-0011084 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGGINS, SHARRON L<br>PO BOX 21756<br>EL SOBRANTE, CA 94820 | P-0054017 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOGNAMILLO, JOHN<br>426 OAK LN.<br>LULING, LA 70070 | P-0025713 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOLA, PATTI<br>3008 FOREST AVE<br>BROOKFIELD, IL 60513 | P-0050355 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOLAVINO, KENNETH<br>5239 TUSCANY DRIVE<br>FAIRFIELD, CA 94534 | P-0015843 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOLAVINO, KENNETH<br>5239 TUSCANY DRIVE<br>FAIRFIELD, CA 94534 | P-0015849 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCONYERS, BROOKE S<br>4201 E 104TH ST<br>TULSA, OK 74137 | P-0030017 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOT, MICHELLE B<br>SCOTT, DARYL L<br>411 W DIAMOND ST<br>BUTLER, PA 16001 | P-0032653 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTELLARO, JOHN P<br>106 BROADWAY AVENUE<br>WILMETTE, IL 60091 | P-0050093 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTELLO, JOHN G<br>6 VALENCIA STREET<br>PALM COAST, FL 32137 | P-0000050 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTFORD, MERIT<br>PO BOX 33<br>POST MILLS, VT 05058 | P-0026473 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scothern, Angela<br>1324 David Drive<br>Syracuse, UT 84075 | 5060 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Scothern, Angela<br>1324 David Drive<br>Syracuse, UT 84075 | 5058 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Scothern, Angela<br>1324 David Drive<br>Syracuse, UT 84075 | 5061 | 10/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA M<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | P-0003199 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTHERN, ANGELA M<br>1324 DAVID DRIVE<br>SYRACUSE, UT 84075 | P-0058144 | 7/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT CAMPBELL, LAURIE A<br>34 BAYCREST AVE<br>WESTHAMPTON, NY | P-0040206 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT CONSULTING, INC.<br>4332 6TH AVE N<br>ST PETERSBURG, FL 33713 | P-0006269 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT II, THOMAS D STEWART, PEGGY A 12533 NIEGO LN SAN DIEGO, CA 92128 | P-0040427 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT JR, BENITO A 336 WEST LOGAN STREET PHILADELPHIA, PA 19144 | P-0050892 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott Jr, Richard A 3229 Kylemore Rd Toledo, OH 43606 | 4024 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT JR, WILLIAM J 1407 N 6TH STREET MARTINS FERRY, OH 43935 | P-0051826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ADRIENNE V 4722 FOY PL SARASOTA, FL 34243 | P-0003186 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, AGNES H 1504 COLLIER ST UNIT 8 AUSTIN, TX 78704 | P-0039230 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ALMA S 29 WEST MCLELLAN BOULEVARD PHOENIX, AZ 85013 | P-0006448 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott, Amy Joan 1702 46th Street Des Moines, IA 50310 | 4490 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, ANDREW M 20 PICKWICK DRIVE COMMACK, NY 11725 | P-0052455 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ANGELA J 6426 OAKLEAF WAY MORROW, GA 30260 | P-0005978 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott, Anita Kontoh 768 Lindsey Lane Bolingbrook, IL 60440 | 1246 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, ANQUINETTA M 1858 CORNELL AVENUE 8 WINTER PARK, FL 32789 | P-0031351 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, BILLY D 1352 SYDNEY TER. MOUNT JULIET, TN 37122 | P-0013499 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CALEAH K 5391 CHRISTIAN STREET PHILADELPHIA, PA 19143 | P-0016824 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CALEAH K 5931 CHRISTIAN STREET PHILADELPHIA, PA 19143 | P-0016744 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CARRIE A 5673 MORNING FLOWER DRIVE MEMPHIS, TN 38135 | P-0054659 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, CARYN S 1669 FOSTER AVENUE SCHENECTADY, NY 12308 | P-0028015 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, CHARLES M<br>4309 NORMANDY AVENUE<br>DALLAS, TX 75205 | 1573 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, CHRIS L<br>11708 KILPATRICK LN<br>CHARLOTTE, NC 28277 | P-0002063 | 10/23/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SCOTT, DANIEL E<br>1095 CO RD 105<br>FORT PAYNE, AL 35967 | P-0042303 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DAVID A<br>9380 NW 43 STREET<br>SUNRISE, FL 33351 | P-0042055 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DAVID M<br>561 PARK WAY<br># 15<br>CHULA VISTA, CA, CA 91910-3651 | P-0039755 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBBIE L<br>2393 SW BIG BOW ROAD<br>INDIAHOMA, OK 73552 | P-0000522 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBBIE S<br>11709 58TH DR NE<br>MARYSVILLE, WA 98271 | P-0016859 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, DEBORAH M<br>1780 PAKMALEE DRIVE<br>MURRELLS INLET, SC 29576 | P-0033858 | 11/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| SCOTT, DEBORAH<br>824 CHATFIELD ROAD<br>JOPPA, MD 21085 | P-0026719 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott, Edrica<br>2849 Meadowview Drive<br>Atlanta, GA 30316 | 642 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, EMMETT C<br>4130 OSPREY HARBOUR LOOP<br>CORTEZ, FL 34215 | P-0001100 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, GAIL A<br>853 HENSON DRIVE<br>HURST, TX 76053 | P-0003515 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, GWENDOLYN L<br>1750 LEE RD 235<br>SMITHS, AL 36877 | P-0029338 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, HEATHER<br>NO ADDRESS PROVIDED | P-0050031 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, HEIDI A<br>505 STEELE DR.<br>BENTONVILLE, AR 72712 | P-0050612 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, HEIDI A<br>505 STEELE DR.<br>BENTONVILLE, AR 72712 | P-0051629 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JACQUELINE<br>ROMANYCH, MARC J<br>1307 BERNI RUTH LANE<br>SEVERN, MD 21144 | P-0006639 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>5001 STANCLIFF ST<br>BAKERSFIELD, CA 93307 | P-0049292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, JAMES E<br>5001STANCLIFF ST<br>BAKERSFIELD, ST 93307 | P-0049248 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>SCOTT, MAUREEN B<br>2374 CYPRESS AVENUE<br>EUREKA, CA 95503-6210 | P-0027583 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>SCOTT, MAUREEN B<br>2374 CYPRESS AVENUE<br>EUREKA, CA 95503-6210 | P-0027586 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, JAMES E<br>SCOTT, MAUREEN B<br>2374 CYPRESS AVENUE<br>EUREKA, CA 95503-6210 | P-0027587 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, JASON T<br>209 BRIGHTON RD<br>WILMINGTON, NC 28409 | P-0055081 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, JOANNA K<br>3115 RANDOLPH COURT DRIVE<br>ANN ARBOR, MI 48108 | P-0019144 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, JOANNA K<br>3115 RANDOLPH COURT DRIVE<br>ANN ARBOR, MI 48108 | P-0028915 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, JODI<br>3208 VILLAGE GLEN DDRIVE<br>SNELLVILLE, GA 30039 | P-0004921 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, JOHN M<br>8670 HAWKEYE PASS<br>EDMOND, OK 73034 | P-0020590 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, JOHN R<br>SCOTT, GWENDOLYN<br>3219 TWIN WASH SQ<br>FORT COLLINS, CO 80528-9452 | P-0026803 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Scott, Joshua James<br>3222 W. Hearn Rd<br>Phoenix, AZ 85053 | 1222 | 10/30/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Scott, Kathleen A<br>1925 Casa Drive<br>Arnold, MO 63010 | 2044 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, KATHLEEN L<br>302 PERIMETER RD<br>MOUNT HOREB, WI 53572-2317 | P-0024834 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, KATHLEEN L<br>302 PERIMETER ROAD<br>MOUNT HOREB, WI 53572 | P-0057191 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, LAQUITHA<br>3360ALICE ST APT932<br>HOUSTON, TX 77021 | P-0039249 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, LAQUITHA<br>3360ALICE ST.APT932<br>HOUSTON, TX 77021 | P-0039258 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SCOTT, LATASHA<br>12 GOPHER LN<br>EUFAULA, AL 36027 | P-0006929 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, LAUREN H<br>6406 OLD POST RD<br>CHARLOTTE, NC 28212 | P-0002017 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LAUREN L<br>2927 SPRING MOUNTAIN DRIVE<br>LOVELAND, CO 80537 | P-0024372 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LELAND K<br>SCOTT, DALE A<br>501 INMAN STREET<br>COUNCIL GROVE, KS 66846 | P-0013134 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LELAND K<br>SCOTT, DALE A<br>501 INMAN STREET<br>COUNCIL GROVE, KS 66846 | P-0013277 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LESLIE<br>4513 W HOPI TRAIL<br>LAVEEN, AZ 85339 | P-0039743 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LOIS<br>1251 BEACON POINT DRIVE<br>APT. 508<br>JACKSONVILLE, FL 32224 | P-0003799 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LORI F<br>SCOTT, MICHAEL J<br>3223 SHADY MAPLE CT<br>KINGWOOD, TX 77339 | P-0013127 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, LORI F<br>SCOTT, MICHAEL J<br>3223 SHADY MAPLE CT<br>KINGWOOD, TX 77339 | P-0030137 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MARK A<br>29 WEST MCLELLAN BOULEVARD<br>PHOENIX, AZ 85013 | P-0005723 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MARTEA D<br>CASTEEL, JAMES L<br>259 KING DAVID DR<br>LINDEN, VA 22642 | P-0031110 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MARY E<br>30 RICHARDSON ROAD<br>FITCHBURG, MA 01420 | P-0009379 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, MORGAN L<br>9059 WOODHURST DR<br>DALLAS, TX 75243 | P-0032931 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, NANCY L<br>PO BOX 621<br>LINN CREEK, MO 65052 | P-0032981 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott, Nancy Lee<br>PO Box 621<br>Linn Creek, MO 65052-0621 | 2526 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, NICHELLE M<br>259 TRAFALGAR DRIVE<br>DOVER, DE 19904 | P-0010929 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, NICOLE D<br>4401 FOXWOOD COVE<br>JONESBORO, AR 72404 | P-0038872 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, PATRICIA<br>1520 W. 25TH ST.<br>HOUSTON, TX 77008 | P-0041192 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTT, PAULA M<br>P.O. BOX 276<br>OSPREY, FL 34229 | P-0000874 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, QUADE<br>29817 SE 370TH ST<br>ENUMCLAW, WA 98022 | P-0019401 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RANDY<br>SCOTT, LISA<br>171 MCLAURIN AVE<br>ROLLING FORK, MS 39159 | P-0014528 | 11/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCOTT, RANDY<br>SCOTT, LISA<br>171 MCLAURIN AVE<br>ROLLING FORK, MS 39159 | P-0027640 | 11/14/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SCOTT, RENARD L<br>409 GARDENIA DRIVE<br>MULLICA HILL, NJ 08062 | P-0025765 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RICK<br>1990 S 19TH ST<br>EL CENTRO, CA 92243 | P-0019106 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RICKELL C<br>1965 W MISTLETOE CIRCLE<br>TUCSON, AZ 85713 | P-0038869 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, ROBERT W<br>4709 DREXEL DRIVE<br>DALLAS, TX 75205 | P-0015425 | 11/4/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| SCOTT, RODRICK A<br>1100 VILLAGE TRAII<br>CALERA, AL 35040 | P-0004249 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RONALD E<br>SCOTT, KATHRINE A<br>735 E STRATFORD DR. APT 101<br>FRESNO, CA 93720 | P-0043793 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, RUBY<br>4457 SHADY LANE<br>INDIANAPOLIS, IN 46226 | P-0042936 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SAMANTHA J<br>1048 DAVJO DRIVE<br>COLD SPRINGS, KY 41076 | P-0055861 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott, Sandra Lynne<br>138 Bayboro Circle<br>Goose Creek, SC 29445 | 574 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SCOTT, SHARON D<br>2379 GREGORY DRIVE<br>TALLAHASSEE, FL 32303 | P-0042145 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHARON<br>417 ROCKHURST RD<br>BOLINGBROOK ILLINOIS | P-0031574 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHEILA A<br>27 FORGE DRIVE<br>AVON, CT 06001 | P-0010334 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, SHENELLE J<br>SCOTT, TERANCE A<br>623 DRUM AVENUE<br>CAPITOL HEIGHTS, MD 20743 | P-0010834 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Scott, Sherita<br>3306 Hanna Ave.<br>Cincinnati, OH 45211 | 1906 | 11/9/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | | | $5,000.00 |
| SCOTT, STEPHANIE<br>P.O.BOX 141044<br>TOLEDO, OH 43614 | P-0043011 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, TAHIRAH S<br>SCOTT, ALEX V<br>3036 DELL DRIVE<br>HERMITAGE, TN 37076 | P-0017438 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, THERESA M<br>134 EAST 7TH AVE R4<br>ROSELLE, NJ 07203 | P-0045407 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, TIMOTHY L<br>SCOTT, CAROL M<br>16931 ASCOT MEADOW DRIVE<br>SUGAR LAND, TX 77479 | P-0012327 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, TRAVIS J<br>PO BOX 2401<br>LA MESA, CA 91943 | P-0017148 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, VELETA N<br>SCOTT, FRANCIS E<br>332 SIMS AVENUE<br>AUGUSTA, GA 30906 | P-0033669 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Scott, William<br>7 Kinghill Road<br>High Bridge, NJ 08829 | 892 | 10/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| SCOTT, WINFIELD W<br>7211 LANE PARK DRIVE<br>DALLAS, TX | P-0018941 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, WINFIELD W<br>7211 LANE PARK DRIVE<br>DALLAS, TX 75225-2455 | P-0034773 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT, YVONNE<br>P. O. BOX 470668<br>LOS ANGELES, CA 90047 | P-0045713 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT_SEAY, WANDA L<br>3534 SAINT ALBANS ROAD<br>CLEVELAND HTS, OH 44121 | P-0013513 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT5510, BARBARA A<br>115 LADY SLIPPER TRAIL<br>SWANNANOA, NC 28778 | P-0051269 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-EDWARDS, KIMBERLY<br>5042 WILSHIRE BLVD., STE 105<br>LOS ANGELES, CA 980036 | P-0029216 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-JUDKINS, DAWN D<br>1527 EAST UPSAL STREET<br>PHILADELPHIA, PA 19150 | P-0055109 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTTSDALE ASTON MARTIN<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056803 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTTSDALE FERRARI MASERATI<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048141 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCOTTSDALE FERRARI MASERATI DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056797 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-SLAUGHTER, ALEXIS S 2818 N 27TH STREET PHILADELPHIA, PA 19132 | P-0010213 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOTT-TATOM, TRAVIS 3816 STONEWALL TERRACE ATLANTA, GA 30339 | P-0047087 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOVIL, STEPHEN C SCOVIL, KARLA R 2633 CARRINGTON DRIVE WEST DUNDEE, IL 60118 | P-0037989 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOVIL, STEPHEN C SCOVIL, KARLA R 2633 CARRINGTON DRIVE WEST DUNDEE, IL 60118 | P-0037993 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCOVILLE, AMI 1085 PERSHING RD WEST FRANKFORT, IL 62896 | P-0045439 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCRIPTURE, CHRISTY L SCRIPTURE, AARON T 105 AUSTIN PL FORT BRAGG, NC 28307 | P-0030809 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, JOSHUA L 304 E. HANNA AVE TAMPA, FL 33604 | P-0056594 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, LONIE SCROGGINS 2700 ELM STREET ST. CHARLES, MO 63301 | P-0007191 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, MELISSA M 1709 CANOE CREEK FALLS DRIVE ORLANDO, FL 32824 | P-0053253 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGINS, STEVEN M SCROGGINS, PETA E 614 HOLMES BLVD YORKTOWN, VA 23692 | P-0041939 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCROGGS, REBECCA P 5620 PEPPER TREE LANE OAKWOOD, GA 30566 | P-0052476 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCRUGGS, SUSAN M 956 FLATHILL ROAD LUNENBURG, MA 01462 | P-0036953 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULL, RICHARD W 22 SCOTT COURT ALLENDALE, NJ 07401 | P-0015098 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULL, RICHARD 22 SCOTT COURT ALLENDALE, NJ 07401 | P-0015111 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULL, SYLVIA V 22 SCOTT COURT ALLENDALE, NJ 07401 | P-0015101 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SCULLY, MICHAEL J 270 WILLOW STREET WEST ROXBURY, MA 02132 | P-0049614 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SCYOC, JAMIE<br>212 BARKER ST<br>WELLINGTON | P-0004313 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEABOURN, STEVE L<br>SEABOURN, LOU A<br>6209 RIDGEWOOD<br>AMARILLO, TX 79109 | P-0006566 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEABOURN, STEVE L<br>SEABOURN, LOU A<br>6209 RIDGEWOOD<br>AMARILLO, TX 79109 | P-0006702 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEABROOK, JONATHAN E<br>26 CHOIR LN<br>WESTBURY, NY 11590 | P-0048721 | 12/26/2017 | TK Holdings Inc., *et al*. | $19,725.00 | | | | | $19,725.00 |
| SEABROOK, TAMARA<br>419 CHESTNUT OAK COURT<br>EUSTIS, FL 32736 | P-0053598 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEACOAST RV RESORT, LLC<br>729 PORTLAND ROAD<br>SACO, ME 04072 | P-0007790 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAGRAVES, ASHLEY<br>569B DEADWYLER RD<br>MAYSVILLE, GA 30558 | P-0003594 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAGREN, WILLIAM A<br>SEAGREN, LORIE A<br>3136 ATCHISON ST<br>AURORA, CO 80011 2212 | P-0009372 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAGREN, WILLIAM A<br>SEAGREN, LORIE A<br>3136 ATCHISON ST<br>AURORA, CO 80011-2212 | P-0009381 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAGROVE, VIVIAN J<br>19 UPMINSTER BLDG A<br>DEERFIELD BEACH, FL 33442 | P-0002545 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAGROVE, VIVIAN J<br>19 UPMINSTER BLDG A<br>DEERFIELD BEACH, FL 33442 | P-0002556 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAL, ANGELA M<br>SEAL, TIMOTHY W<br>243 GRIFFITH COURT<br>LURAY, VA 22835 | P-0006884 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAL, JEFF<br>1645 ELLIOTT RANCH RD<br>BUDA, TX 78610 | P-0022536 | 11/11/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| SEAL, SCOTT P<br>480 HALES CHAPEL ROAD<br>GRAY, TN 37615-4246 | P-0042803 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAL, SCOTT P<br>480 HALES CHAPEL ROAD<br>GRAY, TN 37615-4246 | P-0042806 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEALEY, BRENT N<br>5222 LYSANDER LANE<br>BRENTWOOD, TN 37027 | P-0021922 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEALEY, JEWEL J<br>2034 SOUTH DRIVE<br>JACKSONVILLE, NC 28540 | P-0039820 | 12/13/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEALS, ANNETTE D<br>10 TECOMA CIRCLE<br>LITTLETON, CO 80127 | P-0046292 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEALS, SHAURICE<br>843 SHENANDOAH VALLEY LANE<br>JACKSON, MS 39212 | P-0032999 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAMAN, CINDI L<br>11 PAYSON ST<br>ATTLEBORO, MA 02703 | P-0050791 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAMAN, DANA A<br>19510 25TH AVE NE #3<br>SHORELINE, WA 98155 | P-0045372 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAMAN, LYLE W<br>600 JAMES ST.<br>CLAYTON, NY 13624 | P-0047338 | 12/22/2017 | TK Holdings Inc., *et al*. | $8,263.00 | | | | | $8,263.00 |
| SEAMAN, MICHAEL G<br>PO BOX 808<br>GREENCASTLE, IN 46135 | P-0029817 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAMAN, ROSEMARIE J<br>2265LEE RD.<br>SUITE201<br>WINTER PARK, FL 32789 | P-0022355 | 11/11/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| SEAMANDS, MICHAEL C<br>1554 MISSISSIPPI AVE<br>ST LOUIS, MO 63104 | P-0035423 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEAMANDS, MICHAEL C<br>1554 MISSISSIPPI AVE<br>ST LOUIS, MO 63104 | P-0035424 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEARER, FRANCIS A<br>14 PARK PLACE<br>LEWISTOWN, PA 17044-1873 | P-0050391 | 12/26/2017 | TK Holdings Inc., *et al*. | $9,500.00 | | | | | $9,500.00 |
| SEARLES, AMANDA<br>5365 MCKINLEY WAY<br>FELTON, CA 95018 | P-0017899 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEARLES, JASON G<br>SEARLES, DARCIE L<br>17049 CR 291<br>COSBY, MO 64436 | P-0010693 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEARLES, JASON G<br>SEARLES, DARCIE L<br>17049 CR 291<br>COSBY, MO 64436 | P-0010696 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEARS HOLDINGS CORPORATION<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052199 | 12/26/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| SEARS, ASHLEY M<br>8889 NE 20TH TERRACE<br>ANTHONY, FL 32617 | P-0037877 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sears, Frankie<br>PO Box 35<br>Guthrie, OK 73044 | 3986 | 12/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEARS, JASON<br>SEARS, SARAH<br>4497 STEEPLECHASE DR<br>EASTON, PA 18040 | P-0029163 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEARS, MATTHEW A<br>3272 S. BUMBY AVE<br>ORLANDO, FL 32806 | P-0042540 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARS, PAUL M<br>8896 BOAK ROAD EAST<br>HOLLAND PATENT, NY 13354 | P-0024681 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEARS-LOVE, JACQUELYN<br>912 CHURCH ST<br>DEPTFORD, NJ 08096 | P-0032315 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEASTRUNK, KARL V<br>611 2ND ST<br>JASPER, TX 75951 | P-0004788 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEASTRUNK, KARL V<br>611 2ND ST<br>JASPER, TX 75951 | P-0004836 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEATON, CATHERINE M<br>26 DOCTORS HILL DRIVE<br>SCITUATE, MA 02066 | P-0024992 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEATON, CHARLENE M<br>3733 AMHERST DR<br>LAFAYETTE, IN 47905-4301 | P-0049141 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEATON, WILLIAM M<br>SEATON, LIZABETH A<br>762 WAKINA LOOP SE<br>OCEAN SHORES, WA 98569-9646 | P-0039325 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAVER, DAVID C<br>60 THOMAS TRACE<br>FISHERVILLE, KY 40023 | P-0000019 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAVER, GWEN H<br>60 THOMAS TRACE<br>FISHERVILLE, KK 40023 | P-0000020 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAWOOD, MARY<br>4509 EAST KELLIS STREET<br>FT. WORTH, TX 76119 | P-0015234 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEAY, BARBARA J<br>9613 ROUTTS HILL ROAD<br>WARRENTON, VA 20186 | P-0025017 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Seay, Michael Lamarr<br>804 W. Highland Ave.<br>Albany, GA 31701 | 704 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEBADDUKA, ISAAC<br>4951 WHISTLING PINES CT<br>WESLEY CHSPEL, FL 33545 | P-0009098 | 10/30/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SEBASTIONELLI, MICHAEL A<br>10202 194TH ST E<br>A202<br>GRAHAM, WA 98338 | P-0057666 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEBENY, KATHERINE A<br>101 E. WASHINGTON AVE.<br>DES MOINES, IA 50316 | P-0016411 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEBERRY, ANTHONY D<br>208 WILEY OAKS DRIVE<br>WENDEL, NC 27591 | P-0047193 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SECIC, HASIB<br>9040 RADIOM DR.<br>ST. LOUIS, MO 63123 | 1968 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SECKEL, LESLIE<br>SECKEL, CHARLES<br>523 MIFFLIN STREET<br>DUQUESNE, PA 15110 | P-0058036 | 7/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SECREST, ANDREW T<br>3532 ROSEWOOD AVENUE<br>LOS ANGELES, CA 90066 | P-0055611 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SECREST, JAMES T<br>30344 10TH AVE<br>GOBLES, MI 49055-9284 | P-0019514 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDA, EDWARD<br>URB MONTE TRUJILLO<br>1405 PARQUE TERRALINDA M5<br>TRUJILLO ALTO, PR 00976 | P-0019881 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDA, JAVIER<br>133 SAINT JAMES STREET<br>APT2<br>KINGSTON, NY 12401 | P-0054125 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDLACEK, DIANE K<br>PO BOX 617<br>HELENA, MT 59624 | P-0029253 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDLAR, J PATRICK<br>11300 INGRAM ST.<br>LIVONIA, MI 48150 | P-0052508 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEDLAR, J PATRICK<br>11300 INGRAM ST.<br>LIVONIA, MI 48150 | P-0052520 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEE, ZHENWEI K<br>250 E WYNNEWOOD RD, APT C-09<br>WYNNEWOOD, PA 19096 | P-0031546 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEEL, GEORGE J<br>SEEL, REBECCA<br>710 WEST RD.<br>BELGRADE, ME 04917 | P-0008565 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEELAM, SREENIVASA<br>ARNEPALLI, MANASA<br>27915 HUNT TRACE LN<br>FULSHEAR, TX 77441 | P-0031062 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEELEY, WARREN A<br>SEELEY, ROBERT K<br>1000 STONEWALL DR.<br>NASHVILLE, TN 37220 | P-0011249 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEELY, RYAN M<br>15540 CANYON GULCH LANE 101<br>ENGLEWOOD, CO 80112 | P-0003890 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEEPAUL, NARENDRA<br>101-30, 91 STREET<br>QUEENS, NY 11416 | P-0050860 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEER, KARL H<br>125 TEGA CAY PLACE<br>UNIT 903<br>PONTE VEDRA BEAC, FL 32082 | P-0006442 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEERAM, SRINIVASU<br>5337 RETREAT CIR<br>LONGMONT, CO 80503 | P-0017599 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEETO, BRENDA W<br>SEETO, HENRY M<br>1110 TIMBERCREEK RD<br>SAN RAMON, CA 94582 | P-0049844 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGAL, ELIZABETH A<br>13771 FOUNTAIN HILLS BLVD<br>#357<br>FOUNTAIN HILLS, AZ 85268 | P-0024051 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SEGAL, JULIA T<br>JULIA SEGAL<br>633 PLUM TERRACE<br>MAHWAH, NJ 07430 | P-0046433 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGALL, ALLEN L<br>3-H PINE CLUSTER CIRCLE<br>MANALAPAN, NJ 07726 | P-0043317 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGER-LAWSON, DONA R<br>1934 SUGARWOOD CIRCLE<br>BELLBROOK, OH 45305 | P-0006595 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGOVIA, ANTONIO F<br>SEGOVIA, JIEUN L<br>7451 ALLEMENDE WAY<br>APT 105<br>CHATTANOOGA, TN 37421-4731 | P-0044639 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGOVIA-FERNANDE, MARIA A<br>8807 HEBRIDES DR<br>SAN DIEGO, CA 92126 | P-0020786 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGRAVES, JOEL R<br>SEGRAVES, LINDA D<br>5812 TWIN OAKS DR<br>PACE, FL 32571-8379 | P-0000455 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGUERRE, REBECCA P<br>387 IMPERIAL WAY APT 7<br>DALY CITY, CA 94015 | P-0013350 | 11/2/2017 | TK Holdings Inc., et al. | $4,600.00 | | | | | $4,600.00 |
| SEGUN-TAIWO, OLADAPO J<br>8150 LAKECREST DR APT 319<br>GREENBELT, MD 20770 | P-0036591 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGURA, BEATRICE<br>THE CJB OFFICE OF LAW<br>231 WEST 29TH STREET<br>TUCSON, AZ 85713 | P-0044195 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEGURA, DORA L<br>19503 CAIRNS DRIVE<br>KATY, TX | P-0004096 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Segura, Roberto R<br>11850 Pepper St<br>Bloomington, CA 92316 | 2204 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEHDEV, RAJESH K<br>334 N ARDMORE AVE<br>APT # C<br>VILLA PARK 60181 | P-0011216 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIB, JOHN A<br>1500 BUZZARD HIGH ST<br>WIMBERLEY, TX 78676 | P-0002477 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIBEL, PAUL K<br>2924 PARKWALK DRIVE<br>CINCINNATI, OH 45239 | P-0032997 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEIBEL, RONALD G<br>237 BELL STREET<br>AMERICUS, GA 31709 | P-0032221 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIBER, KIMBERLY<br>1714 NW BROADWAY ST<br>ALBANY, OR 97321 | P-0036838 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDEMAN, ENID N<br>32 CRANMORE RD<br>NORWOOD, MA 02062 | P-0021311 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Seider, Scott J.<br>308 E Bradley Rd<br>Fox Point, WI 53217 | 3996 | 12/12/2017 | TK Holdings Inc. | $2,312.00 | | | | | $2,312.00 |
| SEIDMAN, BRUCE<br>7 SHERWOOD STREET<br>WAYNE, NJ 07470 | P-0046671 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDMAN, BRUCE<br>7 SHERWOOD STREET<br>WAYNE, NJ 07470 | P-0046801 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDMAN, GARY A<br>2317 32ND AVE SOUTH<br>SEATTLE, WA 98144 | P-0046728 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDMAN, MARLENE<br>7 SHERWOOD STREET<br>WAYNE, NJ 07470 | P-0046680 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIDNER, RICHARD<br>259 SAXONY DRIVE<br>NEWTOWN, PA 18940 | P-0045566 | 12/23/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| SEIFER, JAY M<br>2067 KINSMON DR<br>MARIETTA, GA 30062 | P-0012170 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFERT, MARKUS<br>25528 HENLEY AVENUE<br>HUNTINGTON WOODS, MI 48070 | P-0053335 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFERT, PETRA F<br>2026 CALAIS ROAD<br>FORT WAYNE, IN 46814 | P-0034818 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057294 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057297 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057299 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057300 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFFERLY, JEFFREY A<br>3007 LINDEN PARK DR<br>BAY CITY, MI 48706 | P-0057301 | 2/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIFI, MOHAMMAD<br>22391 SUNBROOK<br>MISSION VIEJO, CA 92692 | P-0025490 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEIFULLIN, GAR<br>MANKIN, KATHY<br>PO BOX 1060<br>480 COPELAND HILL RD<br>SMITHVILLE, TX 78957 | P-0038631 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIGLER JOSEPHS, DOROTHY<br>49A GARDEN RD.<br>PEABODY, MA 01960 | P-0009703 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEILER, CHRISTIE M<br>153 CRISSY WRIGHT RD.<br>NEWPORT, NC 28570 | P-0025801 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEILER, KIM<br>W198S10785 RED OAK COURT<br>MUSKEGO, WI 53150 | P-0003943 | 10/25/2017 | TK Holdings Inc., et al. | $844.98 | | | | | $844.98 |
| SEILER, RAYMOND J<br>TAKATA CORPORATION<br>NOTTINGHAM CIRCLE<br>CROSSVILLE, TN 38555 | P-0027592 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEINO, YOSHIKO<br>8285 E. LEHIGH AVE.<br>DENVER, CO 80237 | P-0037828 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, BERNARD W<br>11024 MONTGOMERY BLVD. NE<br>SUITE 141<br>ALBUQUERQUE, NM 87111 | P-0023827 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, SUSAN A<br>SEITZ, TIMOTHY W<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0011087 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, SUSAN A<br>SEITZ, TIMOTHY W<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0024718 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, TIMOTHY<br>SEITZ, SUSAN A<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0011105 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEITZ, TIMOTHY<br>SEITZ, SUSAN A<br>3671 MENOHER BLVD<br>JOHNSTOWN, PA 15905 | P-0024909 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEIJELA, SABRINA T<br>6800 WOODROW WAY<br>LOUISVILLE, KY 40228 | P-0045389 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEKERES, PATRICIA A<br>W575 KEARNEY RD<br>BURLINGTON, WI 53105 | P-0019887 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEKHON, KULWINDER K<br>SEKHON, JASVIR S<br>WEBER BMW<br>6006 N TORREY PINES AVE<br>FRESNO, CA 93723 | P-0024260 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELASSIE, SHERLYN<br>6865 GLENLAKE PKWY<br>APT E<br>ATLANTA, GA 30328 | P-0056331 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELBY, LOREN B<br>536 N ALCAZAR AVE<br>ARLINGTON, WA 98223 | P-0050678 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, MICGAEL D<br>123 CATTAIL CREEK DR<br>KERRVILLE, TX 78028 | P-0011423 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, MICHAEL D<br>123 CATTAIL CREEK DR<br>KERRVILLE, TX 78028 | P-0011419 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, ROB<br>41 EAST CENTENNIAL DRIVE<br>MEDFORD, NJ 08055 | P-0008583 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELBY, SUSAN L<br>321 12TH ST<br>SEAL BEACH, CA 90740 | P-0029878 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDEN, JANET<br>3330 N. ROCKFIELD DRIVE<br>WILMINGTON, DE 19810 | P-0007766 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDEN, RONALD B<br>19038 CLYMER STREET<br>PORTER RANCH, CA 91326 | P-0025478 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDIN, RICHARD<br>SELDIN, SIAN L<br>9104 DRUMALDRY DRIVE<br>BETHESDA, MD 20817 | P-0017045 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDIN, RICHARD<br>SELDIN, SIAN L<br>9104 DRUMALDRY DRIVE<br>BETHESDA, MD 20817 | P-0026809 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELDON, CURTIS B<br>5245 HOLLY RIDGE FARM RD<br>RALEIGH, NC 27616 | P-0017522 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, AMELIA<br>SELF III, TILMAN E<br>6933 ZEBULON ROAD<br>MACON, GA 31220 | P-0001710 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, ANDREW B<br>216 WEST PONDEROSA DRIVE<br>TUTTLE, OK 73089 | P-0022982 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MATTHEW E<br>216 WEST PONDEROSA DRIVE<br>TUTTLE, OK 73089 | P-0022992 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MELISSA A<br>5924 VALLEY VIEW ROAD<br>BLOOMSDALE, MO 63627 | P-0017549 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MELISSA A<br>5924 VALLEY VIEW ROAD<br>BLOOMSDALE, MO 63627 | P-0017574 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MICHAEL C<br>614 GARY PLACE<br>NEWPORT BEACH, CA 92663 | P-0032895 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MICHAEL C<br>614 GARY PLACE<br>NEWPORT BEACH, CA 92663 | P-0032903 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELF, MICHAEL L<br>102 TESI COURT<br>GREENSBORO, NC 27455 | P-0022452 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELIG, MARIAN E<br>P. O. BOX 1043<br>BENICIA, CA 94510 | P-0039596 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELIGA, KAREN<br>4629 LIGHTKEEPERS WAY<br>UNIT 6J<br>LITTLE RIVER, SC 29566 | P-0001219 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELIGMAN, RUSS<br>SELIGMAN, PAMELA<br>4207 HIGHVIEW DR<br>SAN MATEO, CA 94403 | P-0028053 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELIGMAN, RUSS<br>SELIGMAN, PAMELA<br>4207 HIGHVIEW DR<br>SAN MATEO, CA 94403 | P-0028055 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELIGMAN, SIMON J<br>8910 CRAZY HORSE TRAIL<br>HOUSTON, TX 77064 | P-0005556 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELIGMAN, STEPHANIE L<br>4335 BEETHOVEN AVE<br>ST. LOUIS, MO 63116 | P-0004455 | 10/25/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SELIGMAN, TERRY A<br>1225 WATERVIEW DRIVE<br>MILL VALLEY, CA 94941 | P-0020901 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELK, BRUCE W<br>SELK, SANDI<br>P.O. BOX 1247 - 39727 HWY 62<br>CHILOQUIN, OR 97624 | P-0046034 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELK, BRUCE W<br>SELK, SANDI<br>PO BOX 39727 - 39727 HWY 62<br>CHILOQUIN, OR 97624 | P-0046036 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELKE, SHARI B<br>55 LAKE STREET<br>BLOOMFIELD, NJ 07003 | P-0025037 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELL, JOHN R<br>2940 N E 32ND PLACE<br>PORTLAND, OR 97212 | P-0041753 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELLAN JR, ANGELO D<br>380 WOODWARD CRESCENT<br>WEST SENECA, NY 14224 | P-0030134 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELLARS, CHARLES E<br>6614 GATEWAY BLVD.<br>DISTRICT HEIGHTS, MD 20747 | P-0007021 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sellers, Irma E<br>319 Sherrill Ave<br>Lincolnton, NC 28092 | 2661 | 11/15/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SELLERS, JON P<br>119 PAQUIN DRIVE<br>SAINT CLOUD, FL 34769 | P-0048495 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SELLERS, KATHY<br>SELLERS, RODNEY E<br>290 SHERLOCK ST.<br>FRANKFORT, IL 60423 | P-0010640 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sellers, Keyara J<br>319 Sherrill Ave<br>Lincolnton, NC 28092 | 2657 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELLERS, KIMBERLY L<br>PO BOX 281<br>CONCORD, GA 30206 | P-0035815 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, MICHAEL J<br>SELLERS, BETTY J<br>2256 APPLEBLOSSOM DR<br>MIAMISBURG, OH 45342 | P-0002178 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, SAMANTHA A<br>2368 DAVIDSON ROAD<br>OCEAN SPRINGS, MS 39564 | P-0029684 | 11/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SELLERS, SHERYL A<br>28 LEE AVE<br>APT 100B<br>TAKOMA PARK, MD 20912 | P-0052283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, STEVEN<br>4513 PLANTATION OAKS BLVD<br>ORANGE PARK, FL 32065 | P-0029138 | 11/20/2017 | TK Holdings Inc., et al. | $5,504.00 | | | | | $5,504.00 |
| SELLERS, TONY E<br>7947 SOUTH VERNON AVE 1FL<br>CHICAGO, IL 60628 | P-0037381 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLERS, VALERIE R<br>35 TAYLOR RD<br>MOUNT VERNON, OH 43050 | P-0000131 | 10/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SELLES, FRED E<br>SELLES, BERNADETTE Y<br>37647 GRANT CT<br>PALMDALE, CA 93552 | P-0045549 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELLINGER, JACK K<br>EARTH ELEMENT DESIGNS<br>7227 BLACKTON DRIVE<br>LA MESA, CA 91941 | P-0050974 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELTZER, DANIEL A<br>31 MAPLE STREET<br>WEST ROXBURY, MA 02132 | P-0047214 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELTZER, EARL M<br>24 WOOD STREET<br>GROVELAND, MA 01834 | P-0013249 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELTZER, FRANCINE L<br>SELTZER, STEPHEN M<br>1709 GLASTONBERRY RD.<br>POTOMAC, MD 20854-2642 | P-0031085 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELTZER, STEPHEN M<br>SELTZER, FRANCINE L<br>1709 GLASTONBERRY RD.<br>POTOMAC, MD 20854-2642 | P-0031039 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIDGE, CARY B<br>181 LOCKWOOD ST<br>CASTLE ROCK, CO 80101 | P-0040434 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIDGE, CARY B<br>181 LOCKWOOD ST<br>CASTLE ROCK, CO 80104 | P-0040627 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIDGE, CARY B<br>181 LOCKWOOD ST.<br>CASTLE ROCK, CO 80104 | P-0040406 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELVIE, KEVIN<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0003842 | 10/25/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SELVIE, KEVIN<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0024901 | 11/6/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| SELVIE, KEVIN<br>ALLY<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0003806 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SELVIE, KEVIN<br>ALLY<br>9736 CONCORD PL<br>MOBILE, AL 36695 | P-0024896 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SELZER, JANET L<br>1025 LINCOLN AVE.<br>PACIFIC GROVE, CA 93950 | P-0054613 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SELZER, JANET L<br>1025 LINCOLN AVE.<br>PACIFIC GROVE, CA 93950 | P-0055536 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMAN III, ANTHONY J<br>ULMER, TAMMIE E<br>1009 N. PROVIDENCE ROAD<br>MEDIA, PA 19063 | P-0053345 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMAR, ZACHARY J<br>3645 VANTAGE LANE<br>GLENVIEW, IL 60026 | P-0030885 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMEDO, KOMI E<br>7846 AMERICANA CIRCLE APT 202<br>GLEN BURNIE, MD 21060 | P-0057087 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMINOFF, LIS H<br>305 LINCOLN BLVD<br>LEHIGH ACRES, FL 33936 | P-0056537 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMION, JOHN W<br>SEMION, ELIZABETH A<br>PO BOX 569<br>MENLO PARK, CA 94026-0569 | P-0024432 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMMES, LORENE E<br>9143 WILD TRAILS<br>SAN ANTONIO, TX 78250 | P-0040054 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEMPKOWSKI, ANTHONY<br>PO BOX 333<br>LITTLE SILVER, NJ 07739 | P-0049356 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENARIO, NANCY J<br>444 4TH STREET<br>PALISADES PARK, NJ 07650 | P-0019181 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENE, SADIO<br>6119 OLD FARMHOUSE LN<br>KATY, TX 77449 | 877 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SENECHAL, RICHARD<br>5118 NW 122ND AVENUE<br>CORAL SPRINGS, FL 33076 | P-0001144 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SENERIZ, LUIS E<br>23935 AYSCOUGH LN<br>KATY, TX 77493 | P-0019949 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Senfeld, Shelley<br>9177-F SW 22 Street<br>Boca Raton, FL 33428 | 3495 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SENFT, JAMES A<br>1350 SHADY REST DRIVE<br>NEWPORT 37821 | P-0009141 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SENFT, JAMES A<br>1350 SHADY REST DRIVE<br>NEWPORT, TN 37821 | P-0009131 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SENIOR, BARBARA<br>P.O. BOX 22083<br>FORT LAUDERDALE, FL 33335 | P-0047198 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SENIOR, ROBERT J<br>29830 CORTE CRUZADA<br>MENIFEE, CA 92584 | P-0055317 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SENTER, KRISTEN E<br>203 COMMONS WAY<br>GOOSE CREEK, SC 29445 | P-0036366 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SENTER, MEREDITH S<br>3625 N. VERMONT STREET<br>ARLINGTON, VA 22207 | P-0008658 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sentry Security Service<br>P.O. Box 1512<br>Del Rio, TX 78840 | 71 | 8/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SENTZ, ELIZABETH A<br>4931 N BONITA RIDGE AVE<br>TUCSON, AZ 85750 | P-0048454 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEO, BORAM S<br>3240 SAWTELLE BLVD.<br>APT 203<br>LOS ANGELES, CA 90066 | P-0018120 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEO, EUNSOO<br>20120 137TH AVE NE<br>WOODINVILLE, WA 98072 | P-0053059 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEO, HANNAM K<br>1211 HAWTHORNE LANE<br>FORT WASHINGTON, PA 19034-1723 | P-0051136 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEO, PHILIP<br>1211 HAWTHORNE LANE<br>FORT WASHINGTON, PA 19034-1723 | P-0051070 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEPELAK, RICHARD W<br>P.O. BOX 26921<br>AKRON, OH 44319 | P-0042062 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEPKOWSKI, HEATHER L<br>1701 SOUTH MAIN ST<br>CHESHIRE, CT 06410 | P-0043408 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sepro Robotique<br>Rue Henry Bessemer, Zone Acti-Est<br>La Roche Sur Yon  85000<br>France | 3637 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEPULVEDA, JESSICA<br>2994 SIESTA VIEW DR<br>KISSIMMEE, FL 34744 | P-0023822 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEPULVEDA, JEZRAEL<br>4065 MISSION WAY<br>MCDONOUGH, GA 30252 | P-0004033 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEPULVEDA, JEZRAEL<br>4065 MISSION WAY<br>MCDONOUGH, GA 30252 | P-0004198 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SER, GEOK WAH<br>CAO, ZIJIAN<br>783 VILLAGE CLUB DR<br>WEXFORD, PA 15090 | P-0031647 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERAFIN, ANDREW J<br>SERAFIN, LYNN K<br>703 SOLANA SHORES DR<br>B304<br>CAPE CANAVERAL, FL 32920 | P-0023543 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Serafin, Judith<br>7 Jumping Brook Place<br>Annandale, NJ 08801 | 2504 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SERAFINO, JACQUELINE G<br>109 GROVE STREET<br>WELLESLEY, MA 02482 | P-0009383 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERAITA, DEBORAH A<br>70 PARKWAY DRIVE<br>SYOSSET, NY 11791 | P-0027054 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERBEN, TYLER<br>81 DALTON STREET<br>OAKVILLE, CT 06779 | P-0005113 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERBUS, CHUCK R<br>CHUCK SERBUS<br>5716 W. BLUESTEM ST<br>SIOUX FALLS, SD 57106 | P-0020229 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEREIKAS, GEORGE S<br>112 GLEN ABBEY LANE<br>DEBARY, FL 32713 | P-0055007 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERGEEFF, WALTER A<br>80480 VIA TALAVERA<br>LA QUINTA, CA 92253 | P-0021265 | 11/9/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SERGEEV, ALEXEY<br>SERGEEVA, SVETLANA<br>2751 ACACIA TERRACE<br>BUFFALO GROVE, IL 60089 | P-0026400 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERINE, JORI N<br>2619 DORADO COURT<br>FORT COLLINS, CO 80525 | P-0026760 | 11/16/2017 | TK Holdings Inc., et al. | $5,994.92 | | | | | $5,994.92 |
| SERIO, LUIGI<br>15226 NW 4TH AVE.<br>VANCOUVER, WA 98685 | P-0020770 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A<br>518 DENHAM ARCH<br>CHESAPEAKE, VA 23322 | P-0050067 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A<br>618 DENHAM ARCH<br>CHESAPEAKE, VA 23322 | P-0050021 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC A<br>618 DENHAM ARCH<br>CHESAPEAKE, VA 23322 | P-0050113 | 12/27/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| SERITELLA, MARC A<br>618 DENHAM ARCH<br>CHESAPEAKE,, VA 23322 | P-0050143 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERITELLA, MARC<br>NO ADDRESS PROVIDED | P-0050191 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERKUCZEWSKI, ANDRZEJ<br>26174 RAINBOW GLEN DR<br>NEWHALL, CA 91321-1369 | P-0013131 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERKUCZEWSKI, ANDRZEJ<br>26174 RAINBOW GLEN DR<br>NEWHALL, CA 91321-1369 | P-0013135 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEROCK, JOSEPH G<br>751 WEST BUTLER DRIVE<br>SUGARLOAF, PA 18249 | P-0046564 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEROTA, FLORENCE<br>1909 CLUBHOUSE DRIVE<br>ANN ARBOR, MI 48108 | P-0033600 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERPA, RANDAL<br>12075 RIDING RD<br>WILTON, CA 95693 | P-0019230 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERPA, RANDAL<br>12075 RISING RD<br>WILTON, CA 95693 | P-0019244 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Serrano Rivera, Hector M.<br>16 Espana, Jard. de Monaco<br>Manati, PR 00674 | 3926 | 12/5/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| SERRANO, BLANCA N<br>11816 FRANCIS SCOBEE DR<br>EL PASO, TX 79936 | P-0026831 | 11/13/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SERRANO, BLANCA N<br>11816 FRANCIS SCOBEE DR.<br>EL PASO, TX 79936 | P-0026830 | 11/13/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| SERRANO, GLORIA<br>2833 E9TH STREET<br>OAKLAND, CA 94601 | P-0037600 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERRANO, IMELDA V<br>325 SERENO DR<br>EL PASO, TX 79907 | P-0023355 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERRANO, JUDITH M<br>28716 LEGACY WAY<br>MENIFEE, CA 92584 | P-0020455 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERRANO, NORMA<br>ESQUIVEL, ANDRES<br>9358 PALM LANE<br>FONTANA, CA 92335 | P-0027974 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERRANO, ROBERTO O<br>28716 LEGACY WAY<br>MENIFEE, CA 92584 | P-0020453 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERRATELLI, MARIBEL<br>711 2ND STREET<br>DUNELLEN, NJ 08812 | P-0054467 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERRATO, KARAN L<br>1159 BRYCE WAY<br>VENTURA, CA 93003 | P-0034040 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERVEISS, GREGORY J<br>SERVEISS, PATRICIA M<br>1343 TIERRA BERIENDA<br>PUEBLO, CO 81008 | P-0027056 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SERVELLO, VINCENT F<br>6 WOODCREST RD<br>WESTBOROUGH, MA 01581 | P-0037928 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SERVELLO, VINCENT F<br>6 WOODCREST RD<br>WESTBOROUGH, MA 01581 | P-0037931 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERVIN, SUSIE<br>4337 CAMELIA CT.<br>CHINO, CA 91710 | P-0033174 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SERVIS, KARA L<br>1106 E. MOYAMENSING AVE.<br>3RD FLOOR<br>PHILADELPHIA, PA 19147 | P-0024350 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSA, JEFFREY E<br>111 KELSEY RD<br>WILLIAMSBURG, VA 23185 | P-0023633 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSA, TAMRA L<br>111 KELSEY RD<br>WILLIAMSBURG, VA 23185 | P-0023638 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSION, ANDREA M<br>369 LAS PALMAS DRIVE<br>IRVINE, CA 92602 | P-0023645 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESSIONS, DEAN R<br>1802 HOQUIAM PL NE<br>RENTON, WA 98059 | P-0016122 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SESTAK, JONATHON D<br>7175 LOWELL AVENUE<br>OVERLAND PARK, KS 66204 | P-0017101 | 11/6/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SETAYESH, ALI<br>41838 MONTALLEGRO ST<br>LANCASTER, CA 93536 | P-0045353 | 12/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SETAYESH, ALI<br>41838 MONTALLEGRO ST<br>LANCASTER, CA 93536 | P-0045358 | 12/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SETAYESH, ALI<br>41838 MONTALLEGRO ST<br>LANCASTER, CA 93536 | P-0045367 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETIA, JAWAHAR L<br>364 NORTHPOINTE CT., UNIT-102<br>ALTAMOINTE SPGS FL-32701 | P-0010774 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Setley, William<br>Newsome Melton, P.A.<br>R. Frank Melton, II, Esq./William C. Ourand, Esq.<br>C. Richard Newsome<br>201 S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 3060 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SETLEY, WILLIAM<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043522 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETO, RYAN<br>7436 MUIRWOOD COURT<br>PLEASANTON, CA 94588 | P-0032318 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETO, TINA W<br>365 PACIFIC DR<br>MOUNTAIN VIEW, CA 94043 | P-0019277 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETTEMBRINO, ELEANOR<br>SETTEMBRINO, ANTHONY<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043756 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SETTLE, SUSAN K<br>950 LINDEN LN<br>DAUPHIN, PA 17018 | P-0037770 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETTLE, TYLER R<br>1444 DAYSTAR LN<br>DELTONA, FL 32725 | P-0000960 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SETTLEMYRE, MICHAEL J<br>3210 KIRKLAND COURT<br>MONROE, NC 28110 | P-0000864 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SEURKAMP, MARK<br>6057 CHAMBLEE DR.<br>LOVELAND, OH 45140 | P-0002335 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVASTOPOULOS, BREANNE<br>SEVASTOPOULOS, GEORGE<br>90 ANALISA LN<br>WALNUT CREEK, CA 94596 | P-0034902 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVASTOPOULOS, BREANNE<br>SEVASTOPOULOS, GEORGE<br>90 ANALISA LN<br>WALNUT CREEK, CA 94596 | P-0034904 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVCIK, RICHARD L<br>NO ADDRESS PROVIDED | P-0055899 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVERIN, ROBERT P<br>6041 KERSHAW ST<br>PHILADELPHIA, PA 19151 | P-0049663 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVERINO, JULIAN<br>773 AVENUE E<br>BAYONNE, NJ 07002 | P-0042583 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEVERIO, TASHA R<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043678 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SEVILLA MIRANDA, AMARILIS<br>URB. ROSE VALLEY<br>77 CALLE VALLE<br>MOROVIS, PR 00687 | P-0032382 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEWARD, ANGELA D<br>9302 CARLWAY COURT<br>HENICO, VA 23228 | P-0029933 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEXAUER, MARY S<br>SEXAUER, KURT T<br>926 SHADY PATH DRIVE<br>SAINT PETERS, MO 63376-7602 | P-0020963 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEXTON JR, JOHN M<br>3936 HELENS GATE, P.O. BOX 69<br>METAMORA, MI 48455 | P-0050427 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SEXTON, FRANCES H<br>P O BOX263<br>SHELBY, IN 46377 | P-0013367 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sexton, Rodger D<br>528 E. Seminole Dr.<br>Byron, GA 31008 | 2971 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SEYMORE, BRITTANIA D<br>1731 HARVEY LN.<br>STAFFORD, TX 77477 | P-0005763 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SEYMORE, BRITTANIA D<br>1731 HARVEY LN.<br>STAFFORD, TX 77477 | P-0008892 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEYMORE, JO ANN<br>304 SAND OAK BLVD<br>PANAMA CITY BEAC, FL 32413 | P-0000250 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEYMOUR JR., DONALD<br>2138 VILLAGE WOODS CT APT 2<br>MEMPHIS, TN 38116 | P-0057549 | 3/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEYMOUR, CHRISTOPHER<br>5122 N DEPAUW ST<br>PORTLAND, OR 97203 | P-0015659 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEYMOUR, DANA L<br>1836 CROSS POINT WAY<br>ST. AUGUSTINE, FL 32092 | P-0050783 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEYMOUR, GLADYS G<br>MUDD, WILLIAM A<br>8403 QUAILFIELD ROAD<br>MECHANICSVILLE, VA 23116 | P-0026343 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEYMOUR, JAMES T<br>1125 CHANDLER OAKS DR<br>JACKSONVILLE, FL 32221 | P-0002141 | 10/23/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SEYMOUR, JAMES T<br>1125 CHANDLER OAKS DR<br>JACKSONVILLE, FL 32221 | P-0002145 | 10/23/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SEYMOUR, LAUREN A<br>LAUREN SEYMOUR<br>143 W CUMMINGS AVE<br>HAMPTON, VA 23663 | P-0009146 | 10/30/2017 | TK Holdings Inc., *et al*. | $23,000.00 | | | | | $23,000.00 |
| SEYMOUR, MICHELLE A<br>C/O DORIS OLIVO<br>4628 NW 34TH PL<br>OCALA, FL 34482 | P-0017403 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEYMOUR, PHILIP J<br>5920 FAIRBROOK ST<br>LONG BEACH, CA 90815 | P-0057502 | 2/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SEYMOUR, SCOTT<br>SEYMOUR, KATIE<br>41 HICKORY LN<br>ELKTON, MD 21921 | P-0045862 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SFERLAZZO, GARY P<br>2152 COTTONWOOD DRIVE<br>SEA GIRT, NJ | P-0046818 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SFERLAZZO, GARY P<br>2152 COTTONWOOD DRIVE<br>SEA GIRT, NJ | P-0046824 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SFERRAZZA, MARY E<br>2550 E AVE I<br>SP68<br>LANCASTER, CA 93535 | P-0036969 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SFS INTEC INC.<br>1045 Spring Street<br>Wyomissing, PA 19610 | 2954 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| SFS Intec Inc.<br>1045 Spring Street<br>Wyomissing, PA 19610 | 3109 | 11/21/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SGARAGLIO, RANDY A<br>5529 ECHO SPRINGS DRIVE<br>HAMILTON, OH 45011 | P-0048006 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SGS U.S. Testing Company, Inc.<br>Florio Perrucci Steinhardt & Fader, LLC<br>Seth Tipton, Esq.<br>235 Broubalow Way<br>Phillipsburg, NJ 08865 | 2739 | 11/16/2017 | TK Holdings Inc. | $2,000,000.00 | | | | | $2,000,000.00 |
| SHAAKOV, ROMAN<br>VOGUE FURNITURE<br>110 GREEN BAY ROAD<br>APT #102<br>GLENCOE, IL 60022 | P-0017451 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHABLEAU, RAMONA<br>2312 WEST AUGUSTA BLVD<br>CHICAGO, IL 60622 | P-0039897 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHABO, RUSSELL R<br>105 NARRAGANSETT ST.<br>NORTH KINGSTOWN, RI 02852 | P-0006585 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHACKEL, KAREN M<br>SHACKEL, JAMES V<br>2609 LIBERTY BELL COURT<br>WILMINGTON, NC 28411 | P-0006567 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHADDAY, CHERYL A<br>181 NORTH STREET<br>OSGOOD, IN 47037 | P-0001998 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHADE, MARY E<br>1625 FULMOR DR<br>DIXON, CA 95620 | P-0056473 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHADER, SHELLEY<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043642 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SHADOAN, SHELBY J<br>6101 SAINTSBURY DR<br>#832<br>THE COLONY, TX 75056 | P-0003481 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHADRACH, KAREN G<br>6330 ASTER DR<br>INDEPENDENCE, OH 44131 | P-0050962 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAER, ROBERT H<br>54 GRAY STREET<br>BOSTON, MA 02116 | P-0033596 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Shafer, Gabriela<br>460 N. Gulph Ridge Dr.<br>King of Prussia, PA 19406 | 5125 | 10/26/2020 | TK Holdings Inc. | | $444.84 | | | | $444.84 |
| SHAFER, JAY A<br>SHAFER, ANDREA<br>7606 CHANTILLY ISLAND CT<br>LAS VEGAS, NV 89123 | P-0002693 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAFER, RICHARD G<br>209 PARKWOOD DR.<br>CRANBERRY TOWNSH, PA 16066 | P-0005944 | 10/26/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| SHAFER, RICHARD G<br>209 PARKWOOD DR.<br>CRANBERRY TOWNSH, PA 16066 | P-0005948 | 10/26/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAFER, RICHARD<br>209 PARKWOOD DR.<br>CRANBERRY TOWNSH, PA 16066 | P-0017879 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFER, SALLY A<br>14434 S.W. RANCHER LANE<br>BEAVERTON, OR 97008 | P-0029457 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, CATHERINE L<br>32 VALLEY ROAD<br>COLONIA, NJ 07067 | P-0037332 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, CHARLES H<br>705 EGRETS LANDING<br>CARMEL, NY 10512-2474 | P-0009973 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, CHRISTOPHER L<br>20 SAWYER LN<br>MIDDLETON, MA 01949 | P-0042112 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, DANIEL L<br>217 BROOKE HILL DRIVE<br>CHARLESTON, WV 25311 | P-0033780 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, HARRISON D<br>47 CURRENCY LANE<br>ELKVIEW, WV 25071 | P-0056255 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, JUDITH C<br>152 BEARGRASS LN<br>KALISPELL, MT 59901 | P-0047334 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, JUDITH C<br>633 S GERTRUDA AVE<br>REDONDO BEACH, CA 90277 | P-0039962 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, KAREN L<br>SHAFFER, STANLEY<br>42 LOOP RD<br>BERWICK, PA 18603 | P-0010481 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, MELISSA R<br>20 SAWYER LN<br>MIDDLETON, MA 01949 | P-0042106 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, MICHAEL J<br>SHAFFER, MONA L<br>835 HILLTOP ROAD<br>MYERSTOWN, PA 17067 | P-0023433 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAFFER, PATRICIA H<br>SHAFFER, JAMES M<br>862 WEST CENTRAL ROAD<br>WETUMPKA, AL 36092-6140 | P-0034669 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAGREN, CHAD J<br>1456 BARRY AVE. APT 4.<br>LOS ANGELES, CA 90025 | P-0033677 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, APURVA N<br>SHAH, PUNAM A<br>7703 BRIARDENN DRIVE<br>SUMMERFIELD, NC 27358 | P-0032959 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, BHAVYA R<br>3401 WESTBERRY SQUARE<br>JOPLIN, MO 64804 | P-0046329 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAH, CHANDRAKANT N<br>1203 CHENNAULT DRIVE<br>DUBLIN, GA 31021 | P-0029721 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAH, DARSHAN<br>75 ROSEWOOD AVENUE<br>SPRINGFIELD, NJ 07081 | P-0011051 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, DHWANIT J<br>11944 BLACK MOUNTAIN ROAD<br>UNIT#35<br>SAN DIEGO, CA 92129 | P-0025493 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, HEMANG<br>325 SWEET GUM CIR<br>MILTON, GA 30004 | P-0033964 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, JITEN<br>4945 RIVERLAKE DRIVE<br>PEACHTREE CORNER, GA 30097-2326 | P-0043348 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, JITEN<br>4945 RIVERLAKE DRIVE<br>PEACHTREE CORNER, GA 30097-2326 | P-0043351 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, KALPIT<br>677 S RIVER RD<br>APT 2C<br>DES PLAINES, IL 60016 | P-0056692 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, NILESH<br>15546 BONSAI WAY<br>TUSTIN, CA 92782 | P-0028431 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, NIRAV M<br>19 PEBBLE BEACH DR<br>LIVINGSTON, NJ 07039 | P-0052779 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, NISARG<br>4983 KOKOMO DR<br>SACRAMENTO, CA 95835 | P-0032666 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, NISARG<br>4983 KOKOMO DR<br>SACRAMENTO, CA 95835 | P-0032667 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, NITIN<br>7791 ORION PLACE<br>CUPERTINO, CA 95014 | P-0053543 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, NITIN<br>7791 ORION PLACE<br>CUPERTINO, CA 95014 | P-0053544 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, PAYAL S<br>SHAH, SANDIP H<br>3389 WHIRLAWAY DRIVE<br>NORTHBROOK, IL 60062 | P-0009567 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026353 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026358 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, PRASHANT<br>40 SPYGLASS COURT<br>WESTAMPTON, NJ 08060-4700 | P-0026394 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, RAJEN P<br>3462 LYNNSHIRE DRIVE<br>BIRMINGHAM, AL 35216 | P-0056092 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, RONAK<br>704 S YALE AVE<br>ARLINGTON HEIGHT, IL 60005 | P-0046899 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAH, RONAK<br>704 S YALE AVE<br>ARLINGTON HEIGHT, IL 60005 | P-0046910 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, RONAK<br>704 S YALE<br>ARLINGTON HEIGHT, IL 60005 | P-0046906 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, SAMIR D<br>4 BROOK LANE<br>MOUNTAIN LAKES, NJ 07046 | P-0019281 | 11/7/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SHAH, SID<br>27W130 REDBUD LN<br>WINFIELD, IL 60190 | P-0033577 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, SUJATA U<br>8111 45TH AVENUE<br>APT.#2N<br>ELMHURST, NY 11373 | P-0022978 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, YOGESH K<br>2958 MOTHER WELL COURT<br>HERNDON, VA 20171 | P-0029353 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, YOUNUS<br>SHAH, SUMERA<br>1118 KIEFER RIDGE CT<br>BALLWIN, MO 63021 | P-0004704 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAH, ZUBAIR<br>NEUPANE, SAMAJ<br>911 E BRIDGER ST<br>POCATELLO, ID 83201 | P-0003705 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAHAN, ELYSE A<br>911 LA MIRADA ST<br>LAGUNA BEACH, CA 92651 | P-0026640 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Shahan, James<br>3121 NE 10 Ave<br>Pompano Beach, FL 33064 | 4341 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shahbaz, Raymond | 2583 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shahbaz, Raymond | 2662 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shahbaz, Raymond | 2708 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shahbaz, Raymond | 2822 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAHBAZIAN, JOHN N<br>808 N FRANKLIN ST UNIT 2308<br>TAMPA, FL 33602 | P-0042135 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAHEEN, WILLIAM<br>55 WASHINGTON BLVD<br>WILLIAMSPORT, PA 17701 | P-0009447 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAHID, F J<br>207 BIG CEDAR RUN<br>CANTON, GA 30114 | P-0004262 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAHID, FRED J<br>207 BIG CEDAR RUN<br>CANTON, GA 30114 | P-0004274 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAHID, TAHREEM<br>44 BRIAN ST<br>NEW HYDE PARK, NY 11040 | P-0020015 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAHIN, MICHAEL<br>20160 MAJESTIC DR<br>APPLE VALLEY, CA 92308 | P-0050799 | 12/27/2017 | TK Holdings Inc., et al. | $9,200.00 | | | | | $9,200.00 |
| SHAHINIAN, AUDREY R<br>SHAHINIAN, SHAHIN W<br>8164 SADDLE CREST DR<br>MECHANICSVILLE, VA 23111 | P-0007276 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAHROKHI, HOOMAN<br>181 ADA AVE, APT 25<br>MOUNTAIN VIEW, CA 94043 | P-0028040 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAIBI, FINUNE<br>194 ADMIRAL ROAD<br>BUFFALO, NY 14216 | P-0033370 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shaik, Rezuan<br>7042 Winnetka Ave.<br>Canoga Park, CA 91306 | 4622 | 1/2/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| SHAITELMAN, KENNETH<br>SHAITELMAN, SIMONA<br>2315 MARONEAL STREET<br>HOUSTON, TX 77030 | P-0038005 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAITELMAN, KENNETH<br>SHAITELMAN, SIMONA<br>2315 MARONEAL STREET<br>HOUSTON, TX 77030 | P-0038007 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAJIRA, JABER M<br>6572 WEATHERFIELD WAY<br>CANTON, MI 48187 | P-0049431 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAKEEL, OSAMA<br>KASOEVA, ALENA<br>30711 124TH AVE SE<br>AUBURN, WA 98092 | P-0018213 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAKIL, MD ABU<br>4257 MADDOX ST<br>BEAUMONT, TX 77705 | P-0055102 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAKIL, MD ABU<br>4257 MADDOX ST<br>BEAUMONT, TX 77705 | P-0055103 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALDA, WHITNEY E<br>5062 FULTON ST NW<br>WASHINGTON, DC 20016 | P-0040090 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALER, DAVID A<br>SHALER, DONNA L<br>13751 WILLOWRIDGE AVE.<br>BATON ROUGE, LA 70817 | P-0046240 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALHOUB-MEJIA, JOANN<br>1320 SOUTH MANSFIELD AVENUE<br>LOS ANGELES, CA 90019 | P-0058198 | 9/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALHOUT SR, HASSAN F<br>5500 AUTOCLUD DR<br>P.O BOX 3005<br>MONROE, WI 53566-8305 | P-0034093 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALLA, HASSAN<br>10018 N 30TH AVE<br>OMAHA, NE 68112 | P-0056354 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHALLENBERGER, PAUL C<br>5060 ARBOR GLEN CIRCLE<br>LAKE WORTH, FL 33463 | P-0001016 | 10/21/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHALTZ AUTOMATION, INC.<br>5190 EXCHANGE DRIVE<br>FLINT, MI 48507 | 40 | 7/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAMAN, RAFIDA<br>SHAMAN, TONY<br>31090 BANCROFT DR.<br>NOVI, MI 48377 | P-0023258 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMAN, STEVEN<br>31090 BANCROFT DR.<br>NOVI, MI 48377 | P-0023251 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMBLEE, CRYSTAL L<br>2813 DIAMOND RIDGE ROAD<br>APT. 303<br>WINDSOR MILLS, MD 21244 | P-0006366 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMES, JOEL<br>2673 SUMMIT DRIVE<br>GLENVIEW, IL 60025 | P-0006308 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMI, RICHARD A<br>108 LIONS HEAD DRIVE W<br>WAYNE, NJ 07470 | P-0004707 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMI, RICHARD A<br>108 LIONS HEAD DRIVE WEST<br>WAYNE, NJ 07470 | P-0004716 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMOIAN, DAVID V<br>2 WINDY HILL LANE<br>WAYLAND, MA 01778 | P-0038465 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAMSI, MOHAMMED N<br>13 WEST ANN STREET # B,<br>LOMBARD, IL 60148 | P-0008684 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAN, JERRY W<br>56 BRADLEY LN<br>BRIDGEWATER, NJ 08807 | P-0034630 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANABERGER, ZACHARY S<br>5936 CONOVER RD<br>TANEYTOWN, MD 21787 | P-0055182 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANAFELTER, QUINTIN J<br>291 TEXAS EASTERN RD<br>SHERMANS DALE, PA 17090 | P-0010586 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANAHAN, IAN J<br>SHANAHAN, JERI L<br>5740 SW DICKINSON ST.<br>PORTLAND, OR 97219 | P-0019594 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shand, Arthur Craig<br>2128 Woodfin Road<br>Sylva, NC 28779 | 2525 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| SHANDORF, SUSAN E<br>4320 N. VERONA CIRCLE<br>ROYAL OAK, MI 48073 | P-0022679 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANE, ELIZABETH<br>3 HORIZON RD<br>APT 1415<br>FORT LEE, NJ 07024 | P-0019419 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANE, SCOTT<br>2966 MANCHESTER ROAD<br>SHAKER HEIGHTS, OH 44122 | P-0008133 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANG, CHUNYI<br>1233 WILDHORSE MEADOWS DR<br>CHESTERFIELD, MO 63005 | P-0039878 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANG, KAIWEI<br>1233 WILDHORSE MEADOWS DR<br>CHESTERFIELD, MO 63005 | P-0040096 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Shanghai Formel D Technology and Engineering Co., Ltd.<br>Formel D GmbH<br>Creditmanagement<br>Hunsruckstr. 1<br>Troisdorf 53842<br>Germany | 73 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shanghai Formel D Technology and Engineering Co., Ltd.<br>Formel D GmbH<br>Creditmanagement<br>Hunsrückstr. 1<br>Troisdorf 53842<br>Germany | 74 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHANKAR, GOWRI<br>RAMAMURTHY, PRITI<br>8828 BURKE AVE N<br>SEATTLE, WA 98103 | P-0028606 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANKAR, JAY<br>49 ROCKY HILL ROAD<br>PRINCETON, NJ 08540 | P-0035254 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANKLAND, CARL D<br>SHANKLAND, MARY LOU<br>5532 MANZANITA AVE<br>CARMICHAEL, CA 95608 | P-0019105 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANKLIN, CARLOS<br>8960 LAKE SPRINGS COVE<br>CORDOVA, TN 38016 | P-0055732 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANKS, CHRIS M<br>2505 N VILLA LN<br>MCHENRY, IL 60051 | P-0008765 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANKS, SUSAN M<br>25303 STATE LINE RD<br>HARVARD, IL 60033 | P-0039348 | 12/12/2017 | TK Holdings Inc., *et al*. | $6,083.00 | | | | | $6,083.00 |
| SHANMUGAM, GIRIJA<br>9020 SUN SHOWER BEND<br>AUSTIN, TX 78724 | P-0036167 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANMUGAM, SAMBASEVAM<br>9020 SUN SHOWER BEND<br>AUSTIN, TX 78724 | P-0054946 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANMUGASUNDARAM, MEENAKSHI<br>EZHILARASAN, RAVESANKER<br>3715 CLARESTONE DRIVE<br>PEARLAND, TX 77584 | P-0037558 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANNAHAN, MICHAEL S<br>1370 SHERMAN AVE<br>MENLO PARK, CA 94025 | P-0013867 | 11/3/2017 | TK Holdings Inc., *et al*. | $11,310.00 | | | | | $11,310.00 |
| SHANNING, WILLIAM K<br>4755 LITTLEFIELD STREET<br>BEAUMONT, TX 77706 | P-0002806 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHANNON, DAVID T<br>1328 E LIND RD<br>TUCSON, AZ 85719 | P-0011804 | 11/1/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHANNON, DAVID T<br>1328 E. LIND RD.<br>TUCSON, AZ 85719-2242 | P-0011797 | 11/1/2017 | TK Holdings Inc., et al. | $240.00 | | | | | $240.00 |
| SHANNON, DEIRDRE A<br>39 WESTWOOD RD SOUTH<br>MASSAPEQUA PARK, NY 11762 | P-0046393 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, JEROME<br>SHANNON, JOANNE<br>317 THACHER STREET<br>MILTON, MA 02186 | P-0011900 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, JOHN P<br>450 E BRADLEY AVE<br>#114<br>EL CAJON, CA 92021 | P-0022614 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, KEVIN J<br>555 SW 7TH ST UNIT 25<br>DES MOINES, IA 50309 | P-0041972 | 12/18/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SHANNON, MICHAEL R<br>2357 BOXWOOD DRIVE<br>SAN JOSE, CA 95128 | P-0015363 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, RICHARD J<br>SHANNON, KAREN S<br>422 S. WEST ST.<br>SANDWICH, IL 60548-2048 | P-0007329 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, ROBERT N<br>1021 CORK DRIVE<br>BETHAL PARK, PA 15102 | P-0025848 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHANNON, SHALISE E<br>66 ROGERS<br>BUFFALO, NY 14211 | P-0040167 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAO, GANEN<br>6752 150TH STREET APT.421A<br>FLUSHING, NY 11367 | P-0032151 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAO, ZHENWEN<br>2994 BLACKWOOD CT<br>FULLERTON, CA 92835 | P-0056463 | 2/3/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SHAPHREN, PAUL H<br>2244 E. LAMBOURNE AVE<br>SALT LAKE CITY, UT 84109 | P-0027123 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRA, CAROLYN A<br>1712 ADKINSON AVE<br>LONGMONT, CO 80501 | P-0052618 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, AMY<br>123 LEROY ST.<br>BINGHAMTON, NY 13905 | P-0035016 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shapiro, Chelsea<br>l Dawn Court<br>Florham Park, NJ 07932 | 3880 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shapiro, Jay Alan<br>21101 NE 38 Avenue<br>Miami, FL 33180 | 350 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAPIRO, NANCY<br>12570 CARMEL CREEK RD. UNIT77<br>SAN DIEGO | P-0054041 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAPIRO, ROBIN M<br>873 N SHADY OAKS DRIVE<br>ELGIN, IL 60120 | P-0006452 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAPIRO, STEVEN A<br>17 HUTCHINSON COURT<br>GREAT NECK, NEW YORK ,11023<br>USA, NY 11023 | P-0027926 | 11/17/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SHAPIRO, STUART<br>125 MEYERSON WAY<br>WHEELING, IL 60090 | P-0051953 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAPIRO, STUART<br>125 MEYERSON WAY<br>WHEELING, IL 60090 | P-0051968 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARABY, LINDA<br>730 WILSON STREET<br>NORTH WOODMERE, NY 11581 | P-0016033 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARABY, LINDA<br>730 WILSON STREET<br>NORTH WOODMERE, NY 11581 | P-0016043 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARDA, PAWANKUMAR<br>1250 GLENWOOD CANYON LN<br>HOUSTON, TX 77077 | P-0050750 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARDA, PAWANKUMAR<br>1250 GLENWOOD CANYON LN<br>HOUSTON, TX 77077 | P-0050834 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARE, JONATHAN<br>POB 8644<br>METAIRIE, LA 70011-8644 | P-0029162 | 11/20/2017 | TK Holdings Inc., *et al*. | $1,827.00 | | | | | $1,827.00 |
| SHARF, KAREN M<br>SHARF, LAWRENCE H<br>170 E. 83RD STREET, APT. 7G<br>NEW YORK, NY 10028 | P-0044416 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARIFF, ADNAN<br>191 ELENA CT<br>JUPITER, FL 33478 | P-0009171 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sharifi, Manoochehr<br>32880 N. Stone Manor Drive<br>Grayslake, IL 60030 | 2426 | 11/10/2017 | TK Holdings Inc. | $2,100.00 | | | $0.00 | | $2,100.00 |
| SHARIFI, MOHAMMAD<br>560 KEYS WAY<br>TRACY, CA 95377 | P-0027883 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARITT, ANITA D<br>SHARITT, HAYWARD F<br>2910 OLDE TOWNE PARKWAY<br>DULUTH, GA 30097 | P-0009658 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sharkey, Valerie<br>11732 Buttonhook Drive<br>Clermont, FL 34711 | 437 | 10/24/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| SHARLAND, BRYAN<br>207 WHITE ST<br>RAYNHAM, MA 02767 | P-0056202 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARMA, HARI K<br>12000 MARION LN W<br>APT 1108<br>MINNETONKA, MN 55305 | P-0031615 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARMA, MANOJ<br>334 WELLESLEY STREET<br>WESTON, MA 02493 | P-0028242 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARMA, MUNISH<br>15619 LUNA RIDGE<br>HELOTES, TX 78023 | P-0031275 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARMA, NAVNEET<br>356 PERRY STREET<br>MILPITAS, CA 95035 | P-0057912 | 5/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARMA, NAVNEET<br>356 PERRY STREET<br>MILPITAS, CA 95035 | P-0057914 | 5/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARMA, NIKKI<br>978 PAVILION LOOP<br>SAN JOSE, CA 95112 | P-0020329 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARMA, RAKESH<br>2701 VICTORIA MNR<br>SAN CARLOS, CA 94070 | P-0041458 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARMA, ROHIT K<br>CALLE ANGELES GONZALEZ<br>23 URB. SANTA RITA<br>SAN JUAN, PR 00925 | P-0016300 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARMA, ROHIT<br>5527 JESSIP STREET<br>MORRISVILLE, NC 27560 | P-0031027 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARMA, SHAM<br>3861 GLOBE AVE<br>CULVER CITY, CA | P-0041186 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARMA, SHAMILA<br>P.O. BO 461<br>WINDERMERE, FL 34786 | P-0023750 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARMA, SHARAD<br>803 GEHRY DRIVE<br>MIDDLETOWN, DE 19709 | P-0013634 | 11/2/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SHARP, ADAM<br>BISNAR CHASE<br>1301 DOVE STREET SUITE 120<br>NEWPORT BEACH, CA 92660 | P-0054972 | 1/16/2018 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| SHARP, AMANDA J<br>222 GEORGIA AVE<br>BOWLING GREEN, OH 43402 | P-0012696 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, AMY N<br>725 S LAFAYETTE DRIVE<br>#322<br>LAFAYETTE, CO 80026 | P-0011629 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, CHARLENE<br>7406 SPRING MEADOW<br>GARLAND, TX 75044 | P-0039332 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, DAVID<br>BISNAR CHASE<br>1301 DOVE STREET SUITE 120<br>NEWPORT BEACH, CA 92660 | P-0054938 | 1/16/2018 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| SHARP, DOUGLAS M<br>5352 FIELDCREST DR<br>CAMARILLO, CA 96012 | P-0031058 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, FIONA S<br>SHARP, CASEY F<br>489 MAIN ST<br>MONMOUTH MAINE | P-0051289 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARP, GRADY L<br>2836 EASTERN SHORE DR.<br>HAMPTON COVE, AL 35763 | P-0052555 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, JEANNE L<br>1138 N NEMA AVE<br>TUCSON, AZ 85712 | P-0053380 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sharp, Kristy<br>210 N. 10th Street<br>Highlands, TX 77562 | 5096 | 5/14/2019 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| Sharp, Kristy<br>210 N. 10th Street<br>Highlands, TX 77562 | 5119 | 1/28/2020 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHARP, MARY C<br>541 N 100 ST.<br>LINCOLN, NE 68527 | P-0017336 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, MARY C<br>SHARP, DAVID R<br>541 N 100 ST.<br>LINCOLN, NE 68527 | P-0017190 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, MICHAEL R<br>20403 N LAKE PLEASANT RD.<br>#117-296<br>PEORIA, AZ 85382 | P-0049914 | 12/27/2017 | TK Holdings Inc., *et al*. | $7,800.00 | | | | | $7,800.00 |
| SHARP, NICHOLAS<br>641 BRANCH LINE ROAD<br>YUKON, OK 73099 | P-0000442 | 10/19/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SHARP, RICHARD<br>3 PESCE DRIVE<br>WAYLAND, MA 01778 | P-0008967 | 10/29/2017 | TK Holdings Inc., *et al*. | $15.00 | | | | | $15.00 |
| SHARP, ROBBIE<br>BISNAR CHASE<br>1301 DOVE STREET SUITE 120<br>NEWPORT BEACH, CA 92660 | P-0055003 | 1/16/2018 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| SHARP, ROBERT A<br>1329 TRAVIS DR<br>RICHMOND, KY 40475 | P-0047299 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARP, SAMANTHA<br>BISNAR CHASE<br>1301 DOVE STREET SUITE 120<br>NEWPORT BEACH, CA 92660 | P-0054973 | 1/16/2018 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| SHARP, STACY D<br>SHARP, STEVEN B<br>2455 BURGESS SCHOOL ROAD<br>COOKEVILLE, TN 38506 | P-0051259 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARPE, AMY D<br>PO BOX 803<br>LITTLETON, NH 03561-0803 | P-0051039 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARPE, BARBARA C<br>SHARPE, MICHAEL A<br>270 BOUNDARY TREE DR<br>ELLENWOOD, GA 30294 | P-0034882 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARPE, DAVID S<br>4219 W. SCHOOL ST.<br>CHICAGO, IL 60641 | P-0022693 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARPE, DENNIS<br>PO BOX 803<br>LITTLETON, NH 03561-0803 | P-0050956 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHARPE, SHIRLEY G<br>1832 SW SEA HOLLY WAY<br>PALM CITY, FL 34990-8531 | P-0042695 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHARPS, WILLIAM S<br>931 ETNA DR.<br>NEWPORT NEWS<br>NEWPORT NEWS, VA 23608 | P-0018130 | 11/6/2017 | TK Holdings Inc., *et al*. | $360.00 | | | | | $360.00 |
| SHARY, LAURA M<br>SHARY, MARK A<br>5703 WYNTREE CT<br>MAINEVILLE, OH | P-0035678 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHASHOUA, YVONNE V<br>828 VIOLET PLACE<br>SILVER SPRING, MD 20910 | P-0027542 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHASTA CSD<br>10711 FRENCH ALLEY<br>PO BOX 2520<br>SHASTA, CA 96087 | P-0019904 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Shasteen Jr, Samuel R<br>5530 Merango Ave<br>La Mesa, CA 91942 | 4680 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018691 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018698 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018705 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018709 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018714 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018719 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHATKU, ADRIAN<br>6 MOCKINGBIRD DRIVE<br>COLTS NECK, NJ 07722 | P-0018729 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHATTUCK, STEPHANIE M<br>1030 W. ELMWOOD<br>CLAWSON, MI 48017 | P-0013457 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAUFER, GREGORY J<br>SHAUFER, SONYA J<br>20754 COOPER<br>LEBANON, MO 65536 | P-0030320 | 11/20/2017 | TK Holdings Inc., *et al*. | $91.97 | | | | | $91.97 |
| SHAUGHNESSY, JOSEPH F<br>POST OFFICE BOX 611406<br>SAN JOSE, CA 95131-1406 | P-0017498 | 11/6/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| SHAUGHNESSY, MICHAEL P<br>8822 CLIFTON WAY<br>MOKENA, IL 60448 | P-0026244 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAVER, KAYLYN M<br>1512 N LINDEN ST<br>BLOOMINGTON, IL 61701 | P-0024549 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAVER, MARY E<br>3041 PATRICK HENRY DRIVE #101<br>FALLS CHURCH, VA 22044 | P-0009202 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAVER, MARY E<br>3041 PATRICK HENRY DRIVE #101<br>FALLS CHURCH, VA 22044 | P-0033791 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAVER, RICHARD M<br>2029 NORTH OVERBROOK ROAD<br>FACTORYVILLE, PA 18419-1909 | P-0046691 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAVER, RICHARD M<br>2029 NORTH OVERBROOK ROAD<br>FACTORYVILLE, PA 18419-1909 | P-0057417 | 2/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAVER-LUGO, JAHAIRA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026891 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW JOSEPH, LAVERNE<br>239 RUGGED CREEK DR<br>STOCKBRIDGE, GA 30281 | P-0010155 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, ARLEEN M<br>SHAW, LELAND R<br>727 REICHEL CIR NE<br>STEWARTVILLE, MN 55976 | P-0023846 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, ARLEEN M<br>SHAW, LELAND R<br>727 REICHEL CIR NE<br>STEWARTVILLE, MN 55976 | P-0029815 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, BARBARA<br>11 MERYL LANE<br>GREAT NECK, NY 11024 | P-0057834 | 4/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, BETTY L<br>1430 REGENCY ROAD<br>UNIT A103<br>GULF SHORES, AL 36542 | P-0008121 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, CARLOTTA F<br>17 SYLVAN WAY<br>WAYLAND, MA 01778 | P-0006257 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Shaw, Denise<br>4429 Cardinal Grove Blvd<br>Raleigh, NC 27616 | 884 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAW, FREDERICK G<br>11 MERYL LANE<br>GREAT NECK, NY 11024 | P-0057832 | 4/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, FREDERICK V<br>8535 DINA LANE<br>ELLICOTT CITY, MD 21043 | P-0032118 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, HARRY A<br>12501 CARRIAGE WAY<br>OKLAHOMA CITY, OK 73142 | P-0002078 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHAW, JAMIE L<br>FEATHERSTON, STACY W<br>1486 US HIGHWAY 160<br>CAULFIELD, MO 65626 | P-0056671 | 2/5/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAW, LAWRENCE H<br>2796 CHRISTIANSBURG PIKE NE<br>FLOYD, VA 24091 | P-0004040 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, MELISSA A<br>3 NEBRASKA STREET<br>SAN FRANCISCO, CA 94110 | P-0033017 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, MIKE I<br>313 OLD BUCK SHOALS ROAD<br>MT. AIRY, NC 27030 | P-0047377 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, PAULA J<br>SHAW, CHARLES E<br>8713 HWY. N<br>MOUNTAIN GROVE, MO 65711 | P-0019611 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, RALPH R<br>5383 PHILLORET DR.<br>CINCINNATI, OH 45239 | P-0054365 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, RANSOM B<br>17 SYLVAN WAY<br>WAYLAND, MA 01778 | P-0006278 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, RICHARD H<br>SHAW, MELISSA S<br>66 MAYFIELD CIRCLE<br>ORMOND BEACH, FL 32174 | P-0055449 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT<br>8 MCLANE DRIVE<br>DIX HILLS, NY 11746 | P-0004346 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT<br>8 MCLANE DRIVE<br>DIX HILLS, NY 11746 | P-0004350 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, ROBERT<br>8 MCLANE DRIVE<br>DIX HILLS, NY 11746 | P-0004360 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, SHELLEY A<br>37 MALLETTE DRIVE<br>BELEN, NM 87002 | P-0009621 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, STEPHEN D<br>SHAW, TERRY B<br>PO BOX 853<br>ASHLAND, VA 2305 | P-0044446 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, TERRY B<br>SHAW, STEPHEN D<br>PO BOX 853<br>ASHLAND, VA 23005 | P-0044407 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, TRACY L<br>P.O. BOX 14<br>DRAKESBORO, KY 42337 | P-0017287 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VERONICA<br>100 PERIDOT PL<br>COLLEGE PARK, GA 30349 | P-0014683 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VIDA<br>5117 LLANO DRIVE<br>WOODLAND HILLS, CA 91364 | P-0021235 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAW, VIDA<br>SHAW, VICTOR<br>5117 LLANO DRIVE<br>WOODLAND HILLS, CA 91364 | P-0021244 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHAW, VIVIAN J<br>555 NORTH AVE<br>APT 22F<br>FORT LEE, NJ 07024-2420 | P-0040572 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shaw, Voynell<br>297 Wilson St<br>Camp Hill, AL 36850 | 871 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAWLER, WAYNE J<br>SHAWLER, MARCIA J<br>18886 N. 89TH DRIVE<br>PEORIA, AZ 85382 | P-0007038 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAWULA, JENNIFER J<br>TOYOTA<br>1320 E. MERONA PL<br>ANAHEIM, CA 92805 | P-0023632 | 11/13/2017 | TK Holdings Inc., et al. | $1,823.43 | | | | | $1,823.43 |
| SHAY, ROBERT F<br>220 HARTFORD AVE.<br>DAYTONA BEACH, FL 32118 | P-0015065 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAY, TIMOTHY W<br>2469 WILAWANA ROAD<br>ELMIRA, NY 14901 | P-0012398 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAYA, EDYTA D<br>26414 KILTARTAN ST<br>FARMINGTON HILLS, MI 48334 | P-0016948 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHAYEB, MOHAMMAD A<br>11970 SEVEN PINE DR<br>HOLLAND, MI 49424 | 1952 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHAYEGH, FARID<br>BMW FINANCIAL<br>13535 VENTURA BLVD.<br>SUITE C210<br>SHERMAN OAKS, CA 91423 | P-0019816 | 11/8/2017 | TK Holdings Inc., et al. | $7,191.00 | | | | | $7,191.00 |
| SHAZOR, MARILYN G<br>2340 HARMSWORTH DRIVE<br>DUMFRIES, VA 22026 | P-0018616 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA SR, DANIEL P<br>70 PLUMMER HILL RD<br>BELMONT, NH 03220 | P-0055692 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, ADELE R<br>918 SE 15 STREET<br>DEERFIELD BEACH, FL 33441 | P-0041244 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, DENIS D<br>13312 RANCHERO RD.<br>SUITE 18 PMB 107<br>OAK HILLS, CA 92344 | P-0056949 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, JOHN J<br>1325 REIN ROAD<br>OAKLAND, MI 48363 | P-0026128 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, LEO P<br>84 EAST ELM AVE<br>QUINCY, MA 02170 | P-0006618 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, MICHELLE M<br>811 NOLBEY ST<br>CARDIFF, CA 92007 | P-0030163 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEA, PYONG Y<br>4785 MARTINAL ROAD<br>BROWNSVILLE, TX 78526 | P-0035326 | 12/4/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEA, PYONG Y<br>4785 MARTINAL ROAD<br>BROWNSVILLE, TX 78526 | P-0039792 | 12/12/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SHEA, ROBERT T<br>24504 STANDING ROCK RD.<br>APPLE VALLEY, CA 92307 | P-0019804 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEA, TERRENCE W<br>918 SE 15 STREET<br>DEERFIELD BEACH, FL 33441 | P-0041215 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEAF, JOHN T<br>SHEAF, JANE M<br>357 OAKLYN RD<br>LEBANON, PA 17042 | P-0020650 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sheaffer, Stephanie<br>1304 Fieldstone Rd<br>Sinking Spring, PA 19608 | 894 | 10/30/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SHEAHAN, JO A<br>1613 THOMAS BARKSDALE WAY<br>MT PLEASANT, SC 29466 | P-0050157 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEAKLEY, CLARK<br>5461 SHERMAN OAKS COURT<br>HAYMARKET, VA 20169 | P-0029332 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEAKLEY, JOHN A<br>1089 SHOAL DRIVE<br>SAN MATEO, CA 94404-1512 | P-0015668 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEAKLEY, JOHN A<br>1089 SHOAL DRIVE<br>SAN MATEO, CA 94404-1512 | P-0015682 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEARER, M CATHERINE<br>3506 ORCHARD VIEW RD<br>READING, PA 19606 | P-0043042 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEARER, SHAWN<br>5672 COLE RD<br>ORCHARD PARK, NY 14127 | P-0035550 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEARER, TAMMY A<br>190 SHELTON RD<br>APT 207<br>MADISON, AL 35758 | P-0005117 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEARMAN, ALASTAIR<br>1308 HAVENHURST DR APT 8<br>WEST HOLLYWOOD, CA 90046 | P-0017948 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEARS CARHART, MELISSA<br>CARHART, RUSSELL<br>POBOX 815<br>KEYPORT, NJ 07735 | P-0028116 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEARS, LATASHA<br>4651 MORRIS STREET<br>PHILADELPHIA, PA 19144 | P-0030359 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEATS, JAMES F<br>2352 MONUMENT RD.<br>MYERSVILLE, MD 21773 | P-0009229 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHECHTER, ALEXANDER<br>144 SPRING ST<br>SANTA CRUZ, CA 95060 | P-0022027 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHECHTER, ALEXANDER<br>144 SPRING ST<br>SANTA CRUZ, CA 95060 | P-0022042 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shedd, Curtissa J<br>17938 State Hwy 106<br>Eminence, MO 65466 | 1078 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEDD, TIMOTHY J<br>3267 KATE STREET<br>ACWORTH, GA 30102 | P-0021367 | 11/9/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| SHEEHAN, MELISSA L<br>366 CLOSE DRIVE<br>MARTINSBURG, WV 25404 | P-0050307 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEEHAN, RICHARD<br>116 SUMMERWOOD PL<br>WAXHAW, NC 28173 | P-0006362 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEEK, STEVE S<br>SHEEK, PATRICIA A<br>112 DEER TRAIL ROAD<br>WEIMAR, TX 78962 | P-0027751 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEEK, STEVE S<br>SHEEK, PATRICIA A<br>1128 DEER TRAIL ROAD<br>WEIMAR, TX 78962 | P-0027861 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEELEY, WILLIAM<br>SHEELEY, KELLY<br>1518 GRASSY RUN<br>SAYLORSBURG, PA 18353 | P-0012774 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEERAN, GEARY P<br>460 N FRANKLIN ST<br>#4<br>SYRACUSE, NY 13204 | P-0012059 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, CODY<br>4259 BELLMAWR DR<br>LIVERMORE, CA 94551 | P-0040197 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, CRYSTAL<br>3863 NW CR 3115<br>PURDON, TX 76679 | P-0005690 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sheets, Garrett L.<br>P.O. Box 165<br>Wilmar, AR 71675 | 2689 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEETS, LARRY A<br>SHEETS, CONNIE J<br>4884 S ROUND HILL RD<br>COLUMBIA CITY, IN 46725 | P-0019600 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, ROBIN L<br>878 CHARNWOOD LANE<br>WORTHINGTON, OH 43085 | P-0013951 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, SANDRA R<br>2040 MARINA POINTE RD<br>SALISBURY, NC 28146 | P-0009388 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEETS, SCOTT O<br>198 S. BRINKER AVE.<br>COLUMBUS, OH 43204 | P-0044885 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFELTON, JUDITH C<br>592 VIRGINIA CENTER PKWY<br>GLEN ALLEN, VA 23059 | P-0011986 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEFF, ANITA L<br>PO BOX 1382<br>LAKEPORT, CA 95453 | P-0047374 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEFFEY, VANESSA D<br>SHEFFEY, RICKIE A<br>516 CAUDLE LANE<br>SAVANNAH, TX 76227-7961 | P-0054159 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEFTE, WENDY F<br>700 E WIGGINS ST<br>SUPERIOR, CO 80027 | P-0010753 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEHAN, TAMMY E<br>SHEHAN, ROGER D<br>314 LOWNDES DR<br>SPARTANBURG, SC 29307 | P-0052982 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEIKH, AHMED G<br>26850 US HWY 380 E<br>APT 6106<br>AUBREY, TX 76227 | P-0002695 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEIKH, ASIABIBI<br>PATEL, DHARA<br>5500 S MIAMI BLVD<br>APT 106<br>DURHAM, NC 27703 | P-0023549 | 11/13/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| Sheikh, Asim<br>14 Bancroft Lane<br>South Windsor, CT 06074 | 695 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sheikh, Asim<br>14 Bancroft Lane<br>South Windsor, CT 06074 | 697 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEIKHZADEH, MAHYA<br>144 GRANDE VALLEY AVE SW<br>UNIT 2124<br>ROCHESTER, MN 55902 | P-0052181 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEILS, MICHAEL F<br>311 HIWASSEE DRIVE<br>JACKSBORO, TN 37757 | P-0019564 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEINER, PATRICIA<br>2 WESTVIEW CIRCLE<br>SLEEPY HOLLOW, NY 10591 | P-0038752 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEKLIAN, BRENDA L<br>301 W. RACE AVENUE<br>VISALIA, CA 93291 | P-0020142 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEKLOW, RONALD W<br>JOHANNSEN, KARL R<br>1409 LAGUNA STREET<br>SANTA BARBARA, CA 93101 | P-0025167 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHEKOYAN, JAMES E<br>7535 N SPY GLASS AVE<br>FRESNO, CA 93711-0252 | P-0013839 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELBY, DWAIN B<br>19613 W 12 MILE RD<br>SOUTHFIELD, MI 48076 | P-0018311 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELBY, KRYSTAL<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043904 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SHELBY, SALWA<br>9335 175TH ST<br>TINLEY PARK, IL 60487 | P-0020259 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELBY, SALWA 9335 175TH ST TINLEY PARK, IL 60487 | P-0020417 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELDON, JANE C 9218 ALTA OAKS DR DALLAS, TX 75243 | P-0034410 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELEHEDA, HENRY R HENRY R SHELEHEDA BOX 17 SLICKVILLE, PA 15684 | P-0011799 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELEY, NICOLE 368 WASHINGTON PARKWAY STRATFORD, CT 06615 | P-0054064 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Shelia R. Holmes without Prejudice UCC 1-207/1-308 313 Oak Grove Church Rd. Pearl, MS 39208 | 4154 | 12/19/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SHELL, JOHN D 1248 HOLLAND OAKS DRIVE CHINA GROVE, NC 28023 | P-0026537 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELL, JOSHUA L 976 NEWTON ST. BELLINGHAM, WA 98229 | P-0034494 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELL, JOSHUA L 976 NEWTON ST. BELLINGHAM, WA 98229 | P-0034501 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELL, KENNETH E PO BOX 946 KEARNY, AZ 85137 | P-0030052 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELLBERG, LEE P SHELLBERG, PAULA K PO BOX 2947 CEDAR PARK, TX 78630 | P-0030202 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELLEM, JOYCE V 12 PINEY COURT GARDNERS, PA 17324 | P-0036498 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELLER, ALEX K 3715 PACETTI RD ST AUGUSTINE, FL 32092 | P-0012803 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELLEY, JOHN S 3990 NIEMI ST HARRISON, MI 48625 | P-0048584 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELLEY, KYLE D 1930 GRUBB ST TAZEWELL, TN 37879 | P-0034355 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELLHAMMER, LINDA J 1890 SHADY PLAIN ROAD APOLLO, PA 15613 | P-0031687 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELLHAMMER, SHERRI L SHELLHAMMER, STACY A 120 HILL AVE KITTANNING, PA 16201 | P-0027084 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELLHAMMER, STACEY 227 WOODLAND AVE CONNEAUT, OH 44030 | P-0019610 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELLHOUSE, SANDRA 12 STILLWELL DRIVE DALEVILLE, AL 36322 | P-0008472 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELLSWELL, STUART H<br>1541 BRICKELL AVE APT 3202<br>MIAMI, FL 33129-1228 | P-0043163 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELLY, HARRIETTE P<br>105 SEVEN PINES RD<br>SEDONA, AZ 86336 | P-0033696 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, BARBARA K<br>65 BUNKER HILL DR<br>LISBON, IA 52253-8545 | P-0033060 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, DAVID<br>409 WYANDANCH AVE. UNIT64<br>WEST BABYLON, NY 11704 | P-0031025 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Shelton, Diane<br>PO Box 101<br>Frederick, MD 21705 | 4956 | 4/16/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SHELTON, DIANE D<br>3542 FALLS COURT<br>PALMDALE, CA 93551 | P-0048952 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, ELIZABETH A<br>3421 CEDAR OAKS DRIVE<br>TEXAS CITY, TX 77591 | P-0031830 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, ERNEST W<br>1017 LADY AMBER CT<br>GRANBURY, TX 76049 | P-0010779 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, JENIFER L<br>SHELTON, RICHARD D<br>280 LETHAM COURT<br>SAINT CHARLES, MO 63301 | P-0017219 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, KAREN D<br>16600 SAN FERNANDO MISSION BL<br>APT 61<br>GRANADA HILLS, CA 91344 | P-0051928 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, KRISTY L<br>SHELTON, LUCIEN<br>5789 CLEARCREEK DRIVE<br>HAMILTON, OH 45013 | P-0002083 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, MATTHEW<br>30 ROSEMONT PL<br>APT 1<br>SAN FRANCISCO, CA 94103 | P-0027881 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, SHAMAR S<br>1223 S DIXIE HWY W<br>APT 202<br>POMPANO BEACH, FL 33060 | P-0008716 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, SHANNON M<br>300 EASTVIEW DR<br>BILOXI, MS 39531 | P-0049344 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHELTON, SHEPHERD L<br>3421 CEDAR OAKS DRIVE<br>TEXAS CITY, TX 77591 | P-0031822 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Shelton, Shuron<br>2935 S Perkins Rd<br>Memphis, TN 38118 | 4893 | 3/12/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SHELTON, SHURON<br>2935 S PERKINS<br>MEMPHIS, TN 38118 | P-0055816 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHELTON, STEPHANIE S<br>214 COBBLESTONE LANDING<br>MOUNT JULIET, TN 37122 | P-0027426 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, STEPHEN E<br>310 SHERIDAN TRL<br>IRVING, TX 75063 | P-0005355 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, STEPHEN E<br>310 SHERIDAN TRL<br>IRVING, TX 75063 | P-0005373 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, TERRI R<br>28767 BUFFALO PARK RD<br>EVERGREEN, CO 80439 | P-0005778 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, TRACY S<br>16452 N 165TH DR<br>SURPRISE, AZ 85388 | P-0006965 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHELTON, WILLIAM C<br>6078 JOHN JACKSON DR<br>WILLIAMSBURG, VA 23188 | P-0029608 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMANSKI, BETH M<br>10610 N WOOD CREST CT<br>MEQUON, WI 53092 | P-0008399 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMANSKI, LINDSAY<br>4849 N. MICHIGAN AVE.<br>SAGINAW, MI 48604 | 1418 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEMER, DIANE M<br>308 WHITNEY PL. NE<br>LEESBURG, VA 20176 | P-0031386 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMER, DIANE M<br>308 WHITNEY PL. NE<br>LEESBURG, VA 20176 | P-0031389 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMER, YECHIEL<br>SHEMER, DIANE M<br>308 WHITNEY PL. NE<br>LEESBURG, VA 20176 | P-0031350 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEMESH, ELY E<br>SHEMESH, KARY L<br>11360 TROON MOUNTAIN SR<br>SCOTTSDALE, AZ 85255-8217 | P-0025285 | 11/14/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SHEMESH, YANIV<br>2214 275TH CT SE<br>SAMMAMISH, WA 98075 | P-0029268 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, DA<br>LE, BAO ANH P<br>3511 BROOK CROSSING DR.<br>BRANDON, FL 33511 | P-0004168 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, FANG<br>2275 HOSP WAY APT G<br>CARLSBAD, CA 92008 | P-0053509 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, FANG<br>2275 HOSP WAY APT G<br>CARLSBAD, CA 92008 | P-0054699 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEN, JIACHENG<br>9747 104 ST NW APT 606<br>EDMONTON, AB T5K0Y6<br>CANADA | P-0035649 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shen, Joe G<br>42-68 78th Street<br>Elmhurst, NY 11373 | 694 | 10/26/2017 | TK Holdings Inc. | $1,400.00 | | | | | $1,400.00 |
| Shen, Mingzhao<br>353 South 5th Street #2<br>Brooklyn, NY 11211 | 1403 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEN, YUYANG<br>WANG, YIJUN<br>1377 BLAIRSTONE DR<br>VIENNA, VA 22182 | P-0006446 | 10/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Sheneman, Donald<br>11482 Hickory Drive<br>Lakeview, MI 48850 | 1344 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHENG, BAO J<br>2205 CEDAR VILLAGE BLVD<br>EAST BRUNSWICK, NJ 08816 | P-0034525 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T<br>3192 MADDUX DR.<br>PALO ALTO, CA 94303 | P-0027382 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T<br>3192 MADDUX DR.<br>PALO ALTO, CA 94303 | P-0027646 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, PHILIP T<br>3192 MADDUX DR.<br>PALO ALTO, CA 94303 | P-0027649 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, YAXUAN<br>4820 W 127TH PL<br>BROOMFIELD, CO 80020 | P-0045794 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHENG, YAXUAN<br>SHEN, WEI<br>4820 W 127TH PL<br>BROOMFIELD, CO 80020 | P-0045790 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shepard Controls and Associates<br>203 South Jupiter Road<br>Suite A<br>Allen, TX 75002 | 98 | 8/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPARD, JEFFREY R<br>11158 VISTA DEL SOL<br>AUBURN, CA 95603 | P-0030606 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARD, KATRINA A<br>423 WHITE RD<br>CORINTH, VT 05039 | P-0016201 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARD, ROBERT S<br>PO BOX 276<br>CLAREMORE, OK 74018 | P-0031748 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARD, RODERICK<br>1404 TIPPLER DR<br>ARLINGTON, TX 76002 | P-0037733 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPARDSON, JOHN L<br>15 WILLIAMSBURG CT<br>SKILLMAN, NJ 08558 | P-0007302 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPELIN, YURIY<br>208 SHEARWATER CT W<br>APT 18<br>JERSEY CITY, NJ 07305 | P-0015277 | 11/4/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEPELINA, YELENA<br>10153 BRIDLE RD<br>2ND FLOOR<br>PHILADELPHIA, PA 19116 | P-0015288 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPELINA, YELENA<br>10153 BRIDLE RD<br>2ND FLOOR<br>PHILADELPHIA, PA 19116 | P-0015297 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPERD, LYNDSAY<br>SHEPERD, LYNDSAY A<br>11055 HANCOCK AVE<br>FORNEY, TX 75126 | P-0023416 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD CONTROLS & ASSOCIATES<br>230A SOUTH JUPITER RD<br>ALLEN, TX 75002 | 662 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPHERD, DARRELL J<br>2824 HUNTER ROAD<br>HUNTERTOWN, IN 46748 | P-0012353 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, DEBORAH J<br>6039 WHITSETT AVE #307<br>NORTH HOLLYWOOD, CA 91606 | 1737 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPHERD, JERRY<br>672 WEST 770 SOUTH<br>WOODS CROSS, UT 84087 | P-0005372 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, JERRY<br>672 WEST 770 SOUTH<br>WOODS CROSS, UT 84087 | P-0006573 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LAMETRICA M<br>261 DUSTIN LANE NW<br>MADISON, AL 35757 | P-0019304 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LAVAR<br>PO BOX 54042<br>ATLANTA, GA 30308 | P-0003175 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, LAVAR<br>PO BOX 54042<br>ATLANTA, GA 30308 | P-0003320 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SHEPHERD, LUIS R<br>1617 JEFFERSON AVE<br>302<br>MIAMI BEACH, FL 33139 | P-0006860 | 10/27/2017 | TK Holdings Inc., et al. | $1,289.00 | | | | | $1,289.00 |
| SHEPHERD, LUIS R<br>1617 JEFFERSON AVE<br>302<br>MIAMI BEACH, FL 33139 | P-0026994 | 11/13/2017 | TK Holdings Inc., et al. | $1,289.00 | | | | | $1,289.00 |
| SHEPHERD, RAASHIDAH K<br>106 JUNCTION ST<br>PO BOX 93<br>METCALFE, MS 38760-0093 | P-0031488 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, RONNIE<br>154 CRUM BRANCH<br>BANNER, KY. 41603 | P-0022595 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPHERD, SONYA T<br>SHEPHERD, JOSHUA M<br>225 CEDAR CREEK RD<br>MOCKSVILLE, NC 27028 | P-0000593 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHEPHERD, TRISHA N<br>PO BOX 480<br>ORINDA, CA 94563 | P-0026941 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, BRENT M<br>2442 RIDGEWIND WAY<br>WINDERMERE, FL 34786 | P-0035128 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, CHRISTINE A<br>907 W. MOUNT VERNON AVENUE<br>HADDONFIELD, NJ 08033 | P-0020605 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, ELISSA J<br>63 NORTHGATE<br>AVON, CT 06001 | P-0014238 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, EVELYN L<br>133 CHINESE FIR COURT<br>POOLER, GA 31322-4038 | P-0030331 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, JOSEPH P<br>2870 SHANNON DRIVE<br>SOUTH SAN FRANCI, CA 94080 | P-0047614 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, OPHELIA<br>7859 DOGUE INDIAN CIRCLE<br>LORTON, VA 22079 | P-0031144 | 11/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SHEPPARD, PHILLIP<br>907 W. MOUNT VERNON AVENUE<br>HADDONFIELD | P-0036148 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEPPARD, REBECCA   C<br>2742 OAK ROAD APT. 229<br>WALNUT CREEK , CA  94597-2913 | 2046 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHEPTIN, CARIN L<br>24553 N. 75TH WAY<br>SCOTTDALE, AZ 85255 | P-0057447 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHER, NANCY Y<br>3108 ZINNIA CT<br>PLANO, TX 75075-2368 | P-0039141 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHER, NANCY Y<br>3108 ZINNIA CT.<br>PLANO, TX 75075-2368 | P-0039279 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEREMETA, MICHELE C<br>333 FOX HOLLOW WAY<br>MANCHESTER, NH 03104 | P-0046808 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERER, TOMASITA L<br>SHERER, ORLANDO D<br>401 HICKS STREET<br>APT. #B3F<br>BROOKLYN, NY 11201 | P-0042753 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sheridan Chevrolet Cadillac Ltd., Pickering Auto Mall Ltd., Urlin Rent a Car Ltd.<br>Sotos LLP<br>Jean-Marc Leclerc<br>180 Dundas Street West, Suite 1200<br>Toronto, ON M5G 1Z8<br>Canada | 20 | 6/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHERIDAN, ANNA M<br>2 BRYANT CRESCENT<br>WHITE PLAINS, NY 10605 | P-0023255 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERIDAN, BARBARA J<br>BARBARA SHERIDAN<br>1550 COUNTY ROAD 150<br>GEORGETOWN, TX 78626 | P-0046942 | 12/26/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| SHERIDAN, JOSHUA J<br>3819 52ND STREET<br>DES MOINES, IA 50310 | P-0048582 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, LAWRENCE E<br>820 KIMBERLY LANE<br>OTTAWA, IL 61350 | P-0031722 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, MARY B<br>9 CRAIG TER<br>LAKE ZURICH, IL 60047 | P-0028851 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, RICKEY R<br>SHERIDAN, LAURA M<br>101 W. ROSEMONTE DRIVE<br>PHOENIX, AZ 85027-6610 | P-0003634 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIDAN, SEAN P<br>SHERIDAN, PATRICK<br>65 N NEW ARDMORE AVE<br>BROOMALL, PA 19008 | P-0034270 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIF, AUBREY N<br>5139 NORTH PARK AVENUE<br>INDIANAPOLIS, IN 46205 | P-0016372 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERIFF, ODELL W<br>325 RYANS CT.<br>SHARPSBURG, GA 30277 | P-0054167 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERLOCK, ELIZABETH A<br>8201 AMADOR AVE<br>YUCCA VALLEY, CA 92284 | P-0021114 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN SR., DENNIS R<br>59600 BLACKBERRY RD.<br>MISHAWAKA, IN 46544 | P-0046373 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, ANNIE T<br>74-4910 HAO KUNI PLACE, LOT 5<br>KAILUA KONA, HI 96740 | P-0013718 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, CHRISTINA A<br>SHERMAN, ERIC T<br>14942 TRAMORE DRIVE<br>HOUSTON, TX 77083 | P-0050102 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, CYNTHIA T<br>SHERMAN<br>902 VERNON CASTLE<br>BENBROOK, TX 76126 | P-0001094 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, DAWN Y<br>20306 TWIN LAKES DR<br>SAUCIER, MS 39574 | P-0053835 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, HOLLI M<br>SHERMAN, BRADFORD E<br>804 KIM LANE<br>ROYSE CITY, TX 75189 | P-0009318 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, JEFFREY J<br>1 APPLEBY LANE<br>LANDENBERG, PA 19350 | P-0039617 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, JUDY A<br>13219 DE GARMO AVE<br>SYLMAR, CA 91342 | P-0006549 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERMAN, KAREN J<br>SHERMAN, KATO<br>TAXMAN TAX SERVICE, LLC<br>13652 JACOBSON RD<br>MANOR, TX 78653 | P-0020932 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, KASSANDRA L<br>P.O. BOX 324<br>STURGIS, SD 57785 | P-0038214 | 12/10/2017 | TK Holdings Inc., et al. | $17,479.65 | | | | | $17,479.65 |
| SHERMAN, KRYSTLE L<br>614 W ROWAN AVE<br>SPOKANE, WA 99205 | P-0016991 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, LISA C<br>5431 DOGGETT RD<br>BROWNS SUMMIT, NC 27214 | P-0034903 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, LORETTA K<br>613 DESOTO LANE<br>INDIAN HARBOUR B, FL 32937 | P-0012421 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, MARK J<br>SHERMAN, RENEE J<br>5426 PANORAMIC LANE<br>SAN DIEGO, CA 92121 | P-0038591 | 12/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHERMAN, NANCI N<br>SHERMAN, RANDALL J<br>22361 SUNBROOK<br>MISSION VIEJO, CA 92692 | P-0029482 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, NATHAN<br>SHERMAN, CHERYL<br>440 SANTA YNEZ WAY<br>SACRAMENTO, CA 95816 | P-0053113 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, PAMELA A<br>1521 S. PLEASANT HILL DRIVE<br>NEW BERLIN, WI 53146 | P-0040273 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, PAMELA A<br>1521 S. PLEASANT HILL DRIVE<br>NEW BERLIN, WI 53146 | P-0057486 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, STEVEN R<br>21300 ALBION AVENUE<br>FARMINGTON HILLS, MI 48336 | P-0028789 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERMAN, TERESA L<br>59600 BLACKBERRY RD<br>MISHAWAKA, IN 47544 | P-0046385 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRARD, CANDACE<br>215 HELMWOOD DRIVE<br>ELIZABETHTOWN, KY 42701 | P-0056444 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRATT, PATRICK S<br>SHERRATT, JULIE K<br>45775 GEOSTAR DR<br>GRAND COULEE, WA 99133 | P-0034498 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B<br>11576 CHIQUITA STREET<br>STUDIO CITY, CA 9104 | P-0046970 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B<br>11576 CHIQUITA STREET<br>STUDIO CITY, CA 91604 | P-0046902 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHERRELL, JOHN B<br>11576 CHIQUITA STREET<br>STUDIO CITY, CA 91604 | P-0046921 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHERRIE, ROBERT A<br>12438 W BOWLES DR<br>LITTLETON, CO 80127 | P-0039748 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERRILL, JAN C<br>NAGEL, JOHN F<br>11720 CORONADO AVE NE<br>ALBUQUERQUE, NM 87122-2470 | P-0047255 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERRILL, LAURA V<br>2239 SHANE ST SW<br>SUPPLY, NC | P-0041797 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERRITZE, SYLVIA<br>545 SALEM AVE<br>APT A<br>WOODBURY, NJ 08096 | P-0007542 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERROD, EMERSON<br>6721 EDINBOROUGH DRIVE<br>WEST BLOOMFIELD, MI 48323 | P-0013469 | 11/2/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| SHERROD, EMERSON<br>SHERROD, ALLIE<br>6721 EDINBOROUGH DRIVE<br>WEST BLOOMFIELD, MI 48322 | P-0013298 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERROD, WAYNE S<br>14802 DUNLEIGH DR<br>BOWIE MD 20721 | P-0048702 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERWOOD, EDWARD<br>9072 MOONLIT MEADOWS LP<br>RIVERVIEW, FL 33578 | P-0001683 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERWOOD, KEENAN E<br>555 KEYSER RUN RD<br>WASHINGTON, VA 22747 | P-0025890 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERWOOD, LAURA A<br>556<br>FOSTER SPRINGS ROAD<br>LAS VEGAS, NV 89148 | P-0039278 | 12/11/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| SHERWOOD, ROBERT L<br>17845 6780 RD<br>MONTROSE, CO 81401 | P-0011655 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERWOOD, ROBERT L<br>17845 6780 RD<br>MONTROSE, CO 81401 | P-0024843 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHERYL A. GASTEIER REV. TRUST<br>SHERYL A. GASTEIER<br>39W141 LONG MEADOW LANE<br>ST. CHARLES, IL 60175 | P-0028269 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHER-YOUSAF, UZMA<br>7009 IRONBRIDGE LANE<br>LAUREL, MD 20707 | P-0012042 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHESTOPALOV, JANIE<br>335 ELA RD<br>INVERNESS, IL 60067 | P-0010200 | 10/30/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SHETH, ASHOKKUMAR N<br>SHETH, SHILPA A<br>15515 SEMINOLE CANYON<br>SUGAR LAND, TX 77498 | P-0001858 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHETH, NEHA<br>1722 MAPLE OAK DR<br>CHARLOTTE, NC 28270 | P-0002543 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHETH, RAKESH<br>1722 MAPLE OAK DR<br>CHARLOTTE, NC 28270 | P-0002540 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHETH, UMESHBHAI J<br>14100 SILENT WOOD WAY<br>NORTH POTOMAC, MD 20878-4830 | P-0030732 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEU, JESSICA H<br>NO ADDRESS PROVIDED | P-0011365 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEU, SHAN S<br>BUNICK, FRANK J<br>47 LONG RIDGE ROAD<br>RANDOLPH, NJ 07869-4572 | P-0037226 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEVCHUK, DMITRIY<br>1333 E PALERMO STREET<br>MERIDIAN, ID 83642 | P-0055832 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHEVIN, YAKOV D<br>233 N 160TH<br>SHORELINE, WA 98133 | P-0040068 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YANG<br>1 JARMAN RD<br>SUDBURY, MA 01776 | P-0016746 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YANG<br>1 JARMAN RD<br>SUDBURY, MA 01776 | P-0016753 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHI, YI<br>18609 BROKEN OAK RD<br>BOYDS, MD 20841 | P-0022288 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIA, LORRAINE K<br>SHIA, CAMERON J<br>4001 LAGUNA SHORES RD<br>CORPUS CHRISTI, TX 78418 | P-0002975 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIBLA, SANDRA L<br>6300 HIGHLANDS CT<br>PONTEVEDRA BEACH, FL 32082 | P-0026179 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIEH, CHARLES<br>1941 RIDGEMONT LANE<br>DECATUR, GA 30033 | P-0006334 | 10/27/2017 | TK Holdings Inc., et al. | $1,273.97 | | | | | $1,273.97 |
| SHIEH, CHARLES<br>1941 RIDGEMONT LANE<br>DECATUR, GA 30033 | P-0006361 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELD, GERALD<br>8255 MISTY FIELDS CV<br>MEMPHIS, TN | P-0054103 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, JEFFREY A<br>11510 SW 177TH COURT<br>DUNNELLON, FL 34432 | P-0048981 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, JOHN F<br>60 OREGON AVE - APT. B<br>BRONXVILLE, NY 10708 | P-0040765 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, JOHN F<br>60 OREGON AVENUE - APT. B<br>BRONXVILLE, NY 10708 | P-0040718 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIELDS, JOHN L<br>803 SANTMYER DRIVE SE<br>LESSBURG, VA 20175 | P-0039971 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIELDS, KRISTA A<br>215 W CHESTNUT ST<br>ALBION, MI 49224 | P-0024214 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Shields, Krystle Brooke<br>3116 Noah Court<br>Greenville, NC 27834 | 2265 | 11/11/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SHIELDS, RAYMOND T<br>PO BOX 311<br>FRANKFORT, KY 40602 | P-0054406 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIELDS, THOMNAS E<br>VALENTIN SHIELDS, SANDRA<br>39545 HAWTHORNE ST<br>PALMDALE, CA 93551 | P-0020600 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIELDS-BERGHOLZ, KATHLEEN D<br>45 PRINCETON AVE<br>WOODBURY, NJ 08096 | P-0029840 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIER, ROBERT E<br>6023 EGYPT VALLEY AVE<br>ROCKFORD, MI 49341 | P-0051147 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIER, ROBERT E<br>6023 EGYPT VALLEY AVE<br>ROCKFORD, MI 49341 | P-0057950 | 5/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIFFLETT, CRAIG S<br>SHIFFLETT, CORI S<br>1004 S WESTERN ST<br>LAKE MILLS, IA 50450 | P-0032032 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIFFLET, MICHAEL D<br>SHIFFLET, LORI E<br>3033 S. HALIFAX STREET<br>AURORA, CO 80013 | P-0024852 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIFFLETT, JAMES S<br>SHIFFLETT, JESSICA L<br>124 APPALACHIAN LANE<br>GORDONSVILLE, VA 22942 | P-0030192 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIGENAKA, GARY -<br>4041 4TH AVENUE N.E.<br>SEATTLE, WA 98105 | P-0015620 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIH, CHAW-LONG<br>7818 ELKHORN MOUNTAIN TRAIL<br>AUSTIN, TX 78729 | P-0006969 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIH, CONNIE D<br>41 EAST CENTENNIAL DRIVE<br>MEDFORD, NJ 08055 | P-0008591 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIH, HONG-YEE<br>1940 PAINTER ST.<br>KLAMATH FALLS, OR 97601 | P-0035317 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIH, LING-LING<br>2021 KING JAMES PKWY, #112<br>WESTLAKE, OH 44145 | P-0049494 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHILLER, BRENDAN D<br>601 S CALIFORNIA<br>CHICAGO, IL 60612 | P-0046295 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHILLING, JASON D<br>691 S FRONT ST<br>F<br>COLUMBUS, OH 43206 | P-0049372 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHILLING, MATTHEW E<br>4775 HEATH TRAILS ROAD<br>HILLIARD, OH 43026 | P-0051066 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLING, MEGAN E<br>7730 FLAG TAIL DRIVE<br>MIDLOTHIAN, VA 23112 | P-0057717 | 3/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHILLINGBURG, WILLIAM C<br>1639 MELANIE DRIVE<br>UNIONTOWN, OH 44685 | P-0035236 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMAJI, MICHAEL R<br>SHIMAJI, VICKI<br>1651 CAPISTRANO AVE.<br>GLENDALE, CA 91208 | P-0042326 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMKUS, ANTHONY J<br>1112 COVINGTON DRIVE<br>LEMONT, IL 60439 | P-0038750 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMKUS, ANTHONY J<br>1112 COVINGTON DRIVE<br>LEMONT, IL 60439 | P-0042404 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMOGA, KARUNAKAR B<br>4238 SIENA CT<br>SAN JOSE, CA 95135 | P-0024151 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIMPOCK, KATHY E<br>1925 E MYRNA LANE<br>TEMPE, AZ 85284 | P-0009849 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, EUGENE Y<br>1841 WATFORD GLEN<br>LAWRENCEVILLE, GA 30043 | P-0034176 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, HEUNGSOO<br>7718 HENRY DAVID CT<br>DUBLIN, OH 43016 | P-0000141 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, HWA C<br>48 HERITAGE COURT<br>RANDOLPH, NJ 07869 | P-0042760 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, JOHN<br>9013 EDGEPARK ROAD<br>VIENNA, VA 22182 | P-0007655 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, JOHN<br>9013 EDGEPARK ROAD<br>VIENNA, VA 22182 | P-0007663 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, JOHN<br>9013 EDGEPARK ROAD<br>VIENNA, VA 22182 | P-0007670 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, MICHAEL<br>SHIN, JULIET<br>1205 SUMMIT WAY<br>MECHANICSBURG, PA 17050 | P-0010754 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, MICHAEL<br>SHIN, JULIET<br>1205 SUMMIT WAY<br>MECHANICSBURG, PA 17050 | P-0010757 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIN, MONICA S<br>LAM, MAI K<br>15181 HUNTER LANE<br>WESTMINSTER, CA 92683 | P-0043446 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shine, Mario<br>57 North Road<br>Holly Springs, MS 38635 | 1294 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHINGARA, LESLIE<br>475 PENWOOD DR<br>EDGEWATER, MD 21037 | P-0044533 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINHOLSER, JANET N<br>817 CONCORDE CIRCLE<br>APT 2420<br>LINTHICUM, MD 21090 | P-0048333 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINKO, LUCINDA<br>2103 W 245 ST<br>#15<br>LOMITA, CA 90717 | P-0029853 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINKO, LUCINDA<br>2103 W 245TH ST<br>#15<br>LOMITA, CA 90717 | P-0017678 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINKO, LUCINDA<br>2103 W 245TH ST<br>#15<br>LOMITA, CA 90717 | P-0017783 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINSHO AMERICA CORP<br>COMPLIANCE DEPT<br>26200 TOWN CENTER DR, #160<br>NOVI, MI 48375 | 8 | 7/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shinsho K'Mac Precision Parts, LLC<br>c/o Shinsho American Corporation, Inc.<br>John F Ontko, General Manager<br>Compliance and Administration<br>26200 Town Center Drive #160<br>Novi, MI 48375 | 12 | 7/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SHINSKE, STUART<br>72 VICTOR DRIVE<br>POUGHKEEPSIE, NY 12603 | P-0008279 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHINZATO, VERONICA T<br>482 44TH AVENUE<br>SAN FRANCISCO, CA 94121 | P-0017894 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIOBAN, FRANCINE W<br>WILLIAMS, SHIOBAN F<br>5756 COTTON VALLEY DRIVE<br>FAYETTEVILLE, NC 28314 | P-0053893 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPE, CHERYL L<br>1278 EDGEWOOD DRIVE<br>WEST HOMESTEAD, PA 15120 | P-0028310 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPLEY, RENE L<br>SHIPLEY, BRUCE L<br>18837 STATE HIGHWAY 89<br>SPARTANSBURG, PA 16434 | P-0005247 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIPMAN, BRYAN<br>11 MAMIE BELL CIRCLE<br>LILLINGTON, NC 27546 | P-0002512 | 10/23/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| SHIPMAN, JIMMY R<br>SHIPMAN, TAMI S<br>PO BOX 1255<br>IRAAN, TX 79744-1255 | P-0003329 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIPMAN, MOLLY B<br>12128 W. 68TH TERRACE<br>SHAWNEE, KS 66216 | P-0015821 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIPP, CHERNANDA H<br>14669 KENNER PLACE DRIVE<br>OLIVE BRANCH, MS 38654 | P-0016810 | 11/5/2017 | TK Holdings Inc., *et al*. | $28,000.00 | | | | | $28,000.00 |
| SHIPP, ELIZABETH W<br>1813 LAFAYETTE<br>PLANO, TX 75075 | P-0018971 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIPP, JIMMIE L<br>SHIPP, KAREN O<br>740 SELDON DR<br>WINCHESTER, VA 22601-3235 | P-0035136 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIPPY, DANA T<br>2484 BELLAVISTA ST<br>CASTLE ROCK, CO 80109 | P-0034045 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIPTON, MATTHEW K<br>1903 SUTTER STREET<br>OAKDALE, PA 15071 | P-0010667 | 10/31/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| SHIRAZI, REZA<br>SHIRAZI, NAGHMEH<br>4910 ROLLINGWOOD DR<br>AUSTIN, TX 78746 | P-0001979 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIREMAN, STEPHAN A<br>P.O. BOX 19<br>8085 N. MAIN ST.<br>OLD FORT, OH 44861 | P-0008117 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIRES, CARRIE L<br>SHIRES, ROBERT O<br>1020 UNION CHAPEL RD.<br>FORDLAND, MO 65652 | P-0011726 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIREY, ALEC C<br>1 AVERY COURT<br>BALTIMORE, MD 21237 | P-0008307 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIRKEY, LAILA<br>819 CLEMENT ST<br>JOLIET, IL 60435 | P-0018378 | 11/7/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| SHIRKEY, PAUL A<br>819 CLEMENT ST<br>JOLIET, IL 60435 | P-0018388 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIRLEY, KATHERINE<br>58 SHERIDAN DRIVE<br>#1<br>ATLANTA, GA 30305 | P-0009128 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIRLEY, MIKEL P<br>80 HOMESTEAD RD<br>WINTHROP, WA 98862-9771 | P-0038454 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIRLEY, MIKEL P<br>MIKEL SHIRLEY<br>80 HOMESTEAD RD<br>WINTHROP, WA 98862-9771 | P-0038462 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIRLEY, MILEL P<br>80 HOMESTEAD RD<br>WINTHROP, WA 98862-9771 | P-0038456 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHIRLEY, TERRY E<br>319 WILLIAMS AND BROAD DRIVE<br>BROWNSBORO, AL 35741 | P-0019427 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHIRO, RICKY A<br>8647 ROUTE 25<br>SPRING GLEN, PA 17978 | P-0047355 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIROMA, RANDY E<br>5070 LIKINI ST, PH110<br>HONOLULU, HI 96818 | P-0030180 | 11/22/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SHIRVIS, KIMBERLY A<br>89 BURR ST<br>EAST HAVEN, CT 06512 | P-0009346 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIRVIS, KIMBERLY<br>89 BURR ST<br>EAST HAVEN, CT 06512 | P-0009187 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHISKOWSKI, MATTHEW<br>69 THORNY APPLE DRIVE<br>HUNLOCK CREEK, PA 18621 | P-0044556 | 12/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SHIVER, JOHN S<br>685 TERRY ST<br>HOT SPRINGS, AR 71913 | P-0011136 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIVERDECK, DEBRA A<br>SHIVERDECK, CARL F<br>HC 64 BOX760<br>GRASSY, MO 63751 | P-0040100 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIVJI, SUNITA J<br>1340 HAYES ST<br>RICHMOND, CA 94806 | P-0054918 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHIZAK, MICHAEL A<br>BARNES-SHIZAK, ELISA M<br>511 WOLFE TRAIL EST.<br>COLUMBUS, MS 39705 | P-0055155 | 1/18/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SHLALA, LAURIE E<br>1205 CURTIS STREET<br>BERKELEY, CA 94706 | P-0029100 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHMULIVER, YANA<br>5742 KENISTON AVE<br>LOS ANGELES, CA 90043 | P-0038678 | 12/11/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| Shmurak, Igor Joseph<br>40 Arborside<br>Irvine, CA 92603 | 2292 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOCKEY, ALAN R<br>214 E. KING ST.<br>KOKOMO, IN 46901 | P-0045380 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKEY, HOMER L<br>SHOCKEY, MARY A<br>1100 COURY ROAD<br>FORT WORTH, TX 76140 | P-0051695 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKLEY, EUGENE M<br>130 CLUB DR<br>FAIRHOPE, AL 36532 | P-0004061 | 10/25/2017 | TK Holdings Inc., et al. | $33,230.44 | | | | | $33,230.44 |
| Shockley, Milton<br>120 Highwood Circle<br>Murrells Inlet, SC 29576 | 4761 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOCKLEY, ROBERT H<br>6008 UNITY PASS<br>GROVELAND, FL 34736 | P-0000584 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOCKLEY, SHEA N<br>10542 CAMINITO RIMINI<br>SAN DIEGO, CA | P-0054303 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Shodiev, Azamat 12522 E Evans Cir, Unit D Aurora, CO 80014 | 3808 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHODIEV, AZAMAT ASROROVA, GULSHAN 12522 E EVANS CIR UNIT D AURORA, CO 80014 | P-0008106 | 10/29/2017 | TK Holdings Inc., et al. | $14,178.00 | | | | | $14,178.00 |
| SHOEIBI, ELNAZ KARBASSI, PAYAM 2000 GARLAND AVE WAUKESHA, WI 53188 | P-0045225 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, DAVID 1301 QUARTERHORSE TRAIL PROSSER, WA 99350 | P-0018165 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, DEAN A 664 N. DUFFY WAY GILBERT, AZ 85233 | P-0014946 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Shoemaker, Jay W. 306 Indian Lakes Road NW Sparta, MI 49345 | 1440 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOEMAKER, NICHOLAS C 80 PENN AVE NEW CASTLE, VA 24127 | P-0000639 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, ROD S 6454 HORSEPEN BAYOU HOUSTON, TX 77084 | P-0006814 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, RUSSELL J 2401 OAKMEADE DRIVE CHARLOTTE, NC 28270 | P-0001009 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SCOT D P.O. BOX 1769 VALLEJO, CA 94590 | P-0026227 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SCOT D P.O. BOX 1769 VALLEJO, CA 94590 | P-0026234 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, SUSANNA S 6454 HORSEPEN BAYOU HOUSTON, TX 77084 | P-0006807 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOEMAKER, THOMAS K SHOEMAKER, TERRY H 182 CROSSWHITE LANE STATESVILLE, NC 28625 | P-0049162 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOFET, ABRAHAM 17020 BURBANK BLVD #202 ENCINO, CA 91316 | P-0029586 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOFFNER, TIMOTHY B 1680 JACKS BRANCH ROAD CANTONMENT, FL 32533 | P-0009149 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOHFI, CHERYL D 7152 SCENIC HEIGHTS MANCHESTER, GA 31816 | P-0057182 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shokrani, Andrea 16802 Hawkglen Place Lithia, FL 33547-5893 | 5069 | 11/10/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHOKRIAN, ALEX B<br>SHOKRIAN, JANICE L<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020564 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>SHOKRIAN, JANICE L<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020658 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>SHOKRIAN, JANICE L<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020670 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOKRIAN, ALEX B<br>SHOKRIAN, JANICE L<br>2402 GLENMORRIE DRIVE<br>LAKE OSWEGO, OR 97034 | P-0020674 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOLEDICE, BEVERLY C<br>2132 NW SMITH AVE.<br>LAWTON, OK 73505 | P-0000109 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOLES, CAROLE E<br>SHOLES, RONALD W<br>2543 CHAPEL HILL ROAD<br>SPRINGFIELD, IL 62702 | P-0034461 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOMADE, TIRIMISIYU A<br>MORRIS SHOMADE, KATHY E<br>10147 E 32ND ST.<br>APT. D<br>TULSA, OK 74146 | P-0039022 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shook Jr., Randolph K<br>1697 Della Drive<br>Sandwich, IL 60548 | 1416 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOOK, DAVID W<br>51043 W VILLAGE RD APT 207<br>NEW BALTIMORE, MI 48047 | P-0037324 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shook, Steven K<br>301 Long Bow Road<br>Knoxville, TN 37934 | 495 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOOLBRED, ERIKA L<br>516 NORWOOD STREET<br>SPARTANBURG, SC 29302 | P-0003966 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOPE, JAMES M<br>SHOPE, KAREN L<br>5525 BUD WILSON RD<br>GASTONIA, NC 28056 | P-0053894 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOPE, JAMES R<br>SHOPE, BARBARA N<br>109 FALCON CREST RD<br>LUGOFF, SC 29078 | P-0001583 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHOPE, JAMIE L<br>SHOPE, JAMES M<br>5525 BUD WILSON RD<br>GASTONIA, NC 28056 | P-0053901 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHORE, GARRETT L<br>942 OLD HAWTHORNE RD<br>LAFAYETTE, CA 94549 | P-0056357 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHORE, JOHN<br>7017 BOULDER PATH DRIVE<br>CINCINNATI, OH 45247 | P-0006093 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHORES, KIM D<br>2211 CHAYTON ROAD<br>CHIPLEY, FL 32428 | P-0049893 | 12/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SHORR, MICHAEL J<br>16012 IVY LAKE DRIVE<br>ODESSA, FL 33556 | P-0000383 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHORT, GINA E<br>12325 H HWY<br>EXCELSIOR SPRING, MO 640248313 | P-0032545 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHOSHIBA MEXICANA SA DE C<br>CARRETERA 45 NORTE KM 14.3<br>#325 A JESUS GOMEZ PORTUGAL<br>JESUS MARIA<br>AGUASCALIENTES 20909<br>MEXICO | 81 | 8/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Shotts, Gregory<br>N6674 Frog Hill Drive<br>Spooner, WI 54801 | 1423 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHOTTS, KEVIN C<br>SHOTTS, MARSHA L<br>6009 FEATHER WIND WAY<br>FORT WORTH, TX 76135 | P-0007000 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHOUP, ALEX<br>1716 BENNIGAN DR<br>HILLIARD, OH 43026 | P-0000257 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHOUSHTARI, SHIRIN Z<br>20 BRICKYARD DR. APT H6<br>BLOOMINGTON, IL 61701 | P-0020278 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHOWN, JO A<br>2007 THEODORE DR<br>APT B<br>SPRINGDALE, AR 72762-3942 | P-0029942 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHOWN, NABID<br>SALAHUDDIN-SHOWN, SABRINA<br>1212 78TH STREET<br>NORTH BERGEN, NJ 07047 | P-0007232 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHRADER, ASHLEY M<br>61115 ROPP LN. BEND OR. 97702 | P-0044349 | 12/22/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SHRADER, HEATHER M<br>61115 ROPP LN. BEND, OR. | P-0044360 | 12/22/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SHRADER, KENNETH F<br>61115 ROPP LN. BEND OR. 97702 | P-0044351 | 12/22/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| SHRADER, MATTHEW C<br>3583 FIRST AVENUE<br>SAN DIEGO, CA 92103 | P-0032507 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHREM, KIRA K<br>595 WARRINGTON<br>EUGENE, OR 97404 | P-0047008 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHREVE, JAMES T SHREVE, CHRISTINA L 153 RAILROAD ST SMITHFIELD, WV 26437 | P-0014058 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D 53 DENNY LANE DALLAS, GA 30157 | P-0016387 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D 53 DENNY LANE DALLAS, GA 30157 | P-0016550 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D 53 DENNY LANE DALLAS, GA 30157 | P-0016559 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHREWSBURY, JOHN D 53DENNY LANE DALLAS, GA 30157 | P-0016397 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHRIVER, EDWARD E SHRIVER, PAMELA A 5740 REYNAUD CT SANTA ROSA, CA 95409 | P-0017711 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHRIVER, SUSAN L 32606 OAK PARK DRIVE LEESBURG, FL 34748-8726 | P-0017551 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHROADS, DAVID L SHROADS, LYNNE 267 S. FLETCHER AVE. FERNANDINA BEACH, FL 32034 | P-0044062 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHROPSHIRE, VELMA L SHROPSHIRE, TONY L 2492 W AUTUMN MIST DR RIALTO, CA 92377 | P-0047889 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHROUT, CHARLES N MERCER, EMILY F 2525 JADE SKY STREET HENDERSON, NV 89044 | P-0039898 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHROUT, DONALD A 307 VALLEY CT SMYRNA, TN 37167 | P-0024273 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHROUT, GREGORY 27860 CHURCH STREET CASTAIC, CA 91384 | P-0022580 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHU, XINYUN 6710 VARIEL AVE APT 218 CANOGA PARK, CA 91303 | P-0043453 | 12/21/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| SHUAIBE, MOHAMMED L 7409 HILLMONT DRIVE OAKLAND 94605 | P-0038628 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Shubert, Christine 821 Wesley Avenue Ocean City, NJ 08226 | 1541 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUBERT, SARAH 715 WEST BROADWAY SPARTA, IL 62237 | P-0050254 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHUBERT, SARAH 715 WEST BROADWAY SPARTA, IL 62237 | P-0050302 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHUCK, MICHELLE<br>3888 WATERVIEW RD<br>HIGH POINT, NC 27265 | P-0058156 | 7/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHUE, JAMES E<br>11108 FARMWOOD DRIVE<br>RALEIGH, NC 27613 | P-0001202 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHUE, JASON S<br>3016 MAGNOLIA BND<br>CHARLOTTESVILLE, VA 22911 | P-0007227 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHUE, PATSY F<br>SHUE, CHARLES D<br>4414 49TH ST<br>LUBBOCK, TX 79414 | P-0003102 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Shugart, Anna E<br>2457 Parker Place<br>Honolulu, HI 96822 | 1571 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUJA, MAJID<br>ZAFAR, WASEEM<br>8 GERVIN ROAD<br>LAWRENCEVILLE, NJ 08648 | P-0009305 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHUJA, MAJID<br>ZAFAR, WASEEM<br>8 GERVIN ROAD<br>LAWRENCEVILLE, NJ 08648 | P-0009335 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHULDINER, ALBERT D<br>3022 RODMAN STREET NW<br>WASHINGTON, DC 20008 | P-0040886 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHULER, BARON K<br>2385 N FOREST DR<br>MARIETTA, GA 30062 | P-0006323 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHULER, DWYANE A<br>8125 SHADOW OAK DRIVE<br>NORTHCHARLESTON, SC 29406 | P-0033084 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHULER, SCOTT<br>770 S GRANBY CIR<br>AURORA, CO 80012 | P-0028266 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHULKIN, MICHAEL H<br>1464 CONCORDE CIRCLE<br>HIGHLAND PARK, IL 60035 | P-0038698 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHULKIN, MICHAEL H<br>SHULKIN, LOUISE K<br>1464 CONCORDE CIRCLE<br>HIGHLAND PARK, IL 60035 | P-0037857 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHULL VOGEL, HOLLY<br>P.O. BOX 2316<br>VASHON, WA 98070 | P-0025175 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHULL, JEANNE M<br>379 STANBERY AVE.<br>COLUMBUS, OH 43209 | P-0011015 | 10/31/2017 | TK Holdings Inc., *et al*. | $655.51 | | | | | $655.51 |
| SHULLI, JOHN A<br>NO ADDRESS PROVIDED | P-0002518 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHULMAN, GREG A<br>SHULMAN, CHERYL L<br>2521 MILLINGTON DR<br>PLANO, TX 75093 | P-0002484 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHULTZ, JORDAN P<br>3012 N 2ND ST<br>BROKEN ARROW, OK 74012 | P-0012982 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, JULIE L<br>604 HARLEQUIN DRIVE<br>MCKINNEY, TX 75070 | P-0005347 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, LENETTE M<br>6347 GALLEON DRIVE<br>MECHANICSBURG, PA 17050 | P-0031519 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHULTZ, STEVEN P<br>2404 BRISTERS SPRING WAY<br>APEX, NC 27523 | P-0002116 | 10/23/2017 | TK Holdings Inc., et al. | $5,208.40 | | | | | $5,208.40 |
| SHUM, LI P<br>ZHOU SANG, TONY<br>1020 AVE. ASHFORD LA RADA 306<br>SAN JUAN, PR 00907 | P-0040042 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUM, LI PING<br>ZHOU SANG, TONY<br>1020 AVE. ASHFORD LA RADA 306<br>SAN JUAN, PR 00907 | P-0040402 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMAKER, DESIREE C<br>2399 S TOWNSHIP ROAD 159<br>TIFFIN, OH 44883 | P-0054252 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMAKER, STEPHANIE L<br>SHUMAKER, JOHN C<br>5523 N ROCK CITY RD<br>ROCK CITY, IL 61070 | P-0008855 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMAN, PAMELA L<br>708 VALLEJO VILLAS<br>LOS ANGELES, CA 90042 | P-0055349 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Shuman, Robert E<br>4133 Guilford Road<br>Birmingham, AL 35242 | 3162 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SHUMAN, ROY G<br>PO BOX 605<br>LA CANADA, CA 91012-0605 | P-0031785 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUMATE, RICHARD F<br>LAW OFFICES OF JACOB EMRANI<br>1516 S. BROADWAY<br>LOS ANGELES, CA 90015 | P-0020305 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUPE, MARTIN F<br>8111 N 68TH EAST PL<br>OWASSO, OK 74055 | P-0004222 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHURKO, ERIC J<br>29 MOTT STREET<br>HAMDEN, CT 06514 | P-0022491 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHURR, BRETT C<br>PO BOX 122<br>WILTON, CA 95693 | P-0013681 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SHUSTER, GARY<br>33 WEST ROAD<br>SOUTH SALEM, NY 10590 | P-0010030 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SHUTIKA, BRENNA G<br>1253 SYLVAN CIRCLE<br>BELLEFONTE, PA 16823 | P-0014011 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SHUTTER, ROBERT D<br>67 SOUTH AMHERST ST<br>SCHENECTADY, NY 12304 | P-0039018 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHUTTER, TERRI<br>1837 LUCAS AVE EXT<br>COTTEKILL, NY 12419 | P-0055355 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHUTTERS, MARY R<br>7820 N MOHAWK RD<br>FOX POINT, WI 53217-3122 | P-0005232 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHVARTSMAN, ILYA<br>1222 E DAKOTA ST<br>MILWAUKEE, WI | P-0005242 | 10/26/2017 | TK Holdings Inc., *et al*. | $2,200.00 | | | | | $2,200.00 |
| SHWORAK, NICHOLAS W<br>SHWORAK, UNA M<br>1507 22ND ST N<br>ARLINGTON, VA 22209 | P-0050134 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SHWORAK, NICHOLAS W<br>SHWORAK, UNA M<br>1507 22ND ST N<br>ARLINGTON, VA 22209 | P-0050205 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Shykes, Kelly<br>14636 N 98th St<br>Scottsdale, AZ 85260 | 3355 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIAN, PAUL<br>3470 WILSHIRE BLVD SUITE 400<br>LOS ANGELES, CA 90010 | P-0051005 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIAN, VINA<br>3470 WILSHIRE BLVD SUIT 400<br>LOS ANGELES, CA 90010 | P-0050932 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIANEZ, DOMINGO<br>13383 E. 2260S RD.<br>PEMBROKE TWP., IL 60958-3701 | P-0035335 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIANO, KAREN R<br>160 HILLANDALE DR<br>TROUTVILLE, VA 24175 | P-0001437 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIAO, DAVID<br>7129 GREENFORD WAY<br>ROSEVILLE, CA 95747 | P-0022251 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIAO, DAVID<br>SIAO, CHENG<br>7129 GREENFORD WAY<br>ROSEVILLE, CA 95747 | P-0021915 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIBERIAN, SOFIA D<br>1515 SOUTH B STREET<br>SAN MATEO, CA 94402 | P-0047483 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIBERIO, SEAN<br>3534 HARRIET AVE<br>APT 2<br>MINNEAPOLIS, MN 55408 | P-0048475 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIBERT, CURTIS<br>P O BOX 1467<br>516 BRYANT ST<br>MCCORMICK, SC 29835 | P-0053994 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIBERT, LACRISHA V<br>829 CARRIELAND DR<br>D<br>GREENSBORO, NC 27405 | P-0008051 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIBLEY, CHRISTINA A<br>342 GUY RD<br>GREENSBURG, LA 70441 | P-0045832 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIBURG III, WILLIAM E<br>SIBURG, ANN M<br>9168 E. DAVENPORT DRIVE<br>SCOTTSDALE, AZ 85260 | P-0030903 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SICHERMAN, DAVID<br>5520 BAJA TER.<br>GREENACRES, FL 33463 | P-0001349 | 10/21/2017 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| SICILIANO, FRANK T<br>SICILIANO, TAMMY L<br>710 E OLIVIABROOK DR<br>OAKBROOK TERRACE, IL 60181 | P-0031434 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SICILIANO, MARGARET A<br>11783 PUMA PATH<br>VENICE, FL 34292 | P-0007244 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SICILIANO, MICHAEL A<br>11783 PUMA PATH<br>VENICE, FL 34292 | P-0007266 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SICILIANO, TAMMY L<br>SICILIANO, FRANK T<br>710 E OLIVIABROOK DR<br>OAKBROOK TERRACE, IL 60181 | P-0031438 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SICKINGER, PETER X<br>SICKINGER, VICTOIRE J<br>3224 MONUMENT AVENUE<br>RICHMOND, VA 23221 | P-0011950 | 11/1/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| SIDD, ROBERT<br>SIDD, JULIANA Y<br>980 E EVELYN AV<br>SUNNYVALE, CA 94086-6772 | P-0051699 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIDDELL, MARKEISHA R<br>6069 GLACIER AVE<br>LAS VEGAS, NV 89156 | P-0054910 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Siddiqi, Aamir<br>8854 W Callaway Ct<br>Franklin, WI 53132 | 988 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIDDIQUE, MUHAMMAD<br>4159 NW 43RD PL<br>COCONUT CREEK, FL 33073 | P-0000163 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIDDIQUE, MUHAMMAD<br>4159 NW 43RD PL<br>COCONUT CREEK, FL 33073 | P-0000166 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIDDIQUI, FAIZAN A<br>3624 BANKS CIRCLE<br>PLANO, TX 75025 | P-0011475 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIDDONS, MARK H<br>W167S11055 LOOMIS DRIVE<br>MUSKEGO, WI 53150 | P-0049689 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIDERS, JESSICA R<br>SIDERS, LEWIS A<br>3230 ARMSTRONG CREEK ROAD<br>PO BOX 304<br>POWELLTON, WV 25161 | P-0029133 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIDES, MELISSA G<br>TORRES, HECTOR J<br>814 EASY STREET<br>BURKBURNETT, TX 76354 | P-0056768 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDHU, CHANPREET S<br>766 EL GRANADA BLVD<br>HALF MOON BAY, CA 94019 | P-0033002 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDHU, SAMARPREET K<br>669 FISHER CIRCLE<br>FOLSOM, CA 95630 | P-0054453 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDMAN, ROBERT J<br>3175 TREMONT ROAD<br>UNIT 502<br>COLUMBUS, OH 43221 | P-0027851 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDMAN, ROBERT J<br>3175 TREMONT ROAD<br>UNIT 502<br>COLUMBUS, OH 43221 | P-0029029 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIDOTI, MARK D<br>2300 BERTEAU DRIVE<br>WAKE FOREST, NC 27587 | P-0054794 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sidwell, Gregory<br>1721 James Basford Pl.<br>Mt. Pleasant, SC 29466 | 2643 | 11/14/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| SIEBE, SONYA S<br>WALLES, CARIE B<br>13561 CHANDLER STREET<br>OMAHA, NE 68138-5401 | P-0042874 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEBE, SONYA S<br>WALLES, CARIE B<br>13561 CHANDLER STREET<br>OMAHA, NE 68138-5401 | P-0042876 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEBERG, ANDREW D<br>714 DEBBIE LANE<br>CARVER, MN 55315 | P-0017012 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEBLER, CALVIN L<br>SIEBLER, DARLEEN M<br>1856 COUNTY ROAD L<br>HOOPER, NE 68031-2024 | P-0026449 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEFERS, JOHN<br>6231 WILD PLUM DR<br>LOVELAND, CO 80537 | P-0022133 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEFERS, JOHN<br>6231 WILD PLUM DR<br>LOVELAND, CO 80537 | P-0022146 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEG JR, ROLAND B<br>W51 N655 CREEK VIEW CT<br>CEDARBURG, WI 53012 | P-0029434 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEG, KENT G<br>1024 S. CEDAR ST.<br>OTTAWA, KS 66067 | P-0015984 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, DOROTHY E<br>151 MORGAN RD<br>SCOTTSVILLE, NY 14546-9653 | P-0036178 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, HAROLD<br>30728 LAKEFRONT DRIVE<br>AGOURA HILLS, CA 91301 | P-0038492 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIEGEL, HELENE N<br>SIEGEL, LAWRENCE G<br>550 OKEECHOBEE BLVD<br>#1020<br>WEST PALM BEACH, FL 33401-6334 | P-0021093 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, HELENE N<br>SIEGEL, LAWRENCE G<br>550 OKEECHOBEE BLVD<br>1020<br>WEST PALM BEACH, FL 33401-6334 | P-0021764 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, JEREMY<br>4284 KNOX CT<br>DENVER, CO 80211 | P-0004219 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, STEVE N<br>2610 S. PATTERSON BLVD.<br>DAYTON, OH 45409 | P-0041204 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGEL, VIVIAN<br>COHEN, STUART B<br>VIVIAN SIEGEL<br>301 N ATLANTIC AVE APT 705<br>COCOA BEACH, FL 32931-2957 | P-0000473 | 10/20/2017 | TK Holdings Inc., et al. | $325.00 | | | | | $325.00 |
| SIEGELMAN, BRENDA B<br>69 POND CIRCLE<br>MOUNT SINAI, NY 11766 | P-0003103 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGER, NORMAN I<br>7233 GENESTA AVENUE<br>LAKE BALBOA, CA 91406 | P-0017844 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEGER, NORMAN I<br>7322 GENESTA AVENUE<br>LAKE BALBOA, CA 91406 | P-0017835 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Siegfried, Todd William<br>5821 Hawkwood Court<br>Lithia, FL 33547 | 3224 | 11/22/2017 | TK Holdings Inc. | $125.00 | | | | | $125.00 |
| SIEGLER, STEVEN N<br>13618 BRETON LANE<br>DELRAY BEACH, FL 33446 | P-0000239 | 10/19/2017 | TK Holdings Inc., et al. | $14,760.00 | | | | | $14,760.00 |
| SIEGMAN, MARK G<br>9270 WAITS FERRY CROSSING<br>JOHNS CREEK, GA 30097 | P-0053443 | 12/31/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SIEHR, KENNETH<br>SIEHR, SHANNON<br>W362 N7437 N SHORE DR<br>OCONOMOWOC, WI 53066 | P-0007592 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEJACK, ALEXANDER R<br>2008 BALDWIN MILL ROAD<br>FALLSTON, MD 21047 | P-0024620 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEK, WILLIAM<br>SIEK, MARY ANN<br>P.O. BOX 57134<br>TUCSON, AZ 85732 | P-0043902 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Siemens Product Lifecycle Management Software Inc.<br>2000 Eastman Drive<br>Milford, OH 45150 | 140 | 9/28/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| SIENKIEWICZ, THOMAS J<br>105 E 16TH ST<br>APT 2C<br>BROOKLYN, NY 11226 | P-0004410 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIERCKS, SANDRA Y<br>SIERCKS, JOHN W<br>2713 PUDER ST<br>BAKERSFIELD, CA 93306 | P-0057324 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERCKS, SANDRA Y<br>SIERCKS, JOHN W<br>2713 PUDER STREET<br>BAKERSFIELD, CA 93306 | P-0020225 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERRA GONZALES, ARELIS M<br>HIUNDAI<br>8011 NORTH ROME AVE<br>TAMPA, FL 33604 | P-0052616 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERRA, MONIKA<br>12938 PEMBERTON WAY<br>FORT MYERS, FL 33913 | P-0012096 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIERRA, RAFAEL<br>55 CALLE SANTIAGO IGLESIAS<br>SAN JUAN, PR 00917-1125 | P-0033854 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIEVEN, HOWARD A<br>SIEVEN, CAROLYN C<br>514 WEST END AVE<br>APT 4B<br>NEW YORK, NY 10024 | P-0044677 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIFUENTES, DELIA<br>2103 SAINT CLAIRE DRIVE<br>ARLINGTON, TX 76012 | P-0033601 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sigala, Carly<br>421 First<br>Ishpeming 49849 | 1651 | 11/2/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| SIGARTO, SAMUEL<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048937 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048939 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048940 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGARTO, SAMUEL<br>1509 LIATRIS LN<br>RALEIGH, NC 27613 | P-0048948 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGELAKIS, JASON<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046083 | 12/24/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SIGELAKIS, NICHOLAS<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046075 | 12/24/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SIGELAKIS, NICHOLAS<br>SIGELAKIS, LINDA<br>2318 SIRIUS ST<br>THOUSAND OAKS, CA 91360 | P-0046090 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGG, WALTER W<br>7281 KEMPERWOOD COURT<br>BLACKLICK, OH 43004-8662 | P-0003309 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIGG, WALTER W<br>7281 KEMPERWOOD COURT<br>BLACKLICK, OH 43004-8662 | P-0023649 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIGLER, FRANK J<br>SIGLER, HEATHER A<br>1857 E 700 N<br>ALEXANDRIA, IN 46001 | P-0000983 | 10/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIGLIN, NORMA C<br>1725 OAK LANE<br>QUAKERTOWN, PA 18951 | P-0020275 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIGMA INTERNATIONAL<br>SUSIE KIM<br>36800 PLYMOUTH ROAD<br>LIVONIA, MI 48150 | 3545 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIGMAN, MATTHEW<br>1318 2ND ST APT 203<br>SANTA MONICA, CA 90401 | P-0022622 | 11/11/2017 | TK Holdings Inc., *et al* . | $1,500.00 | | | | | $1,500.00 |
| SIGMON, MATTHEW S<br>6935 OVERLOOK HILL LANE<br>SUGAR LAND, TX 77479 | P-0034919 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIGNATER, ARTHUR J<br>SIGNATER, SARAH L<br>510 HARVEST HILL<br>MURPHY, TX 75094 | P-0019854 | 10/30/2017 | TK Holdings Inc., *et al* . | $20,000.00 | | | | | $20,000.00 |
| SIGNER, JASON<br>209 MAPLE LEAF DRIVE<br>ASHLAND, MO 65010 | P-0006586 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIGNO, KOUADIO R<br>8564 CHICAGO AVE.<br>LEWIS MCCHORD, WA 98433 | P-0023454 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIGONA, ROBERT<br>164 W.220TH ST. #8<br>CARSON, CA 90745 | P-0051961 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIGWORTH, SOON U<br>6242 WILMETTE DRIVE<br>BURKE, VA 22015 | P-0031852 | 11/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Sigworth, Soon U.<br>6242 Wilmette Drive<br>Burke, VA 22015 | 3435 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIIRILA, JOHN F<br>SIIRILA, EMMA<br>21006 SADDLEBACK CIR<br>PARKER, CO 80138 | P-0010022 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIIRILA, JOHN F<br>SIIRILA, EMMA<br>21006 SADDLEBACK CIR<br>PARKER, CO 80138 | P-0010048 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIKORA, GRACE A<br>3309 CRESTRIDGE DR<br>FARMINGTON, NM 87401 | P-0041893 | 12/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIKORA, HEATHER A<br>2592 NOTRE DAME ST NE<br>CANTON, OH 44721 | P-0012669 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SIKORA, KENNETH R<br>404 DUBLIN ST<br>LEWISVILLE, TX 75067 | P-0002589 | 10/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SILACCI, AMANDA J<br>PO BOX 6541<br>NAPA, CA 94581 | P-0026387 | 11/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILADI, PATRICIA C<br>18021 MAYFIELD ST.<br>LIVONIA, MI 48152 | P-0025632 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILBERBERG, PAUL<br>10800 ROSE AVE APT 8<br>LOS ANGELES, CA 90034 | P-0020181 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILBERBERG, PAUL<br>10800 ROSE AVE APT 8<br>LOS ANGELES, CA 90034 | P-0020182 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILBERMAN, GUILLERMO M<br>165 MADISON AVE RM 501<br>NEW YORK, NY 10016 | P-0006695 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILEO, JOSEPH A<br>1942A IWI WAY<br>HONOLULU, HI 96816-3908 | P-0014546 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILER GRUENTHAL, TERRI L<br>GRUENTHAL, MARTIN D<br>19217 ABDALE ST.<br>NEWHALL, CA 91321 | P-0027699 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILER II, FREDERICK N<br>615 BLACK BEARS WAY<br>APT. 7<br>TUSCALOOSA, AL 35401 | P-0055367 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILER II, FREDERICK N<br>615 BLACK BEARS WAY<br>APT. 7<br>TUSCALOOSA, AL 35401 | P-0055379 | 1/20/2018 | TK Holdings Inc., *et al*. | $9,000.00 | | | | | $9,000.00 |
| SILFEN, LAUREN<br>102 E 22ND ST APT 4C<br>NEW YORK, NY 10010 | P-0006762 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILL JR, STEVENSON C<br>5229 TRENTON MILL ROAD<br>UPPERCO, MD 21155 | P-0047840 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILL, JANET A<br>715 20TH STREET #102<br>VERO BEACH, FL 32960 | P-0004933 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILL, JANET A<br>715 20TH STREET #102<br>VERO BEACH, FL 32960 | P-0023672 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILLAS, BRENDA I<br>1123 WATERLOO ST. APT #2<br>LOS ANGELES, CA 90026 | P-0040052 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILLAS, JULIETA<br>2225 COMMERCIAL STREET<br>APT 238<br>SAN DIEGO, CA 92113 | P-0048053 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILLER, RICHARD L<br>2400 CHESTNUT ST APT 2710<br>PHILADELPHIA, PA 19103 | P-0049963 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILLS, KENNETH X<br>SILLS, JULIE G<br>11 LAKEVIEW DR<br>PUTNAM VALLEY, NY 10579 | P-0055650 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVA, ALESSANDRA<br>4805 BIRKDALE CIR<br>FAIRFIELD, CA 94534 | P-0034840 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVA, ANNETTE<br>3677 W BENJAMIN HOLT DR<br>APT 140<br>STOCKTON, CA 95219 | P-0022131 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Silva, Brandy<br>64 Heron Dr.<br>Sanger, TX 76266 | 1810 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SILVA, DANIEL N<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044987 | 12/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SILVA, DAVID N<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044014 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SILVA, FABIAN O<br>1604 S. TAMAR DRIVE<br>WEST COVINA, CA 91790 | P-0024264 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, GUILLERMO<br>MIRAMONTE ST. C-2<br>URB. GARDEN COURT<br>GUAYNABO, PR 00966 | P-0035663 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, ISAAC I<br>25 CRAWFORD ST<br>FALL RIVER, MA 02724-2407 | P-0009830 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, JODY<br>759 JENNIFER ST<br>BRENTWOOD, CA 94513 | P-0054892 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, JOSEPH P<br>SILVA, CHERI R<br>5156 E. BRANCHWOOD DR.<br>BOISE, ID 83716 | P-0034360 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, KATHERINE J<br>15311 YORKSHIRE LANE<br>HUNTINGTON BEACH, CA 92647 | P-0021055 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MARLENE A<br>5508 REDSTART COURT<br>WAKE FOREST, NC 27587 | P-0027901 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MERILYN<br>2252 PTARMIGAN CT.<br>UNION CITY, CA 94587 | P-0015358 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL J<br>69 HUNTERS CROSSING DR.<br>COVENTRY, RI 02816 | P-0005675 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL K<br>1300 EMPIRE ST<br>FAIRFIELD, CA 94533 | P-0048868 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL R<br>9850 KARMONT AVE<br>SOUTH GATE, CA 90280 | P-0012358 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, MICHAEL R<br>HERNANDEZ, JASMINE O<br>9850 KARMONT AVE<br>SOUTH GATE, CA 90280 | P-0012199 | 11/1/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SILVA, MICHAEL<br>1537 EL GRECO CIR<br>EL PASO, TX 79936 | P-0008477 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVA, PAUL J<br>3 MILLBROOK DRIVE<br>NASHUA, NH 03062 | P-0044380 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, REUBEN G<br>SILVA, REUBEN<br>13505 FITZHUGH LANE<br>WOODBRIDGE, VA 22191 | P-0035319 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, RICHARD A<br>15311 YORKSHIRE LANE<br>HUNTINGTON BEACH, CA 92647 | P-0021062 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, ROBERT E<br>SILVA, JOANNE<br>8109 WINSLOW AVENUE<br>LAS VEGAS, NV 89129 | P-0024300 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVA, RYAN D<br>203 ESPOSTI MEADOWS WAY<br>SANTA ROSA, CA 95403 | P-0028082 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVAN, RICHARD C<br>125 SAXTON LN<br>MCDONOUGH, GA 30253 | P-0004252 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVAN, RICHARD<br>125 SAXTON LN<br>MCDONOUGH, GA 30253 | P-0004243 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVAS, MARIA D<br>5677 BAKER ROAD<br>BRIDGEPORT, MI 48722A | P-0049060 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVEIRA, GREGORY<br>4760 LINWOOD ST<br>WEST BLOOMFIELD, MI 48324 | P-0024683 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, HEATHER L<br>376 DICKSON POINT RD<br>PLATTSBURGH, NY 12901 | P-0011512 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, HERB A<br>17215 BERMUDA VILLAGE DR<br>BOCA RATON, FL 33487 | P-0001650 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, JEANNE<br>2 GALAN STREET<br>LADERA RANCH, CA 92694 | P-0029415 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, JEFFREY A<br>780 S. HUDSON ST.<br>DENVER, CO 80246 | P-0043787 | 12/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SILVER, JEFFREY S<br>30180 FOX GROVE RD<br>FARMINGTON HILLS, MI 48334 | P-0057449 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, KATHLEEN W<br>SILVER, JAMES A<br>3030 WEISS LAKE BLVD<br>LEESBURG, AL 35983 | P-0024889 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, KENNETH<br>75 COUNTRY DRIVE<br>PLAINVIEW, NY 11803 | P-0006255 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SILVER, MICHAEL<br>RATEKIN, CHRISTINE<br>7501 MYRTLE VISTA AVE<br>SACRAMENTO, CA 95831 | P-0047233 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVERIO, DANTE V<br>503 TILDEN AVE<br>TEANECK, NJ 07666 | P-0006265 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVERMAN, MICHAEL<br>10663 E. TERRA DR.<br>SCOTTSDALE, AZ 85258 | P-0016220 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVERMAN, RITA<br>509 NW 28 ST.<br>WILTON MANORS, FL 3311 | P-0000975 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVERMAN, RONALD A<br>3638 CARLSBAD BLVD<br>CARLSBAD, CA 92008 | P-0041709 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVERNAIL, DAVID C<br>360 WHITE OAK DR<br>LUMBERTON, TX 77657 | P-0009555 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVERS, BRANDON A<br>104 BROOKSTONE DR SW<br>CALHOUN, GA 30701 | P-0032663 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVERS, KRISTEN L<br>104 BROOKSTONE DR SW<br>CALHOUN, GA 30701 | P-0032661 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, CHRISTINE M<br>30 GARDEN STREET<br>RAMSEY, NJ 07446 | P-0010623 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, GINA<br>C/O JAMES MOORE & ASSOC.<br>12400 WILSHIRE BLVD. #280<br>LOS ANGELES, CA 90025-1042 | P-0047555 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, MARIAN R<br>2185 LEMOINE AVENUE, APT 2L<br>FORT LEE, NJ 07024-6017 | P-0038653 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVERSTEIN, RAYMOND A<br>1610 105TH AVE SE<br>BELLEVUE, WA 98004 | P-0016605 | 11/5/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SILVERSTEIN, SANDRA T<br>8129 MAR DEL PLATA STREET EAS<br>JACKSONVILLE, FL 32256 | P-0000778 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVESTER, DANIEL R<br>218 COMMERCE ST (36104)<br>PO BOX 4160<br>MONTGOMERY, AL 36103-4160 | P-0048345 | 12/22/2017 | TK Holdings Inc., *et al*. | $2,000,000.00 | | | | | $2,000,000.00 |
| SILVESTRO, RICHARD J<br>P.O. BOX 268<br>BUZZARDS BAY, MA 02532 | P-0011523 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVEY, MICHAEL P<br>SILVEY, CHRISTA L<br>16569 SHOAL CREEK LN<br>FONTANA, CA 92336 | P-0051239 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVIA, STEPHEN J<br>PAXTON, JENNIFER A<br>7801 LEESBURG DRIVE<br>BETHESDA, MD 20817 | P-0007528 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SILVIA, STEPHEN J<br>PAXTON, JENNIFER A<br>7801 LEESBURG DRIVE<br>BETHESDA, MD 20817 | P-0007540 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SILVQ, GUILLERMO<br>MIRAMONTE ST. C-2<br>URB. GARDEN COURT<br>GUAYNABO, PR 00966 | P-0035633 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIM, JAE HUN<br>4301 SUNSET VIEW DR<br>DUBLIN, CA 94568 | P-0021262 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIM, WOO H<br>3 RIVER STREET APT 17<br>LITTLE FERRY, NJ 07643-1110 | P-0009516 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMANELLO, MARY ANN<br>1378 HARDIN DR.<br>EL CAJON, CA 92020-7215 | P-0038000 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simard, Philpe<br>Joseph Titone, Esq.<br>621 SE 5th Street<br>Pompano Beach, FL 33060 | 3477 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMATACOLOS, CHRISTINE D<br>1106 BENTWOOD PLACE COURT<br>LOUISVILLE, KY 40207 | P-0007664 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMATACOLOS, JAMES G<br>1106 BENTWOOD PLACE COURT<br>LOUISVILLE, KY 40207 | P-0007676 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMBA, JUNE<br>11417 ORCHARD PARK DRIVE #134<br>GLEN ALLEN, VA 23059 | P-0055856 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMBOB, JANICE L<br>117 LAKE EMERALD DR APT 109<br>OAKLAND PARK, FL 33309 | P-0054324 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMCIK, URI E<br>2726 FRANKFORT STREET<br>SAN DIEGO, CA 92117 | P-0039329 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIME, ISIDOR<br>473 ALCOTT STREET<br>PHILADELPHIA, PA 19120 | P-0012151 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMENTAL, CECILIA E<br>3907 FRANCONIA RD<br>ALEXANDRIA, VA 22310 | P-0039648 | 12/12/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| SIMEON, ALIX<br>201 S. ORANGE AVE., SUITE 150<br>ORLANDO, FL 32801 | P-0043482 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMEONE, AMELIA M<br>311 KINGS CROFT<br>CHERRY HILL, NJ 08034 | P-0014594 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simerly, Allen<br>1115 CR 2102<br>Lometa, TX 76853 | 4892 | 3/9/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMINGTON, ROBIN L<br>P.O. BOX 736<br>HIGH POINT, NC 27261-0736 | P-0002071 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMIONESCU, EUGENE<br>1830 SNOWSHOE LANE<br>TRAVERSE CITY, MI 49685 | P-0046983 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMIONESCU, LESLIE K<br>GENERAL MOTORS<br>1830 SNOWSHOE LANE<br>TRAVERSE CITY, MI 49685 | P-0046792 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMKHAYEV, YUNNO<br>14442 73RD AVE<br>FLUSHING, NY 11367 | P-0016435 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKIN, YAKOV<br>SIMKIN, GALINA<br>227 ESTATE CT<br>NORTHBROOK<br>NORTHBROOK, IL 60062 | P-0054646 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006895 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006907 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMKINS, LAURIE S<br>3927 PRINCETON PARK COURT<br>HOUSTON, TX 77058 | P-0006924 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMEROK, DIANE E<br>SIMMEROK, RALPH<br>10407 115TH. AVE.<br>LARGO, FL | P-0001902 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simmonds, Marcia Lorriane<br>Christina A. McKinnon, P.A.<br>The Veneto Building<br>3600 Red Road, Ste. 402<br>MIRAMAR, FL 33025 | 3669 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMMONS, ADRIENNE J<br>165 VILLA PLACE CT<br>TUCKER, GA 30084 | P-0028488 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, BRADFORD R<br>SIMMONS, PATRICIA T<br>PERSHING LLC<br>809 ERIK LAKE RD<br>BRANDON, FL 33510 | P-0000988 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, BRANDI S<br>6418 AQUA POINT WAY<br>SOUTHSIDE, AL 35907 | P-0020502 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, BRANDI S<br>6418 AQUAPOINT WAY<br>GADSDEN, AL 35907 | P-0057776 | 3/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, BRENDA R<br>3921 MILKY WAY CT<br>EL PASO, TX 79904 | P-0000949 | 10/20/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SIMMONS, CHARLIE R<br>7229 PLUM TREE PLACE<br>FONTANA, CA 92336 | P-0045174 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, DAWN<br>367 COG HILL DRIVE<br>FAIRBURN, GA 30213 | P-0005283 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, DENNIS G<br>SIMMONS, PATRICIA A<br>2114 LAWRENCE RD.<br>MANHATTAN, KS 66502 | P-0014734 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, EDRICE<br>2021 WASHINGTON AVE.<br>WILMETTE, IL 60091 | P-0025479 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, EDRICE<br>2021 WASHINGTON AVE.<br>WILMETTE, IL 60091 | P-0025480 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, ELMER<br>SIMMONS, GERALDINE<br>16486 W LAVA DR.<br>SURPRISE | P-0045717 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, FERDONYALE J<br>26055 NORTH KINGS MILL LANE<br>KINGWOOD, TX 77339 | P-0003146 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, GLORIA<br>2112 E. CONVERSE<br>SPRINGFIELD, IL 62702 | P-0009287 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, GLORIA<br>2112 E. CONVERSE<br>SPRINGFIELD, IL 62702 | P-0025583 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, JESSICA M<br>E9915 OLD INDIANTOWN RD.<br>MUNISING, MI 49862 | P-0031340 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, JOANN H<br>SIMMONS II, ALDEN<br>925 PALFREY ST<br>GRETNA, LA 70053 | P-0043499 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, JORDAN K<br>1338 NORTH HILLS DR.<br>UPLAND, CA 91784 | P-0031129 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, KAREN<br>167 CEDAR ROCK CIRCLE<br>SACRAMENTO, CA 95823 | P-0037156 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, KEITH E<br>1215 COBBLESTONE CT.<br>CARTHAGE, TX 75633 | P-0037042 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, LINDA J<br>1215 COBBLESTONE COURT<br>CARTHAGE, TX 75633 | P-0037038 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, LINDSAY N<br>410 VZ COUNTY ROAD 3901<br>WILLS POINT, TX 75169 | P-0050927 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, MARNIE N<br>7229 PLUM TREE PLACE<br>FONTANA, CA 92336 | P-0045180 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, MICHAEL J<br>114 NORTH AVE.<br>NEWARK, NY 14513 | P-0054423 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, OMEGA S<br>SIMMONS, THEOTIS L<br>5743 LEE'S CROSSING<br>OLIVE BRANCH, MS 38654 | P-0053967 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, PAYTON E<br>2154 CALIFORNIA STREET<br>APT. D<br>CONCORD, CA 94520 | P-0031997 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMMONS, RA J<br>1338 N NORTH HILLS DRIVE<br>UPLAND, CA 91784 | P-0033272 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMONS, ROBERT L<br>2221 FLEETWOOD COURT, SW<br>ATLANTA, GA 30311 | P-0006210 | 10/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SIMMONS, ROGER E<br>2935 DANBURY DR<br>NEW ORLEANS, LA 70131 | P-0054906 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, RONALD J<br>7521 QUENCY DRIVE<br>MOBILE, AL 36695 | P-0007797 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ROY<br>PO BOX 11956<br>FORT LAUDERDALE, FL 33339 | P-0036927 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, ROY<br>PO BOX 11956<br>FORT LAUDERDALE, FL 33339 | P-0036939 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, RUBY M<br>202 SPEARS DR<br>FAYETTEVILLE, NC 28304 | P-0001194 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, SHAREE<br>14294 NW 17TH AVE<br>OPA LOCKA, FL 33054 | P-0010651 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, SHARLETTE M<br>CARMAX<br>4036 SUNSET LAKE LANE<br>MEMPHIS, TN 38135 | P-0057163 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMONS, TERESA<br>29391 COUNTY ROAD 358<br>BUENA VISTA, CO 81211 | P-0042327 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simmons, Tracy<br>Beasley, Allen, Crow, Methvin, Portis & Miles, P.C.<br>Christopher D. Glover<br>218 Commerce St<br>Montgomery, AL 36104 | 1478 | 11/2/2017 | TK Holdings Inc. | $200,000.00 | | | | | $200,000.00 |
| SIMMONT, SHELLEY M<br>SIMMONT, MATTHEW W<br>2025 WARWICK PL<br>NEW BRAUNFELS, TX 78130 | P-0023568 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, BEVERLY M<br>6038 RICHMOND HIGHWAY<br>APARTMENT 413<br>ALEXANDRIA, VA 22303 | P-0035043 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, CARRINE<br>229 RUTGERS AVE<br>PEMBERTON, NJ 08068-1724 | P-0025907 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, DAWNELL<br>6115 ABBOTTS BRIDGE RD<br>APT 2414<br>JOHNS CREEK, GA 30097 | P-0053033 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, DAWNELL<br>6115 ABBOTTS BRIDGE ROAD<br>APT. 2414<br>JOHNS CREEK, GA 30097 | P-0053032 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, DEBORAH L<br>203 HENDRICKS AVENUE<br>WATERFORD WORKS, NJ 08089 | P-0043538 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMMS, DEBORAH L<br>203 HENDRICKS AVENUE<br>WATERFORD WORKS, NJ 08089 | P-0043543 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, MYCHAL R<br>3731 E TYLER AVE<br>FRESNO, CA 93702 | P-0013585 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, PAT<br>2425 BLUE HERON DRIVE<br>FLORISSANT, MO 63031 | P-0020201 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, PAT<br>2454 BLUE HERON DRIVE<br>FLORISSANT, MO 63031 | P-0033565 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, RICHARD G<br>415 PENNSYLVANIA AVENUE<br>SALEM, VA 24153 | P-0042729 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMMS, STEFANIE<br>13770 SAYRE STREET<br>SYLMAR, CA 91342 | P-0026402 | 11/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SIMON, ANDREW C<br>100 PARROTT DR.<br>UNIT 1504<br>SHELTON, CT 06483 | P-0020274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, ANNETT D<br>32274 W. 12 MILE RD<br>FARMINGTON HILLS, MI 48334 | P-0013128 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, BARNET<br>170 ROSE LANE<br>NEW HYDE PARK, NY 11040 | P-0002993 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, CAROL A<br>70 HARVEY DRIVE<br>SHORT HILLS, NJ 07078 | P-0051177 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simon, Casey J.<br>283 Lake Sherwood Dr<br>Westlake Village, CA 91361 | 3790 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMON, CHARLES<br>8714 LAFAYETTE AVE.<br>OMAHA, NE 68114 | P-0012428 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simon, Clifford<br>22 Oak Trail Road<br>Englewood, NJ 07631 | 2141 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMON, DIANA L<br>21851 NEWLAND ST. SPC153<br>HUNTINGTON BEACH, CA 92646 | P-0020363 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, JANET<br>1 DAWN COURT<br>FLORHAM PARK, NJ 07932 | P-0036149 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, JONATHAN T<br>85 KYLES LN<br>FT. WRIGHT, KY | P-0009674 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, JOSH<br>747 CUSTER AVE<br>SUITE A<br>EVANSTON, IL 60202 | P-0020196 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON, LEIGH A<br>15303 GOODRICH DR NW<br>GIG HARBOR, WA 98329 | P-0054951 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMON, MARGARET M<br>6511 RIVER POINT DR<br>FLEMING ISLAND, FL 32003 | P-0007189 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMON, MARGARET M<br>6511 RIVER POINT DR<br>FLEMING ISLAND, FL 32003 | P-0007194 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMON, MARY<br>626 5TH AVE SE<br>ALBANY, OR 97321 | P-0053354 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMON, PHILIP D<br>3068 WYNDHAM WAY<br>MELBOURNE, FL 32940 | P-0000012 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMON, RALPH<br>P. O. BOX 20474<br>OKLAHOMA CITY, OK 73156-0474 | P-0021064 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMON, TIMOTHY S<br>SIMON, TIMOTHY<br>144 RICE CORNER RD<br>BROOKFIELD, MA 01506 | P-0024258 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMON, TREVON V<br>CAPITOL ONE AUTO<br>3542 FARMINGTON DR<br>GREENSBORO, NC 27407 | P-0055136 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Simoncini, Jeffrey Keith<br>2225 45th Ave SW<br>Seattle, WA 98116-2115 | 3677 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIMONDS JR, PAUL W<br>210 GREENWOOD RD<br>WILMINGTON, DE 19804 | P-0014623 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONDS, WILLIAM A<br>SIMONDS, SHEILA A<br>159 HEATHERLAND DR<br>BETHALTO, IL 62010 | P-0005742 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONDS, WILLIAM A<br>SIMONDS, SHEILA A<br>159 HEATHERLAND DR<br>BETHALTO, IL 62010 | P-0005752 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONE, GARY F<br>23123 OSPREY RIDGE<br>SAN ANTONIO, TEXAS 78260 | P-0004441 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONE, MARC<br>2724 SHORT STREET<br>BELLMORE, NY 11710 | P-0023836 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONEAU, DANIEL O<br>SIMONEAU, KELLY K<br>2374 NW QUINN CREEK LOOP<br>BEND, OR 97703 | P-0041788 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONELLI, JOHN J<br>SIMONELLI, JULIE C<br>PO BOX 115<br>TAHOMA, CA 96142 | P-0024278 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIMONE-PAGLIARO, JUDY C<br>117 BOBOLINK WAY UNIT A<br>NAPLES<br>, FL 34105 | P-0001151 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMONETTA, RALPH J<br>3299 EAST KINGBIRD DR<br>GILBERT, AZ 85297 | P-0036557 | 12/5/2017 | TK Holdings Inc., et al. | $11,427.00 | | | | | $11,427.00 |
| SIMONETTI, KATHRYN<br>2411 HASSONITE STREET<br>KISSIMMEE, FL 34744 | P-0028742 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMON-HARRIS, VALERIE<br>1676 VIRGIL POND LN<br>LOGANVILLE, GA 30052 | P-0004761 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONS, ROBERT L<br>4725 15 MILE RD<br>KENT CITY, MI 49330 | P-0047905 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONSIC, MICHAEL J<br>NO ADDRESS PROVIDED | P-0046325 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMONYAN, IZABEL<br>ALASKAUSA FEDERAL CREDIT UNIO<br>308 E VERDUGO AVE UNIT C<br>BURBANK, CA 91502 | P-0021938 | 11/10/2017 | TK Holdings Inc., et al. | $11,153.00 | | | | | $11,153.00 |
| SIMONYAN, IZABEL<br>ALASKAUSA FEDERAL CREDIT UNIO<br>IZABEL SIMONYAN<br>308 E VERDUGO AVE UNIT C<br>BURBANK, CA 91502 | P-0021775 | 11/10/2017 | TK Holdings Inc., et al. | $11,153.00 | | | | | $11,153.00 |
| SIMONYI, PAUL<br>836 HARMAN WAY S #1<br>ORTING, WA 98360 | P-0018748 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simora, Vladimir<br>8614 72nd Ave E<br>Puyallup, WA 98371 | 2622 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SIMOV, NIKOLAI<br>550 FOREST WAY<br>BOLINGBROOK, IL 60440 | P-0052542 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMOV, NIKOLAI<br>NIKOLAI SIMOV<br>550 FOREST WAY<br>BOLINGBROOK, IL 60440 | P-0052621 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPKINS, CASSANDRA<br>P.O.BOX 2348<br>NEWARK, NJ 07114 | P-0026484 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPKINS, LINDA S<br>11905 SE 178TH STREET<br>SUMMERFIELD, FL 34491 | P-0001526 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, BRANDY<br>800 TURNER TRAIL<br>CONWAY, AR 72034 | P-0012422 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, CYNTHIA C<br>9326 KNOLL CREST LOOP<br>AUSTIN, TX 78759 | P-0012067 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simpson, Deborah M.<br>111 Oak Ln<br>Cedar Creek, TX 78612 | 2380 | 11/13/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SIMPSON, JAMES<br>SIMPSON, WANDA<br>1104 PARKMONT LANE<br>ROCK HILL<br>ROCK HILL, SC 29730 | P-0035288 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMPSON, JERRY<br>SIMPSON, SARAH K<br>P. O. BOX 308<br>HAGER HILL, KY 41222 | P-0042286 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JOHN G<br>67 TURNEY ROAD<br>REDDING, CT 06896 | P-0012949 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JON E<br>19351 W FAIRVIEW DRIVE<br>MUNDELEIN, IL 60060 | P-0008323 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, JOSEPH K<br>1624 W SUMMIT ST LOT 129<br>WINTERSET, IA 50273 | P-0041012 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, KEVIN W<br>7397 SHADY PALM DRIVE<br>SPRINGFIELD, VA 22153 | P-0008611 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, KIMBERLY A<br>1803 E CLEAR LAKE DRIVE<br>SALISBURY, MD 21804 | P-0020341 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, LOREN T<br>9326 KNOLL CREST LOOP<br>AUSTIN, TX 78759 | P-0024325 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, LOREN T<br>9326 KNOLL CREST LOOP<br>AUSTIN, TX 78759 | P-0024336 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, MARILYN<br>3705 MALONE DRIVE<br>AUSTIN, TX 78749 | P-0009748 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, MICHAEL A<br>80 ATHENS STREET<br>RANCHO MIRAGE, CA 92270 | P-0024954 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, RICHARD C<br>4000 N BAYOU HILLS LN<br>PARKER, CO 80134 | P-0007225 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, ROBERT L<br>SIMPSON, JOANN M<br>2500 TRADITIONS DRIVE<br>KILLEEN, TX 76549 | P-0029913 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, SHARON K<br>4000 N BAYOU HILLS LN<br>PARKER, CO 80134 | P-0007212 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, TERRY K<br>5673 OREBANK RD<br>KINGSPORT, TN 37664 | P-0034340 | 12/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SIMPSON, THADDEUS S<br>18251 CALIFORNIA AVE<br>HOMEWOOD, IL 60430 | P-0007097 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, THERESA L<br>SIMPSON, ANDRE O<br>402 GLENWAY RD<br>GLENSIDE, PA 19038 | P-0057167 | 2/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMPSON, THOMAS E<br>1624 ELM RD NE<br>WARREN, OH 44483 | P-0005378 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Simpson, Tracie Chernae<br>1105 S. Chicago Ave.<br>Fort Worth, TX 76105 | 2137 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIMS, ANGELA L<br>620 E. OLLIFF ST #7<br>STATESBORO, GA 30458 | P-0039041 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, ASHLEY L<br>9618 BALSA DRIVE<br>SHREVEPORT, LA 71115 | P-0002448 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, CATHERINE<br>10575 WILLOW RD<br>LOCH LOMOND, CA 95461 | P-0014844 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, DEBRA A<br>4761 WINTHROP DR<br>COLLEGE PARK, GA 30337 | P-0039012 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, EVANGELA D<br>974 OAKLAWN COURT<br>FORT WAYNE, IN 46803 | P-0057046 | 2/7/2018 | TK Holdings Inc., et al. | $2,653.00 | | | | | $2,653.00 |
| SIMS, JEFFREY S<br>7556 DAWN CT<br>LITTLETON, CO 80125 | P-0040825 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, KAREN<br>21620 CLYDE AVE.<br>SAUK VILLAGE, IL 60411 | 1523 | 11/6/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SIMS, KAREN J<br>21620 CLYDE AVE<br>SAUK VILLAGE, IL 60411 | P-0025135 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, KEITH J<br>PO BOX 45<br>TALLEVAST, FL 34270-0045 | P-0035266 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, KRISTEN<br>4710 JEREMIAH ST<br>WEST LAFAYETTE, IN 47906 | P-0020022 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, LATOYA M<br>SIMS<br>3500 SPRING VALLEY COVE<br>JACKSONVILLE, AR 72076 | P-0013165 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, LISA H<br>9217 CANTER DRIVE<br>DALLAS, TX 75231 | P-0008965 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, REBEKAH C<br>SIMS II, SUNDAY<br>2976 FAIR OAKS AVE<br>ALTADENA, CA 91001 | P-0023360 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, SHARON E<br>913 HADDINGTON DALE<br>PELHAM, AL 35124 | P-0021692 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, SHARON Y<br>3265 ENON ROAD<br>ATLANTA, GA 30349 | P-0055943 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS, TERENCE H<br>5617 VERMILLION BLVD.<br>NEW ORLEANS, LA 70122 | P-0024537 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIMS-PULIS, JOHNNA<br>4404 NW 32ND PLACE<br>OKLAHOMA CITY, OK 73112-3100 | P-0045341 | 12/22/2017 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| SIMUNEK, DIANE<br>710 7TH ST SE<br>WASHINGTON, DC 20003 | P-0040125 | 12/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIN, LOI<br>9633 MISTY BLUE CT<br>ELK GROVE, CA 95757 | P-0014263 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, CORLISS D<br>585 AGEE AVE NW<br>CAMDEN, AR 71701 | P-0054150 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, DUNCAN<br>14911 RIALTO AVENUE<br>BROOKSVILLE, FL 34613 | P-0030937 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, EUGENNIE<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043629 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SINCLAIR, JAMES A<br>29 SHAWNEE LANE<br>DOVER, NH 03820 | P-0035190 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, JAMES A<br>29 SHAWNEE LANE<br>DOVER, NH 03820 | P-0035243 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, JAMES W<br>SINCLAIR, KRISTIN H<br>1306 E. BRAEMERE RD<br>BOISE, ID 83702 | P-0012965 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, LAKSHMI<br>550 OKEECHOBEE BLVD<br>1714<br>WEST PALM BEACH, FL 33401 | P-0041439 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, LINDA A<br>23835 HEARTHSIDE DRIVE<br>DEER PARK, IL 60010 | P-0036007 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINCLAIR, MARCIA A<br>29 SHAWNEE LANE<br>DOVER, NH 03820 | P-0035194 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINDELAR JR, JEFFREY C<br>259 STRATFORD DRIVE<br>BROADVIEW HTS, OH 44147 | P-0015822 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINDELAR, AMANDA M<br>259 STRATFORD DRIVE<br>BROADVIEW HTS, OH 44147 | P-0015883 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINE, SUSAN<br>1101 TAZWELL PLACE<br>RALEIGH, NC 27612 | P-0001790 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SING, PIERRE<br>15014 S. IRVING<br>DOLTON, IL 60419 | P-0009272 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER JR., HAROLD L<br>320 WOLVERINE ST.<br>HAINES CITY, FL 33844 | P-0010676 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, BRETT M<br>45 CAMELOT LANE<br>WESTFIELD, MA 01085 | P-0005172 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGER, EVA<br>6701 BURNET ROAD<br>#367<br>AUSTIN, TX 78757 | P-0024474 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGER, IRWIN L<br>PO BOX 13611<br>SCOTTSDALE, AZ 85267 | P-0012289 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGER, JANEEN K<br>17027 LAWRENCE WAY<br>GRASS VALLEY, CA 95949 | P-0019602 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGER, MARCIA E<br>517 CHERRY RD<br>SYRACUSE, NY 13219 | P-0014030 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>SINGER, JUDITH A<br>2621 BRADSHAW TERRACE<br>SILVER SPRING, MD | P-0049935 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>SINGER, JUDITH A<br>2621 BRADSHAW TERRACE<br>SILVER SPRING, MD 20905-6512 | P-0044636 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>SINGER, JUDITH A<br>2621 BRADSHAW TERRACE<br>SILVER SPRING, MD 20905-6512 | P-0044801 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGER, MICHAEL J<br>SINGER, JUDITH A<br>2621 BRADSHAW TERRACE<br>SILVER SPRING, MD 20905-6512 | P-0050578 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGER, RONALD E<br>5328 PRECIOUS STONE DRIVE<br>ST. CHARLES, MO 63304 | P-0011067 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, ABHISHEK N<br>758 LAKEVIEW DR APT 2B<br>WHEELING, IL 60090 | P-0005996 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, ARVINDER<br>2105 SUMMIT DR<br>MCKINNEY, TX 75071 | P-0039031 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, BOPINDERJIT<br>334 DUNSMUIR TERRACE<br>UNIT 2<br>SUNNYVALE, CA 94085 | P-0048573 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, CHANDAN<br>2423 FOOT-HILL BLVD. #102A<br>LA CRESCENTA, CA 91214 | P-0036605 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, CHRISTOPHER R<br>3357 HAYGROUND WAY<br>SACRAMENTO, CA 95835 | P-0013649 | 11/2/2017 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| SINGH, DEEKSHA K<br>PO BOX 1778<br>AMHERST, NY 14226 | P-0045142 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, EMILY<br>11321 PEBBLE GARDEN LANE<br>AUSTIN, TX 78739 | P-0042308 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, GAGANDEEP<br>31910 PASEO NAVARRA<br>SAN JUAN CAPISTR, CA 92675 | P-0022859 | 11/11/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SINGH, GURDEEP<br>2037 TRAVESIA LN<br>CERES, CA 95307 | P-0041270 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGH, GURINDERJIT<br>36971 NEWARK BLVD APT # A<br>NEWARK, CA 94560 | P-0041983 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, HARPREET<br>40 CHASE FARM ROAD<br>SOUTH WINDSOR, CT 06074 | P-0015128 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, JASON<br>649 W. LAS BRISAS DRIVE<br>MOUNTAIN HOUSE, CA 95391 | P-0038198 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, JESSEY A<br>2734 VAL MAR CIRCLE<br>HIGHLAND, CA 92346 | P-0030252 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, JESSICA R<br>1038 ADANA TERRACE<br>UNION CITY, CA 94587 | P-0026767 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, JESUS R<br>2734 VALMAR CIRCLE<br>HIGHLAND, CA 92346 | P-0030334 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, KATHERINE A<br>1000 NORTHSIDE DRIVE NW<br>APT. 1651<br>ATLANTA, GA 30318 | P-0046116 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, KRISH<br>1533 LODI AVENUE<br>SAN MATEO, CA 94401 | P-0034748 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, KULDEEP<br>2676 E ROCKINGHAM CT<br>FRESNO, CA 93720 | P-0012625 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Singh, Pritpal<br>1040 Old State Route 22<br>Dover Plains, NY 12522 | 1413 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGH, RAHUL R<br>11344 OLD ROUTE 16<br>WAYNESBORO, PA 17268 | P-0050412 | 12/27/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| SINGH, RAHUL<br>1415 ELDRIDGE PARKWAY APT 131<br>HOUSTON, TX 77077 | P-0029459 | 11/20/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| SINGH, RAHUL<br>1415 ELDRIDGE PKWY APT 1311<br>HOUSTON, TX 77077 | P-0029455 | 11/20/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| SINGH, RAJAN<br>808 SHETLAND PL<br>SUNNYVALE, CA 94087 | P-0016260 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, RAMESH<br>1805 S REMINGTON CIR.<br>SIOUX FALLS, SD 57106 | P-0023027 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, RANA P<br>SINGH, EMILY<br>11321 PEBBLE GARDEN LANE<br>AUSTIN, TX 78739 | P-0042300 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SINGH, RAWAIL<br>6105 ARCADIA AVENUE<br>LOOMIS, CA 95650 | P-0039320 | 12/4/2017 | TK Holdings Inc., *et al*. | $100.01 | | | | | $100.01 |
| SINGH, RONDA S<br>1915 VIA GRANADA<br>BOYNTON BEACH, FL 33426 | P-0002681 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGH, SARABDAYAL<br>KAUR, MANPREET<br>21232 VALLEYVIEW DRIVE<br>WALNUT, CA 91789 | P-0049784 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, SONAL<br>108 MELLING PL.<br>CARY, NC 27519 | P-0005975 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH, VINISHA V<br>22101 ANSEL<br>IRVINE, CA 92618 | P-0042037 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGHAL, AKSHAY A<br>38 DEVONSHIRE AVE APT 7<br>MOUNTAIN VIEW, CA 94043 | P-0041124 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGH-GILMER, IRENE<br>2445 EL PASO WAY<br>CHICO, CA | P-0016908 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLA, ASEEM<br>16508 BARRISTER LN<br>CHESTERFIELD, MO 63005 | P-0034131 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLE, ANDREW J<br>168 CLOVERLEAF LN.<br>MURPHY, NC 28906-5910 | P-0054004 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLER, JOHN W<br>SINGLER, JANET P<br>8105 EVERGREEN DR NE<br>OLYMPIA, WA 98506 | P-0027712 | 11/16/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| SINGLER, TIM<br>5428 MURDOCH<br>SAINT LOUIS, MO 63109 | P-0047313 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SINGLER, TIMOTHY J<br>TIMOTHY J SINGLER<br>5428 MURDOCH AVE<br>SAINT LOUIS, MO 63109 | P-0047292 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, DUSTIN<br>2547 ROSE BAY CT<br>TROPHY CLUB, TX 76262-5096 | P-0003401 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045528 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045550 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, FREDERICK L<br>12 DUNKIRK LANE<br>STAFFORD, VA 22554-7693 | P-0045555 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, JAMES T<br>33 MALLORYS WAY<br>SAVANNAH, GA 31419 | P-0019279 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, JOYCE<br>245 S.W. 7TH AVE<br>SOUTH BAY, FL 33493 | P-0050731 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, KENG T<br>111 GRIMES AVE<br>CRESTVIEW, FL 32536 | P-0029925 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETARY, VERNETTE<br>1832 MONTIER STREET<br>PITTSBURGH, PA 15221 | P-0011639 | 11/1/2017 | TK Holdings Inc., et al. | $4,900.00 | | | | | $4,900.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SINGLETERRY, FRANCINE S SINGLETERRY, RONALD C 598 MOORE ROAD COOKEVILLE, TN 38506 | P-0011695 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, AISHA 2035 GENEVIEVE TRAIL WILLIAMSBURG, VA 23185 | P-0053136 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, CHIMERE 7048 RADBOURNE RD UPPER DARBY, PA 19082-5216 | P-0020446 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, DAVID E 1535 ROUTE 908 NATRONA HEIGHTS, PA 15065 | P-0037024 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, JOHN 310 W 10TH ST. PORTAGEVILLE, MO 63873 | P-0011742 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, JOHNIE N 6719 CASEY SAVANNAH LN CHESTERFIELD, VA 23234 | P-0010578 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LAKINGYA 651 MORELAND AVE ATLANTA, GA 30316 | P-0005942 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LAKISHA N 8790 COLONIAL DRIVE WINTER HAVEN, FL 33884 | P-0000259 | 10/19/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SINGLETON, LANISHA S 60 TRELAWNEY LANE COVINGTON, GA 30016 | P-0011657 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LANISHA S 60 TRELAWNEY LANE COVINGTON, GA 30016 | P-0011663 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, LANISHA S 60 TRELAWNEY LANE COVINGTON, GA 30016 | P-0011670 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGLETON, SEBASTIAN L 18258 NW WALKER RD 13F BEAVERTON, OR 97006 | P-0036797 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Singleton, T. Antroy 3293 Sheffield Circle Decatur, GA 30032 | 4667 | 1/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGRUN, MARGARET A 6123 S. JAGUAR DRIVE FORT MOHAVE, AZ 86426 | P-0025100 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY 4910 LIVE OAKS CT DUMFRIES, VA 22025 | 3392 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Singstock, Timothy 4910 LIVE OAKS CT DUMFRIES, VA 22025 | 3399 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINGSTOCK, TIMOTHY 4910 LIVE OAKS CT DUMFRIES, VA 22025 | 3403 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Singstock, Timothy 4910 Live Oaks Ct Dumfries, VA 22025 | 3411 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Singstock, Timothy<br>4910 Live Oaks Ct<br>Dumfries, VA 22025 | 3421 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SINHA, ASEEMA<br>DUNHAM, BRIAN M<br>1882 DERBY WAY<br>UPLAND, CA 91784 | P-0021038 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINICK, KENNETH W<br>SINICK, PATRICIA A<br>5304 THAXTON PLACE<br>RALEIGH, NC 27612 | P-0025043 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINITSKY, THOMAS J<br>SINITSKY, DIANE M<br>12 BLOSSOM LN<br>BREWSTER, NY 10509 | P-0031713 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINK, JOEL I<br>4187 BRIAR CREEK RD<br>CLEMMONS, NC 27012 | P-0028617 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINK, JOEL I<br>4187 BRIAR CREEK RD<br>CLEMMONS, NC 27012 | P-0028621 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINKO, CLIFFORD H<br>SINKO, CLIFFORD<br>1650 CEDARWOOD DR. #137<br>WESTLAKE, OH 44145 | P-0007300 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINKOVICH, GERALD M<br>948 SOUTHMOOR CIR NE<br>CANTON, OH 44721 | P-0022397 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SINNER, EUGENE J<br>307 SARATOGA STREET<br>CHILTON, WI 53014 | P-0033198 | 11/28/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SIOSHANSI, RAMTEEN M<br>60 E SPRING ST APT 121<br>COLUMBUS, OH 43215 | P-0034749 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIOU, EDWARD Y<br>1665 204TH AVE NE<br>SAMMAMISH, WA 98074 | P-0040360 | 12/14/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Sioxson, Chelsea<br>1515 Padres Ct.<br>San Jose, CA 95125 | 1800 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIPE, CHARLES C<br>SIPE, TIFFANEY M<br>8058 BROADWAY ST.<br>137N<br>SAN ANTONIO, TX 78209 | P-0000921 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPE, PERRY L<br>2810 N GEORGE ST<br>YORK, PA 17406 | P-0047572 | 12/26/2017 | TK Holdings Inc., et al. | $85.08 | | | | | $85.08 |
| SIPE, RICK W<br>740 UNION AVE<br>MORGANTOWN, WV 26505-5753 | P-0041575 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPE, RICK W<br>740 UNION AVE<br>MORGANTOWN, WV 26505-5753 | P-0041577 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPEL, HEIDI M<br>104 N PERRY ST<br>VANDALIA, OH 45377 | P-0017767 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIPES, MITCHELL L<br>310 PENCRSOO PLACE<br>LOUISVILLE, KY 40223 | P-0006116 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPKA, LOUIS J<br>SIPKA, LORI N<br>1787 FIDDLERS RIDGE DR<br>ORANGE PARK, FL 32003 | P-0042842 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPKA, LUKE J<br>1787 FIDDLERS RIDGE DR<br>ORANGE PARK, FL | P-0042835 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO BOX 33031<br>SEATTLE, WA 98133-0031 | P-0015781 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO BOX 33031<br>SEATTLE, WA 98133-0031 | P-0015786 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, ANUP<br>PO BOX 33031<br>SEATTLE, WA 98133-0031 | P-0015794 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, SHOBHA<br>PO BOX 33031<br>SEATTLE, WA 98133 | P-0015717 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIPPY, SHOBHA<br>PO BOX 33031<br>SEATTLE, WA 98133 | P-0015810 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIQUINA, VICTOR E<br>3280 SW 170TH AVE APT 814<br>BEAVERTON, OR 97003 | P-0055666 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRBAUGH, DENNIS E<br>SIRBAUGH, CAROL A<br>6835 ST. ANNES DRIVE<br>FAYETTEVILLE, PA 17222 | P-0024077 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SIRBAUGH, DENNIS E<br>SIRBAUGH, CAROL A<br>6835 ST. ANNES DRIVE<br>FAYETTEVILLE, PA 17222 | P-0024078 | 11/3/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SIRES, SUSAN B<br>EARTHWORK ENTERPRISES, INC<br>PO BOX 726<br>MUKILTEO, WA 98275 | P-0042407 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRI, LORI L<br>45-727 WAIAWI STREET<br>KANEOHE, HI 96744 | P-0032254 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRINSKY, ERIC<br>207 ONWENTSIA RD.<br>VERNON HILLS, IL 60061 | P-0053581 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRMON, BRADLEY D<br>SIRMON, DELAINE W<br>461 W. ROBERTS ROAD<br>CANTONMENT, FL 32533 | P-0007939 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTA, ANNE G<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035176 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTA, ANNE G<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035178 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIROTA, ANNE G<br>19409 PLUMMER STREET<br>NORTHRIDGE, CA 91324 | P-0035180 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTA, MARCI B<br>9217 KOLMAR AVE<br>SKOKIE, IL 60076 | P-0032236 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIROTEK, NORMAN A<br>SIROTEK, VALERIE A<br>46682 TENNIS ISLAND NORTH<br>WELLESLEY ISLAND, NY 13640 | P-0011981 | 11/1/2017 | TK Holdings Inc., et al. | $651.00 | | | | | $651.00 |
| SIRR, HEATHER L<br>14622 NE 113TH STREET<br>VANCOUVER, WA 98682 | P-0019022 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SIRRINE, DESTA L<br>P.O.BOX 2793<br>SALEM, OR 97308 | P-0022180 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sisco, LaQuita<br>8632 Windersgate Drive<br>Olive Branch, MS 38654 | 5023 | 7/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SISK WALTER, JOY O<br>7466 BRANCY ST<br>KANNAPOLIS, NC 28081 | P-0035379 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISK, EDGAR<br>3253 WHITE OAK STREET<br>HIGHLANDS RANCH, CO 80129 | P-0011996 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SISK, LARRY D<br>SISK, REBECCA J<br>P O BOX 201<br>DYER, AR 72935 | P-0033393 | 11/29/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SISK, REBECCA J<br>SISK, LARRY D<br>P O BOX 201<br>DYER, AR 72935 | P-0033399 | 11/29/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| SISK, RITAGAY<br>5759 YOUNGVILLE RD<br>SPRINGFIELD, TN 37172 | P-0033985 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISKA, THOMAS G<br>SISKA, KRISTIN L<br>4 BULLDOG LANE<br>MERCERVILLE, NJ 08619 | P-0007333 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISLER, JAMES K<br>3372 DUSA DR<br>LAS VEGAS, NV 89121 | P-0015472 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISNEROS, CYNTHIA A<br>5004 ROCKCRESS DR NW<br>ALBUQUERQUE, NM 87120 | P-0011894 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISON, MYRNA C<br>4955 WIOTA STREET<br>LOS ANGELES, CA 90041 | P-0036697 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISON, RUTH A<br>96 BERGEN AVENUE<br>BERGENFIELD, NJ 07621 | P-0038756 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SISSELMAN, ALAN H<br>122 THORNCLIFF RD.<br>BUFFALO, NY 14223 | P-0010800 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SISSING, THADDEUS BRYSON, LAUREL 40480 CRYSTAL AIRE CT MURRIETA, CA 92562 | P-0024488 | 11/13/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| SISSON, REBECCA A 12954 SARAH LANE LARGO, FL 33773 | P-0000028 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SISSOYEV, GINA R EWER, MICHAEL S 5528 DOWNEY AVE. LAKEWOOD, CA 90712 | P-0051381 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SISTO, JOSEPH 130 CHANDON CT. DULUTH, GA 30097 | P-0019442 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SITARZ, MICHAEL E 11850 DR M.L.K. JR ST N APT. 16-305 SAINT PETERSBURG, FL 33716 | P-0022789 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SITES, LINDA M 46B WELLWOOD LN PALM COAST 32164 | P-0034614 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIU, ANITA 204 PATRIOT HILL DR BASKING RIDGE, NJ 07920 | P-0036595 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIU, JOSEPHINE C P.O. BOX 423 MONTEREY PARK, CA 91754 | P-0034230 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIU, KITTY K 136 S. FIRCROFT ST. WEST COVINA, CA 91791 | P-0022767 | 11/11/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| SIV, SODAVY 2455 W SERENE AVE 939 LAS VEGAS, NV 89123 | P-0040904 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIVAK, MICHAEL T SIVAK, CAROLYN A 127 S.8TH ST. COPLAY, PA 18037-1113 | P-0011007 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIVERTS, ROBIN M 6109 W. SAGUARO PARK LANE GLENDALE, AZ 85310 | P-0021977 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sivia, Peter J 2425 N Jefferson Road Midland, MI 48642 | 1743 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SIWA, DIANA L 5759 FALKENBURY RD NORTH BRANCH, MI 48461 | P-0016466 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIWAK, CASIMIR SIWAK, RHONDA L 1115 S AHRENS AVE LOMBARD, IL 60148 | P-0057207 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIWAK, MARC A 1376 WEST SELFRIDGE BLVD CLAWSON, MI 48017 | P-0047059 | 12/26/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SIWAK, NICOLE B 1376 WEST SELFRIDGE BLVD. CLAWSON, MI 48017 | P-0038182 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SIWINSKI, HOLLY L<br>1240 TRALEE LANE<br>LOCKPORT, IL 60441 | P-0007268 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIWINSKI, MELANIE M<br>1240 TRALEE LANE LOCKPORT IL<br>LOCKPORT, IL 60441 | P-0007162 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SIZEMORE, DIANE<br>WILDER, RALPH S<br>70 CORNELIUS DR<br>P.O. BOX 52 ESSIE KY 40827<br>ESSIE, KY 40827 | P-0035516 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKAFAR, JANET M<br>1224 SILVER LANE<br>MCKEES ROCK, PA 15136 | P-0042122 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKAFF, TARAH M<br>154 DOVER LANE<br>DELAND, FL 32724 | P-0019549 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKAGGS, DONALD V<br>3354 FIELDSTONE PATH<br>THE VILLAGES, FL 32163-2457 | P-0026592 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKAGGS, JULIE A<br>PO BOX 128<br>DOWLING, MI 49050 | P-0016598 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKAGGS, VICKI A<br>2215 HARRIMAN LN<br>UNIT B<br>REDONDO BEACH, CA 90278 | P-0016453 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKAJA, DAVID B<br>1815 W GLEN OAKS LN<br>MEQUON, WI 53092 | P-0047088 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKARBEK, RYAN J<br>12373 SW 1ST ST<br>CORAL SPRINGS, FL 33071 | P-0039169 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKARIA, ARUN<br>7 KATHARINA PLACE<br>WASHINGTON TWP, NJ 07676 | P-0010181 | 10/30/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SKARSKI, RICHARD B<br>5310 HIGH CREST DRIVE<br>CRESTWOOD, KY 40014 | P-0055235 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKAVINSKY, BARBARA J<br>PO BOX 351<br>WILSON, NY 14172 | P-0052522 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKAY, ROBERT M<br>SKAY, CHARLENE<br>10864 FM 2016<br>TYLER, TX 75706 | P-0003273 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKEEN PLUMBING AND GAS, INC.<br>220 CHRISTOPHER COVE<br>RIDGELAND, MS 39157 | P-0012954 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKEETERS, CHERIE<br>5410 AUTUMN LANE<br>DICKINSON, TX 77539 | P-0036219 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKEETERS, SANDY<br>5410 AUTUMN LANE<br>DICKINSON, TX 77539 | P-0036486 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKELTON, JAMES P<br>16 THOMPSON COURT<br>BOONSBORO, MD | P-0049293 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKELTON, NATHAN G<br>7343 EAST HARVARD AVE<br>UNIT J<br>DENVER, CO 80231 | P-0005534 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKELTON, ROYCE G<br>7314 BLENHEIM PALACE LN<br>HOUSTON, TX 77095-3551 | P-0018546 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKENANDORE SR, ROBERT J<br>1600 W SHAWANO AVE<br>212<br>GREEN BAY, WI 54303 | P-0047290 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKENANDORE, CARLTON<br>PO BOX # 2809<br>CHINLE, AZ 86503 | P-0008640 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SKETCHLER, OWEN<br>SKETCHLER, ERIN<br>MURRAY DARNELL & ASSOCIATES<br>1540 N. BROAD ST.<br>NEW ORLEANS, LA 70119 | P-0048258 | 12/26/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| Skhal, Lisa<br>5719 Knollview Dr<br>Waterloo, LA 50701 | 3391 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKIADOS, CHRISTINE E<br>11767 102ND STREET<br>LARGO, FL 33773 | P-0056531 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIBA, ROSE<br>255 CHADEAYNE ROAD<br>OSSINING, NY 10562 | P-0003979 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIBA, THOR E<br>75 HYDE HILL RD<br>GREENVILLE, PA 16125 | P-0055529 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Skibski, Richard<br>1441 Yosemite Parkway<br>Algonquin, IL 60102 | 2336 | 11/12/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| SKICKI, STEPHEN M<br>1940 2ND STREET NORTH<br>WISCONSIN RAPIDS, WI 54494 | P-0023166 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIDMORE, ANGELA D<br>157 MONAHAN DRIVE<br>UNIT D<br>FORT WALTON BEAC, FL 32547 | P-0052412 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIDMORE, ELLEN C<br>8970 SW 200 STREET<br>CUTLER BAY, FL 33157 | P-0015322 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIDMORE, ROBERT C<br>7800 POINT MEADOWSO DR.<br>APT. 1015<br>JACKSONVILLE, FL 32256-4622 | P-0001079 | 10/21/2017 | TK Holdings Inc., et al. | $423.00 | | | | | $423.00 |
| SKILES, KERRI A<br>SKILES, MICHAEL T<br>9 RUTH DRIVE<br>OLD SAYBROOK, CT 06475-2219 | P-0007597 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKILLERN, KEVIN P<br>WEI, JANE C<br>624 BANISTER LANE<br>ALAMO, CA 94507 | P-0028781 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, ALEX J<br>176 BERMUDA LANE<br>BUTLER, AL 36904 | P-0014424 | 11/3/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SKINNER, BRITTNEY L<br>2114 CHESTER LN.<br>BAKERSFIELD, CA 93304 | P-0023928 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, CASSANDRA A<br>36334 S. RIVERVIEW DRIVE<br>EASTLAKE, OH 44095 | P-0052449 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, CYNTHIA A<br>4395 POST RD<br>MELBOURNE, FL 32934 | P-0010465 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, GLEN D<br>6509 KINGSWOOD DR<br>FT WORTH, TX 76133 | P-0042455 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKINNER, HARLYN G<br>127 SONOMA WAY<br>CHAPEL HILL, NC 27516 | P-0025929 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIPPER, JENNIFER M<br>7217 JAFFREY COURT<br>TALLAHASSEE, FL 32312 | P-0042352 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIPPER, SCOTT<br>SKIPPER, JAMIE<br>24917 DRACAEA AVE<br>MORENO VALLEY, CA 92553 | P-0035465 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKIRGAUDAS, JOHN<br>SKIRGAUDAS, PAMELA S<br>1735 ALTA LA JOLLA DRIVE<br>LA JOLLA, CA 92037 | P-0033189 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKITZKI, FRANCES A<br>1114 DARTMOUTH STREET<br>SCRANTON, PA 18504 | P-0010218 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKJODT, DAN<br>SKJODT-BARRETT CONTRACT PACKA<br>401 S. ENTERPRISE BLVD.<br>LEBANON, IN 46052 | P-0002244 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKJONSBY, DANIEL J<br>SKJONSBY, JULIE A<br>4246 CHESTNUT LANE NE<br>PRIOR LAKE, MN 55372-1184 | P-0011662 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKLADANOVSKIY, VITALIY<br>15367 FOLIAGE AVE<br>APPLE VALLEY, MN 55124 | P-0012704 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKLBA, DAYVYD L<br>47 TOWER RIDGE RD.<br>CARTERSVILLE, GA 30121 | P-0057795 | 3/30/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SKLENICKA, CHRISTOPHER J<br>124 E MAIN ST<br>NEW LONDON, OH 44851 | P-0049835 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SKODAK, CLIFFORD A<br>18687 ANCHOR DRIVE<br>BOCA RATON, FL 33498-6303 | P-0027517 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKOLFIELD, BRYCE SZOSTAK, SUZANNE 1237 GUERRERO ST SAN FRANCISCO, CA 94110 | P-0025297 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Skon, Merrie Claire 5809 Solterra Pl NE Albuquerque, NM 87111 | 4265 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKORDALELLIS, NICKOLAOS K 11 PINEBROOK PLACE BAY SHORE, NY 11706 | P-0007250 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKORICK, JAMI L 908 NW HILL ST CAMAS, WA 98607 | P-0015642 | 11/4/2017 | TK Holdings Inc., *et al*. | $9,000.00 | | | | | $9,000.00 |
| SKOTT, CORINNE S 6336 STATION MILL DRIVE NORCROSS, GA 30092 | P-0004515 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKOUGAARD, TRISTEN J 4485 S SONIA ROSE COURT HOLLADAY, UT 84124 | P-0004734 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKOWRON, BARBARA 7956 NW 7TH COURT PLANTATION, FL 33324 | P-0002987 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKOWRON, OSCAR 7956 NW 7TH COURT PLANTATION, FL 33324 | P-0002979 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKOWRONSKA, ANNA 232 FALMOUTH AVENUE ELMWOOD PARK, NJ 07407 | P-0012334 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Skriloff, Leslie G. 5 Lambert Ridge Cross River, NY 10518 | 836 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SKROBOT, BETSY K 5042 BATESON BEACH DRIVE NE THORNVILL, OH 43076 | P-0002619 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKROBOT, DAVID M 5042 BATESON BEACH DRIVE NE THORNVILLE, OH 43076 | P-0002497 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKROVANEK, DANIEL J 331 FREY DR. WEXFORD, PA 15090 | P-0029835 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKRZAT, JOSEPH J 1729 BLUE RIDGE DR. POMONA, CA 91766 | P-0028449 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKRZYNSKI, KRZYSZTOF PO BOX 2371 POMPANO BEACH, FL 33061 | P-0029263 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKRZYNSKI, MARK 1421 SE 36TH TER CAPE CORAL, FL 33904 | P-0000233 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKRZYPCZAK, ANN M 3702 KNIGHTSBRIDGE CLOSE WORCESTER, MA 01609-1173 | P-0038099 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKRZYPEK, MONICA M 410 FARMINGTON AVENUE Q8 NEW BRITAIN, CT 06053 | P-0034564 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SKUDDER, KENNETH P<br>28 VILLAGE LN<br>BERLIN, MA 01503 | P-0046071 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKUJINA, GUNA M<br>2300 E 22ND ST<br>MINNEAPOLIS, MN 55406 | P-0011533 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKUNDRICH, ABIGAIL A<br>114 CASSIE DR APT 2<br>NORWICH, NY 13185 | P-0055482 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKUPIEN, JOHN A<br>SKUPIEN, ANNETTE M<br>5904 WEST WARWICK<br>CHICAGO, IL 60634 | P-0042634 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SKWARCAN, LAWRENCE<br>3145 COPP RD<br>NILES, MI 49120 | P-0053329 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLACK, ANDREW R<br>8321 MERIN RD<br>CHAPEL HILL, NC 27516 | P-0056274 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLACK, DANIEL M<br>3515 DRUM ROAD<br>MIDDLEPORT, NY 14105 | P-0010083 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLACK, DANIEL M<br>3515 DRUM ROAD<br>MIDDLEPORT, NY 14105 | P-0010087 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLACK, MARTHA E<br>SLACK, ROBERT C<br>211 COVERED BRIDGE RD<br>SAUTEE NACOOCHEE, GA 30571 | P-0023860 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLACK, SHARON M<br>2351 MAPLE AVE<br>MORROW, GA 30260 | P-0026184 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLADE, DENYSE T<br>788 SHEFFIELD LANE<br>LINCOLN, CA 95648 | P-0044612 | 12/20/2017 | TK Holdings Inc., *et al*. | $14,164.00 | | | | | $14,164.00 |
| SLADE, DENYSE T<br>788 SHEFFIELD LANE<br>LINCOLN, CA 95648 | P-0048017 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLADE, DENYSE T<br>788 SHEFFIELD LANE<br>LINCOLN, CA 95648 | P-0054003 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLADE, PAUL D<br>4381 SOUTHERN OAK<br>HIGH POINT, NC 27265 | 2581 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | | $0.00 | $0.00 |
| SLADE, PAUL D<br>4381 SOUTHERN OAKS DR<br>HIGH POINT, NC 27265 | 2619 | 11/14/2017 | TK Holdings Inc. | | $0.00 | | | $0.00 | $0.00 |
| SLAGLE, TAMMIE L<br>131 E. WASHINGTON ST<br>ASHLAND, OH 44805 | P-0055992 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLATER, CLIFFORD<br>P.O. BOX 75<br>SILVER SPRINGS, NY 14550 | P-0032305 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLATER, FRANCIS<br>SLATER, ELIZABETH<br>PO BOX 1264<br>BLOOMFIELD, NM 87413 | P-0035198 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLATER, KENNETH H<br>221 ETHAN ALLEN RD<br>CHESTER, VT 05143 | P-0005703 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLATER, PAUL J<br>18 FLORENCE AVE<br>APT B<br>HAVERHILL, MA 01832 | P-0012984 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLATER, RAYMOND L<br>1801 CHARLOTTE AVE<br>MISSOULA, MT 59801 | P-0033578 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLATER, RICHARD<br>1310 FOX AVE<br>BEAVER FALLS, PA 15010 | P-0024025 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLATER, RICHARD<br>1310 FOX AVE<br>BEAVER FALLS, PA 15010 | P-0029484 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLATTERY, EDWARD J<br>EDWARD J SLATTERY<br>YORKLAND RD<br>COLUMBUS OH 4 | P-0004708 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLATTERY, RAY C<br>148 BURLWOOD DR<br>SAN FRANCISCO, CA 94127 | P-0016527 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLAUGHTER, ALFRED V<br>4825 SPRINGTREE DRIVE<br>ARLINGTON, TN 38002 | P-0028125 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLAUGHTER, BERNARDO A<br>P O BOX 13431<br>RICHMOND, VA 23225 | P-0054385 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLAUGHTER, BRENDA L<br>4751 OAKWOOD DRIVE<br>SAINT CLOUD, FL 34772 | P-0002999 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Slaughter, Chrystal<br>8102 Trophy Place Dr<br>Humble, TX 77346 | 849 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SLAUGHTER, DIJANIQUE<br>15507 S. NORMANDIE AVE<br>402<br>GARDENA, CA 90247 | P-0027280 | 11/13/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SLAUGHTER, GREGORY N<br>300 YELLOW WOOD LN<br>TRUSSVILLE, AL 35173 | P-0029237 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLAUGHTER, GREGORY N<br>300 YELLOW WOOD LN<br>TRUSSVILLE, AL 35173 | P-0029314 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLAUGHTER, KELVIN D<br>COLLINS, DEMETRIA Y<br>756 WEST MADISON AVE<br>ASHBURN, GA 31714 | P-0055982 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLAUGHTER, PATRICIA E<br>62 RAILWAY DRIVE<br>KIRKWOOD, PA 17536 | P-0034098 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLAUGHTER, RICHARD G<br>6107 HIGHLANDALE DR.<br>AUSTIN, TX 78731 | P-0020741 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLAUSON, CRAIG R<br>10466 MATTHEW LANE<br>GRASS VALLEY, CA 95949 | P-0039353 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUSON, RYAN T<br>1835 INCLINE WAY<br>ROSEVILLE, CA 95661 | P-0017434 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAUSON, RYAN T<br>1835 INCLINE WAY<br>ROSEVILLE, CA 95661 | P-0017439 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVEN, SCOTT E<br>SLAVEN, KYLE L<br>24 LEDYARD COURT<br>STUARTS DRAFT, VA 24477 | P-0032804 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVIK, JOHN S<br>10216 AYLEBURY DRIVE<br>SOUTH LYON, MI 48178 | P-0012181 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVIK, ROBERT R<br>SLAVIK, GLORIA A<br>733 LANCASTER AVENUE<br>NORTHERN CAMBRIA, PA 15714-1815 | P-0034422 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVITT, WAYNE C<br>3121 LAMA AVE<br>LONG BEACH, CA 90808 | P-0018395 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAVOV, DIANA S<br>7610 ROCKHAMPTON AVE<br>LAS VEGAS, NV 89113 | P-0013721 | 11/2/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SLAVOV, IVAYLO D<br>7610 ROCKHAMPTON AVE<br>LAS VEGAS, NV 89113 | P-0013712 | 11/2/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SLAWSON, ROBERT T<br>59 ASH TREE TRAIL<br>WELLS, ME 04090 | P-0005705 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAYTON, JOHN F<br>SLAYTON, LINDA F<br>4203 SAN ANSELINE AVE<br>LAKEWOOD, CA 90713 | P-0035103 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAYTON, JOSEPH R<br>DIXON, CHRISTOPHER J<br>2840 ORCHARD CREEK LN APT 203<br>WINSTON SALEM, NC 27127 | P-0051822 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLAYTON-CLARKE, MONICA E<br>3801 ASPEN DRIVE<br>HARVEY, LA 70058 | P-0053963 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEET, TRACIE<br>426 CRESCENT DRIVE<br>DANVILLE, KY 40422 | P-0030922 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEMMER, GAIL<br>130 SNOWY PEAKS DRIVE<br>MONTROSE, CO 81403 | P-0015415 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SLEMMER, ROBERT W<br>5968 ORCHARD DRIVE<br>CINCINNATI, OH 45230 | P-0036651 | 12/5/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SLEPOKURA, LINDA L<br>26 BEDFORD DR<br>SKILLMAN, NJ 08445-2435 | P-0041427 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLEPOKURA, LINDA L<br>26 BEDFORD DR<br>SKILLMAN, NJ 08558 | P-0041431 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLIGHTAM, JENNIFER J<br>207 DROWN AVENUE<br>OJAI, CA 93023 | P-0051180 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLIMMER, SARAH B<br>SLIMMER, MATTHEW P<br>46749 HOBBLEBUSH TERRACE<br>STERLING, VA 20164 | P-0028586 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLINGERLAND, HAROLD E<br>SLINGERLAND, GINA<br>400 WILLOW WOOD CT<br>ST. CHARLES, MO 63303 | P-0012241 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLINGERLAND, HAROLD E<br>SLINGERLAND, GINA<br>400 WILLOW WOOD CT<br>ST. CHARLES, MO 63303 | P-0012360 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLIPER, MYRON I<br>1441 AUDUBON LANE<br>XENIA, OH 45385 | P-0022094 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020362 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020367 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLIPHER SR, JOSEPH E<br>715 NURSERY AVE<br>METAIRIE, LA 70005 | P-0020423 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLIVON, JOHN F<br>SLIVON, CHRISTINE L<br>3896 GLADMAN WAY<br>LEXINGTON, KY 40514 | P-0005609 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOAN, DAVID B<br>1900 WEBSTER STREET<br>SAN FRANCISCO, CA 94115 | P-0035191 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOAN, DAVID B<br>1900 WEBSTER STREET<br>SAN FRANCISCO, CA 94115 | P-0035204 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOAN, DAVID B<br>1900 WEBSTER STREET<br>SAN FRANCISCO, CA 94115 | P-0035212 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOAN, DEBRA M<br>SLOAN, DAVID L<br>47 JARED LANE<br>LITTLE EGG HARBO, NJ 08087 | P-0008776 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOAN, DEE G<br>254 HARTSVILLE PIKE<br>CARTHAGE, TN 37030-2112 | P-0048625 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOAN, DEE G<br>254 HARTSVILLE PIKE<br>CARTHAGE, TN 37030-2112 | P-0048639 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sloan, Ian<br>21225 Minnetonka rd<br>Apple valley, CA 92308 | 2882 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLOAN, JESSICA M<br>111 FERN CREEK<br>BEAUMONT, CA 92223 | P-0050854 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOAN, PATRICE L<br>1351 INDIANA STREET<br>TALLAHASSEE, FL 32304 | P-0002772 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOAN, TAREENA N<br>132 SWEDESBORO AVE<br>GIBBSTOWN, NJ 08027 | P-0011397 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Slobodian, Rodney<br>Brooks Wilkins Sharkey & Turco PLLC<br>Matthew E. Wilkins<br>401 S. Old Woodward Avenue, Suite 400<br>Birmingham, MI 48009 | 157 | 10/3/2017 | TK Holdings Inc. | $41,700.00 | | | | | $41,700.00 |
| SLOBODNIK, ELLEN V<br>50-C RIDGE ROAD<br>GREENBELT, MD 20770 | P-0022192 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLODYSKO, GERIANN H<br>SLODYSKO, GREGORY C<br>264 PARSONAGE STREET<br>HUGHESTOWN, PA 18640 | P-0011404 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOMBA, SHARON M<br>1394 SAINT PAUL CHURCH RD<br>CLOVER, SC 29710 | P-0021836 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLONE, LYNN A<br>SLONE, WILLIAM L<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027949 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLONE, LYNN A<br>SLONE, WILLIAM L<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027954 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLONE, WILLIAM L<br>SLONE, LYNN A<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027870 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLONE, WILLIAM L<br>SLONE, LYNN A<br>229 ANDERSON AVENUE<br>CROSWELL, MI 48422-1029 | P-0027959 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOUGH, PATRICIA A<br>505 WEST MAIN STREET<br>APT C<br>SALEM, VA 24153 | P-0008792 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOUGH, PATRICIA A<br>505 WEST MAIN STREET<br>APT C<br>SALEM, VA 24153 | P-0023252 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOVAK JR, BENJAMIN B<br>1109 BROADWAY BLVD.<br>TOMS RIVER, NJ 08757 | P-0033087 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOVER, CHRISTOPHER D<br>2351 OSPREY WOODS CIRCLE<br>ORLANDO, FL 32820 | P-0030283 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOVER, DANIEL A<br>2413 FREETOWN DRIVE<br>RESTON, VA 20191 | P-0049444 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SLOVER, DANIEL A<br>2413 FREETOWN DRIVE<br>RESTON, VA 20191 | P-0049792 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLOWINSKI, RAYMOND J<br>512 SCHROEDER AVE<br>APT 4W<br>PEOTONE, IL 60468 | P-0030580 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLUDER, JENNIFER D<br>15127 WALL STREET<br>SALE CREEK, TN 37373 | P-0003489 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Slue, Leonora<br>40042 Cambridge St Apt 202<br>Canton, MI 48187-4540 | 2555 | 11/14/2017 | TK Holdings Inc. | $150,000.00 | | | | | $150,000.00 |
| SLUIS, ERIC H<br>3208 ALDERWOOD AVE<br>BELLINGHAM, WA 98225 | P-0055375 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLUSAREV, BORIS<br>80 GLENWOOD ROAD<br>TENAFLY, NJ 07670 | P-0036006 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLUSAREV, BORIS<br>80 GLENWOOD ROAD<br>TENAFLY, NJ 07670 | P-0036090 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLUSS, KIMBERLY L<br>50 WILLARD AVE<br>SEEKONK, MA 02771 | P-0025540 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLY, BETHANY A<br>5322 W. MT. MORRIS ROAD<br>MOUNT MORRIS, MI 48458 | P-0052452 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SLYDELL, TOIRIAH<br>1698 ESSEX LANE<br>RIVIERA BEACH, FL 33404 | P-0034075 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMAJO, MARY ELLEN<br>1249 W. ARDMORE AVE., FLOOR 1<br>CHICAGO, IL 60660-3409 | P-0020298 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMALL, CRAIG<br>7140 OLD US HIGHWAY 45<br>BOAZ, KY 42027-9611 | P-0047637 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMALL, DALISHA T<br>18 SCENERIDGE AVE 1ST FL<br>PGH, PA 15227 | P-0051925 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMALL, DALISHA<br>18 SCENERIDGE AVE 1ST FL<br>PGH, PA 15227 | P-0051842 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMALL, LISA J<br>SMALL, CRAIG T<br>578 N ALPINE TRAIL RD<br>ALPINE, CA 91901 | P-0020750 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMALL, PRISCILLA J<br>1089 IRON GATE BLVD<br>JONESBORO, GA 30238 | P-0050122 | 12/27/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| SMALL, RICHARD J<br>SMALL, SUSAN C<br>551 W WILLOW COURT<br>LOUISVILLE, CO 80027 | P-0009603 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMALL, VELMA L<br>201 MAGNOLIA AVENUE<br>CROSBY, TX 77532 | P-0057959 | 5/26/2018 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| Smalley, Diane Sciullo<br>4140 N. Central Avenue #1070<br>Phoenix, AZ 85012 | 4771 | 1/29/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| SMALLS, MYLECHIA<br>9201 BIRCH CLIFF DRIVE<br>FREDERICKSBURG, VA 22407 | P-0034966 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMALLWOOD III, WILLIAM R<br>17343 MOUNTAIN VIEW RD SE<br>MONROE, WA 98272-1642 | P-0052079 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMALLWOOD, BETTY<br>7951 ASPENDALE DRIVE<br>LAS VEGAS, NV 89123 | P-0026025 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMALLWOOD, DAVID B<br>SMALLWOOD, MELISSA A<br>9807 46TH COURT EAST<br>PARRISH, FL 34219 | P-0024192 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMALLWOOD, LUCILLE D<br>LUCILLE SMALLWOOD<br>195 FRIES MILL ROAD, APT. 601<br>TURNERSVILLE, NJ | P-0011004 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMART CENTER SAN DIEGO<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056805 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMART, JANE J<br>38601 10TH STREET EAST<br>APT# 126<br>PALMDALE, CA 93550 | P-0030612 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMART, LEE A<br>629 WOODCREEK DRIVE<br>WATERFORD, MI 48327 | P-0016100 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMART, LEE A<br>629 WOODCREEK DRIVE<br>WATERFORD, MI 48327 | P-0016106 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMART, LEE A<br>629 WOODCREEK DRIVE<br>WATERFORD, MI 48327 | P-0016117 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMART, ROBERT C<br>136 MELANIE DRIVE<br>LAKE PLACID, FL 33852-7858 | P-0041216 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMARTT, MICHAEL I<br>3532 SOUTHWESTERN BLVD<br>DALLAS, TX 75225 | P-0004968 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMAT, JAMES J<br>695 AMERICANA DR.<br>APT. 32<br>ANNAPOLIS, MD 21403 | P-0006451 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMAZAL, BRENDA<br>706 S APPLE AVE<br>MARSHFIELD, WI 54449 | P-0053009 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Smead, John<br>1401 NE 2nd Ave.<br>Delray Beach, FL 33444 | 529 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMEDLEY, JESSE H<br>3950 SOMERLED TRAIL<br>COLLEGE PARK, GA 30349 | P-0029079 | 11/20/2017 | TK Holdings Inc., et al. | $4,200.00 | | | | | $4,200.00 |
| SMEDLEY, LASHAUNA D<br>8205 BURLOAK WAY<br>ELK GROVE, CA 95758 | P-0014288 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SMEJKAL, SANDRA R<br>3080 HILLTOP DR<br>PARMA, OH 44134 | P-0036441 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMELTER, LAURA E<br>3455 STATE HIGHWAY 110<br>GRAND SALINE, TX 75140 | P-0026197 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMELTZ, WILLIAM C<br>6375 KIMBERLY DRIVE<br>HAMILTON, OH 45011-5022 | P-0048658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMERNOFF, SUSAN L<br>240 SOUTH MADISON ST<br>DENVER, CO 80209 | P-0050634 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMIALEK, BRIAN J<br>2 CARLSBAD DR.<br>TOMS RIVER, NJ 08757 | P-0003836 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMIALEK, ROB<br>2222 MEMORY LANE<br>WESTLAKE VILLAGE, CA 91361 | P-0027137 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMICKLEY, FRANK J<br>12693 S 183RD AVE<br>GOODYEAR, NJ 85338 | P-0023577 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMILEY, LEATRICE R<br>VANTAGE CREDIT UNION<br>4020 FEE FEE RD<br>BRIDGETON, MO 63044 | P-0007239 | 10/28/2017 | TK Holdings Inc., et al. | $10,800.00 | | | | | $10,800.00 |
| SMILEY, LEATRICE R<br>VANTAGE CREDIT UNION<br>4020 FEE FEE RD<br>BRIDGETON, MO 63044 | P-0007255 | 10/28/2017 | TK Holdings Inc., et al. | $10,800.00 | | | | | $10,800.00 |
| Smilo, Matthew<br>109 Reynolds Ave.<br>Dubois, PA 15801 | 1919 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMILONICH, GREGORY<br>635 7TH ST NE APT 131<br>AUBURN, WA 98002-4309 | P-0037262 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMILTH, WENDY J<br>721 WINTHER BLVD<br>NAMPA, ID 83651 | P-0053722 | 1/3/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH BARNES, DEVON NICOL<br>22285 ERWIN ST.<br>WOODLAND HILLS, CA 91367 | P-0039415 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH III, FRANK J<br>SMITH, LA VERNE C<br>2719 BITTERROOT DR.<br>GREAT FALLS, MT 59404-3656 | P-0026800 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH III, JOHN H<br>5616 GARY AVENUE<br>ALEXANDRIA, VA 22311 | P-0009124 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH JR, GERALD J<br>SMITH, KATHY J<br>1383 SW 90TH STREET<br>AUGUSTA, KS 67010-8292 | P-0052706 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH JR, GERALD J<br>SMITH, KATHY J<br>1383 SW 90TH STREET<br>AUGUSTA, KS 67010-8292 | P-0052971 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH JR, THEOTIS F<br>1036 REMBRANDT DRIVE SW<br>CONCORD, NC 28027 | P-0039566 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH KAREN, RANDAL W<br>SMITH, KAREN A<br>RANDAL W. SMITH<br>617 COUNTY ROAD 610<br>FARMERSVILLE, TX 75442 | P-0048766 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH PARKER, LAQUITA<br>PARKER, JEFFREY<br>116 MAGNOLIA CIRCLE<br>BATESVILLE, MS 38606 | P-0013820 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH ROBINSON, JESSICA A<br>6315 PENNACOOK DRIVE<br>CHARLOTTE, NC 28214 | P-0029649 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH SR, ELWOOD R<br>3241 MOORE AVE<br>BENSALEM, PA 19020 | P-0014306 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, AARON D<br>39052 CHANTILLY DRIVE<br>STERLING HEIGHTS, MI 48313-5106 | P-0049238 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| SMITH, AARON S<br>SMITH, KIMBERLY M<br> | P-0019327 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ADRIAN L<br>514 CURRIN RD.<br>DURHAM | P-0013103 | 11/2/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| SMITH, AIRICA C<br>2535 MANDERY AVE<br>CINCINNATI, OH 45214 | P-0055223 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ALEXIS C<br>10460 BIRCHWOOD DR<br>BATON ROUGE, LA 70807 | P-0018337 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ALICE H<br>KNIGHT, SANDRA J<br>657 SOUTH MAIN<br>LA GRANGE, TX 78945 | P-0043825 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ALICIA D<br>23207 BRIGHT STAR DRIVE<br>SPRING, TX 77373 | P-0004128 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ALLEN D<br>108 WATER CREST DRIVE<br>LEXINGTON, SC 29072 | P-0023764 | 11/13/2017 | TK Holdings Inc., *et al*. | $25.00 | | | | | $25.00 |
| SMITH, ALLEN D<br>108 WATER CREST DRIVE<br>LEXINGTON, SC 29072 | P-0023771 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ALMEADER Y<br>1554 STIRLING LAKES DR<br>PONTIAC, MI 48340 | P-0024882 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, AMAND L<br>PO BOX 159<br>CLOVIS, NM 88102 | P-0023579 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AMY E<br>17830 BALDWIN FARMS PLACE<br>APT #715<br>ROBERTSDALE, AL 36567 | P-0051530 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AMY E<br>17830 BALDWIN FARMS PLACE<br>APT#715<br>ROBERTSDALE, AL 36567 | P-0047756 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AMY M<br>4506 E SUMAC DR.<br>SPOKANE, WA 99223 | P-0019295 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREA E<br>7316 72ND AVE SE<br>SNOHOMISH, WA 98290 | P-0056171 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW J<br>2216 ARCHER TRAIL<br>DENTON, TX 76209 | P-0055151 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW J<br>2216 ARCHER TRAIL<br>DENTON, TX 76209 | P-0055858 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW J<br>4750 S DUDLEY STREET NUMBER 3<br>LITTLETON, CO 80123 | P-0032125 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANDREW<br>8 GLEN ROAD<br>LEXINGTON, MA 02420 | P-0009120 | 10/30/2017 | TK Holdings Inc., et al. | $3,923.00 | | | | | $3,923.00 |
| SMITH, ANGELA<br>3943 SAVANNAH DR.<br>COLUMBUS, GA 31907 | P-0033474 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANITA K<br>SMITH, SCOTT<br>2 ALLISON COURT<br>GRAY, TN 37615 | P-0025720 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Annette Louise<br>5133 Thrall Road<br>Ellensburg, WA 98926 | 1765 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Annette Louise<br>5133 Thrall Road<br>Ellensburg, WA 98926 | 2177 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Annette Louise<br>5133 Thrall Road<br>Ellensburg, WA 98926 | 2693 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ANTHONY D<br>395 S HOWARD ST SE<br>ATLANTA, GA 30317 | P-0052646 | 12/26/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SMITH, ANTHONY D<br>395 S HOWARD ST SE<br>ATLANTA, GA 30317 | P-0052922 | 12/26/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| SMITH, ANTHONY<br>3712 214TH PL<br>MATTESON, IL 60443 | P-0033409 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ANTOINE C<br>175 GUS SMITH ROAD<br>GASTON, NC 27832 | P-0002066 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, APRIL M<br>1306 CAMELOT DRIVE<br>FAYETTEVILLE, NC 28304 | P-0038518 | 12/10/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SMITH, ARISTE M<br>3610 TRILLIUM FOREST DRIVE<br>SNELLVILLE, GA 30039 | P-0012518 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AUSTIN<br>4972 HUBNER CIRCLE<br>SARASOTA, FL 34241 | P-0026990 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, AYANNA N<br>PO BOX 36902<br>SHREVEPORT, LA 71133-6902 | P-0058384 | 1/14/2019 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BARBARA J<br>6866 BAY FOREST DRIVE<br>WESTERVILLE, OH 43082-8668 | P-0000062 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BARBARA M<br>1374 TURNBERRY DRIVE<br>CASTLE ROCK, CO 80104 | P-0032220 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BEATRICE K<br>5973 PASEO ENCANTADA<br>CAMARILLO, CA 93012 | P-0035095 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BEDFORD M<br>SMITH, LYN M<br>450 NE 11TH STREET<br>GRANTS PASS, OR 97526 | P-0031568 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BETTY J<br>SMITH, BYRON H<br>1204 W. TIMBERLINE DRIVE<br>EAGAR, AZ 85925 | P-0024961 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BEVERLY J<br>4620 N PARK AVE APT 405W<br>CHEVY CHASE, MD 20815-4581 | P-0025133 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BOBBIE J<br>161 COURTENAY SMITH DR<br>SENECA, SC 29672 | P-0034877 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BONNIE D<br>255 CLIFF RUN RD<br>BAINBRIDGE, OH 45612 | P-0028729 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BONNIE D<br>255 CLIFF RUN RD<br>BAINBRIDGE, OH 45612 | P-0032399 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRANDY M<br>SMITH, JEREMY A<br>4420 ABBEY WAY<br>POWDER SPRINGS, GA 30127 | P-0034173 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRET<br>2307 CORP KENNEDY STREET<br>#3<br>BAYSIDE, NY 11360 | P-0051105 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRET<br>2307 CORPORAL KENNEDY STREET<br>#3<br>BAYSIDE, NY 11360 | P-0051284 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIAN W<br>SMITH, BRIAN W.<br>8 WINNERS CIRCLE #1B<br>OWINGS MILLS, MD 21117 | P-0023264 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, BRIAN<br>12309 HIDDENBROOK DR<br>TAMPA, FL 33624 | P-0004892 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIANNE<br>3410 ROYAL RIDGE DRIVE<br>ROCKWALL, TX 75087 | P-0002830 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIDGET<br>10101 BANCROFT AVE<br>OAKLAND, CA 94603 | P-0017544 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRIDGETT S<br>9835 WHITE POPLAR DRIVE<br>OLIVE BRANCH, MS 38654 | P-0054733 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRITANYA<br>1200 COLLEGE PARKWAY APT 312<br>LEWISVILLE, TX 75077 | P-0003677 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, BRYAN F<br>872 OAKWOOD DR<br>MELBOURNE, FL 32940 | P-0000042 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAMESISHA L<br>1112 DUPES STREEY<br>GRETNA, LA 70053 | P-0053172 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAROL D<br>P.O. BOX 4553<br>FRANKFORT, KY 40601 | P-0011920 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAROL I<br>34315 AL HWY 91<br>CULLMAN, AL 35055 | P-0007742 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CAROLYN W<br>135 DELISSA DRIVE<br>GEORGETOWN, KY 40324 | P-0009499 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CASAUNDRA<br>SMITH, WAYNE O<br>18 DALE DRIVE<br>INDIAN HEAD, MD 20640 | P-0033074 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CATHERINE T<br>SMITH, JAMES D<br>4021 FOREST GROVE PASS NW<br>ACWORTH, GA 30101 | P-0029428 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CECILY E<br>116 VALLEY VIEW WAY #222<br>SUTTER CREEK, CA 95685 | P-0035274 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLENE C<br>1228 S. SANDUSKY<br>TULSA, OK 74112-5216 | P-0047245 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES A<br>236 JUBILEE ST.<br>NEW BRITAIN, CT 06051 | P-0030010 | 11/21/2017 | TK Holdings Inc., et al. | $840.41 | | | | | $840.41 |
| SMITH, CHARLES F<br>5 REGENTS PARK<br>SUGAR LAND, TX 77479 | P-0002940 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES H<br>2385 WEST GATE DRIVE<br>PITTSBURGH, PA 15237-1623 | P-0043060 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES M<br>104 JOHN THOMAS<br>GEORGETOWN, TX 78628 | P-0039876 | 12/13/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Charles M<br>6625 Alvarado Rd #7105<br>San Diego, CA 92120 | 2105 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES P<br>982 AMBER DR<br>CAMARILLO, CA 93010 | P-0020427 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHARLES T<br>2472 N 49TH STREET<br>MILWAUKEE, WI 53210 | P-0028531 | 11/19/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SMITH, CHERYL L<br>1221 PORTOLA AVENUE<br>SPRING VALLEY, CA 91977 | P-0016480 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Chevonne<br>1152 Vernon Odom Blvd<br>Akron, OH 44307 | 1060 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTINA E<br>3045 MARINA BAY DR<br>6307<br>LEAGUE CITY, TX 77573 | P-0019019 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTINA M<br>4108 SE 92ND AVE<br>PORTLAND, OR 97266 | P-0023133 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTOPHER<br>10651 DARDEN HILL RD<br>AUSTIN, TX 78737 | 1409 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, CHRISTOPHER<br>710 N. 4TH ST.<br>UNIT 107<br>MINNEAPOLIS, MN 55401 | P-0011432 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CINDI R<br>18812 SE 262ND ST<br>COVINGTON, WA 98042 | P-0021885 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CINDY L<br>1147 DEVONSHIRE AVE<br>MANTECA, CA 95336 | P-0017113 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLARK D<br>415 TOLEDO WAY NE<br>ST PETERSBURG, FL 33704 | P-0004653 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLAYTON D<br>SMITH, ALYECE R<br>17040 ROAD 504<br>KILN, MS 39556 | P-0007910 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLEAVIAN<br>202 ESTATE DRIVE<br>APT A<br>O'FALLON, IL 62269 | P-0004162 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CLIFFORD E<br>5441 TWILIGHT WAY<br>PARKER, CO 80134 | P-0013330 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CONAN W<br>9864 NATICK ROAD<br>BURKE, VA 22015 | P-0008597 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, CRAIG J<br>4011 SE WOODWARD ST.<br>PORTLAND, OR 97202 | P-0031790 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, CRISTINA S<br>SMITH, FRANK<br>7000 SW VERMONT ST APT 203<br>PORTLAND, OR 97223 | P-0031460 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, CURTIS G<br>SMITH, CATHY A<br>20496 LOOKOUT ROAD<br>PINE GROVE, CA 95665 | P-0052828 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, CYDNEYE R<br>3923 PACIFIC GROVE CT<br>TURLOCK, CA 95382 | P-0033168 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, CYNTHIA J<br>7245 COMPTON CIRCLE<br>CUMMING, GA 30040 | P-0028171 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DANE T<br>116 MANCHESTER ST<br>GLEN ROCK, PA 17327 | P-0013379 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL B<br>SMITH, REBECCA G<br>1321 GOLDLEN EAGLE DRIVE<br>DURHAM, NC 27704 | P-0003248 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL J<br>1305 N 11TH AVE<br>WEST BEND, WI 53090 | P-0032708 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DANIEL P<br>PO BOX 513<br>HUMAROCK, MA 02047-0513 | P-0050432 | 12/27/2017 | TK Holdings Inc., *et al*. | $581.00 | | | | | $581.00 |
| SMITH, DANIEL R<br>108 BAUM BAY DR<br>MILLEDGEVILLE, GA 31061 | P-0023287 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DANIELA<br>1801 UTAH ST<br>FAIRFIELD, CA 94533 | P-0055533 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DANNY A<br>768 TWILIGHT DRIVE<br>CRESCENT SPRINGS, KY 41017 | P-0003193 | 10/24/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| SMITH, DANNY A<br>768 TWILIGHT DRIVE<br>CRESCENT SPRINGS, KY 41017 | P-0023666 | 10/30/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| SMITH, DARLENE<br>SMITH, FREDDIE L<br>1059 PRECIOUS LANE SE<br>BROOKHAVEN, MS 39601 | P-0023646 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DARQUES<br>2358 UNIVERSITY AVE<br>#214<br>SAN DIEGO, CA 92104 | P-0020781 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, DARREL D<br>1594 AUGUSTA LANE<br>UNIT 2D<br>JOLIET, IL 60433 | P-0022966 | 11/12/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| SMITH, DAVID A<br>88 EAST RAVENWOOD AVENUE<br>YOUNGSTOWN, OH 44507 | P-0006865 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, DAVID A<br>BLUE MOON L & D ,LLC<br>PO BOX 2012<br>SANTA FE, NM 87504 | P-0028183 | 11/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SMITH, DAVID C<br>1 CHADDBURY LANE<br>CHADDS FORD, PA 19317 | P-0008189 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C<br>1 CHADDBURY LANE<br>CHADDS FORD, PA 19317 | P-0008194 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C<br>1815 CHURCH ROAD<br>ALLENTOWN, PA 18104-1600 | P-0054142 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C<br>1905 STANGER AVE<br>WILLIAMSTOWN, NJ 08094 | P-0020192 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID C<br>2385 WEST GATE DRIVE<br>PITTSBURGH, PA 15237-1623 | P-0043286 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID F<br>6866 BAY FOREST DRIVE<br>WESTERVILLE, OH 43082-8668 | P-0000045 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID G<br>206 LORETTA AVENUE<br>FOLLANSBEE, WV 26037 | P-0032343 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DAVID<br>9402 NW LEAHY RD<br>PORTLAND, OR 97229 | P-0038291 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEAN M<br>P.O. BOX 640067<br>KENNER, LA 70064 | P-0039763 | 12/13/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SMITH, DEBBIE R<br>2878 TIPANY COURT<br>DECATUR, GA 30034 | P-0019876 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEBORA Y<br>SMITH, GRAYLING E<br>3037 VINEYARD WAY SE<br>SMYRNA, GA 30082-1851 | P-0035485 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEBORAH L<br>SMITH, GRANT S<br>141 W FRANCIS ST<br>IRONWOOD, MI 49938 | P-0029909 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEBRA L<br>212 PALESTINE RD<br>LINDEN, NC 28356 | P-0002421 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Denise L<br>6524 Watchspring Court<br>North Chesterfield, VA 23234 | 1360 | 11/4/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SMITH, DENISE M<br>5498 EL DIENTE ST<br>GOLDEN, CO 80403 | P-0049377 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DENISE M<br>5498 EL DIENTE ST.<br>GOLDEN, CO 80403 | P-0049846 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DENNIS A<br>2101 WHITETAIL RIDGE<br>WHITE BEAR LAKE, MN 55110 | P-0030749 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, DEREK A<br>140 S HIGH ST<br>APT 505<br>COLUMBUS, OH 43215 | P-0016448 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SMITH, DEREK E<br>11920 COMANCHE DRIVE<br>SMITHSBURG, MD 21783 | P-0022637 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEREK J<br>106 HARRY COURT<br>HAMILTON, MT 59840 | P-0048872 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DEVIN<br>3414 JEFFCOTT ST<br>FT MYERS, FL 33916 | P-0038126 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DIANA R<br>1399 JEREZ CT<br>HAYWARD, CA 94544 | P-0018648 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DI'ANN R<br>6130 RED CEDAR DRIVE #1A<br>HIGH POINT, NC 27265 | P-0038863 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONALD F<br>2910 S DEERFIELD AVE<br>YORKTOWN HGTS, NY 10598 | P-0053264 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Donald Gordon<br>2919 124th Circle NE<br>Blaine, MN 55449 | 3386 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, DONALD H<br>SMITH, WENDY G<br>1947 SPRUCE CREEK LANDING<br>PORT ORANGE, FL 32128 | P-0053213 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONALD N<br>10983 ENGLISH ROAD<br>HAMPTON, GA 30228 | P-0042289 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONN S<br>7615 S FITZGERALD ST<br>TAMPA, FL 33616 | P-0002584 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DONNA C<br>MURRAY - COX, JENNIFER L<br>489 COLORADO<br>VAN, TX 75790 | P-0004005 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DOROTHY J<br>82 PHILLIPS 277<br>WEST HELENA, AR 72390 | P-0020422 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DOUGLAS O<br>23366 CAMINITO ANDRETA<br>LAGUNA HILLS, CA 92653 | P-0048234 | 12/26/2017 | TK Holdings Inc., et al. | $4,650.00 | | | | | $4,650.00 |
| SMITH, DOUGLAS R<br>7566 SCHROEDER CT<br>FAIRFIELD, OH 45011 | P-0047257 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DOUGLAS R<br>SMITH, REBECCA M<br>7566 SCHROEDER CT<br>FAIRFIELD, OH 45011 | P-0046827 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, DREW<br>4972 HUBER CIRCLE<br>SARASOTA, FL 34241 | P-0026849 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, EBONY D<br>5811 KINGMAN AVE<br>UNIT B<br>BUENA PARK, CA 90621 | P-0014811 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, EDWIN G<br>3638 DENNISON AVE<br>DOLOMITE, AL 35061-1105 | P-0002577 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ELAINE<br>109 SHELBYS COVE CT<br>PONTE VEDRA BEAC, FL 32082 | P-0003206 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ELBERT<br>6100 LONGRIDGE AVE<br>VAN NUYS, CA 91401 | P-0047579 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ELWOOD R<br>4001 NASA PARKWAY<br>236<br>ELLAGO, TX 77586 | P-0035618 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ERIC E<br>45716 IMPERIAL SQUARE<br>APT 408<br>STERLING, VA 20166 | P-0026091 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ERICA B<br>3550 GRANDVIEW PKWY APT 811<br>BIRMINGHAM, AL 35243 | P-0004770 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, ERIN C<br>124 S MORGAN ST.<br>UNIT 5415<br>TAMPA, FL 33602 | P-0035298 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Ernest M.<br>7539 Dickenson Place<br>Philadelphia, PA 19153 | 1611 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, EVELYN<br>1818 PEPPER TREE DRIVE<br>COLTON, CA 92324 | P-0022271 | 11/10/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, FELICIA C<br>439 S. HARLEM AVE.<br>FOREST PARK, IL 60130 | P-0049504 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FELICIA C<br>BANK OF THE WEST<br>439 S HARLEM AVENUE<br>FOREST PARK, IL 60130 | P-0053870 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FELICIA C<br>SMITH, MADELINE K<br>439 S. HARLEM AVE<br>FOREST PARK, IL 60130 | P-0048202 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FELICIA C<br>SMITH, MADELINE K<br>439 S. HARLEM AVE<br>FOREST PARK, IL 60130 | P-0048223 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FRANK<br>7000 SW VERMONT ST APT 203<br>PORTLAND, OR 97223 | P-0031411 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, FRANK<br>C/O PETER PRIETO<br>ONE SE THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0044004 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, FRED W<br>309 SHELDON AVE<br>MOUNT SHASTA, CA 96067 | P-0036316 | 12/5/2017 | TK Holdings Inc., et al. | $70.00 | | | | | $70.00 |
| SMITH, GAIL L<br>1131 WOODFIELD LANE<br>N/A<br>HOUSTON, TX 77073 | P-0039413 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY C<br>170 WASHINGTON CIRCLE<br>HURRICANE, WV 25526 | P-0004208 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY C<br>170 WASHINGTON CIRCLE<br>HURRICANE, WV 25526 | P-0004372 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY C<br>170 WASHINGTON CIRCLE<br>HURRICANE, WV 25526 | P-0004378 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY D<br>PO BOX 833<br>OLD LYME, CT 06371 | P-0034284 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY L<br>2437 RENNER DRIVE NW<br>DOVER, OH 44622 | P-0041230 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GARY L<br>451 JACARANDA DRIVE<br>CHULA VISTA, CA 91910 | P-0058145 | 7/23/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SMITH, GEORGE<br>2608 ROBIN AVENUE<br>ALTOONA, PA 16602 | P-0056181 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GERALD W<br>1201 HAMMOCK SHADE DRIVE<br>LAKELAND, FL 33809-4654 | P-0019732 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GINA R<br>111 CLEMENT ROAD<br>BELTON, SC 29627 | P-0007984 | 10/28/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, GINA<br>1900 EVERGREEN ST<br>LEAVENWORTH, KS 66048 | P-0016714 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GRAHAM<br>4972 HUBNER CIRCLE<br>SARASOTA, FL 34241 | P-0026984 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GREGORY C<br>PO BOX 1302<br>EUSTIS, FL 32727-1302 | P-0022348 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, GREGORY D<br>P.O. BOX 111<br>ANTON CHICO, NM 87711 | P-0027750 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Guanessa<br>541 Hinson Drive 538<br>Myrtle Beach, SC 29579 | 1550 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, GWENDOLEN<br>3175 MILLS CREEK CIR. APT 810<br>SCOTTDALE, GA | P-0017904 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HAZEL S<br>175 GUS SMITH ROAD<br>GASTON, NC 27832 | P-0040335 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, HEATHER A<br>2124 PIONEER AVE<br>PITTSBURGH, PA 15226 | P-0054493 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HEATHER R<br>12901 DALE ST #19<br>GARDEN GROVE, CA 92841 | P-0057839 | 4/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HEIDI J<br>52715<br>WODA DRIVE PO BOX 130<br>BEALLSVILLE, OH 43716 | P-0021349 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, HELEN<br>289 SHOFNER AVE<br>MEMPHIS, TN 38109 | P-0019120 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Herbert<br>106 Marie Circle<br>Madison, AL 35758 | 563 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, HOLLY M<br>38678 MORRISONVILLE RD<br>LOVETTSVILLE, VA 20180 | P-0027325 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, III, JAMES E<br>47 STEVENS AVE<br>BRAINTREE, MA 02184 | P-0010126 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, III, JAMES E<br>47 STEVENS AVE<br>BRAINTREE, MA 02184 | P-0010131 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, IRENE M<br>SMITH, LARRY C<br>412 MAIN ST<br>P O BOX 133<br>GRAVITY, IA 50848 | P-0046565 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, IVANA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043794 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SMITH, J<br>JONES, JAMIE<br>19322 S 4080 RD<br>CLAREMORE, OK 74019 | P-0035728 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Jack D.<br>12415 E 128th St N<br>Collinsville, OK 74021 | 1583 | 11/7/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SMITH, JACOB<br>SMITH, AMANDA<br>2743 AYLESBURY WAY<br>JOHNSTOWN, CO 80534 | P-0028618 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JACQUELENE N<br>18527 BRIDOON DR<br>CYPRESS, TX 77433 | P-0013798 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES A<br>4637 SYLVAN DR.<br>ALLISON PARK, PA 15101 | P-0014394 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES A<br>SMITH, REBECCA J<br>920 LANTANA COURT<br>SAN MARCOS, CA 92069 | P-0017903 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JAMES E<br>1033 WEALDSTONE ROAD<br>CRANBERRY TWP., PA 16066-8306 | P-0038652 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES E<br>360 DUNCAN LOOP EAST<br>APT 26-102<br>DUNEDIN, FL 34698 | P-0054473 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES G<br>101 TAYLOR ST<br>ESSEX, MO 63846 | P-0012465 | 11/1/2017 | TK Holdings Inc., et al. | $1,282.16 | | | | | $1,282.16 |
| SMITH, JAMES G<br>101 TAYLOR ST<br>ESSEX, MO 63846 | P-0012475 | 11/1/2017 | TK Holdings Inc., et al. | $1,282.16 | | | | | $1,282.16 |
| SMITH, JAMES G<br>9512 PERIMETER STREET<br>DENTON, TX 76207 | P-0006428 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M<br>30 AMALIA LANE<br>RENSSELAER, NY 12144 | P-0055232 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M<br>SMITH, HOLLY H<br>4069 27 RD N<br>ARLINGTON, VA 22207 | P-0034100 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M<br>SMITH, HOLLY H<br>4069 27 RD N<br>ARLINGTON, VA 22207 | P-0040709 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES M<br>SMITH, HOLLY H<br>4069 27 RD N<br>ARLINGTON, VA 22207 | P-0040711 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES O<br>3804 HANSBERRY COURT NE<br>WASHINGTON, DC 20018 | P-0039966 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES R<br>1910 23RD STREET SE<br>APT. 132A<br>WASHINGTON, DC 20020 | P-0040189 | 12/14/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Smith, James T.<br>3410 Royal Ridge Dr.<br>Rockwall, TX 75087 | 644 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, JAMES W<br>7816 PARADISE DR<br>DONALSONVILLE, GA 39845 | P-0032626 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JAMES W<br>SMITH, MELODY C | P-0032283 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JANETHA D<br>2105 THISTLE LANE<br>FORNEY, TX 75126 | P-0054302 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JANIE L<br>403 E. CHELSEA CIRCLE<br>APT. 3<br>FORT MITCHELL, KY 41017 | P-0033394 | 11/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JASON M<br>SMITH, JENNIFER L<br>7831 MAVIS AVE.<br>WAXAHACHIE, TX 75167 | P-0051196 | 12/27/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| SMITH, JASON R<br>1659 W. OGDEN AVE. APT 2A<br>CHICAGO, IL 60612 | P-0041034 | 12/16/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| SMITH, JAYLENE R<br>375 VISTA ROMA WAY #130<br>SAN JOSE, CA 95136 | P-0035557 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEAN<br>3410 ROYAL RIDGE DRIVE<br>ROCKWALL, TX 75087 | P-0002827 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEFFREY B<br>1149 GLENGARY PL<br>COLORADO SPRINGS, CO 80921 | P-0041047 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEFFREY E<br>3301 WELLHOUSE COURT<br>HERNDON, VA 20171-3328 | P-0039069 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JENNIFER L<br>1407 BANIFF CT.<br>SNELLVILLE, GA 30078 | P-0045514 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JENNIFER M<br>2385 WEST GATE DRIVE<br>PITTSBURGH, PA 15237-1623 | P-0043260 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JENNIFER<br>25351 ORELLANO WAY<br>LAGUNA HILLS, CA 92653 | P-0052251 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JEROME K<br>12 DONNA DR<br>ROCKAWAY, NJ 07866 | P-0030710 | 11/22/2017 | TK Holdings Inc., et al. | $68,262,257.00 | | | | | $68,262,257.00 |
| SMITH, JERRY C<br>SMITH, ELAINE M<br>3145 STONEY POINT RD. SW #1<br>CEDAR RAPIDS, IA 52404 | P-0037708 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JERRY O<br>412 GRASSHOPPER COURT<br>ORANGEBURG, SC 29118 | P-0011491 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JESSICA L<br>207 E MAIN STREET<br>LAKEMILLS, IA 50450 | P-0029814 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JESUS J<br>SMITH, JOSE E<br>URB MARINA BAHIA ME41<br>CATANO, PR 00962 | P-0019070 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JILL L<br>2908 FOXBORO CT.<br>BAKERSFIELD, CA 93309 | P-0025475 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JIMMY D<br>995 B.K. PICKERING DR.<br>TEXARKANA, TX 75501 | P-0001834 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOAN C<br>4526 CASEYVILLE AVE.<br>EAST ST. LOUIS, IL 62204 | P-0006026 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, JOAN C<br>4526 CASEYVILLE AVE.<br>EAST ST. LOUIS, IL 62204 | P-0021027 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, JOE T<br>SMITH, MELINDA L<br>100 OAK MAIN<br>COMANCHE, OK 73529 | P-0027860 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Smith, John<br>1234 Smith Lane<br>Philadelphia, PA 19111 | 3249 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, JOHN<br>5124 SEDGEBROOK ROAD<br>KERNERSVILLE, NC 27284 | 1388 | 11/1/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SMITH, JOHN B<br>8435 HONWYSUCKLE DRIVE<br>COLLINSVILLE, MS 393251YVHZ | P-0051846 | 12/27/2017 | TK Holdings Inc., *et al*. | $115.56 | | | | | $115.56 |
| SMITH, JOHN C<br>2125 KNAPTON WAY<br>ROSEVILLW, CA 95747 | P-0015456 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JOHN C<br>SMITH, EARLEEN<br>15520 OLIVE BRANCH DRIVE<br>LA MIRADA | P-0031395 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JOHN S<br>1930 SUTTERVILLE ROAD<br>SACRAMENTO, CA 95822 | P-0052906 | 12/26/2017 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| SMITH, JOHN<br>814 COLONNA LANE<br>NAZARETH, PA 18064 | P-0015017 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JOSEPH A<br>SMITH, KAREN A<br>10833 NEWBRIDGE DR<br>RIVERVIEW, FL 33579 | P-0031545 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JOSEPH B<br>464 LAKES OF DOGWOOD BLVD.<br>SHEPHERDSVILLE, KY 40165 | P-0036799 | 12/6/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SMITH, JOSEPH K<br>9744 AMARANTH<br>FORT WORTH, TX 76177 | P-0054188 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JOSEPHINE A | P-0004009 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JUAN C<br>14561 SW 124TH PL<br>MIAMI, FL 33186 | P-0037465 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JULIA C<br>1577 LAKE JAMES DR<br>VIRGINIA BEACH, VA 23464 | P-0009808 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JULIE A<br>2510 VINTAGE ROSE AVE<br>HENDERSON, NV 89052 | P-0041684 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, JUSTIN K<br>21222 1ST AVE S<br>DES MOINES, WA 98198 | P-0033887 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, KARA I<br>1024 SW 138TH ST<br>OKLAHOMA CITY, OK 73170 | P-0053928 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, KAREN B<br>447 PROBACO RD<br>EAST WINDSOR, NJ 08520 | 1563 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, KAREN B<br>447 PROBASCO RD<br>EAST WINDSOR, NJ 08520 | P-0012367 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN D<br>2424 W 14TH AVE SPACE 10<br>SPOKANE, WA 99224 | P-0032789 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN G<br>2341 SHOAL CREEK DRIVE<br>PENSACOLA, FL 32514 | P-0020565 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN L<br>2556 SPRING LANE<br>SAYLORSBURG, PA 18353 | P-0033765 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KAREN L<br>3108 DOLORES CT.<br>SANTA MARIA, CA 93455 | P-0032504 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Karen Lee<br>Beasley, Allen, Crow, Methvin & Miles, P.C.<br>Christopher D. Glover<br>218 Commerce St<br>Montgomery, AL 36104 | 1138 | 10/30/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| SMITH, KARINE<br>22702 PACIFIC PARK DR.<br>APT. A37<br>ALISO VIEJO, CA 92656 | P-0054612 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHLEEN C<br>314 LAUREL STREET<br>EASTON, MD 21601 | P-0022918 | 11/12/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| SMITH, KATHLEEN<br>47 PARIS STREET<br>MEDFORD, MA 02155 | P-0015564 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHRYN A<br>4408 CARLY'S WAY<br>GREENSBORO, NC 27410 | P-0003136 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KATHY K<br>664 SPYGLASS RD<br>VALLEY SPRINGS, CA 95252 | P-0049405 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Katrinia<br>4220 Talbot Lane<br>Lorain, OH 44055 | 706 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SMITH, KELLY C<br>1206 S JOLIET CT<br>APT 308<br>AURORA, CO 80012 | P-0041074 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SMITH, KELLY E<br>SMITH, ANGELA M<br>9104 IRON GATE BLVD<br>MILTON, FL 32570 | P-0032758 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENDRA L<br>1725 HIDDEN SHOALS DRIVE<br>CONYERS, GA 30013 | P-0004797 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH D<br>17830 BALDWIN FARMS PLACE<br>APT#715<br>ROBERTSDALE, AL 36567 | P-0050604 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, KENNETH L<br>SMITH, TERRY L<br>170 MEADOWS ROAD SOUTH<br>BOURBONNAIS, IL 60914 | P-0016840 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH P<br>422 LABOR DR.<br>JACKSONVILLE, IL 62650-3512 | P-0005822 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KENNETH T<br>7207 LYNE BAY DR<br>ROSEVILLE, CA 95747 | P-0031467 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN A<br>2766 DRANE HWY<br>OSCEOLA MILLS, PA 16666 | P-0012323 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN F<br>SMITH, JUDITH L<br>45 BEECH ROAD<br>NARRAGANSETT, RI 02882 | P-0008458 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN G<br>272 DIVINITY ST.APT 3<br>BRISTOL, CT 06010 | P-0040693 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN G<br>SMITH, SEAN P<br>KEVIN SMITH<br>272 DIVINITY ST. APT 3<br>BRISTOL, CT 06010 | P-0040624 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN J<br>6804 WILLIAMS ISLAND CT<br>LAS VEGAS, NV 89131 | P-0000563 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KEVIN T<br>SMITH, SHANNON L<br>1571 N BROAD ST<br>BEAVER DAM, KY 42320 | P-0048563 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Kim<br>8445 Bear Trail Drive<br>Tobyhanna, PA 18466 | 3911 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KIM<br>8445 BEAR TRAIL DRIVE<br>TOBYHANNA, PA 18466 | P-0036898 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, KIMBERLIE<br>2703 FAIRGROVE CT<br>PEARLAND, TX | P-0003450 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Kimberly Weaver<br>P.O. Box 119<br>Palmerdale, AL 35123 | 4289 | 12/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, KRIS L<br>104 NEWSOME STREET<br>UNION POINT, GA 30669 | P-0012030 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Kutaka<br>5643 Marion Avenue<br>Kannapolis, NC 28081 | 1338 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Kutaka<br>5643 Marion Avneune<br>Kannapolis, NC 28081 | 1334 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, L·EROY<br>23690 WILDWOOD ST.<br>OAK PARK, MI 48237 | P-0041048 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, LAKEISHA S<br>1120 DELTA ST. D1<br>REDDING, CA 96003 | P-0057114 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LARRY C<br>SMITH, IRENE M<br>412 MAIN ST<br>P O BOX 133<br>GRAVITY, IA 5848 | P-0046584 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LARRY J<br>4531 OTSEGO ST<br>DULUTH, MN 55804 | P-0040282 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LATRICE R<br>1530 W 145TH ST<br>UNIT#105<br>GARDENA, CA 90247 | P-0036413 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAURIE L<br>494 CHESTNUT RIDGE ROAD<br>PENN RUN, PA 15765 | P-0011622 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAWRENCE D<br>SMITH, JANICE E<br>1815 WEST LAKE DRIVE<br>KELSEYVILLE, CA 95451 | P-0015295 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LAWRENCE D<br>SMITH, JANICE E<br>1815 WEST LAKE DRIVE<br>KELSEYVILLE, CA 95451 | P-0015392 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LEIGH A<br>1405 BUTLER RD<br>NEWBERN, TN 38059 | P-0028949 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LESLIE A<br>1213 GAME TRAIL NORTH<br>BOURBONNAIS, IL 60914 | P-0007112 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LISA A<br>4034 BEDFORD AVE.<br>WINTER HAVEN, FL 33884 | P-0006701 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LISA M<br>2834 REXFORD LN<br>CARY, NC 27518 | P-0002000 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LORA L<br>6710 SHADY ACRES BLVD<br>NEW PORT RICHEY, FL 34653 | P-0036720 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LORRAINE A<br>12 FERNWOOD AVENUE<br>PITTSBURGH, PA 15228 | P-0009710 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, LYNN A<br>2550 STATE RD 580 LOT 258<br>CLEARWATER, FL 33761 | P-0001028 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, M A<br>1569 EAGLETON LANE<br>VA BEACH, VA 23455 | P-0052037 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Maeloa and Donnell Alvin Simes<br>P.O. Box 1248<br>Forrest City, AR 72336 | 2902 | 11/17/2017 | TK Holdings Inc. | $2,500,000.00 | | | | | $2,500,000.00 |
| SMITH, MALEYAH N<br>3229 CENTRAL AVENUE<br>INDIANAPOLIS, IN 46205 | P-0051913 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, MANDY L SMITH, LAWRENCE 5468 HIGHWAY 7 WEST LIBERTY, KY 41472 | P-0012116 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Marcus 6005 Fir Ct McKinney, TX 75070 | 3931 | 12/7/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| SMITH, MARGARET C 7002 DUNSFORD DR. CORPUS CHRISTI, TX 78413-5311 | P-0002198 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARGARET M 13513 N MAYFAIR LN SPOKANE, WA 99208-6013 | P-0028029 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARGO L 518 NORTH CIRCLE ITASCA, IL 60143-1670 | P-0005933 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARK A SMITH, SUSAN M 158 VIA SEDILLO TIJERAS, NM 87059 | P-0005255 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARK E SMITH, VICTORIA S 6960 GLEN ARBOR DRIVE FLORENCE, KY 41042 | P-0018650 | 11/7/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SMITH, MARK F 102 ELM ST MEDFIELD, MA 02052 | P-0010375 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARK T 2037 WARREN ROAD LAKEWOOD, OH 44107 | P-0049970 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARTHA S 2816 GEORGETOWN ST. HOUSTON, TX 77005 | P-0044750 | 12/22/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| Smith, Martin 3700 Toone St. Apt 2475 Baltimore, MD 21224 | 3789 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Smith, Mary Inga D. Lewis-Shannon 607 South Lake Street, Suite A Gary , IN 46403 | 2025 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MARY A 10011 BERRYPATCH LANE TOMBALL, TX 77375-0416 | P-0010254 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARY T 149-12 18TH AVENUE WHITESTONE, NY 11357 | P-0048598 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MARYCARLYN 23429 OXNARD STREET WOODLAND HILLS, CA 91367 | P-0052495 | 12/26/2017 | TK Holdings Inc., et al. | $1,016,765.24 | | | | | $1,016,765.24 |
| SMITH, MATTHEW J 3120 BLAYNEY RD SUNBURY, OH 43074 | P-0000480 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW R 9233 OAK AVE GARY, IN 46403 | P-0008839 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, MATTHEW T<br>SORRELLS-SMITH, LISA K<br>27954 MANDERA CT<br>VALENCIA, CA 91355 | P-0015310 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW W<br>610 E CENTER ST<br>ALPINE, UT 84004 | P-0005735 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MATTHEW W<br>SMITH HEATING & AIR CONDITION<br>P. O. BOX 8306<br>STOCKTON, CA 95208 | P-0030588 | 11/22/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| SMITH, MAURICE V<br>P. O. BOX 1714<br>DURHAM, NC 27702 | P-0003111 | 10/24/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SMITH, MAYA A<br>813 LEVICK STREET<br>PHILADELPHIA, PA 19111 | P-0048884 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MAYA<br>813 LEVICK STREET<br>PHILADELPHIA, PA 19111 | P-0048789 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MELANIE K<br>14 WILLOWBROOK LANE<br>FREEPORT, NY 11520 | P-0038511 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Melissa<br>PO Box 11170<br>Hilo, HI 96721 | 3711 | 11/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, MELISSA R<br>185 BRISTOL FOREST TRAIL<br>SANFORD, FL 32771 | P-0009576 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MELVA L<br>200 EAST 30TH STREET #33<br>SAN BERNARDINO, CA 92404 | P-0036255 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL A<br>808 SOUTH 14TH STREET<br>BURLINGTON, IA 52601-3938 | P-0056415 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL B<br>949 HUNTCLUB BLVD<br>AUBURN HILLS, MI 48826 | P-0013216 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL T<br>2 WESTMOUNT CT<br>GREENSBORO, NC 27410 | P-0025536 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL T<br>2 WESTMOUNT CT.<br>GREENSBORO, NC 27410 | P-0025372 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL W<br>13202 FERGUSON FOREST DRIVE<br>CHARLOTTE, NC | P-0038681 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHAEL<br>161 CANE MILL ROAD<br>LENA, MS 39094-9392 | P-0027556 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELE A<br>ESTATE OF, ADMINISTRX<br>WALTON K. SMITH, DECEASED<br>E STEWART JONES HACKER MURPHY<br>28 SECOND STREET<br>TROY, NY 12180 | P-0017695 | 11/6/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, MICHELE M<br>124 LEE ROAD 528<br>PHENIX CITY, AL 36870 | P-0009177 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE A<br>3738 HOWARD AVE APT 206<br>KENSINGTON, MD 20895 | P-0028802 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE L<br>SMITH, DENNIS J<br>696 WEST SHORE TRAIL<br>SPARTA, NJ 07871 | P-0024442 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MICHELLE R<br>21222 1ST AVE S<br>DES MOINES, WA 98198 | P-0033844 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MIKE S<br>SMITH, DONNA M<br>PO BOX 3516<br>CRESTLINE, CA 92325-3516 | P-0027615 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MIKEL K<br>140 RAILROAD AVE<br>WASHINGTON, NJ 07882 | P-0042856 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MIMI W<br>3268 ARGONNE DR NW<br>ATLANTA, GA 30305 | P-0011542 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MISTY A<br>3036 SARAH LOU DR<br>SNELLVILLE, GA 30078 | P-0006300 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MONICA<br>814 COLONNA LANE<br>NAZARETH, PA 18064 | P-0015010 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, MONIQUE M<br>P O BOX 302<br>PROSPERITY, WV 25909 | P-0036868 | 12/7/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SMITH, MONTGOMERY T<br>3170 BUNTING RUN<br>CUMMING, GA 30041 | P-0004166 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY E<br>3473 PRYOR RD<br>COLDWATER, MS 38618 | P-0050701 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY E<br>3513 WILMOT AVE.<br>COLUMBIA, SC 29205 | P-0056836 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY L<br>89 ELM ST.<br>APT. 9<br>MONTPELIER, VT 05602 | P-0030323 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NANCY<br>8158 GILES ST, #105<br>LAS VEGAS, NV 89123 | P-0042087 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Naomi<br>15 Seminary Street #3<br>Middlebury, VT 05753 | 4778 | 1/31/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, NATALI L<br>429 CASTLE STREET<br>GENEVA, NY 14456 | P-0012083 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NICOLE P<br>2256 PLEASANT BROOK WAY<br>BURLINGTON, NC 27217 | P-0002640 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, NICOLE 27282 CANAL RD. APT 309 ORANGE BEACH, AL 36561-4920 | P-0057580 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NORMAN J SMITH, AMELIA A 11276 S 73RD EAST CT BIXBY, OK 74008 | P-0006671 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, NORMAN J SMITH, AMELIA A 11276 S 73RD EAST CT BIXBY, OK 74008 | P-0006680 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PATRICIA A 12984 DURKEE RD GRAFTON, OH 44044 | P-0048271 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PATRICIA L 3941 WESTRIDGE MEADOW CIRCLE CLEMMONS, NC 27012 | P-0005480 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PATRICK A 5046S. NELSON ST., APT B LITTLETON, CO 80127 | P-0006189 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PATRICK S SMITH, MARINA P PO BOX 382 ILWACO, WA 98624 | P-0023641 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Paul  W 104 Oakhill Rd Midland City, AL 36350 | 1781 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, PAUL E 5489 CEDAR ISLAND RD. WHITE LAKE, MI 48383 | P-0019544 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PAUL E SMITH, ROSEMARY K 6 GUYAN OAKS DRIVE HUNTINGTON, WV 25705-2414 | P-0039147 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PAUL S 652 S. 16TH ST. BLAIR, NE 68008 | P-0012872 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PEGGY W 1541 JAY ROAD BREWTON, AL 36426 | P-0043058 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PETER H 84A FURNACE DOCK RD CROTON ON HUDSON, NY 10520 | P-0037942 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PETER H 84A FURNACE DOCK RD CROTON ON HUDSON, NY 10520 | P-0037945 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PETER H 84A FURNACE DOCK RD CROTON ON HUDSON, NY 10520 | P-0037951 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, PHILIP A 821 CHURCHILL TERRACE HAMPTON, VA 23666 | P-0049127 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Quentin 3339 Woodward Down Trail Buford, GA 30519 | 4468 | 12/27/2017 | TK Holdings Inc. | $75,000.00 | | | | | $75,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Smith, Quentin<br>3339 Woodward Down Trail<br>Buford, GA 30519 | 4472 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN E<br>NEW CITY FUNDING<br>195 ELK STREET<br>APT. 2<br>ALBANY, NY 12210 | P-0056731 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN J<br>1000 AIRPORT ROAD SW<br>F23<br>HUNTSVILLE, AL 35802 | P-0055645 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, QUENTIN J<br>1000 AIRPORT ROAD SW<br>F-23<br>HUNTSVILLE, AL 35802 | P-0055512 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RAMONA W<br>45 EAST HARTSDALE AVENUE<br>APT. 6P<br>HARTSDALE, NY 10530 | P-0033895 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RAYMOND L<br>SMITH, EVA O<br>2689 KOEBIG RD<br>SEGUIN, TX 78155 | P-0026577 | 11/10/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SMITH, REBECCA A<br>3327 TRUMBULL AVE<br>COPLEY, OH 44321 | P-0051706 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, REGINA<br>SMITH, KWAME<br>SANTANDER CONSUMER USA<br>1310 ROAN DR.<br>LANCASTER, TX 75134 | P-0057239 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RHONDA S<br>11920 COMANCHE DRIVE<br>SMITHSBURG, MD 21783 | P-0022641 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICARDO<br>7456 NW 115 TERRACE<br>PARKLAND, FL 33076 | P-0001920 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD C<br>SMITH, KATHERINE P<br>341 DEWEY AVE<br>EVANSTON, IL 60202 | P-0010617 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD T<br>7207 CHARLTON ST.<br>PHILADELPHIA, PA 19119 | P-0042142 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD T<br>7207 CHARLTON ST.<br>PHILADELPHIA, PA 19119 | P-0042146 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD W<br>16627 LEAVENWORTH STREET<br>OMAHA, NE 68118 | P-0025647 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RICHARD<br>1116 22ND AVE SW<br>CEDAR RAPIDS, IA 52404-5544 | P-0009774 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, ROBERT B<br>SMITH, DIANE R<br>5016 NEELY AVE<br>GUNTERSVILLE, AL 35976 | P-0010794 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ROBERT L<br>SMITH, LINDA L<br>1906 GREEN CREEK RD<br>CEDAR FALLS, IA 50613 | P-0054566 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ROBERT L<br>SMITH, LINDA L<br>1906 GREEN CREEK RD<br>CEDAR FALLS, IA 50613 | P-0054567 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Smith, Robin J<br>384 Surrey Lane<br>Fairfield, CT 06824 | 2357 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, ROGER E<br>7629 S MARSHFIELD AVE<br>CHICAGO, IL 60620-4258 | P-0025985 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Smith, Roger E.<br>7629 S. Marshfield Ave.<br>Chicago, IL 60620 | 2412 | 11/10/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| SMITH, RON A<br>1824 CLAYTON WAY<br>SACRAMENTO, CA 95835 | P-0040961 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, RONALD L<br>RONALD L. SMITH<br>228 JUNIATAST<br>BOSWELL, PA 15531-1006 | P-0044396 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SMITH, RONALD<br>1029 DILLEWOOD<br>CLEVELAND, OH 44119 | P-0040915 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, RONDA<br>12114 LITTLE PATUXENT PARKWAY<br>APT G<br>COLUMBIA, MD 21044 | P-0054097 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, RONNIE W<br>SMITH, GWEN A<br>1744 W59TH ST<br>DAVENPORT, IA 52806 | P-0014216 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, ROSEMARY<br>1324 NE JEFFERSON<br>TOPEKA, KS 66608 | P-0043099 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Smith, Ross<br>2405 West Country Club Dr<br>Fargo, ND 58013 | 4428 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, RUNETTE<br>62 PERSONS ROAD<br>CEDARTOWN, GA 30125 | P-0033700 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, RUTH E<br>644 THETA AVE<br>PORTERVILLE, CA 93257 | P-0020239 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, RUTH E<br>SMITH, ALLEN M<br>800 NW 4TH AVE<br>CAMAS, WA 98607 | P-0045980 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, RYAN C<br>RYAN SMITH<br>13217 IRELAND LANE<br>SAN DIEGO, CA 92129 | P-0018144 | 11/6/2017 | TK Holdings Inc., et al. | $1,245.00 | | | | | $1,245.00 |
| SMITH, RYAN C<br>SMITH, TASHANDA M<br>820 UNION BLVD<br>APT. 102<br>ENGLEWOOD, OH 45322 | P-0049183 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, RYAN L<br>SMITH, LEZLI A<br>852 E 75 N<br>BOUNTIFUL, UT 84010 | P-0053245 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SABRA<br>27290 RIVER ROYALE COURT<br>BONITA SPRINGS, FL 34135 | P-0057312 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SABRA<br>NO ADDRESS PROVIDED | P-0057144 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA K<br>2361 CONEJO LANE<br>FULLERTON, CA 92833 | P-0040062 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA L<br>890 COUNTY ROUTE 23<br>BURKE, NY 12917 | P-0013568 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANDRA L<br>890 COUNTY ROUTE 23<br>BURKE, NY 12917 | P-0013588 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANFORD D<br>3257 BERT KOUNS INDUSTRIAL<br>APT. 17201<br>SHREVEPORT, LA 71118 | P-0016769 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SANGIE G<br>1152 EDWARDS KEYS RD<br>ROARING RIVER, NC 28669 | P-0004439 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SARA E<br>1620 GRAYLOCK ST<br>LANCASTER, O) 43130 | P-0041722 | 12/18/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SMITH, SARA E<br>1620 GRAYLOCK ST<br>LANCASTER, OH 43130 | P-0041641 | 12/18/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SMITH, SARA<br>1336 EAST 43RD ST<br>TACOMA, WA 98404 | P-0032612 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SARAH A<br>127 S PENN ST<br>YORK, PA 17401 | P-0011221 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Saundra<br>2355 Rushing Dr<br>Mobile, AL 36617 | 1153 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SCOTT C<br>PO BOX 734<br>MINOT, ND 58702 | P-0057073 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SCOTT C<br>PO BOX 734<br>MINOT, ND 58702 | P-0057772 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, SCOTT M<br>22882 N. 103RD AVE<br>PEORIA, AZ 85383 | P-0048618 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SCOTT N<br>4404 TRAILWOOD DRIVE<br>GREENSBORO, NC 27407 | P-0005083 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SEAN T<br>SEAN SMITH<br>5298 WARLAMOUNT ROAD<br>HILLSBORO<br>, OH 45133 | P-0054338 | 1/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Shamecia<br>700 Arndt Avenue<br>Apt. B25<br>Riverside, NJ 08075 | 5099 | 6/20/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SHAMEKA<br>993 SHEP COOK AVENUE<br>FORKLAND, AL 36740 | P-0049737 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHANNA L<br>7543 MENGI CIRCLE<br>NEW PORT RICHEY, FL 34653 | P-0004501 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Shannon<br>730 Haley Woods Dr.<br>Kodak, TN 37764 | 607 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SMITH, SHAWN L<br>2804 FOUNTAINGRASS LANE<br>CHARLOTTE, NC 28269 | P-0051676 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHAWN L<br>2804 FOUNTAINGRASS LANE<br>CHARLOTTE, NC 28269 | P-0051995 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHEILA A<br>350 TANGLEWOOD DRIVE<br>MADISON HEIGHTS, VA 24572 | P-0039208 | 12/11/2017 | TK Holdings Inc., et al. | $792.00 | | | | | $792.00 |
| SMITH, SHELDON M<br>400 GREENFIELD DR SP127<br>EL CAJON, CA 92021 | P-0039054 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, SHERITA L<br>11969 E OUTER DR<br>DETROIT, MI 48224 | P-0017736 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STACEY M<br>600 SW BENJAMIN PL<br>LEES SUMMIT, MO 64081 | P-0055087 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STACEY<br>PO BOX 48191<br>CUMBERLAND, NC 28331 | P-0040607 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STACY<br>1478 CHAPEL HILL LANE SW<br>MARIETTA, GA 30008 | P-0005505 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, STEPHAINE R<br>DFWK<br>594 CEDAR ST APT 45<br>CALVERT CITY | P-0004195 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smith, Stephanie<br>1380 Scheuring Rd<br>De Pere, WI 54115 | 1013 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, STEPHANIE L<br>2729 BISMARK STREET<br>WALDORF, MD 20603 | P-0046048 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, STEPHEN F<br>SMITH, JULIA M<br>1366 TY BLUFF RD<br>FOREST, VA 24551-3444 | P-0041201 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, STERLING S<br>7015 ROSELAND DR<br>URBANDALE, IA 50322 | P-0020956 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, STEVEN H<br>SMITH, CYNTHIA A<br>579 W. BEDFORD<br>CLOVIS, CA 93611 | P-0018417 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, STEVEN K<br>SMITH, EILEEN T<br>10018 LAKESIDE DR.<br>ST. LOUIS, MO 63123 | P-0010978 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, SUMMER<br>MID GA LEASE AND SALES<br>1317 SELLS RD<br>MILNER, GA 30257 | P-0005921 | 10/26/2017 | TK Holdings Inc., *et al*. | $7,500.00 | | | | | $7,500.00 |
| Smith, Susan<br>7194 Stiles Dr.<br>Ann Arbor, MI 48103-9642 | 2116 | 11/7/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| Smith, Susan M.<br>1256 E. Avenida Kino<br>Casa Grande, AZ 85122-1000 | 1650 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| SMITH, SUSANNAH H<br>467 29TH ST<br>SAN FRANCISCO, CA 94131 | P-0020915 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, SYLVIA<br>SMITH, BOBBY<br>606 WOOD ST<br>LUMBERTON, MS 39455 | P-0013894 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, SYMATHIA<br>3839 BRIARGROVE LN, APT 4216<br>DALLAS, TX 75287 | P-0047785 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, TAMISHA R<br>5025 FAIRFAX AVENUE<br>APT. B<br>OAKLAND, CA 94601 | P-0029175 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, TAQUISHA Y<br>4436 OLD COUNTRY WAY<br>SNELLVILLE, GA 30039 | P-0013698 | 11/2/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SMITH, TARI B<br>3410 ROYAL RIDGE DRIVE<br>ROCKWALL, TX 75087 | P-0002828 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, TERENCE J<br>1422 VISTA CREEK DRIVE<br>ROSEVILLE, CA 95661 | P-0039574 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, TERENCE J<br>1422 VISTA CREEK DRIVE<br>ROSEVILLE, CA 95661 | P-0042983 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, TERRY<br>SMITH, TAMMY<br>219 CURTIS CROSSROADS<br>HENDERSONVILLE, TN 37075 | P-0017970 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA L<br>1003 TOWN SQUARE COURT<br>LAWRENCEVILLE, GA 30046 | P-0028758 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA L<br>1003 TOWN SQUARE COURT<br>LAWRENCEVILLE, GA 30046 | P-0028760 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA L<br>1003 TOWN SQUARE COURT<br>LAWRENCEVILLE, GA 30046-8329 | P-0049307 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THERESA<br>605 W ELM ST<br>1ST FLOOR<br>LINDEN, NJ 07036 | P-0019825 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS A<br>640 MILAM STREET APT 69<br>KINGSPORT, TN 376603978 | P-0001186 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS B<br>1102 LARKSPUR LANE<br>SEABROOK, TX 77586 | P-0002683 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS F<br>SMITH, SUSAN M<br>8020 E BANDANA COURT<br>PRESCOTT VALLEY, AZ 86314-4264 | P-0009454 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, THOMAS K<br>SMITH, SHANNON S<br>1 PAMELA DRIVE<br>LITTLE ROCK, AR 72227 | P-0014502 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIFFANY D<br>1035 E. PRICE ST<br>PHILADELPHIA, PA 19138 | P-0011166 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY A<br>3023 CEDARBRIDGE RD<br>NORTHFIELD, NJ 08225 | P-0015687 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY B<br>SMITH, JENNIFER M<br>PO BOX 291<br>PINEOLA, NC 28662 | P-0029013 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TIMOTHY F<br>3303 FRESHMEADOWS DRIVE<br>HOUSTON, TX 77063-6201 | P-0008080 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TINA M<br>SMITH, JAMES E<br>1567 HIGHWAY 31 NORTH<br>PRATTVILLE, AL 36067 | P-0006126 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, TOD<br>4712 TAHITI DRIVE<br>AKRON, OH 44319 | P-0006332 | 10/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SMITH, TONI E<br>1426 CENTRAL AVE<br>BETTENDORF<br>, IA 52722 | P-0028878 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, TONYA M<br>20840 STUBBS RD LAURINBURG NC<br>LAURINBURG | P-0001446 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, TRACY C<br>230 DOVE LANE<br>FALLING WATERS, WV 25419 | P-0016200 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, TRACY J<br>79440 CANTERBURY<br>LA QUINTA, CA 92253 | P-0038909 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, TRAVIS C<br>12576 WOLF RUN RD<br>NOBLESVILLE, IN 46060 | P-0015789 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, TY R<br>21222 1ST AVE S<br>DES MOINES, WA 98198 | P-0033870 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, VALERIE L<br>1792 BENT TWIG LANE<br>SAINT LOUIS, MO 63138 | P-0025184 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, VICKI A<br>1924 MEADOWAIRE DRIVE<br>FORT COLLINS, CO 80525 | P-0010106 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, VICTORIA L<br>3139 EVERGREEN RD<br>TOLEDO, OH 43606 | P-0013447 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, WALTER M<br>5920 CR 231<br>COILA, MS 38923 | P-0040412 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, WENDI F<br>503 MORRIS STREET<br>GLOUCESTER CITY, NJ 08030 | P-0010335 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, WENDY J<br>721 WINTHER BLVD<br>NAMPA, ID 83651 | P-0053957 | 1/4/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SMITH, WESLEY A<br>2166 S FIELDCREST CT<br>WICHITA, KS 67209 | P-0030894 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>SMITH, CAROL A<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039840 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>SMITH, CAROL A<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039841 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>SMITH, CAROL A<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039842 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM A<br>SMITH, CAROL A<br>2939 W DEL MAR LN<br>PHOENIX, AZ 85053 | P-0039843 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM B<br>SMITH, LYN T<br>6935 W WINDAMERE<br>LUDINGTON, MI 49431-9580 | P-0029781 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMITH, WILLIAM F<br>1461 COOSA COUNTY ROAD 119<br>ALEXANDER CITY, AL 35010 | P-0022540 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WILLIAM S<br>812 SWEENEY DR<br>LITTLE RIVER, SC 29566 | P-0048730 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WINSTON A<br>321 PINECREST RD., NE<br>ATLANTA, GA 30342 | P-0045826 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WINSTON I<br>9105 SEVEN LOCKS RD<br>BETHESDA, MD 20817 | P-0053961 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH, WINSTON<br>9105 SEVEN LOCKS RD<br>BETHESDA, MD 20817-2059 | P-0053960 | 1/4/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SMITH,III, JAMES E<br>47 STEVENS AVE<br>BRAINTREE, MA 02184 | P-0010060 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-CALLOWAY, ANDREA L<br>393 YOUNG JAMES CIR<br>STOCKBRIDGE, GA 30281 | P-0058209 | 9/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITHEE, STEVEN E<br>4209 W. 823 RD.<br>FORT GIBSON, OK 74434 | P-0013525 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-HILL, JANICE L<br>2568 MOSER STREET<br>MOSCOW, ID 83843 | P-0048133 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-KAESTNER, GABRIELE<br>4700 LAWNDALE DR STE.H<br>GREENSBORO, NC 27455 | P-0003291 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITH-SANCHEZ, SUANNA T<br>SANCHEZ, ANTHONY M<br>207 SOUTH 58TH ST<br>YAKIMA, WA 98901 | P-0019075 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITTLE, BRIAN C<br>1180 CRYSTAL COVE<br>SAN DIEGO, CA 92154 | P-0041534 | 12/18/2017 | TK Holdings Inc., et al. | $13,659.84 | | | | | $13,659.84 |
| SMITTLE, JESSICA<br>1796 CAMPBELL CT.<br>FRISCO, TX 75034 | P-0002561 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMITTLE, MIKE<br>1796 CAMPBELL CT.<br>FRISCO, TX 75034 | P-0002562 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOAKS, KEYANDA D<br>2864 BANKS MILL RD APT.A<br>AIKEN, SC 29803 | P-0035138 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOGER, GERSON H<br>7080 NORFOLK RD<br>BERKELEY, CA 94705 | P-0037790 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOKER, CATHERINE A<br>1410 FERRIS AVENUE<br>WAXAHACHIE, TX 75165 | P-0006689 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smolosky, Mark I<br>19955 East Greenwood Dr<br>Aurora, CO 80013 | 2498 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SMOLOVIC, JOVANA<br>18531 MAYALL ST.<br>UNIT B<br>NORTHRIDGE, CA 91324 | P-0041364 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOOHA, JOSHUA A<br>NO ADDRESS PROVIDED | P-0032029 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOOT, DEBORAH M<br>403 KING GEORGE DR<br>GLEN BURNIE<br>, MD 21061 | P-0055818 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOOT, WILLIAM R<br>SMOOT, CHERI M<br>24104 EAST KENNEDY RD. NE<br>BENTON CITY, WA 99320 | P-0023982 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOTHERMAN JR, IRA J<br>SMOTHERMAN, CAROL R<br>4263 PALISADE DRIVE<br>BOZEMAN, MT 59718 | P-0039152 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMOTHERS, ALICIA L<br>25006 LAKECREST GLEN DRIVE<br>KATY, TX 77493 | P-0054295 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMREK, MICHAEL D<br>2390 LAKE AVENUE<br>ALLISON PARK, PA 15101 | P-0032779 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMTOHRES, MARY L<br>20707 RIDGEVIEW ROAD<br>LAGO VISTA, TX 78645 | P-0041412 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Smyth, Sean<br>2300 W. Byron St.<br>Chicago, IL 60618 | 4843 | 2/15/2018 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SMYTH, SEAN<br>2300 W. BYRON ST.<br>CHICAGO, IL 60618 | P-0027695 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMYTHE, JEFFREY R<br>3475 STONEVISTA LANE<br>COLUMBUS, OH 43221 | P-0021964 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SMYTHE-ROBINSON, TIFFANY C<br>3928 SW 47TH COURT<br>SUITE 301<br>FORT LAUDERDALE, FL 33312 | P-0057285 | 2/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNAY, DONALD E<br>105 TURTLE BAY CRT<br>SUMMERVILLE, SC 29483 | P-0034208 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEDDON, DANIEL J<br>106 FAIR OAKS ST APT 4<br>SAN FRANCISCO, CA 94110 | P-0014657 | 11/3/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SNEDDON, DORIAN S<br>11 QUAIL DR.<br>KIRKSVILLE, MO 63501 | P-0004351 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEDEKER, SHARON A<br>44-26 CRAWFORD DR. EAST<br>UNION, CT 06076 | P-0035681 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEED, JODY L<br>1069 E. US HWY 160<br>EVERTON, MO 65646 | P-0011559 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNEED, JODY L<br>JODY SNEED<br>1269 S. ROME<br>REPUBLIC, MO 65738 | P-0057800 | 3/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEED, JOHN W<br>909 NIGHT HERON DRIVE<br>MOUNT PLEASANT, SC 29464-4105 | P-0036674 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNEED, YVONNE F<br>13219 FOX BOW DRIVE<br>UPPER MARLBORO, MD 20774-8677 | P-0048057 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNELL, JOHN<br>1479 GUERNEVILLE ROAD<br>SANTA ROSA, CA 95403 | P-0017708 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNELLGROVE, WILLIAM L<br>SNELLGROVE, CHERYL R<br>P. O. BOX 7<br>AUTAUGAVILLE, AL 36003 | P-0043324 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, CAROLYN K<br>572 GA HIGHWAY 56 N<br>SWAINSBORO, GA 30401 | P-0048077 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Snider, Deidra<br>4340 Alexandria Jacksonville Hwy<br>Jacksonville, AL 36265 | 4735 | 1/19/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SNIDER, DEIDRA R<br>4340 ALEX-JVILLE HWY<br>JACKSONVILLE | P-0055210 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, DIANA M<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | 4259 | 12/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| SNIDER, DIANA M<br>SNIDER, PAUL S<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | P-0045678 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, GREGORY S<br>1206 MAZELAND DRIVE<br>BEL AIR, MD 21015 | P-0005622 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, H<br>7036 OLD VILLAGE<br>LAS VEGAS, NV 89129 | P-0000471 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDER, PAUL S<br>SNIDER, DIANA M<br>166 SW LANCELOT LANE<br>MAYO, FL 32066-4076 | P-0045643 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDERMAN, ANDREA<br>4326 PARK FORTUNA<br>CALABASAS, CA 91302 | P-0035898 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDERMAN, BRAD<br>4326 PARK FORTUNA<br>CALABASAS, CA 91302 | P-0035903 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIDERMAN, BRAD<br>4326 PARK FORTUNA<br>CALABASAS, CA 91302 | P-0035992 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIPES, BILLY R<br>SNIPES, PATRICIA K<br>4115 FLAT CREEK ROAD<br>LANCASTER, SC 29720 | P-0013284 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNIPES, JAMES<br>7671 PEPPERCORN LANE<br>NORTH CHARLESTON, SC 29420 | P-0003790 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIPES, LATISHA A<br>PO BOX 10466<br>DANVILLE, VA 24543 | P-0048959 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNIPES, SCOTT B<br>1419 KEYS CROSSING DR NE<br>ATLANTA, GA 30319 | P-0027160 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNITZKY, THOMAS J<br>2033 HILLSIDE RD<br>SEVEN HILLS, OH 44131 | P-0042901 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNODGRASS, COURTNEY<br>2590 BRYN MAWR AVE.<br>BILOXI, MS 39531 | P-0010493 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOOK, DENNIS M<br>2717 E. MORENCI RD.<br>SAN TAN VALLLEY, AZ 85143 | P-0006432 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOW, DENISE D<br>3970 SWEETWATER PKWY<br>ELLENWOOD, GA 30294 | P-0019352 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOW, JASON M<br>SNOW, MARIANNE<br>6 NICHOLS ST<br>MERRIMAC, MA 01860 | P-0057998 | 6/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOWDEN, BRITTANY N<br>1314 DEANWOOD RD<br>BALTIMORE, MD 21234 | P-0043609 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOWDEN, TAMI J<br>SNOWDEN, WILLIAM G<br>11957 E STAGECOACH DRIVE<br>PARKER, CO 80138 | P-0038505 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNOWDEN, WILLIAM G<br>SNOWDEN, TAMI J<br>11957 E STAGECOACH DRIVE<br>PARKER, CO 80138 | P-0038510 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNURR II, GORDON R<br>SNURR, SHIRLEY J<br>109 RIDGEWOOD DRIVE<br>FORT ASHBY, WV 26719 | P-0014319 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNURR II, GORDON R<br>SNURR, SHIRLEY J<br>109 RIDGEWOOD DRIVE<br>FORT ASHBY, WV 26719 | P-0014327 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, AUDREY M<br>65 HOOK RD<br>WESTMINSTER, MD 21157 | P-0051535 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, BETH<br>151 W. 11TH STREET<br>HOLLAND, MI 49423 | P-0020166 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, BRYAN R<br>1891 PRINCETON DRIVE<br>CLEARWATER, FL 33765 | P-0034951 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, CHRISTOPHER D<br>12220 N WOODRIDGE CT<br>DUNLAP, IL 61525 | P-0009791 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNYDER, CHRISTOPHER E<br>6532 E 15TH ST<br>TULSA, OK 74112 | P-0000774 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DAVID M<br>SNYDER, JAMIE C<br>45 WINSLOW PARK DRIVE<br>CATONSVILLE, MD 21228 | P-0048724 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DAVID M<br>SNYDER, JAMIE C<br>45 WINSLOW PARK DRIVE<br>CATONSVILLE, MD 21228 | P-0048738 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DAVID W<br>20937 CEDAR BLUFF PLACE<br>LAND O LAKES, FL 34638 | P-0001397 | 10/21/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SNYDER, DEBORAH L<br>618 HILLCREST ROAD<br>CARSON CITY, NV 89703 | P-0045937 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DENNIS L<br>SNYDER, FAYE I<br>PO BOX 21<br>FREE UNION, VA 22940 | P-0035818 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, DENNIS L<br>SNYDER, FAYE I<br>PO BOX 21<br>FREE UNION, VA 22940 | P-0035838 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, GEOFF<br>407 TRUDELL<br>SAN ANTONIO, TX 78213 | P-0001926 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SNYDER, GEOFF<br>407 TRUDELL<br>SAN ANTONIO, TX 78213 | P-0001954 | 10/22/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SNYDER, JAMES D<br>SNYDER, RITA K<br>908 ST. HELENA DR.<br>LEANDER, TX 78641-2549 | P-0017449 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, JONATHAN W<br>3512 SORRENTO AVE<br>LOUISVILLE, KY 40241 | P-0023651 | 10/30/2017 | TK Holdings Inc., et al. | $21,000.00 | | | | | $21,000.00 |
| SNYDER, KAREN C<br>903 HERSHBERGER ROAD<br>ROANOKE, VA 24012 | P-0042827 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, KAREN L<br>P.O. BOX 143<br>GRIFFITHSVILLE, WV 25521 | P-0006533 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, KAREN M<br>6N391 ROSELLE RD<br>ROSELLE, IL 60172 | P-0050810 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, LINDSEY C<br>P.O. BOX 1386<br>FORT ASHBY, WV 26719 | P-0033406 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, MARK M<br>SNYDER, LYDIA L<br>15612 E112TH ST N<br>OWASSO, OK 74055 | P-0042725 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SNYDER, MICHELLE<br>SNYDER, MICHELLE L<br>19400 FRAZIER DR<br>ROCKY RIVER, OH 44116 | P-0027401 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, RANDY L<br>SNYDER, TERRY L<br>15990 NW RONDOS DRIVE<br>PORTLAND, OR 97229 | P-0016596 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, RICHARD D<br>8519 BUTTON ROAD<br>CICERO, NY 13039 | P-0038879 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Snyder, Shauna Marie<br>2A Fawn Trail<br>Fairfield, PA 17320 | 1107 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SNYDER, TAMARA L<br>6717 HONESTY DRIVE<br>BETHESDA, MD 20817 | P-0008979 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>TRAVIS, TODD N<br>513 BALTIMORE ROAD<br>ROCKVILLE, MD 20850 | P-0016132 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>TRAVIS, TODD N<br>513 BALTIMORE ROAD<br>ROCKVILLE, MD 20850 | P-0016273 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER, ZEE L<br>TRAVIS, TODD N<br>513 BALTIMORE ROAD<br>ROCKVILLE, MD 20850 | P-0016284 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SNYDER'S LTD.<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0049009 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SO, FRANCIS M<br>5621 MAIN STREET<br>OAKLEY, CA 94561 | P-0050720 | 12/27/2017 | TK Holdings Inc., et al. | $781.54 | | | | | $781.54 |
| SO, HELEN<br>SO, CLIFF<br>2940 NEWARK WAY<br>SAN JOSE, CA 95124 | P-0046572 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SO, RACHEL K<br>619 S ANDOVER DR<br>ANAHEIM, CA 92807 | P-0030700 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SO, SUN S<br>619 S ANDOVER DR<br>ANAHEIM, CA 92807 | P-0030626 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOBASZEK, MARSHALL<br>SOBASZEK, JOY<br>15738 HARRISON<br>ALLEN PARK, MI 48101 | P-0011814 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sobat, Dennis R.<br>2550 Dombey Road<br>Portage, IN 46368-1824 | 839 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOBEL, JAY<br>20 W64TH STREET, APT. 35S<br>NEW YORK, NY 10023 | P-0009285 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOBEL, MICHAEL J<br>8328 THE MIDWAY<br>ANNANDALE, VA 22003 | P-0008190 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOBIECH, RUTH E<br>SOBIECH, JANET E<br>10 RIVERSIDE DRIVE APT 4<br>BINGHAMTON, NY 13905 | P-0051709 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOBIERALSKI, RONALD J<br>SOBIERALSKI, LINDA P<br>45 OXFORD AVE<br>YONKERS, NY 10710 | P-0018813 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sobocinski, Joan W<br>3 Chateau Circle<br>Marlton, NJ 08053 | 1399 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sobocinski, Stephen<br>3 Chateau Circle<br>Marlton, NJ 08053 | 1394 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Sobon, Mary Theresa<br>190 County Route 67<br>Stillwater, NY 12170 | 1325 | 10/31/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SOBOWALE, MICHAEL O<br>203 ARROW POINT<br>MT. JULIET, TN 37122 | P-0053395 | 12/30/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SOBOWALE, OLUSEGUN M<br>203 ARROW POINT<br>MT. JULIET, TN 37122 | P-0053402 | 12/30/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| SOBRIAN, ESTHER F<br>SOBRIAN, TERRENCE R<br>8529 LONG ACRE DRIVE<br>MIRAMAR, FL 33025/2817 | P-0000683 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOBRIAN, ESTHER F<br>SOBRIAN, TERRENCE R<br>8529 LONG ACRE DRIVE<br>MIRAMAR, FL 33025/2817 | P-0000724 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOCCODATO, FRANK A<br>41 TULIP ROAD<br>BREWSTER, NY 10509 | P-0010525 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOCCODATO, FRANK A<br>41 TULIP ROAD<br>BREWSTER, NY 10509 | P-0010535 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOCHA, JOANNE<br>1007 BEAVER ROAD<br>SEWICKLEY, PA 15143 | P-0009847 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOCHAY, SCOTT G<br>SOCHAY, MICHELE D<br>5316 MATTERHORN DR NE<br>FRIDLEY, MN 55421 | P-0010857 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOCHAY, SCOTT G<br>SOCHAY, MICHELE D<br>5316 MATTERHORN DR NE<br>FRIDLEY, MN 55421 | P-0010863 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOCKS, PENELOPE O<br>13476 EDGE ROCK COURT<br>CHANTILLY, VA 20151 | P-0048982 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOCORRO, DEBRA L<br>SOCORRO, CARLOS J<br>958 NE DAHOON TERRACE<br>JENSEN BEACH, FL 34957 | P-0051490 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODA, SCOTT S<br>3437 W 1340 N<br>CLINTON, UT 84015 | P-0003428 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODER, NATASHA D<br>SODER, MARK J<br>16 MARSHWOOD DRIVE<br>COLLEGEVILLE, PA 19426 | P-0011915 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODERBECK, PAMELA M<br>THE PAMELA M SODERBECK TRUST<br>PO BOX 905<br>CAYUCOS, CA 93430 | P-0027756 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODERBERG, DOUGLAS M<br>5248 KNOX AVE S<br>MINNEAPOLIS, MN 55419-1042 | P-0038891 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODERBERG, ERIK C<br>15431 ALVARADO STREET<br>LAKE ELSINORE, CA 92530 | P-0055445 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Soderberg, Kendra<br>6981 Mount Nimbus St<br>Wellington, CO 80549 | 4751 | 1/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SODERBERG, PENNY S<br>P.O. BOX 1740<br>SNOHOMISH, WA 98291-1740 | P-0048597 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODERBERG, PENNY S<br>P.O. BOX 1740<br>SNOHOMISH, WA 98291-1740 | P-0048812 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODERGREN, THEODORE L<br>SODERGREN, ELIZABETH B<br>141 CEDARCREST LANE<br>DOUBLE OAK, TX 75077-8438 | P-0033748 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SODERSTROM, ERIK A<br>ERIK SODERSTROM<br>5 PECK HILL RD.<br>WOODBRIDGE, CT 06525 | P-0044448 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOELDNER, TANYA L<br>2653 TROJAN DRIVE<br>APT 408<br>GREEN BAY, WI 54304 | P-0019991 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOENKSEN, CHRISTIAN J<br>905 FLINTWOOD CT<br>ROUND LAKE HEIGH, IL 60073 | P-0007046 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOENTGEN, SARAH<br>827 OTTER AVE<br>WATERFORD, MI 48328 | P-0018297 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOFIA, YDALBERTO<br>492 EDGEFIELD PLACE<br>BRENTWOOD, CA 94513 | P-0047329 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOHL, ELIZABETH<br>100 HIGH TOP CIRCLE EAST<br>HAMDEN, CT 06514 | P-0004713 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOILES, THOMAS T<br>SOILES, KAREN T<br>4923 14TH ST NORTH<br>ARLINGTON, VA 22205 | P-0009144 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOJACK, FRANK S<br>7904 WATERVIEW DR.<br>ORCHARD BEACH, MD 21226 | P-0008610 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sojtaric, Ezib<br>1346 Joplin Dr #2<br>San Jose, CA 95118 | 2347 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOJTARIC, EZIB<br>1346 JOPLIN DR #2<br>SAN JOSE, CA 95118 | P-0023515 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SOKOL, CATHY A<br>1179 KINGSLEY LANE<br>AURORA, IL 60505 | P-0025994 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOKOL, STEVE<br>EDDY CURRENT<br>16206 RIGGS RD<br>STILWELL, KS 66085 | P-0013495 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOKOLOFF, STEVEN M<br>4160 LAFAYETTE PLACE<br>CULVER CITY, CA 90232 | P-0028672 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLA, BRITTAINY J<br>8401 CRISP RD<br>WILLIAMSBURG, MI 49690 | P-0034905 | 12/2/2017 | TK Holdings Inc., et al. | $23,541.00 | | | | | $23,541.00 |
| SOLAN, DEBRA L<br>179 BAY STREAM DR<br>TOMS RIVER, NJ 08753-2510 | P-0037284 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLANKI, MAHMAD S<br>25574 MINDFUL CT<br>ALDIE, VA 20105 | P-0026951 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLANO, JASMIN<br>150 MAJESTIC COURT<br>UNIT 1104<br>MOORPARK, CA 93021 | P-0041913 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLANO, JASMIN<br>150 MAJESTIC COURT<br>UNIT 1104<br>MOORPARK, CA 93021 | P-0041922 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLANO, KEVIN L<br>1790 N. PHEASANT ST.<br>ANAHEIM, CA 92806 | P-0024740 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLARTE, CORRINA<br>1495 VALLEJO DR<br>CORONA, CA 92882 | P-0024545 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLARTE, JOSE M<br>1495 VALLEJO DR<br>CORONA, CA 92882 | P-0024547 | 11/14/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| SOLARZ, ALAN H<br>SOLARZ, ALAN H.<br>51 ROCK RIDGE DRIVE<br>RYE BROOK, NY 10573 | P-0035056 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLARZ, ALAN H<br>SOLARZ, ALAN H.<br>51 ROCK RIDGE DRIVE<br>RYE BROOK, NY 10573 | P-0035057 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLARZ, ALAN H<br>SOLARZ, ALAN H.<br>51 ROCK RIDGE DRIVE<br>RYE BROOK, NY 10573 | P-0035060 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLBERG, SCOTT L<br>5425 ZUMBRA DR.<br>EXCELSIOR, MN 55331-7756 | P-0023883 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLBERG, VINCENT R<br>E3825 DENMARK ROAD<br>WEYAUWEGA, WI 54983 | P-0049443 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLE, WARREN E<br>2118 NE 85TH ST, #3<br>SEATTLE, WA 98115-8314 | P-0022896 | 11/12/2017 | TK Holdings Inc., *et al*. | $6,800.00 | | | | | $6,800.00 |
| SOLED, JASON L<br>19100 OLD BALTIMORE ROAD<br>BROOKEVILLE, MD 20833 | P-0009992 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLED, JASON L<br>19100 OLD BALTIMORE ROAD<br>BROOKEVILLE, MD 20833 | P-0009997 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLED, JASON<br>19100 OLD BALTIMORE ROAD<br>BROOKEVILLE, MD 20833 | P-0010000 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLENA LANDSCAPE, GRE INC DBA<br>438 MAIN ST SUITE 210<br>HUNTINGTON BEACH, CA 92648 | P-0023896 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLENDER/HALL, INC.<br>ELIZABETH SOLENDER<br>5440 DEL ROY DRIVE<br>DALLAS, TX 75229-3017 | P-0045232 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Soler, Alice K<br>1450 Melrose Avenue #81<br>Chula Vista, CA 91911 | 4492 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0011094 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0011191 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 PARKVIEW LN<br>DAVENPORT, IA 52807 | P-0026049 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLERO FERRER, JOSE J<br>1407 PARKVIEW LN<br>DAVERPORT, IA 52807 | P-0025612 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLES JR., ROBERT E<br>6545 MARKET AVENUE NORTH<br>NORTH CANTON, OH 44721 | P-0025829 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLFRONK, MATTHEW D<br>1426 BROOK GROVE DRIVE<br>KATY, TX 77450 | P-0020542 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLHJOO, LITCY<br>156 ORCHARD AVE<br>WOODBURY, CT 06798 | P-0031871 | 11/26/2017 | TK Holdings Inc., *et al*. | $51,693.00 | | | | | $51,693.00 |
| SOLHJOO, LITCY<br>156 ORCHARD AVE<br>WOODBURY, CT 06798 | P-0034019 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLIDCLIMB LLC<br>RENEE TWERSKY<br>4637 EL CABALLERO DRIVE<br>TARZANA, CA | P-0015506 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLINGA, LISA<br>44 ROSE HILL AVENUE<br>NEW ROCHELLE, NY 10804 | P-0012205 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, CHRISTOPHER J<br>53 GLENVIEW DRIVE<br>SAN FRANCISCO, CA 94131 | P-0018002 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, CYNTHIA E<br>NO ADDRESS PROVIDED | P-0006172 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, ERIN B<br>3650 GUILFORD AVE<br>INDIANAPOLIS, IN 46205 | P-0001120 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, MICHAEL<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027408 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, SHANNON<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048609 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIS, VICTOR<br>1232 ORCHARD AVE<br>CHICAGO HEIGHTS, IL 60411 | P-0006581 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIZ, ERCILIA M<br>3727 FALLS DR<br>DALLAS TX | P-0005250 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLIZ, ERCILIA<br>3727 FALLS DR<br>DALLAS, TX 75211 | P-0005259 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLK, GERALD<br>RUBINSTEIN, RONALD<br>PO BOX 470698<br>SAN FRANCISCO, CA 94147-0698 | P-0028328 | 11/18/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| SOLLNER-FIGLER, SUZANNE<br>214 SIDNEY ROAD<br>PITTSTOWN, NJ 08867-4145 | P-0034142 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLMO, NICHOLAS P<br>SOLMO, VICKY L<br>123 COLUMBIA ST NW<br>POPLAR GROVE, IL 61065 | P-0052939 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMAN, SANDRA M<br>9487 HILL CHURCH ST SE<br>EAST CANTON, OH 44730 | P-0039900 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON JR., CLIFTON H<br>1005 COLERIDGE CT.<br>APT. B<br>BALTIMORE, MD 21229-1028 | P-0031409 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOLOMON OIL COMPANY<br>7195 ALMA TERRACE DRIVE<br>NEW ALBANY, OH 43054 | P-0015122 | 11/4/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SOLOMON, AIEDA<br>11923 TILDENWOOD DRIVE<br>N BETHESDA, MD 20852 | P-0058192 | 8/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLOMON, CLEMENT<br>SOLOMON, PAULINE<br>449 LAWNVIEW DRIVE<br>MORGANTOWN, WV 26505 | P-0040421 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOMON, GENE<br>SOLOMON, SHANTIKA<br>10565 MACEDONIA ROAD<br>BRIGHTON, TN 38011 | P-0021684 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOMON, HEIDI<br>PO BOX 941<br>FOLSOM, CA 95763 | P-0023814 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOMON, JACQUELINE K<br>7195 ALMA TERRACE DRIVE<br>NEW ALBANY, OH 43054 | P-0015143 | 11/4/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SOLOMON, JAMES W<br>2217 KINGSDALE DR<br>DEER PARK, TX 77536 | P-0001570 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOMON, JOEL<br>PO BOX 941<br>FOLSOM, CA 95763 | P-0023831 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOMON, KATHERINE A<br>4588 FAIRGROVE ROAD<br>COLUMBUS, OH 43231 | P-0015267 | 11/4/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SOLOMON, LINDA<br>SOLOMON, BARRY<br>3435 ENCHANTED HILLS DR.<br>SALT LAKE CITY, UT 84121 | P-0004194 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOMON, LISA P<br>6200 TURKEY RD<br>KANNAPOLIS, NC 28083 | P-0001283 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOMON, PAUL D<br>290 CENTRAL AVENUE<br>SUITE 104<br>LAWRENCE, NY 11559 | P-0040147 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOMON, PHILLIP D<br>3801 GEORGIA AVE NW<br>APT 301<br>WASHINGTON, DC 20011 | P-0038951 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOMON, SHANTERIA L<br>609 HOLT CIRCLE<br>WINTER HAVEN, FL 33880 | P-0000597 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOMON, TERRY A<br>7373 KAHANA DR<br>BOYNTON BEACH, FL 33437-7199 | P-0034545 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOMON, UTON C<br>11453 MALLORY SQUARE DRIVE<br>TAMPA, FL 33635 | P-0044459 | 12/20/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| Solomon, William E.<br>10301 SW 114 Terrace<br>Miami, FL  33176-4037 | 2459 | 11/11/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| SOLORZANO, TOM E<br>3507 ORINDA DRIVE<br>SAN MATEO, CA 94403 | P-0014586 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLORZANO, TOM E<br>3507 ORINDA DRIVE<br>SAN MATEO, CA 94403 | P-0014603 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOLORZANO, TOM E<br>3507 ORINDA DRIVE<br>SAN MATEO, CA 94403 | P-0014732 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLOYANIS, SUSAN<br>4610 FOX ROAD<br>CASCADE, CO 80809 | P-0009903 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLTAN, KELLY S<br>9000B SANDALWOOD DRIVE<br>MANASSAS, VA 20110 | P-0028639 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOLVATION SERVICES<br>616 ORLEANS AVENUE<br>NEW IBERIA, LA 70563 | P-0018802 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOM, JOHN<br>4516 WALNUT ST<br>APT 1<br>PHILADELPHIA, PA 19139 | P-0041931 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOM, JOHN<br>4516 WALNUT ST<br>APT 1<br>PHILADELPHIA, PA 19139 | P-0041935 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOMAIO, VINCENT M<br>716 GOODE STREET<br>BALLSTON SPA, NY 12020 | P-0034451 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOMASEGARAN, SHAGUN<br>3564 S. 197TH STREET<br>OMAHA, NE 68130 | P-0021612 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOMERS, HOLLY D<br>5019 FOOTHILLS RD., APT. D<br>LAKE OSWEGO, OR 97034 | P-0019247 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOMERS, JOHN I<br>3 DOWLIN FORGE LN<br>DOWNINGTOWN, PA 19335 | P-0050772 | 12/27/2017 | TK Holdings Inc., *et al*. | $45,000.00 | | | | | $45,000.00 |
| SOMERVILL, EMILY A<br>7333 S. TAMARAC ST.<br>CENTENNIAL, CO 80112 | P-0038434 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOMICH, DAVID<br>SOMICH, JANELL<br>10390 CULIACAN PASS TRAIL<br>RENO, NV 89521 | P-0038730 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOMICH, DAVID<br>SOMICH, JANELL<br>10390 CULIACAN PASS TRAIL<br>RENO, NV 89521 | P-0038732 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOMMA, LILLIAN O<br>SOMMA, LOUIS A<br>9 WAMPUM DRIVE<br>SARATOGA SPRINGS, NY 12866 | P-0013895 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOMMER, SIMONE<br>SOMMER HEALTH SERVICES, PC<br>SIMONE SOMMER<br>PO BOX 4562<br>GREENSBORO, NC 27404 | P-0051275 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOMMER, STEVEN F<br>3 LANDSDOWNE DR<br>NEWNAN, GA 30265 | P-0025264 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOMMER, THOMAS R<br>TSCHANZ, KAREN S<br>1449 BALDWIN ROAD<br>INVERNESS, IL 60067 | P-0047221 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMER, WILLIAM B<br>92 GOODALE DRIVE<br>NEWINGTON, CT 06111 | P-0033353 | 11/29/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SOMMER, WILLIAM B<br>92 GOODALE DRIVE<br>NEWINGTON, CT 06111 | P-0056410 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERDORF, SCOTT A<br>5217 MODDISON AVE<br>SACRAMENTO, CA 95819 | P-0057356 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERER, WILLIAM J<br>SOMMERER, BARBARA A<br>103 ORCHARD SPRING ROAD<br>PITTSBURGH, PA 15220 | P-0044779 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERS, CHAD A<br>29037 HEMLOCK CT<br>ELKHART, IN 46517 | P-0016496 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERS, LINNA K<br>29037 HEMLOCK CT<br>ELKHART, IN 46517 | P-0016703 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERS, ZACH<br>350 E LOCUST ST<br>APT 303<br>DES MOINES, IA 50309 | P-0033192 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMMERVILLE, ROBERT L<br>SOMMERVILLE, MARIA J<br>6161 RIVER ROAD<br>UNIT 38<br>RICHMOND, VA 23226-3334 | P-0044252 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SOMNUK, WIRIYA<br>15030 SW 168TH STREET<br>MIAMI, FL 33187 | P-0041715 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMOTUN, MODUPE K<br>815 N. LA BREA AVENUE #456<br>INGLEWOOD, CA 90302 | P-0022525 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOMU, RAMANARED V<br>16 ALLERTON WAY<br>EAST WINDSOR, NJ 08520 | P-0041496 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SON, SUL K<br>ANTIN, EHRLICH & EPSTEIN, LLP<br>49 WEST 37TH STREET, 7TH FLOO<br>NEW YORK, NY 10018 | P-0056973 | 2/6/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| SONDERGAARD, ARLENE K<br>744 12TH ST<br>WASHOUGAL, WA 98671 | P-0023246 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SONDERGAARD, CRAIG A<br>744 12TH ST<br>WASHOUGAL, WA 98671 | P-0023239 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SONDERLEITER, MARGO J<br>1200 BURTON DRIVE<br>APT 34<br>VACAVILLE, CA 95687-3513 | P-0052769 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SONDHEIM, JAY B<br>10830 ARIANNA COURT<br>GRASS VALLEY, CA 95949 | P-0015729 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONDHEIM, JAY B<br>10830 ARIANNA COURT<br>GRASS VALLEY, CA 95949 | P-0015746 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONEKEO, KHAMPHANH<br>3408 HARRELL STREET<br>SILVER SPRING, MD 20906 | P-0008741 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONENBERG, MARC I<br>3209 W. SANTIAGO ST<br>TAMPA, FL 33629 | P-0039615 | 12/13/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| SONES, RANDY K<br>SONES, DONNA D<br>PO BO 371<br>3094 MCPHERSON STREET<br>HYDE, PA 16843 | P-0052314 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONG, JIANSHENG<br>18728 BLOOMFIELD AVE<br>CERRITOS, CA 90703 | P-0017834 | 11/6/2017 | TK Holdings Inc., *et al*. | $1,582.00 | | | | | $1,582.00 |
| SONG, NA R<br>10242 BONSER AVE<br>GARDEN GROVE, CA 92840 | P-0036426 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONG, NELLY<br>301 CURTNER AVENUE #7<br>PALO ALTO, CA 94306 | P-0051929 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONG, TAO<br>27 HOMEWARD LANE<br>NATICK, MA 01760 | P-0041128 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONG, TAO<br>27 HOMEWARD LANE<br>NATICK, MA 01760 | P-0041129 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONG, YISHU<br>19539 TAMARACK WAY<br>HOUSTON, TX 77094 | P-0003701 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONG, ZHENZHEN<br>4446 BRISBANE WAY<br>UNIT 3<br>OCEANSIDE, CA 92058 | P-0034187 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONGONUGA, OLUWOLE O<br>5907 S KINGS HWY<br>#159<br>MYRTLE BEACH, SC 29575 | P-0035884 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONIN, JAMES M<br>1821 MOORE CT.<br>ST. CHARLES, IL 60174 | P-0016346 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SONNEMAN, RANDY K<br>661 E IRELAND CT<br>HERNANDO, FL 34442 | P-0048831 | 12/27/2017 | TK Holdings Inc., *et al*. | $22,081.00 | | | | | $22,081.00 |
| SOOD, BHANU<br>112 LAZY HOLLOW DR<br>GAITHERSBURG, MD 20878 | P-0030284 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOOD, UMESH C<br>3 HACHALIAH BROWN DR<br>SOMERS, NY 10589 | P-0019291 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOOHOO, LIEN 160-51 84TH STREET HOWARD BEACH, NY 11414 | P-0045834 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOOHOO, LIEN 160-51 84TH STREET HOWARD BEACH, NY 11414 | P-0045839 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOOMRO, ESSAM A 1920 W SUNSET DR NOGALES, AZ 85621 | P-0035113 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOOS, FRANCOIS 149 HILDEGARDE RD. ROCHESTER, NY 14626 | P-0018184 | 11/7/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| SOP, JORGE 2241 NW 21ST ST OKLAHOMA CITY, OK 73107 | P-0037689 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOPER, GREG SOPER, GREG L 1445 303RD AVE WEVER, IA 52658 | P-0047139 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Soper, John E 5006 Lupreese Lane Versailles, KY 40383 | 443 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOPER, STEVE S SOPER, PATRICIA J 43450 WENDY WAY LANCASTER, CA 93536 | P-0056221 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOPHER, CHRISTOPHER S 2842 RIVER BIRCH DRIVE SUGAR LAND, TX 77479 | P-0021543 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOPHER, MARCIA J 103 MIDDLEGROUND PLACE CRANBERRY TOWNSH, PA 16066 | P-0009301 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOPHER, PAUL J. 142 W HILLCREST HAVERTOWN, PA 19083 | P-0012728 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOPHUS, NICOLE 342 REMINGTON GREEN CT. HOUSTON, TX 77073 | P-0013315 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOPKO, DAVID C 5865 HAMMERSMITH RD STONE MOUNTAIN, GA 30087-2517 | P-0020827 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOPKO, DAVID J 8710 BRADDOCK AVE ALEXANDRIA, VA 22309 | P-0039014 | 12/11/2017 | TK Holdings Inc., *et al*. | $5,290.00 | | | | | $5,290.00 |
| SOPKO, II, STEPHEN SOPKO, MARY A 3636 BANCROFT BLVD ORLANDO, FL 32833 | P-0035955 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOPKO, MICHAEL K 3170 ORCHARD LAKE ROAD #27 KEEGO HARBOR, MI 48320 | P-0020420 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SOPKO, STEPHEN A 35529 HUDSON ST. ROUNDHILL, VA 20141 | P-0039002 | 12/11/2017 | TK Holdings Inc., *et al*. | $5,290.00 | | | | | $5,290.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOPRYCH, PATRICIA J<br>9240 GROSS POINT RD<br>305<br>SKOKIE, IL 60077 | P-0018807 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORELLI, JULIANA<br>1750 N SERRANO AVE<br>#402<br>LOS ANGELES, CA 90027 | P-0018727 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, BRITTANI D<br>2647 W DONNAWOOD CIRCLE<br>TAYLORSVILLE, UT 84129 | P-0044105 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, BRITTANI D<br>2647 W DONNAWOOD CIRCLE<br>TAYLORSVILLE, UT 84129 | P-0044187 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, ERIC W<br>5413 COACH RD<br>BOSSIER CITY, LA 71111 | P-0002777 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, HILLARY K<br>7834 SOUTH 6520 WEST<br>WEST JORDAN, UT 84081 | P-0017289 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSEN, MARSHA D<br>71210 STATE HIGHWAY 13<br>ASHLAND, WI 54806 | P-0032510 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SORENSON, ALLEN C<br>PO BOX 24836<br>SILVERTHORNE, CO 80497 | P-0032796 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, ALLEN C<br>PO BOX 24836<br>SILVERTHORNE, CO 80497 | P-0032923 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, BEATRICE D<br>SORENSON, MICHAEL T<br>2154 CAPITOLA WAY<br>FAIRFIELD, CA 94534 | P-0021308 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, MARTIN N<br>7893 STANZA ST<br>BOYNTON BEACH, FL 33437 | P-0001279 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, MARY A<br>5652 FM2579<br>FLORESVILLE, TX 78114 | P-0035594 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORENSON, MICHELE M<br>3840 8TH ST NE<br>WILLMAR, MN 56201 | P-0052683 | 12/27/2017 | TK Holdings Inc., et al. | $547.29 | | | | | $547.29 |
| SORIA, CONSTANTINO<br>1050 E WASHINGTON AVE UNIT 41<br>ESCONDIDO, CA 92025 | P-0055671 | 1/23/2018 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| SORIA, MARTHA<br>1201 MEDICAL CENTER DR<br>APT 123<br>CHULA VISTA, CA 91911 | P-0034228 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIA, SUZANNE M<br>4959 ALCAMO LN<br>CYPRESS, CA 90630 | P-0053572 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, DANIEL<br>3029 N 52ND PKWY<br>PHOENIX, AZ 85031 | P-0055070 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SORIANO, LESLIE<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036363 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, LESLIE<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036389 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, LESLIE<br>91 6TH ST<br>WHITEHALL, PA 18052 | P-0036891 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORIANO, NELLY<br>206 BLACK FOREST ROAD<br>BUDA, TX 78610 | P-0050169 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORRENTINO, FELICIA D<br>9409 RANCHLAND HILLS BLVD<br>JONESTOWN, TX 78645 | P-0002146 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SORRENTINO, KATHLEEN<br>701 SOMERSET PARK DRIVE APT 1<br>LEESBURG, VA 20175 | P-0034634 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sorrentino, Randall<br>2113 W Kathleen Rd<br>Phoenix, AZ 85023 | 727 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SORRENTINO, SUSAN A<br>315 ESSEX ST<br>#4<br>SALEM, MA 01970 | P-0019416 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sorrentino, Suzette<br>1418 Willowtree Court<br>San Jose, CA 95118 | 4150 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SORTINO, ROBERT J<br>144 INFANTRY WAY SW<br>MARIETTA, GA 30064 | P-0046203 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSA, GENESIS A<br>251 KILLINGLY STREET<br>PROVIDENCE, RI 02909 | P-0038059 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSA, MARIA D<br>1956 BROAD STREET 2ND FLOOR<br>HARTFORD, CT 06114 | P-0004460 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSA, TODD C<br>3567 WOODFORD DR<br>SAN JOSE, CA 95124 | P-0014365 | 11/3/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SOSENSKY, SANDY E<br>187 VISTA HTS<br>BLAIRSVILLE, GA 30512 | P-0030512 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOSLAU, JUDY<br>SOSLAU, ERIC<br>7301 FIREOAK DRIVE<br>AUSTIN, TX 78759 | P-0036471 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, AIDA I<br>10038 RIVERS TRAIL DR.<br>ORLANDO, FL 32817 | P-0018820 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, CATHY D<br>SOTO III, JOSE<br>12413 TIERRA ENCINO DR<br>EL PASO, TX 79938 | P-0043752 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOTO, CRYSTAL<br>ARROWOOD, SANDRA<br>1800 SLAUGHTER RD LOT 93<br>MADISON, AL 35758 | P-0011781 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, FRANKIE<br>106D EDGEWATER PARK<br>, NY 10465 | P-0038746 | 12/11/2017 | TK Holdings Inc., et al. | $605,000,000.00 | | | | | $605,000,000.00 |
| SOTO, IRIS<br>6770 INDIAN CREEK DR. APT. 7B<br>MIAMI BEACH, FL 33141 | P-0002157 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, ISABEL C<br>11339 LINARD ST<br>S EL MONTE, CA 91733-4517 | P-0033062 | 11/28/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SOTO, JOSE E<br>4858 FAIR OAK DALE LANE<br>HUMBLE, TX 77346 | P-0046779 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, JOSE L<br>SOTO, ANNA N<br>12341 SW 253RD STREET<br>HOMESTEAD, FL 33032-5851 | P-0031311 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, JOSE L<br>SOTO, ANNA N<br>12341 SW 253RD. STREET<br>HOMESTEAD, FL 33032-5851 | P-0031317 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, JULIE L<br>10970 DEL NORTE ST #22<br>VENTURA, CA 93004 | P-0029160 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, PATRICIA K<br>1403 TURNER ST<br>OLD HICKORY, TN 37138 | P-0047203 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO, REUBEN<br>3440 CORNELL ROAD<br>BETHLEHEM, PA 18020 | P-0038708 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOTO-ORTIZ, FRANCES C<br>10810 LINDEN GATE DR<br>HOUSTON, TX 77075 | P-0041914 | 12/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SOTO-ORTIZ, FRANCES C<br>10810 LINDEN GATE DR<br>HOUSTON, TX 77075 | P-0041915 | 12/18/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SOTTILE, ANTHONY<br>170 MILLER AVENUE<br>INDIANA, PA 15701-1413 | P-0044010 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUCY, KEVYN J<br>2320 NE 77TH AVE<br>VANCOUVER, WA 98664 | P-0027236 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUDERS, JAMES W<br>SOUDERS, JAMES<br>771 KECKLER ROAD<br>HARRISBURG, PA 17111 | P-0040357 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUDERS, PATRICIA L<br>SOUDERS, RONALD L<br>21848 BLACK ROCK LN<br>HAGERSTOWN, MD 21740-1822 | P-0048018 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Souhaite, Huguens C.<br>PO Box 280194<br>Queens Village, NY 11428 | 2628 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Souhaite, Huguens C.<br>PO Box 280194<br>Queens Village, NY 11428 | 4994 | 5/25/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUKAR, GEORGE<br>7387 OLD LANTERN DR SE<br>CALEDONIA, MI 49316 | P-0015121 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUKHASEUM, S<br>715 NW HOYT ST #5091<br>PORTLAND, OR 97208 | P-0048114 | 12/26/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SOUKHASEUM, SOMLAY<br>16400 NE 65TH CIR<br>VANCOUVER, WA 98682 | P-0048081 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUKUP, OLIVIA A<br>1749 N LINCOLN<br>RUSSELL, KS 67665 | P-0038849 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Soulon, Jason<br>15701 Richmond Ave<br>Belton, MO 64012 | 2472 | 11/11/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| SOUPENE III, JAMES C<br>1905 E. 1ST ST. APT. G<br>LONG BEACH, CA 90802 | P-0029243 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOURYA, AIR<br>76 EROBI LANE<br>IOWA CITY, IA 52240 | P-0055543 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUSSOU, LAILA<br>120 CHUBB AVE<br>APT 428<br>LYNDHURST, NJ 07071-3571 | P-0006144 | 10/27/2017 | TK Holdings Inc., et al. | $31,500.00 | | | | | $31,500.00 |
| SOUTH ATLANTA INVESTMENTS INC<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050945 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| South Dakota Attorney General's Office, Consumer Protection Division<br>1302 E. Highway 14, Ste. 1<br>Pierre, SD 57501 | 4210 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTH, LOLA M<br>5 CR 438<br>IUKA, MS 38852-7338 | P-0026770 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHARD, DEREK<br>SOUTHARD, TANA<br>1502 CANOE BROOK DRIVE<br>AUSTIN, TX 78746 | P-0022872 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, SAM E<br>7 HILTON DR.<br>CONWAY, AR 72034 | P-0044106 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, SAM E<br>7 HILTON DR.<br>CONWAY, AR 72034 | P-0044305 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, TERESA A<br>7 HILTON DR.<br>CONWAY, AR 72034 | P-0044300 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHERLAND, TERESA A<br>7 HILTON DR.<br>CONWAY, AR 72034 | P-0044307 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Southern Lakes Electric, Inc. Jaffe Raitt Heuer & Weiss, P.C. Jonathan C. Myers, Esq. 27777 Franklin Rd., Ste. 2500 Southfield, MI 48034 | 4908 | 3/16/2018 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SOUTHERN SUN FARM SANCTUARY, JOHN LISK 1557 BLUE RIDGE CHURCH RD WEST JEFFERSON, NC 28694 | P-0013041 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUTHWEST BROKERS INC 900 36TH AVE NW, SUITE 105 NORMAN, OK 73072 | P-0010522 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Southwestern Bell Telephone Company c/o AT&T Services, Inc Karen A. Cavagnaro-Lead Paralegal One AT&T Way, Room 3A104 Bedminster, NJ 07921 | 2508 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUTHWESTERN INDUSTRIES 2615 HOMESTEAD PLACE RANCHO, CA 90220 | 241 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Southworth, Michael 10912 Shallow Creek Drive Great Falls, VA 22066 | 4320 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SOUZA, HEATHER L 366 DIVISION ST FALL RIVER, MA 02721 | P-0006784 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUZA, LAURIE L 7518 RAFANELLI LANE WINDSOR, CA 95492 | P-0049288 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOUZA, RICHARD 46 QUINCY ST APT 2 SOMERVILLE, MA 02143 | P-0019763 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVAK, RONALD W 6282 AUBURN RD CONCORD, OH 44077 | P-0005392 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVERN, JEFF TWO BAY CLUB DRIVE #3E BAYSIDE, NY 11360 | P-0007862 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVINSKI, SANDRA M 4180 SAXON DR NEW SMYRNA BCH, FL 32169 | P-0055750 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVINSKI, SANDRA M 4180 SAXON DRIVE NEW SMYRNA BEACH, FL 32169 | P-0039296 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOVOCOOL, CAROLE A 104 RANDOLPH AVENUE HPATCONG, NJ 07843 | P-0004189 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOW, ANTONIO M 214 E. LOMITA AVE. GLENDALE, CA 91205 | P-0016213 | 11/5/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SOWELL, DAVID M DROBECK, CAROL A 871 N. AUBURNDAALE MEMPHIS, TN 38107 | P-0027050 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SOWELL, DAVID M<br>DROBECK, CAROL A<br>871 N. AUBURNDAALE<br>MEMPHIS, TN 38L107 | P-0013180 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWELL, MARSHA L<br>12338 S. SHOSHONI<br>PHOENIX, AZ 85044 | P-0027936 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWER, DAVID M<br>SOWER, DAVID A<br>1017 WHISTLE STOP DRIVE<br>SAGINAW, TX 76131 | P-0010259 | 10/31/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SOWER, DAVID M<br>SOWER, DEBORAH A<br>1017 WHISTLE STOP DRIVE<br>SAGINAW, TX 76131 | P-0010255 | 10/31/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| SOWER, DEBORAH A<br>SOWER, DAVID M<br>1017 WHISTLE STOP DRIVE<br>SAGINAW, TX 76131 | P-0010280 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SOWERS, FREDERICKA J<br>4613 OAK HILL RD.<br>CHAPEL HILL, NC 27514 | P-0018811 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOWLE, GUY L<br>39 STEVENS COURT<br>SARATOGA SPRINGS, NY 12866 | P-0031406 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SOXMAN, THOMAS R<br>5047 WHISPERING PINES LANE<br>MURRYSVILLE, PA 15668 | P-0034678 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SP, TIFFANY F<br>1341 5TH ST<br>LA VERNE, CA 91750 | P-0034046 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPACCARELLI, DANIEL<br>77 FLINTLOCK LANE<br>BELL CANYON, CA 91307 | P-0036975 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPADA, JOHN E<br>88 FORBES HILL ROAD<br>QUINCY, MA 02170 | P-0009560 | 10/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SPADA-WILLINGHAM, CAPRICE M<br>5227 NE 24TH AVE<br>PORTLAND, OR 97211 | P-0057953 | 5/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPADINI, ALESSANDRO L<br>86 STONEWALL CIRCLE<br>WEST HARRISON, NY 10604 | P-0016844 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAGNOLO, JOAN M<br>2643 YORK DRIVE<br>AUGUSTA, GEORGIA 30909-2003 | P-0032129 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAGNUOLO, MARTHA L<br>11352 DESTINATION DRIVE<br>BROOMFIELD, CO 80021 | P-0005199 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAGNUOLO, SILVESTRO<br>7909 151 AVE<br>HOWARD BEACH, NY 11414 | P-0007708 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAHMER, LORETTA<br>23585 HWY 20<br>BEND, OR 97701 | P-0057386 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPAHMER, LORETTA<br>23585 HWY 20<br>BEND, OR 97701 | P-0057387 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPAHN, TIMOTHY<br>3225 NE 89TH AVE.<br>PORTLAND, OR 97220 | P-0033728 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPAHR, CHARLES R<br>6118 EDITH BLVD. NE<br>UNIT # 2<br>ALBUQUERQUE, NM 87107 | P-0041429 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPAIN, KIT-THENG<br>4718 S RIO GRANDE AVE<br>APT 36<br>ORLANDO, FL 32839 | P-0000666 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPAIN, THOAMS J<br>SPAIN, KATHLEEN F<br>211 KAY AVENUE<br>SALISBURY, MD 21801-7120 | P-0038727 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPAINHOUR JR, RICHARD J<br>524 LITTLEFIELD RD<br>WELLS, ME 04090 | P-0048585 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPAKES, JOHN W<br>PO BOX 540<br>YACHATS, OR 97498 | P-0021703 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPALDING, JAMES R<br>735 WATERFORD ROAD<br>LOUISVILLE, KY 40207 | P-0057655 | 3/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPALE, RANDAL R<br>17208 W. 84TH ST.<br>LENEXA, KS 66219 | P-0013651 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Spalevic, Charlie<br>310 W Chicago Ave<br>Westmont, IL 60559 | 3884 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPALEVIC, JAVORKA<br>310 W CHICAGO AVE<br>WESTMONT, IL 60559 | P-0036115 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Spalevic, Mirko<br>310 W Chicago Ave<br>Westmont, IL 60559 | 3861 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPANGARD, PAUL M<br>SPANGARD, VALERIE L<br>6310 S BLUE CT<br>CRYSTAL LAKE, IL 60014 4765 | P-0052031 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPANGARD, PAUL M<br>SPANGARD, VALERIE L<br>6310 S BLUE CT<br>CRYSTAL LAKE, IL 60014-4765 | P-0050203 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPANGARD, PAUL M<br>SPANGARD, VALERIE L<br>6310 S BLUE CT<br>CRYSTAL LAKE, IL 60014-4765 | P-0052186 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPANGARD, SAMUEL P<br>6310 S BLUE CT<br>CRYSTAL LAKE, IL 60014-4765 | P-0051945 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPANGLER, DEBRA D<br>8924 CROSS OAKS RANCH BLVD.<br>CROSSROADS, TX 76227-3880 | P-0015056 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPANGLER, JOSHUA<br>5809 N. MICHIGAN RD<br>DIMONDALE, MI 48821 | P-0056964 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANGLER, KALA N<br>201 LINCOLN STREET<br>LONGMONT, CO 80501 | P-0044686 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANN, TARA L<br>6459 WELLINGTON CHASE CT<br>LITHONIA, GA 30058 | P-0050313 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SPANNAUS, LINDA<br>1828 SCENIC DRIVE<br>MARYVILLE, TN 37803 | P-0040859 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPANNER, AARON T<br>3717 NOBEL DR.<br>UNIT 1429<br>SAN DIEGO, CA 92122 | P-0020358 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPAR, LISA A<br>840 SHORE ROAD<br>APT. 6D<br>LONG BEACH, NY 11561 | P-0005945 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARANO, NANCY<br>4905 EAST SUNNYSLOPE ROAD<br>EDINA, MN 55424 | P-0010951 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARBERG, EVE G<br>950 N. MICHIGAN AVENUE<br>APT 4903<br>CHICAGO, IL 60611 | P-0010234 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARBERG, EVE G<br>950 N. MICHIGAN AVENUE<br>APT 4903<br>CHICAGO, IL 60611 | P-0025569 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARGUR SR., STEVEN F<br>SPARGUR, SANDRA J<br>8995 MEADOWVIEW DRIVE<br>MANASSAS, VA 20110 | P-0027272 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARICH, CHRISTINE<br>SPARICH, CHRISTINE M<br>20 SAMUEL DRIVE<br>FLEMINGTON, NJ 08822 | P-0055853 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKES, RICHARD H<br>3332 PINE VILLA CT<br>GRAND BLANC, MI 48439 | P-0013630 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, DIANE<br>975 NORTH PERSHING STREET<br>MT ANGEL, OR 97362 | P-0036554 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, GLEN E<br>445 4TH ST<br>ENCINITAS, CA 92024 | P-0055372 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, JUDITH L<br>SPARKS, ROBERT E<br>13568 Y ST<br>OMAHA, NE 68137 | P-0014021 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPARKS, LYNDA<br>1226 TANAGER LN<br>GARLAND, TX 75042 | P-0002030 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPARKS, PAUL<br>28 JACKSON CIRCLE<br>FRANKLIN, MA 02038 | P-0041236 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPARKS, RETHA M<br>SPARKS, TIMOTHY R<br>806 RIDGEPOINT DRIVE<br>INDEPENDENCE, KY 41051 | P-0002454 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPARKS, SABRINA R<br>SILVA, GRACE<br>PO BOX 16703<br>NORTH HOLLYWOOD, CA 91615 | P-0028356 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPARKS, SABRINA R<br>SIMMONS, VHILARY<br>7050 BABCOCK AVE<br>NORTH HOLLYWOOOD, CA 91605-5337 | P-0037400 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPARKS, TERESA A<br>191 HULL RD<br>SELAH, WA 98942 | P-0022539 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPARKS, VALERIE A<br>11699 SW KING GEORGE DR.<br>KING CITY, OR 97224 | P-0030340 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPARROCK, ANDREA G<br>SPARROCK, ANDREA<br>6050 NW 46 AVENUE<br>TAMARAC, FL 33319 | P-0034603 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPARROW, JEROME K<br>201 SAUL DR<br>ELLENWOOD, GA 30294 | P-0004022 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPASOV, DESSIE J<br>8112 224TH ST SW<br>EDMONDS, WA 98026 | P-0025450 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPASOV, IVO D<br>15864 SNOWY PEAK LN<br>FONTANA, CA 92336 | P-0037446 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Spatafora Jr, Louis C<br>527 Half Hollow Rd<br>Deer Park, NY 11729 | 4589 | 12/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPATES, JOSEPH<br>SPATES, LILY<br>913 LAKE WASHINGTON BLUD S<br>SEATTLE, WA 98144 | P-0038254 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPATZ, GREER A<br>19 KALAMAT FARMS CIRCLE<br>SHREWSBURY, MA 01545 | P-0020971 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPAULDING, ADAM<br>SANCHEZ, JANICE<br>P.O. BOX 994<br>LAS CRUCES, NM 88004 | P-0050003 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPAULDING, NIKA L<br>4233 JUSTICE LANE<br>GARLAND, TX 75042 | P-0002164 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPAYD, MICHELLE<br>21 NAOMI AVE<br>LANDISVILLE, PA 17538 | P-0008192 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPEAR, ALAN L<br>SPEAR, BEVERLY D<br>834 BRIARSTONE LANE<br>KNOXVILLE, TN 37934-1776 | P-0003530 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEAR, CYNTHIA H<br>1644 HUGUENOT TRAIL<br>POWHATAN, VA 23139 | P-0007617 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008552 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008559 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEAR, GREGORY M<br>4809 FOREST HILL DRIVE<br>FLOWER MOUND, TX 75028 | P-0008666 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEAR, LINDA S<br>360 E. 1ST STREET #337<br>TSUTIN, CA 92780 | P-0033202 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEAR, RICHARD T<br>410 WESTOVER ROAD<br>COLLEGEVILLE, PA 19426 | P-0022564 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEARMAN, DENNIS<br>118 PRESCOTT ST<br>TOLEDO, OH 43620 | P-0026435 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEARMAN, MISTIE M<br>215 QUAIL LANE<br>WAKE VILLAGE, TX 75501 | P-0002745 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEARMAN, MISTIE M<br>215 QUAIL LANE<br>WAKE VILLAGE, TX 75501 | P-0002746 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEARMAN, SCHINETRIA<br>118 PRESCOTT ST<br>TOLEDO, OH 43620 | P-0019425 | 11/8/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| SPEARS, DAMEKA L<br>5509 FRUITWOOD DR<br>MCKINNEY, TX 75070 | P-0011717 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEARS, DAMEKA L<br>5509 FRUITWOOD DR<br>MCKINNEY, TX 75070 | P-0011729 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEARS, DANIELLE C<br>2557 LAKE SHORE DR<br>LYNWOOD, IL 60411 | P-0048441 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEARS, DANIELLE C<br>2557 LAKE SHORE DR<br>LYNWOOD, IL 60411 | P-0050773 | 12/27/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| SPEARS, DANIELLE C<br>2557 LAKE SHORE DR<br>LYNWOOD, IL 60411 | P-0050835 | 12/27/2017 | TK Holdings Inc., *et al*. | $6,500.00 | | | | | $6,500.00 |
| SPEARS, JOHN W<br>569 INDIAN VALLEY DR.<br>BURLINGTON, NC 27217 | P-0002636 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPEARS, MICHELLE M<br>31 TWILLINGATE ROAD<br>TEMPLE, NH 03084 | P-0034391 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPEARS, VICKI M<br>505 E. TOWNSEND ST.<br>DUNN, NC 28334 | P-0009716 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEARS, VICKI M<br>505 E. TOWNSEND ST.<br>DUNN, NC 28334 | P-0025272 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Special Devices, Inc.<br>Hughes Hubbard & Reed LLP<br>Christopher Kiplok, Esq.<br>Jacob H. Gartman, Esq.<br>One Battery Park Plaza<br>New York, NY 10004 | 3278 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| SPECTOR, DOUGLAS M<br>96 OXFORD BLVD.<br>GREAT NECK, NY 11023 | P-0005153 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPECTOR, DOUGLAS M<br>96 OXFORD BLVD.<br>GREAT NECK, NY 11023 | P-0005163 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, CHUCK<br>6110 ELMHURST ROAD<br>AMARILLO, TX 79106-3540 | P-0003257 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, LINDA L<br>SPEED, THOMAS E<br>2320 SILVERTHORNE DRIVE<br>DALLAS, TX 75287 | P-0009094 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, LINDA L<br>SPEED, THOMAS E<br>2320 SILVERTHORNE DRIVE<br>DALLAS, TX 75287 | P-0010194 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, SCOTT<br>SPEED, JENNIFER<br>835 AUTUMN BLUFFS<br>FAIRBURN, GA 30213 | P-0009531 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEED, SCOTT<br>SPEED, JENNIFER<br>835 AUTUMN BLUFFS<br>FAIRBURN, GA 30213 | P-0009549 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEER, AMIE B<br>67 CALDWELL RD<br>NORTH EAST, MD 21901 | P-0010118 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEER, AMIE B<br>67 CALDWELL RD<br>NORTH EAST, MD 21901 | P-0026454 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEETJENS, NICOLE Y<br>29150 LAKE FOREST BLVD<br>APT # 409<br>DAPHNE, AL 36526 | P-0015759 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEICHINGER, MARJORIE K<br>SPEICHINGER, MICHAEL J<br>907 CASTLE PINES DRIVE<br>BALLWIN, MO 63021 | P-0006759 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEIGHT, KENISHA<br>22048 IRENE<br>BROWNSTOWN, MI 48183 | P-0015151 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEIRS, HAROLD J<br>104 BROAD ST.<br>MOUNT HOLLY, NJ 08060 | P-0021343 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPELL, ALLISON W<br>4309 NEWBY DRIVE<br>DURHAM, NC 27704 | P-0006770 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPELLER, LARRY L<br>3738 FOXTAIL DRIVE<br>INDIANAPOLIS, IN 46235 | P-0015840 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPELLS, TANYA Y<br>124 EDINBURGH CT<br>ALPHARETTA, GA 30004 | P-0008665 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPELMAN, ANNE M<br>403 SUTTON PLACE<br>ABINGDON, MD 21009 | P-0015514 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPELMAN, ANNE M<br>403 SUTTON PLACE<br>ABINGDON, MD 21009 | P-0015619 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCE, CHAD<br>SPENCE, PATRICIA<br>1460 PINE ISLAND VIEW<br>MT. PLEASANT, SC 29464 | P-0021453 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCE, FRITZ<br>105 LINCOLN AVE<br>STATE COLLEGE, PA 16801 | P-0055624 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCE, GARY<br>1526 BAIRD BLVD<br>CAMDEN, NJ 08103 | P-0051414 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCE, SANDRA L<br>1412 STORY STREET<br>HOUSTON, TX 77055 | P-0030502 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCE, TERI<br>105 LINCOLN AVE<br>STATE COLLEGE, PA 16801 | P-0012037 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, ANTHONY C<br>5180 STATE RD<br>LESLIE, MI 49251 | P-0013004 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, CAROL E<br>2344 HARRISON AVE<br>FORT WORTH, TX 76110-1108 | P-0019654 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, CAROL R<br>3306 SCHOOL AVE<br>STRAWBERRY PLAIN, TN 37871 | P-0029286 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, CHAUNCEY<br>SPENCER, TANYA<br>P.O. BOX 2225<br>DUMAS, TX 79029 | P-0047261 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, CHAUNCEY<br>SPENCER, TANYA<br>P.O. BOX 2225<br>DUMAS, TX 79029 | P-0047266 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPENCER, CHELSEA C<br>7727 LOBELLA ST<br>LAS VEGAS, NV 89123 | P-0040380 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Spencer, Deca<br>907 Redbird Dr<br>Irving, TX 75061 | 2630 | 11/15/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPENCER, FRANK A<br>CEMI<br>15500 BUSHY TAIL RUN<br>WOODBINE, MD | P-0035628 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, FRED C<br>SPENCER, LISA H<br>501 21ST ST NW<br>EAST GRAND FORKS 56721 | P-0028497 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, FRED C<br>SPENCER, LISA H<br>501 21ST ST NW<br>EAST GRAND FORKS MN | P-0028500 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, J.D.<br>14994 FAIRHAVEN DRIVE<br>FOSTERS, AL 35463 | P-0048505 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, J.D.<br>14994 FAIRHAVEN DRIVE<br>FOSTERS, AL 35463 | P-0048545 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, JACQUELINE<br>23 COLUMBIA STREET<br>HOULTON, ME 04730 | P-0046462 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, JEAN W<br>337 ALDEN AVENUE, APT. 15<br>NEW HAVEN, CT | P-0033785 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, JOHN D<br>754 AMWELL ROAD<br>HILLSBOROUGH, NJ 08844 | P-0021972 | 10/31/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SPENCER, JOSEPH A<br>2008 ARGAIL WAY<br>SACRAMENTO, CA 95822-1904 | P-0025894 | 11/15/2017 | TK Holdings Inc., et al. | $1,975.00 | | | | | $1,975.00 |
| SPENCER, LADELLER<br>SPENCER, NIKIA<br>1973 CRESCENT MOON DRIVE<br>CONYERS, GA 30012 | P-0003781 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, LARRY C<br>6744 NEW LONDON RD<br>NEW MARKET, MD 21774 | P-0025718 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MARK<br>8329 REGENCY WOODS WAY<br>LOUISVILLE, KY 40220 | P-0017366 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MARTHA J<br>9123 IMPERIAL CASTLE CT<br>LAS VEGAS, NV 89147 | P-0026259 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spencer, Mary P<br>21915 Plank Rd<br>Zachary, LA 70791 | 4463 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spencer, Mary P<br>21915 Plank Rd<br>Zachary, LA 70791 | 4473 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, MARY P<br>21915 PLANK RD<br>ZACHARY, LA 70791 | P-0051244 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MICHAEL A<br>3323 NE RODNEY AVE<br>PORTLAND, OR 97212 | P-0032130 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPENCER, MICHAEL A<br>3323 NE RODNEY AVE<br>PORTLAND, OR 97212 | P-0033496 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, MONTYWIN<br>3380 MOUNTAIN LAUREL LOOP<br>DUMFRIES, VA 22026 | P-0009536 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, NIKIA<br>SPENCER, LADELLER<br>1973 CRESCENT MOON DRIVE<br>CONYERS, GA 30012 | P-0003780 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, NIKIA<br>SPENCER, LADELLER<br>1973 CRESCENT MOON DRIVE<br>CONYERS, GA 30012 | P-0003786 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, PRISCILLA A<br>2885 RENFREW ST<br>ANN ARBOR, MI 48105 | P-0046936 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, STEPHEN G<br>SPENCER, PATRICIA L<br>1405 COTTONWOOD DR<br>RICHLAND, WA 99354 | P-0040702 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Spencer, William E<br>625 Northshore Road<br>Lake Oswego, OR 97034 | 2248 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM E<br>625 NORTHSHORE ROAD<br>LAKE OSWEGO, OR 97034 | P-0022142 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM E<br>625 NORTHSHORE ROAD<br>LAKE OSWEGO, OR 97034 | P-0022201 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM<br>12 BARNFIELD CT<br>UPPR SADDL RVR, NJ 07458 | P-0005634 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENCER, WILLIAM<br>12 BARNFIELD CT<br>UPPR SADDL RVR, NJ 07458 | P-0005770 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENDER, STEVEN F<br>5200 N. OCEAN DR.<br>1601<br>RIVIERA BEACH, FL 33404 | P-0002120 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENGEL, DENIS<br>108 HILLTOP RD<br>OAKWOOD HILLS, IL 60013 | P-0031752 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPENSIERI, NICK<br>934 S. HARVARD DRIVE<br>PALATINE, IL 60067 | P-0052465 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPERBER, KELLY J<br>10811 SAVONA ROAD<br>LOS ANGELES, CA 90077 | P-0040043 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETHMANN, DAVID M<br>WILLIAMS, BECKY L<br>1131 OAK RIDGE DRIVE<br>STREAMWOOD, IL 60107 | P-0010654 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETT, MICHAEL D<br>4115 GEORGES WAY<br>BOCA RATON, FL 33434 | P-0034430 | 12/1/2017 | TK Holdings Inc., et al. | $1,100.00 | | | | | $1,100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPETT, MICHAEL D<br>4115 GEORGES WAY<br>BOCA RATON, FL 33434 | P-0034454 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPETT, MICHAEL D<br>4115 GEORGES WAY<br>BOCA RATON, FL 33434 | P-0034458 | 12/1/2017 | TK Holdings Inc., et al. | $1,165.00 | | | | | $1,165.00 |
| SPETT, MILTON C<br>MOLLICK, LYNN R<br>904 CRANFORD AVENUE<br>WESTFIELD, NJ 07090 | P-0008286 | 10/29/2017 | TK Holdings Inc., et al. | $10,735.00 | | | | | $10,735.00 |
| SPEZIALE, ANGIE L<br>2218 MARIGOLD CIRCLE<br>CHENEY, WA 99004 | P-0017535 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEZIALE, ANGIE L<br>2218 MARIGOLD CIRCLE<br>CHENEY, WA 99004 | P-0026117 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPEZIALE, LORI A<br>8 ABERDEEN WAY<br>DURHAM, CT 06422 | P-0003487 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICER, GERALD L<br>319 ELSIE ST.<br>SAN FRANCISCO, CA 94110-5519 | P-0020008 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICKER JR, ROBERT K<br>12273 COUNTRY DAY CIRCLE<br>FORT MYERS, FL 33913 | P-0004003 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPICUZZA, STEPHANIE<br>2835 STONEWAY LANE<br>UNIT D<br>FORT PIERCE, FL 34982 | P-0001958 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIDEL, GARY L<br>6065 BIVENS RD.<br>NASHVILLE, MI 49073 | P-0010792 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIEGEL, JENNIFER R<br>WELCH, COLLIN T<br>512 W ROMA AVE<br>PHOENIX, AZ 85013 | P-0034497 | 12/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| Spiegel, Terri<br>77 Suffolk B<br>Boca Raton, FL 33434-4970 | 259 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIELHAGEN, ALEXANDRA Y<br>801 N JERRIE AVE<br>TUCSON, AZ 85711 | P-0033012 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIELMAKER, BECKY J<br>430 HOPSON ST NE<br>GRAND RAPIDS, MI 49503 | P-0040994 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIELMAN, JULIE M<br>1440 SOUTH REXFORD DRIVE<br>APT 204<br>LOS ANGELES, CA 90035 | P-0018919 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIELMAN, PETER S<br>18 GARDINER ST<br>DARIEN, CT 06820-5109 | P-0045930 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPIERS, VICTORIA J<br>2124 MCKINLEY AVENUE<br>APT#1<br>BERKELEY, CA 94703 | P-0057250 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPIERS, VICTORIA J<br>NO ADDRESS PROVIDED | P-0022164 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Spiess, Christopher Lee<br>11181 W. 17th Ave<br>Apt. 305<br>Lakewood, CO 80215 | 3415 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIESS, CRAIG W<br>SPIESS, KATHLEEN D<br>210 BELMONT COURT<br>REDLANDS, CA 92373 | P-0018756 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIESS, DARLA<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2700<br>MIAMI, FL 33131 | P-0043779 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| Spiess, Jeffrey<br>12302 Silton Peace Dr<br>Riverview, FL 33579 | 311 | 10/20/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SPIEZIO, KELLEY A<br>6 BANCROFT PARK<br>HOPEDALE, MA 01747 | P-0056032 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIEZIO, KELLEY<br>6 BANCROFT PARK<br>HOPEDALE, MA 01747 | P-0056033 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIGEL, SHERYL A<br>139 N. HAMILTON DRIVE<br>APARTMENT # 3<br>BEVERLY HILLS, CA 90211 | P-0020124 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIGHT, JAMES<br>2420 ALBANY AVE<br>LOVELAND, CO 80538-4138 | P-0007907 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIGHT, LENDER<br>2704 DURBY CIRCLE<br>MEMPHIS, TN 38114 | P-0033701 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIKULA, DOROTHY M<br>7004 BENNINGTON WOODS DRIVE<br>PITTSBURGH, PA 15237 | P-0050914 | 12/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SPILLER, DARWIN P<br>5710 WILLOWBROOK DR<br>ROWLETT, TX 75088 | P-0030367 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPILLER, LORENA M<br>2215 CLAREMONT RD<br>CARMICHAEL, CA 95608 | P-0034184 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPILLMAN, DALE G<br>502 WEST TENTH STREET<br>PERU, IN 46970 | P-0023874 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPILLMAN, DENNIS E<br>8308 E FM 917<br>ALVARADO, TX 76009 | P-0052423 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPILMAN, SHERRY<br>CAVER, DONERICK<br>1734 ROCKY HOLLOW RD.<br>ANNISTON, AL 36207 | P-0004902 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPINA, TRACIE<br>5681 VIA DOS CAMINOS<br>RIVERSIDE, CA 92504 | P-0055907 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPINELLI, LINDA O<br>49 WALNUT DR<br>UPPER SADDLE RIV, NJ 07458 | P-0052149 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPINKS, TAMARA K<br>708 FRANKS ST<br>ASHEBORO | P-0000805 | 10/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPINNER, LARRY<br>SPINNER, JUDITH E<br>38H SOUTHPORT LANE<br>BOYTON BEACH, FL 33436 | P-0052523 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPINNER, LARRY<br>SPINNER, JUDITH L | P-0052961 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPINNEY, MARIE E<br>21 GROVE STREET<br>MARSHFIELD, MA 02050 | P-0021021 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPINOSA, PATRICK P<br>ARIOSTO, ROSE ANN T<br>160 HEYBURN ROAD<br>CHADDS FORD, PA 19317-9141 | P-0015905 | 11/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Spire, Gregory<br>1421 W Thome Apt 2S<br>Chicago, IL 60660 | 1695 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPIRIT WALKER, PEACHES<br>PEACHES SPIRIT WALKER<br>727 CR 432<br>BERRYVILLE, AR 72616 | P-0029158 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIRLIN-WHITE, DANYELLE Y<br>1021 LOCKHAVEN DRIVE<br>BREA, CA 92821 | P-0030308 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIRLIN-WHITE, DANYELLE Y<br>1021 LOCKHAVEN DRIVE<br>BREA, CA 92821 | P-0030309 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIRLIN-WHITE, DANYELLE Y<br>1021 LOCKHAVEN DRIVE<br>BREA, CA 92821 | P-0030311 | 11/21/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPIRO, HEATHER F<br>HEATHER SPIRO<br>P.O. BOX 320455<br>SAN FRANCISCO, CA 94132 | P-0045468 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPISAK, ANDREW W<br>SPISAK, TERESA F<br>8113 CHARS LANDING COURT<br>SPRINGFIELD, VA 22153 | P-0042619 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPISAK, KATHLEEN M<br>2871 BELLE FLEUR WAY<br>SACRAMENTO, CA 95833-3504 | P-0042625 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPITAL, PHYLLIS M<br>5955 ST. DENIS TERRACE<br>SAN DIEGO, CA 92120-3038 | P-0032506 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPITAL, SAMUEL E<br>5955 ST DENIS TERRACE<br>SAN DIEGO, CA 92120-3038 | P-0032458 | 11/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| SPITERI, JEFFREY S<br>54 HORNOT CIRC<br>ASHEVILLE, NC 28806 | P-0034387 | 12/1/2017 | TK Holdings Inc., *et al* . | $1,438.27 | | | | | $1,438.27 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPITZER, GARY W<br>207 WALNUT RIDGE ROAD<br>CHADDS FORD, PA 19317-9159 | P-0047131 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIVAK, PAULA J<br>SPIVAK, SETH<br>636 SOUTH 12TH STREET<br>NEW HYDE PARK, NY 11040 | P-0028743 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Spivey, Karen R<br>7711 N 60th Street, 201<br>Milwaukee, WI 53223 | 3761 | 11/29/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| SPIVEY, MARK D<br>455 3RD AVE<br>#720<br>FAIRBANKS, AK 99701 | P-0055836 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPIVEY, THOMAS W<br>123 NORTHVIEW CIRCLE<br>CIBOLO, TX 78108 | P-0029634 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPLANE, SONYA L<br>714 93RD ST.<br>GALVESTON, TX 77554 | P-0009263 | 10/30/2017 | TK Holdings Inc., *et al*. | $5,200.00 | | | | | $5,200.00 |
| SPOEHR, THERESA L<br>1340 STEAD DR<br>MENASHA, WI 54952 | P-0046417 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPOERLEIN, DENNIS L<br>112 RACINE COURT<br>LAKE ZURICH, IL 60047 | P-0009669 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPOHN, ARYA L<br>14218 TONIKAN RD<br>APPLE VALLEY, CA 92307 | P-0020032 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPOHN, JASON E<br>KARBOWSKI, KYLE J<br>3812 BROCK RD<br>CHATTANOOGA, TN 37421 | P-0006916 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPOKES, ELINOR K<br>2300 W ROGERS AVENUE<br>BALTIMORE, MD 21209 | P-0016233 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPOLETI, THOMAS P<br>39 CLIFFEDGE WAY<br>RED BANK, NJ 07701-5201 | P-0015184 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPOLJARIC, DEBRA M<br>3005 ESTATE DRIVE<br>WATERLOO, IL 62298 | P-0038969 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPOLJARIC, STEVE<br>SPOLJARIC, ROSALIE<br>2805 SCHRADER DRIVE<br>WATERLOO, IL 62298 | P-0039011 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPONHAUER, MARK C<br>3730 SW SUMMIT AVE<br>REDMOND<br>REDMOND, OR 97756 | P-0027267 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPOONER, DEBRA A<br>244 ROCHAMBEAU STREET<br>NEW BEDFORD, MA 02745 | P-0006686 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPORKIN, SYBIL R<br>11015 BENNETT PLACE<br>HOLLAND, PA 18966 | P-0042221 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPORN, DAVID F<br>18 AMBERLY COURT<br>FRANKLIN PARK, NJ 08823 | P-0008778 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPORRER, BENJAMIN J<br>2856 MARISA CT<br>RIVERSIDE, CA 92503 | P-0040903 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPORRER, BENJAMIN J<br>2856 MARISA CT<br>RIVERSIDE, CA 92503 | P-0040905 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPORTS, JULIAN D<br>243 N.FIRETOWER RD<br>FLORENCE, SC 29506 | P-0001249 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPOSATO, LISA<br>104 OLIVE STREET<br>HUNTINGTON STATI, NY 11746 | P-0038666 | 12/11/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| SPOTTS, KATHLEEN A<br>1415 LAFAYETTE PARKWAY<br>WILLIAMSPORT, PA 17701 | P-0025507 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPOTTS, PARKER A<br>5115 SAVANNAH ST<br>SAN DIEGO, CA 92110 | P-0030693 | 11/22/2017 | TK Holdings Inc., *et al*. | $150.00 | | | | | $150.00 |
| SPRAGUE, ROBERT H<br>6 NORTH MAIN AVE.<br>APT. 5<br>ORONO, ME 04473 | P-0031595 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPRAKE, JEAN E<br>4210 DAVISON AV APT 218<br>ERIE, PA 16504 | P-0037298 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPRALLS, ISRAEL<br>832 CHERRY STREET<br>CLARKSDALE, MS 38614 | P-0051657 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPRALLS, ISRAEL<br>832 CHERRY STREET<br>CLARKSDALE, MS 38614 | P-0051715 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SPRANDEL, NANCY I<br>29156 ALBION RD<br>ALBION, MI 49224 | P-0012715 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Spratlen, Joan Cheryl<br>1286 Brickley Rd<br>Eugene, OR 97401 | 4367 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRATT, PAUL<br>PO BOX 580845<br>ELK GROVE, CA 95758 | 1456 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spratt, Scott<br>39 New Mashipacong Rd<br>Montague, NJ 07827 | 1690 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spratt, Scott F<br>39 New Mashipacong Rd<br>Montague, NJ 07827 | 1693 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Spratt, Scott F<br>39 New Mashipacong Rd.<br>Montague, NJ 07827 | 1691 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRAYBERRY, LEO F<br>PO BOX 445<br>CORRIGAN, TX 75939 | P-0008345 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPRENKLE, CORY<br>6316 N BURTON AVE<br>SAN GABRIEL, CA 91775 | P-0013685 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRESSER, KYLE M<br>GESEKING, DIANA L<br>2659 N ASHLAND AVE<br>APT 1<br>CHICAGO, IL 60614 | P-0031949 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRIGGS, DEBORAH<br>446 AIRBRAKE AVE<br>WILMERDING, PA 15148 | P-0010369 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRIGGS, MONICA<br>8209 HORTONIA POINT DR MILLER<br>MILLERSVILLE, MD 21108 | P-0055775 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRING BRANCH HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048049 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRING BRANCH HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056815 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRING, DAVID S<br>P O BOX 474<br>WESMILFORD, WV 26451 | P-0038279 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGER, JOSEPH D<br>1828 SKYLINE DRIVE<br>FULLERTON, CA 92831 | P-0022672 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGER, JOSEPH D<br>1828 SKYLINE DRIVE<br>FULLERTON, CA 92831 | P-0022715 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGER, NINA K<br>4125 OBERLIN STREET<br>HOUSTON, TX 77005 | P-0045626 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Springfield, Paul L.<br>608 White Oak Street<br>Allen, TX 75002 | 482 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SPRINGS, ANN R<br>90 MONROE STREET<br>APT 612<br>ROCKVILLE, MD 20850 | P-0006954 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINGS, ANN R<br>90 MONROE STREET<br>APT. 612<br>ROCKVILLE, MD 20850 | P-0027500 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINKLE, CAROLETTA L<br>6689 ORCHARD LAKE ROAD<br>#292<br>WEST BLOOMFIELD, MI | P-0055777 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRINKLE, THOMAS J<br>4132 KAPLAN DR<br>RALEIGH, NC 27606 | P-0020357 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROAT, KIMBERLY A<br>768 48 AVE NORTH<br>ST PETERSBURG, FL 33703 | P-0040604 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPROLDEN, TRACY L<br>6570 BROOKRIDGE DR<br>HAHIRA, GA 31632 | P-0026442 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROLES, GLENEDA F<br>13029 WINFIELD RD<br>ABINGDON, VA 24210 | P-0034024 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROUT, MARK L<br>2009 LAURA LANE<br>HARRISBURG, PA 17110 | P-0014930 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROUT, RACHEL C<br>2009 LAURA LANE<br>HARRISBURG, PA 17110 | P-0014933 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, .MICHAEL P<br>8504 NW 114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042591 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P<br>8504 NW 114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042550 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P<br>8504 NW114TH STREET<br>OKLAHOMA CITY 73162-2237 | P-0042563 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P<br>8504 NW114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042556 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPROWSO, MICHAEL P<br>8504 NW114TH STREET<br>OKLAHOMA CITY, OK 73162-2237 | P-0042598 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRUILL, DOROTHY<br>SPRUILL III, FRANK<br>1109 HERBERT DRIVE<br>ZEBULON, NC 27597 | P-0001634 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPRULES, MARCIA L<br>82 DEER CT DR<br>MIDDLETOWN, NY 10940 | P-0037128 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURGEON, BENJAMIN<br>603 HERRING AV NE<br>WILSON, NC 27893 | P-0046198 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURILL, DOMNA T<br>2540S..DEWEY ST<br>PHILADELPHIA, PA 19142 | P-0012510 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLIN, LESLIE L<br>1821 MIDDLE RIVER DRIVE<br>APT 8<br>FT LAUDERDALE, FL 33305 | P-0000314 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLIN, LESLIE L<br>SPURLIN, ASHLEY L<br>1821 MIDDLE RIVER DRIVE<br>APT 8<br>FT. LAUDERDALE, FL 33305 | P-0057408 | 2/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLIN, MATTHEW D<br>1227 SCHOLL RD<br>AMES, IA 50014 | P-0055778 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SPURLOCK, CLEVELAND<br>6726 TARA BLVD<br>APT 25H<br>JONESBORO, GA 30236 | P-0055648 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SPURLOCK, MICHAEL C<br>5770 SHANNON DRIVE<br>SHREVEPORT, LA 71129 | P-0010626 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Spurlock, Wendell<br>11640 Candace Dr<br>Baton Rouge, LA 70807 | 2302 | 11/7/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| SPYCHALSKY, JAMES A<br>57 EAST END AVE<br>HICKSVILLE | P-0023070 | 11/12/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| SQUARE, RENITA E<br>333 NEAL STREET<br>FAYETTEVILLE, NC 28312 | P-0057221 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SQUARE, RENITA E<br>333 NEAL STREETR<br>FAYETTEVILLE, NC 28312 | P-0003641 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SQUEO, DONATO N<br>224 HACKENSACK STREET<br>WOOD RIDGE, NJ 07075 | P-0056313 | 2/1/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SQUIRES, JERRY A<br>916 DEER PARK ROAD<br>NEBO, NC 28761 | P-0028558 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SRAN, SUKHJIT S<br>PO BOX 628<br>KERMAN, CA 93630 | P-0033616 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SRINIVASAN, NARASIMHAN<br>SRINIVASAN, REVATHI<br>3007 ARBOL DRIVE<br>FULLERTON, CA 92835 | P-0045654 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SRINIVASAN, RAVI<br>12 HIGHLAND AVE<br>MONTCLAIR, NJ 07042 | P-0020820 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SRIPIPATANA, CANDIE<br>495 SOUTH MADISON AVE<br>UNIT A<br>PASADENA, CA 91101 | P-0014723 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SRIRATTANA-AREE, PORNKAEW<br>FRISQUE, ANDREW P<br>64562 BRAE BURN AVE<br>DESERT HOT SPRIN, CA 92240 | P-0021855 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SRIRATTANA-AREE, PORNKAEW<br>FRISQUE, ANDREW P<br>64562 BRAE BURN AVE<br>DESERT HOT SPRIN, CA 92240 | P-0021861 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SROKA, JERRY<br>J&L LANDSCAPING, INC<br>4904 GRILSE WAY<br>RALEIGH, NC 27613 | P-0053742 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SROKA, JERRY<br>J&L LANDSCAPING, INC<br>4904 GRILSE WAY<br>RALEIGH, NC 27613 | P-0053744 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SROKA, STEVEN A<br>SROKA, THELMA J<br>108 LAVENDER DR<br>MAGNOLIA, DE 19962 | P-0031397 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SRUBAS, RICHARD A<br>305 STEEPLECHASE RD<br>AIKEN, SC 29803-1609 | P-0027076 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST GEORGE, TIMOTHY J<br>601 N. DAVIS AVE.<br>UNIT 5<br>RICHMOND, VA 23220 | P-0022960 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST GEORGES, ERLINE<br>17367 NW 7TH AVE #105<br>MIAMI, FL 33169 | P-0021950 | 10/31/2017 | TK Holdings Inc., *et al*. | $17,286.26 | | | | | $17,286.26 |
| ST HILAIRE, MELISSA A<br>15 SOUTH WACHUSETT STREET<br>HOLDEN, MA 01520 | P-0013033 | 11/2/2017 | TK Holdings Inc., *et al*. | $22,000.00 | | | | | $22,000.00 |
| ST HILAIRE, MELISSA A<br>15 SOUTH WACHUSETT STREET<br>HOLDEN, MA 01520 | P-0013087 | 11/2/2017 | TK Holdings Inc., *et al*. | $22,000.00 | | | | | $22,000.00 |
| ST HILAIRE, SCOTT M<br>2799 232ND LANE NW<br>ST FRANCIS, MN 55070 | P-0014067 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST HILAIRE, SCOTT M<br>2799 232ND LANE NW<br>ST FRANCIS, MN 55070 | P-0014073 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST HILAIRE, WENDY J<br>ST HILAIRE, NICHOLAS J<br>509 S. BAYVIEW BLVD.<br>OLDSMAR, FL 34677 | P-0000014 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST JEAN8959, VINCIA M<br>P. O. BOX 502741<br>ST THOMAS | P-0033784 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST JOHN III, GEORGE F<br>104 NORTH ST.<br>APT. 706<br>STAMFORD, CT 06902-2431 | P-0010443 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST JOHN, LAURA<br>2040 ILLINOIS RD<br>NORTHBROOK, IL 60062 | P-0051476 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST JOHN, LAURA<br>ST JOHN, LAURA S<br>2040 ILLINOIS RD<br>NORTHBROOK, IL 60062 | P-0050548 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST JOHN, PATRICIA M<br>1715 OLDTOWN RD<br>WALNUT COVE, NC 27052 | P-0002139 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST JOHN, PATRICIA<br>1715 OLDTOWN RD<br>WALNUT COVE, NC 27052 | P-0002143 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST JUSTE, EVANTZ<br>7 ALLISON CIRCLE<br>GARNERVILLE, NY 10923 | P-0048266 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST PIERRE, MICHELLE A<br>309 QUEBEC COURT<br>LITTLE CANADA, MN 55117 | P-0032425 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST SURIN, MONELLE<br>3711 NW 21 ST<br>APT 104<br>LAUDERDALE LAKES, FL 33311 | P-0037601 | 12/8/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ST. AMAND, JAMIE L<br>2437 ROWLAND AVE<br>ROYAL OAK, MI 48067-4711 | P-0037066 | 12/6/2017 | TK Holdings Inc., *et al*. | $8,850.00 | | | | | $8,850.00 |
| ST. CLAIR, CLARANDINA<br>362 RINDGE AVE, APT 21-H<br>CAMBRIDGE, MA 02140 | P-0039029 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST. CLAIR, CLARANDINA<br>362 RINDGE AVE, APT 21-H<br>CAMBRIDGE, MA 02140 | P-0039033 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST. HILL, JEANINE A<br>2940 S. PINE VALLEY AVE.<br>ONTARIO, CA 91761 | P-0028630 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST. JOHN, LYNNE M<br>8301-78 MISSION GORGE ROAD<br>SANTEE, CA 92071-3579 | P-0019103 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST. JOHN, STEVEN D<br>PO BOX 241152<br>LITTLE ROCK, AR 72223 | P-0039708 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST. ONGE III, WALTER J<br>102 PINE HILL ROAD<br>BEDFORD, MA 01730-1641 | P-0049724 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST. ROSE, DESMOND<br>18 TAMPA STREET<br>WEST HAVEN, CT 06516 | P-0050768 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ST.LOUIS, TORGA<br>144-19 221 STREET<br>LAURELTON, NY 11413 | P-0046277 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAABS, VIRGINIA<br>24476 HWY 7 SOUTH<br>RICHLAND, MO 65556 | P-0024246 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAATS, AIMEE<br>8761 BLUFF LANE<br>FAIR OAKS, CA 95628 | P-0038451 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAATS, TODD C<br>9352 SONIA ST<br>ORLANDO, FL 32825 | P-0010452 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STABILE, DENISE<br>18 WASHINGTON AVE.<br>ELMWOOD PARK, NJ 07407-1629 | P-0025378 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STACEY, SYLVIA S<br>3017 WILLOW LANE DR<br>MONTGOMERY, AL 36109 | P-0021099 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STACEY, WILLIAM W<br>4971 GRUFF<br>GREENBUSH, MI 48738-9645 | P-0014276 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STACHLER, ASHLEY R<br>452 SPRUCE STREET<br>ST.HENRY, OH 45883 | P-0034973 | 12/3/2017 | TK Holdings Inc., *et al*. | $350.00 | | | | | $350.00 |
| STACHNIK, MICHELE D<br>244 KLEIN CREEK CT #6F<br>CAROL STREAM, IL 60188 | P-0011043 | 10/31/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| STACK, DARLENE M<br>STACK, JOHN J<br>1809 SPRUCE COURT<br>WHITE BEAR LAKE, MN 55110 | P-0036442 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stack, Deborah<br>18620 Burke Drive<br>Plymouth, CA 95669 | 2008 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, ELAINE<br>STACK, BRUCE H<br>6112 EDGEFIELD<br>LAKEWOOD, CA 90713 | P-0048301 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stack, Nancy K<br>18620 Burke Drive<br>Plymouth, CA  95669 | 2209 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stack, Saundra Marie<br>1717 Midvale St<br>Birmingham, MI 48009 | 1288 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STACK, TERRI L<br>1609 SHERWOOD ST<br>CLEARWATER, FL 33755 | P-0001005 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACK, TERRI L<br>MALLORY, ADRIANA<br>1609 SHERWOOD ST<br>CLEARWATER, FL 33755 | P-0001004 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACKHOUSE, JAQUANE I<br>7346 HYANNIS DR<br>FAYETTEVILLE, NC 28304 | P-0005029 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACKHOUSE, LYNNE<br>105 E WATERBURY LANE<br>MERIDIAN, ID 83646 | P-0003351 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STACKS, RICKEY A<br>44 CROWS LOOP<br>MORRILTON, AR 72110 | P-0051395 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADLER, ERIC S<br>1302 ITHACA CIRCLE<br>SAINT CHARLES, MO 63303 | P-0053091 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADLER, ERIC S<br>1302 ITHACA CIRCLE<br>SAINT CHARLES, MO 63303 | P-0057558 | 3/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADLER, TONYA L<br>408 CERROMAR CIRCLE SOUTH<br>UNIT 331<br>VENICE, FL 34293 | P-0000256 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STADNIK, KRYSTYNA<br>14094 BARRINGTON CT<br>LAKE OSWEGO, OR 97035 | P-0034460 | 12/1/2017 | TK Holdings Inc., et al. | $1,172.00 | | | | | $1,172.00 |
| STADNIK, PAUL J<br>STADNIK, KRYSTYNA<br>14094 BARRINGTON CT<br>LAKE OSWEGO, OR 97035 | P-0034462 | 12/1/2017 | TK Holdings Inc., et al. | $1,041.00 | | | | | $1,041.00 |
| STADTMAUER, SEYMOUR H<br>28603 VIA D AREZZO DRIVE<br>BONITA SPRINGS, FL 34135 | P-0004954 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAEBLER, ALAIN C<br>STAEBLER, MARTINE M<br>501 HALLORAN SPRINGS ROAD<br>LAS VEGAS, NV 89148 | P-0025171 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAEHLE, HAL S<br>STAEHLE, LINDA L<br>5426 GOLDFINCH WAY<br>BLAINE, WA 98230 | P-0034710 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAELIN, ELLEN M<br>65 GROVE STREET<br>UNIT 445<br>WELLESLEY, MA 02482-7826 | P-0051650 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAELIN, ELLEN M<br>65 GROVE STREET<br>UNIT 445<br>WELLESLEY, MA 02482-8726 | P-0051761 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAFF, CHRISTOPHER G<br>PO BOX 82551<br>PORTLAND, OR 97282 | P-0056020 | 1/28/2018 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |
| STAFFIER, ROBERT L<br>42 EIGHTH ST<br>SUITE 4207<br>CHARLESTOWN, MA 02129 | P-0043527 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAFFORD, ANGELA F<br>7012 AVENBURY CIRCLE<br>KERNERSVILLE, NC 27284 | P-0002260 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAFFORD, ANGELA F<br>7012 AVENBURY CIRCLE<br>KERNERSVILLE, NC 27284 | P-0002265 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAFFORD, DARRELL S<br>2418 BRITTON RIDGE DRIVE<br>KATY, TX 77494 | P-0042805 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAFFORD, DAVID D<br>2900 ST ANTHONY DRIVE<br>BOX #214<br>GREEN BAY, WI 54302 | P-0044645 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAFFORD, VALERIE A<br>3365 SHEILA CIRCLE<br>WHITE PINE, TN 37890 | P-0029336 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAGEN, GARY<br>642 SURFSIDE PT<br>SCHAUMBURG, IL 60194 | P-0016076 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAGG, HELEN R<br>1251 FLATROCK CREEK DR<br>HOUSTON, TX 77067 | P-0006464 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Stagg-Hourigan, Karen<br>10285 Burgundy Way<br>Sebastopol, CA 95472 | 2423 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STAGL, RICHARD D<br>1381 ELMWOOD AVE<br>DEERFIELD, IL 60015 | P-0009310 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAGNOLIA, NADINE<br>1955 MERRILL RD<br>KENT, OH 44240 | P-0017872 | 11/6/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| STAHL, DUANE L<br>STAHL, JEAN E<br>5346 N RATTLER COURT<br>LITCHFIELD PARK, AZ 85340 | P-0050043 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAHL, DUANE L<br>STAHL, JEAN E<br>5346 N RATTLER COURT<br>LITCHFIELD PARK, AZ 85340 | P-0051874 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAHLY, KENDALL D<br>26 OLD WOOD RD.<br>POMONA, CA 91766 | P-0018088 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Staiert, Jennifer Lee<br>11012 S Whitetail Lane<br>Olathe, KS 66061 | 1435 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STAIN, MICHAEL G<br>3742 ANDREW AVE<br>CINCINNATI, OH 45209 | P-0002113 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAINES, ROGER L<br>4053 BRIAN CT.<br>LAKE OSWEGO, OR 97034 | P-0015859 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAKER, DENNIS J<br>4983 QUAIL LANE<br>OGDEN, UT 84403 | P-0038935 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stalcup, Michele<br>3206 Norfolk Street<br>Apt # 14104<br>Houston, TX 77098 | 2710 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stalder, Courtney<br>737 Elm Street #3<br>San Carlos, CA 94070 | 3836 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALEY, CRAIG J<br>801 SPRING CANYON DR<br>IRVING, TX 75063 | P-0021470 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALEY, THOMAS M<br>STALEY, MARY J<br>924 E. MAPLEWOOD ST.<br>SPRINGFIELD, MO 65807 | P-0046834 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALKER, ALLISON C<br>2215 MEMPHIS ST.<br>PHILADELPHIA, PA 19125 | P-0019112 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALKER, DAVID C<br>STALKER, CARMELA<br>1940 APPALOOSA LANE<br>PAHRUMP, NV 89060 | P-0053129 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, DAVID R<br>106 PINE BARRENS CT<br>AUSTIN, TX 78738 | P-0001854 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, DAVID R<br>106 PINE BARRENS CT<br>AUSTIN, TX 78738 | P-0001898 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, DAVID R<br>STALLARD, CHRISTOPHER S<br>106 PINE BARRENS CT<br>AUSTIN, TX 78738 | P-0001892 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STALLARD, JIMMIE<br>WHITT, ARICA L<br>11629 OLD MILL VILLAGE ROAD<br>POUND, VA 24279 | P-0053251 | 12/27/2017 | TK Holdings Inc., et al. | $450,000.00 | | | | | $450,000.00 |
| Stallings, Crystal<br>14511 Egglestone Dr.<br>Pineville, NC 28134 | 3850 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALLINGS, DAVID L<br>STALLINGS, MELISSA A<br>206 MAPLE DRIVE<br>BLAINE, TN 37709 | P-0026893 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STALLINGS, NORA R<br>STALLINGS, MARTIN F<br>3078 JUDITH ROAD<br>HARTLY, DE 19953 | P-0046255 | 12/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STALLINGS, TOMMY R<br>STALLINGS, MARY BETH H<br>667 HILLWOOD COURT<br>DACULA, GA 30019 | P-0046982 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Stallion Auto Sales Inc<br>1709 W. Division St.<br>Arlington, TX 76012 | 323 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STALLONE, FABIO<br>5050 LOTUS ST. APT. #4<br>SAN DIEGO, CA 92107 | P-0019223 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STALLWORTH, BRANDI H<br>27401A MEADE TRAIL<br>LOXLEY, AL | P-0053141 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Stallworth, Katina<br>1122 Broad View Ct<br>North Las Vegas, NV 89032 | 4708 | 1/14/2018 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| STALLWORTH, LAUREN C<br>27401A MEADE TRAIL<br>LOXLEY, AL 36551 | P-0053140 | 12/29/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STALNAKER, STEPHEN W<br>36 BOUCHER PLACE<br>ANNAPOLIS, MD 21403 | P-0040945 | 12/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STALTER, LORI J<br>1283 BASSWOOD LN<br>WHITEHALL, PA 18052 | P-0039187 | 12/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| St-Amand, Jamie<br>2437 Rowland Ave<br>Royal Oak, MI 48067-4711 | 2993 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ST-AMAND, JAMIE L<br>2437 ROWLAND AVE<br>ROYAL OAK, MI 48067 | P-0014222 | 11/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAMBAUGH, MARK L<br>STAMBAUGH, KATHERINE M<br>8900 KENT ST<br>PORTLAND, MI 48875 | P-0016637 | 11/5/2017 | TK Holdings Inc., *et al* . | $115.36 | | | | | $115.36 |
| STAMBAUGH, MARK L<br>STAMBAUGH, KATHERINE M<br>8900 KENT ST<br>PORTLAND, MI 48875 | P-0016644 | 11/5/2017 | TK Holdings Inc., *et al* . | $115.36 | | | | | $115.36 |
| STAMEY II, SHERRILL D<br>PSC 557 BOX 2701<br>FPO, AP 96379 | P-0022325 | 11/11/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAMLER, PATRICIA A<br>325 CRANE AVE.<br>ROYAL OAK, MI 48067 | P-0016796 | 11/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAMPAHAR, NANCY J<br>304 EAST KING STREET<br>APT. D<br>MALVERN, PA | P-0049194 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| STAMPS, BERNELIA P<br>225 SWAN DR.<br>GREENWOOD, MS 38930 | P-0012189 | 11/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAMPS, DAVID W<br>605 NW 37 ST<br>OKLAHOMA CITY, OK 73118 | P-0032183 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANALAND, HENRY<br>STANALAND, GLORIA P<br>15520 ECORIO DRIVE<br>AUSTIN, TX 78728 | P-0035063 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANBACK, LOREATHA L<br>422 BAVARIAN STREET<br>MIDDLETOWN, OH 45044 | P-0019745 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANBERRY, ROBERT G<br>828 ORANGE ST<br>YUBA CITY, CA 95991 | P-0041017 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stancil, Tommy Ray<br>2220 Deep Creek Dr<br>Marietta, GA 30068 | 4931 | 2/3/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STANDARD CRANE & HOIST LLC<br>14694 AIRLINE HWY<br>DESTREHAN, LA 70047 | P-0014002 | 11/3/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| Standard Register Latinoamericca S. de R.L. de C.V.<br>1725 Roe Crest Drive<br>North Mankato, MN 56003 | 4993 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| STANDIFER, STEPHEN M<br>413 GLENNWOOD RD SW<br>DECATUR, AL 35601 | P-0001502 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDIFUR, RUSSELL R<br>125 BAILEY COLLINS DRIVE<br>SMYRNA, TN 37167 | P-0025023 | 11/14/2017 | TK Holdings Inc., et al. | $1,180.60 | | | | | $1,180.60 |
| STANDISH, KATHLEEN M<br>2300 36TH STREET<br>BELLINGHAM, WA 98229 | P-0016107 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANDISH, LAURENCE A<br>STANDISH, CONSTANCE<br>| P-0008164 | 10/29/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STANDRIDGE, JONATHAN H<br>JONATAHN STANDRIDGE<br>1011 EDGEWOOD AVE<br>MADISON, WI 53711 | P-0013515 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANEK, DEBRA J<br>1386 GRECO LANE<br>SCHAUMBURG, IL 60193 | P-0013905 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANELLE, THERESA C<br>W325 HWY 10<br>BRILLION, WI 54110 | P-0035010 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFIELD, BRIAN M<br>4 WHISPERING OAKS DRIVE<br>WASHINGTON, MO 63090 | P-0007311 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFIELD, JAMES P<br>9351 CREEK RD<br>FORESTVILLE, NY 14062 | P-0055144 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFIELD, LATOSHA Y<br>1502 E. YOUNG ST.<br>LONGVIEW, TX 75602 | P-0050265 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STANFILL, EMMA<br>10126 CARLOW LANE<br>LA PORTE, TX 77571 | P-0036488 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANFILL, KENNETH R<br>10126 CARLOW LANE<br>LA PORTE, TX 77571 | P-0036391 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFORD, HAROLD L<br>STANFORD, ERIN C<br>1059 W. FOGAL WAY<br>TEMPE, AZ 85282-4604 | P-0014387 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFORD, WILLIAM H<br>20 UNIVERSITY MANOR EAST<br>HERSHEY, PA 17033 | P-0048068 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANFORD, WILLIAM H<br>20 UNIVERSITY MANOR EAST<br>HERSHEY, PA 17033 | P-0048076 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANGE, WILLIAM A<br>STANGE, JOAN M<br>697 GREYSTONE DR.<br>BEAVERCREEK, OH 45434 | P-0041855 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANGELAND, MARCIA D<br>162 BRADLEY BLVD<br>RICHLAND, WA 99352 | P-0016993 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANIS, DAVID E<br>2042 W. 159TH ST.<br>TORRANCE, CA 90504 | P-0046472 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANIS, DAVID E<br>2042 W. 159TH ST.<br>TORRANCE, CA 90504 | P-0046483 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANIS, DAVID E<br>2042 W. 159TH ST.<br>TORRANCE, CA 90504 | P-0046488 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANISKY, DANIEL E<br>14090 SW 78 ST<br>MIAMI, FL 33183 | P-0005546 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANISLAW, ANTHONY E<br>STANISLAW, JUDITH A<br>2743 GRADVIEW BLVD<br>CANFIELD, OH 44406 | P-0037102 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANISLAW, APRIL M<br>2743 GRANDVIEW BLVD<br>CANFIELD, OH 44406 | P-0037418 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANKO, RUBEN<br>5080 80TH STREET<br>SACRAMENTO, CA 95820 | P-0056644 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANKO, VIYAN Z<br>2825 30TH STREET<br>SAN DIEGO, CA 92104 | P-0051454 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY BARR, TAMMY K<br>6912 GROVELAND DRIV<br>SAINT LOUIS, MO 63121 | P-0057313 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY TYE, PHYLLIS A<br>16588 STRATHMOOR<br>DETROIT, MI 48235 | P-0055616 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, CANDACE D<br>2803 BRENTWOD AVENUE<br>MOUNDSVILLE, WV 26041 | P-0014582 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STANLEY, DEBI<br>21893 BAHAMAS<br>MISSION VIEJO, CA 92692 | P-0034005 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANLEY, DENITA<br>49 COLLEGE DR<br>APT 6<br>ORANGE PARK, FL 32065 | P-0050239 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANLEY, DENITA<br>49 COLLEGE DR<br>APT 6<br>ORANGE PARK, FL 32065 | P-0050970 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANLEY, JAMES M<br>PO BOX 115<br>LONGWOOD, NC 28452 | P-0022636 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANLEY, MARC D<br>711 INTRACOASTAL DRIVE<br>FORT LAUDERDALE, FL 33304 | P-0040917 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANLEY, PAIGE A<br>2025 ROBSON PLACE, NE<br>ATLANTA, GA 30317 | P-0011223 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANLEY, PAIGE A<br>2025 ROBSON PLACE, NE<br>ATLANTA, GA 30317 | P-0026052 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Stanley, Ronald<br>1375 Lathrup<br>Saginaw, MI 48638 | 2654 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STANLEY, SAMUEL S<br>15660 WINDMILL POINTE DR.<br>GROSSE POINTE PK, MI 48230 | P-0013109 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANLEY, SUNNY<br>7423 NE HIDDEN COVE RD<br>BAINBRIDGE ISL., WA 98110 | P-0019939 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANLEY, TARNIA S<br>530 W MESA AVE<br>RIALTO, CA 92376 | P-0017895 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANLEY, WINSTON W<br>WINSTON STANLEY<br>120 NORMAS WAY<br>HIRAM, GA 30141-4633 | P-0007626 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANSBURY, ALICIA<br>9810 MARS WAY<br>SACRAMENTO, CA 95827 | P-0048942 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANSBURY, ANITA J<br>3319 POLARIS DR<br>SACRAMENTO, CA 95827 | P-0027711 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANSBURY, ANITA J<br>3319 POLARIS DR.<br>SACRAMENTO, CA 95827 | P-0017920 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANSFIELD, DEBRA P<br>11329 SWAN CANYON RD<br>SAN DIEGO, CA 92131 | P-0018571 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANTON, BARBARA J<br>3456 WALDEN AVENUE<br>DEPEW, NY 14043 | P-0010422 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANTON, BRIAN J<br>STANTON, DANA L<br>8380 GATEWATER DR.<br>MONTICELLO, MN 55362 | P-0011741 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STANTON, BRIAN J<br>STANTON, DANA L<br>8380 GATEWATER DR.<br>MONTICELLO, MN 55362 | P-0011827 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANTON, BRIAN J<br>STANTON, DANA L<br>8380 GATEWATER DR.<br>MONTICELLO, MN 55362 | P-0011835 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANTON, DEMETRIUS J<br>1211 20TH AVE SE<br>DECATUR, AL 35601 | P-0004858 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANTON, EDGAR L<br>1349 WEBSTER STREET NE<br>WASHINGTON, DC 20017 | P-0040105 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANTON, JOHN T<br>STANTON, ROBIN M<br>20849 CROWELY<br>ST. CLAIR SHORES, MI 48081 | P-0026242 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANTON, JOYCE I<br>901 BRENTWOOD DRIVE<br>TARRYTOWN, NY 10591 | P-0026885 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANTON, MAUREEN P<br>1336 FIVE ISLANDS ROAD<br>GEORGETOWN, ME 04548 | P-0025215 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Stanton, Nicole<br>9806 28th Ave SW A102<br>Seattle, WA 98126 | 2432 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STANTON, RACHEL R<br>8464 STATE STREET RD.<br>PORT BYRON, NY 13140 | P-0022400 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANULIS, CHARLOTTE A<br>STANULIS, EDWARD P<br>315 EDGEWATER DRIVE<br>ALGONAC, MI 48001 | P-0033648 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANULIS, CHARLOTTE A<br>STANULIS, EDWARD P<br>315 EDGEWATER DRIVE<br>ALGONAC, MI 48001 | P-0033651 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANWORTH, REX D<br>391 W 250 S<br>LINDON, UT 84042 | P-0009382 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STANZIOLA, NICK P<br>16558 ABELA<br>CLINTON TWP., MI 480352C | P-0019422 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAPLE, CHERYL O<br>7117 PELICAN ISLAND DRIVE<br>TAMPA, FL 33634 | P-0003141 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAPLE, CHRISTINA<br>14423 BOARDWALK F<br>BROWNSBORO TX 75756<br>BROWNSBORO, TX 75756 | P-0004748 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAPLES, CHAD L<br>STAPLES, ALEXI G<br>2806 E RENEE DR<br>PHOENIX, AZ 85050 | P-0002645 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAPLES, DURETA F STAPLES, JAMES E 1930 VILLAGE CENTER CIR #3-343 LAS VEGAS, NV 89134 | P-0038098 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAPLES, JAMES E STAPLES, J & D 1930 VILLAGE CENTER CIR #3-343 LAS VEGAS, NV 89134 | P-0003315 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAPLES, TODD A 284 AYER RD WILLIAMSVILLE, NY 14221 | P-0022635 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAPLETON, TRACEY S STAPLETON, KEVIN J 1218 BECK DR MOUNT PLEASANT, SC 29466 | P-0055895 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STAR, MARK P. 3004 E4.BOONE #5 SPOKANE, WA 99202 | 1735 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| STARCEVICH, ANDREW R STARCEVICH, LINDA W 17602 E. KENYON DR AURORA, CO 80013 | P-0010604 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STARCEVICH, ANDREW R STARCEVICH, LINDA W 17602 E. KENYON DR AURORA, CO 80013 | P-0010616 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STARCHER, RANDY L PO BOX 1014 PLAIN FIELD, IN 46168 | P-0029899 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STARK, BARBARA 84 FAIRVIEW PLACE APT 2 SEA CLIFF, NY 11679 | P-0008085 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Stark, Craig S. 14112 Bradbury Road Orlando, FL 32828 | 3566 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STARK, GAIL A STARK, GEORGE F 1590 AMITY RIDGE RD WASHINGTON, PA 15301-6467 | P-0039122 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STARK, MICHAEL L STARK, HOLLY C 498 IROQUOIS COURT SUFFERN, NY 10901 | P-0015985 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STARK, TRACY L STARK, CAYDEN M 4213 S LINDEN SPRINGFIELD, MO 65804 | P-0037137 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STARK`, FRED W 2785 EARLS TR BEEVILLE, TX 78102 | P-0035474 | 12/4/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| STARKEY, HENRY STARKEY, LISA 409 39TH STREET VIENNA, WV 26105 | P-0039335 | 12/12/2017 | TK Holdings Inc., *et al*. | $19,000.00 | | | | | $19,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STARKEY, JOHN M<br>1851 WICCKERSHAM DRIVE<br>ANCHORAGE, AK 99507 | P-0038823 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Starkey, Robert<br>109 Olde Hickory Cir<br>Bonaire, GA 31005 | 900 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STARKIE, CHRISTINE<br>1833 FILBERT ST. #5<br>SAN FRANCISCO, CA 94123 | P-0057781 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, ALISA A<br>STARKS, DONZELL<br>6751VE S CONSTANCE A<br>CHICAGO, IL 60649-1015 | P-0027024 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, CAROLYN<br>P.O. BOX 211012<br>BEDFORD, TX 76095 | P-0043349 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, MICHAEL L<br>22 WEST DRIVE<br>CHESTERFIELD, MO 63017-0772 | P-0047739 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, REGINA M<br>1229 BLUEGRASS DRIVE<br>SAINT LOUIS, MO 63137 | P-0027171 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARKS, VALESCIA<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043677 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STARLING, MARVIN C<br>605 UNDERWOOD ST<br>CLINTON, NC 28328 | P-0023675 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARLING, MELISSA<br>3030 GRATTON WAY<br>CONCORD, CA 94520 | P-0013483 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARLING, WILLIAM B<br>WILLIAM B STARLING<br>880 NORTHWEST AVE<br>BURGAW, NC 28425 | P-0030464 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARMER, BRANDON<br>49 COVE RD<br>TOMS RIVER, NJ 08753 | P-0035373 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNER, LOWELL W<br>8440 COUNTRY ST. NW<br>MASSILLON, OH 44646-9307 | P-0008332 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNER, MARILYN K<br>8440 COUNTRY ST. NW<br>MASSILLON, OH 44646-9307 | P-0008308 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARNES, MICHAEL C<br>6785 W 52ND AVE<br>ARVADA, CO 80002 | P-0026202 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, ADAM<br>1211 SW FIFTH AVE. SUITE 3000<br>PORTLAND, OR 97204 | P-0016036 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, DAWNETTE R<br>2612 CRESTWOOD STREET<br>ANCHORAGE, AK 99508 | P-0027072 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, MICHAEL P<br>508 SPANISH BAY CT.<br>ROSEVILLE, CA 95747 | P-0046027 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STARR, PAUL J<br>7577 THORN CREEK LN<br>TEGA CAY, SC 29708 | P-0029395 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARR, ROGER W<br>SARR, CHRISTINE A<br>13838 LAUREL ROCK CT<br>CLIFTON, VA 20124 | P-0041766 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STARRY, KATHERINE T<br>255 PEACHTREE HOLLOW CT<br>ATLANTA, GA 30328 | P-0049581 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STASI, PAUL<br>10 S. LAKE AVENUE<br>ALBANY, NY 12203 | P-0042419 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STASSIN, ANN M<br>STASSIN, LARRY N<br>3537 45TH ST<br>HIGHLAND, IN 46322 | P-0006518 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STASTNY, D B<br>1008 POPLAR GRV<br>WOODSTOCK, GA 30189 | P-0033997 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| State of Alabama, Alabama Attorney General's Office<br>Tina Coker Hammonds<br>Consumer Interest Division<br>501 Washington Avenue<br>Montgomery, AL 36130 | 4153 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Alabama, Alabama Attorney General's Office<br>Tina Coker Hammonds<br>Consumer Interest Division<br>501 Washington Avenue<br>Montgomery, AL 36130 | 4211 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Arkansas, by and through the Attorney General's Office<br>Public Protection Department<br>323 Center St., Ste. 200<br>Little Rock, AR 72201 | 4198 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Connecticut<br>Consumer Protection Dept.<br>Office of the Attorney General<br>Brendan T. Flynn, AAG<br>110 Sherman Street<br>Hartford, CT 06105 | 4127 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Georgia, in the public interest, by and through the Attorney General of the State of Georgi<br>Georgia Department of Law<br>c/o Lauren Villnow, Asst Attorney General<br>2 Martin Luther King Jr. Drive, SE<br>Atlanta, GA 30334 | 4196 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Hawaii, by Its Office of Consumer Protection<br>Thomas G. Macauley, Esq.<br>MACAULEY LLC<br>300 Delaware Avenue, Suite 760<br>Wilmington, DE 19801 | 4107 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Idaho - Attorney General's Office<br>Consumer Protection Division<br>P.O. Box 83720<br>Boise, ID 83720-0010 | 4049 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Indiana<br>Office of the Indiana Attorney General<br>302 W. Washington St.<br>IGCS-5th Floor<br>Indianapolis, IN 46204 | 4219 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Indiana<br>Office of the Indiana Attorney General<br>302 W. Washington St.<br>IGCS-5th Floor<br>Indianapolis, IN 46204 | 4220 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Indiana<br>Office of the Indiana Attorney General<br>302 W. Washington St.<br>IGCS-5th Floor<br>Indianapolis, IN 46204 | 4377 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Iowa<br>Office of the Attorney General of Iowa<br>Consumer Protection Division<br>1305 E Walnut St.<br>Des Moines, IA 50319 | 4174 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Kansas, ex rel. Derek Schmidt, Attorney General<br>Office of the Kansas Attorney General<br>120 SW 10th Ave., 2nd Floor<br>Topeka, KS 66612 | 4137 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Louisiana in the public interest by and through the Louisiana Attorney General<br>Louisiana Department of Justice<br>Stacie Lambert deBlieux, Asst Attorney General<br>1885 N. 3rd St<br>Baton Rouge, LA 70802 | 4242 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Missouri, ex rel. Joshua D. Hawley, Attorney General<br>Michael Schwalbert<br>P.O. Box 861<br>Saint Louis, MO 63188 | 4122 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of New Jersey<br>NJ Department of Law and Public Safety<br>Division of Law<br>Patricia Schiripo, DAG<br>124 Halsey Street, 5th Floor<br>Newark, NJ 07101 | 4140 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Ohio - Office of Ohio Attorney General<br>Consumer Protection Section<br>30 E. Broad St., 14th Floor<br>Columbus, OH 43215 | 4119 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Oklahoma by and through the Oklahoma Attorney General<br>Attn: Julie Bays/Consumer Protection Unit<br>313 NE 21st Street<br>Oklahoma City, OK 73105 | 4236 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Oregon<br>Carolyn G. Wade<br>1162 Court Street NE<br>Salem , OR 97301 | 4243 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of South Carolina, Office of the Attorney General<br>Attn: Jared Libet<br>Post Office Box 11549<br>Columbia, SC 29211 | 4222 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| State of Texas in the public interest by and through the Texas Attorney General's Office Hal Morris/Ashley Bartram, Bankr.Div., OAG 300 West 15th Street, 8th Floor Austin, TX 78701 | 4381 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| State of Wisconsin Wisconsin Department of Justice Post Office Box 7857 17 West Main Street Madison, WI 53707-7857 | 4117 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STATEMA, LOREN C 139 TOWER DR STATESVILLE, NC 28677 | P-0041235 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STATEN, LINDA 704 NORTH ARCHUSA AVENUE QUITMAN, MS 39355 | P-0019799 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STATNICK, ROBERT C 1133 LINCOLN BLVD, APT 6 SANTA MONICA, CA 90403 | P-0014255 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STATON, BEULAH M 4063 AGUA VISTA OAKLAND, CA 94601 | P-0050725 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUB, KAREN A 119 HANCOX AVE NUTLEY, NJ 07110 | P-0039569 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUB, KEVIN N STAUB, TINA C 2828 OLD LEXINGTON HIGHWAY CHAPIN, SC 29036 | P-0003112 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUB, MURRAY 4423 GREAT MEADOW RD. DEDHAM, MA 02026 | P-0036264 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUB, TINA C 2828 OLD LEXINGTON HIGHWAY CHAPIN, SC 29036 | P-0003236 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUDACHER, CLARE E 2257 WEST 113TH PLACE CHICAGO, IL 60643 | P-0049276 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUFFER JR, RICHARD L 28 FOREST VIEW DR WERNERSVILLE, PA 19565 | P-0016334 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUFFER, DAVID P NO ADDRESS PROVIDED | P-0003301 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUFFER, KYLE L 84 EAST 150 NORTH AMERICAN FORK, UT 84003 | P-0008589 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUFFER-DALY, LAUREL R PO BOX 374 BLOOMING GROVE, NY 10914 | P-0049551 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAUNER, MARY JO A 5035 SOUTH STONE CREST LAE SPOKANE SPOKANE, WA 99223 | P-0013621 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVARIDIS, DIANA L 1900 DUFOUR AVE #26 REDONDO BEACH, CA 90278 | P-0015787 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STAVNES, JOHN D<br>STAVNES, MARY L<br>5917 EAGLE RIDGE RD<br>BETTENDORF, IA 52722 | P-0015490 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVRON, CHRISTOPHER<br>364 WHITEWOOD RD.<br>UNION, NJ 07083 | P-0042066 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVROS, ANTHONY J<br>20447 N. ILLINOIS ROUTE 83<br>LINCOLNSHIRE, IL 60069-9708 | P-0042390 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STAVROS, ANTHONY J<br>20447 N. ILLINOIS ROUTE 83<br>LINCOLNSHIRE, IL 60069-9708 | P-0053189 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STCLAIR, MIKE<br>P.O. BOX 4133<br>PARKERSBURG, WV 26104 | P-0025533 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEAD, LESLEY A<br>48 MERRILL DRIVE<br>MAHWAH, NJ 0740 | P-0006474 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEAD, MICHAEL D<br>PO BOX 51<br>149 JEFF HEIGHTS RD<br>JEFFERSONVILLE, VT 05464-0051 | P-0037539 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEADHAM, CAMERON<br>MABRY, BRITTON<br>12817 HONEY LOCUST CIRCLE<br>EULESS, TX 76040 | P-0057429 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEARNS, CHRISITNE E<br>48410 PRINCESS COURT<br>LEXINGTON PARK, MD 20653 | P-0055935 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEARNS, JAMES K<br>STEARNS, TRACY<br>3319 BASIN VIEW CIRCLE<br>MOUNTAIN GREEN, UT 84050 | P-0043266 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEC, CYNTHIA M<br>37050 S. RIDGEVIEW BLVD<br>TUCSON, AZ 85739 | P-0024480 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEC, SEAN C<br>3218 N. DAMEN AVENUE<br>UNIT 1 NORTH<br>CHICAGO, IL 60618 | P-0027087 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECEWYCZ, LORAINE<br>1413 W. PRINCETON STREET<br>ORLANDO, FL 32804 | P-0000537 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steck, Paul R<br>36 Manchester St<br>Westbury, NY 11590 | 3781 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STECKLEY, BROOKE D<br>416 W. ARLINGTON ST.<br>GLADSTONE, OR 97027 | P-0018041 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STECZ, JOHN M<br>STECZ, LUANN<br>231 MONKS ROAD<br>VALENCIA, PA 16059 | P-0012785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STECZ, JOHN M<br>STECZ, LUANN<br>231 MONKS ROAD<br>VALENCIA, PA 16059 | P-0012899 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEDMAN, DONALD<br>201 S MASON<br>BENSENVILLE, IL 60106 | P-0034492 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEDMAN, ROBERT W<br>3607 SAUSALITO DR.<br>CORONA DEL MAR, CA 92625 | P-0022650 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEED, CARL G<br>PO BOX 930<br>BULLARD, TX 75757-0930 | P-0021985 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEL, BRIAN A<br>43466 SQUIRREL RIDGE PL.<br>LEESBURG, VA 20176 | P-0033373 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEL, JACQUELIN M<br>7301 WEINGARTZ<br>CENTER LINE | P-0019651 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE (PARDUE), CHARISSA K<br>ODOM, CLARENCE L<br>111 BEDFORD FALLS CT<br>JEFFERSON, GA 30549 | P-0013535 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE LANFRANCO, JUDITH L<br>P.O. BOX 363<br>LAKEPORT, CA 95453 | P-0038598 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steele, Bobby<br>1 Chemin Court<br>Little Rock, AR 72223 | 2202 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEELE, CHASITY M<br>STEELE, MICHAEL E<br>32422 WILDFLOWER TRAIL<br>SPANISH FORT, AL 36527 | P-0013389 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, DOUGLAS M<br>161 EASY ST<br>CEDAR BLUFF, VA 24609-8672 | P-0026060 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, ELEFTHERIA<br>1254 RIVIERA BLVD<br>VINELAND, NJ 08361 | P-0042847 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, FREDERICK<br>40 GLISTENING GLEN CT<br>NEWNAN, GA 30265 | P-0008258 | 10/29/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| STEELE, JAMES K<br>91 MAIN ST<br>PO BOX 257<br>ROCKFALL, CT 06481-0257 | P-0055045 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steele, Jessica L.<br>5039 State Route 80<br>Tully, NY 13159 | 2783 | 11/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEELE, JOAN R<br>2255 NORTHROP AVE<br>APT. # 42<br>SACRAMENTO, CA 95825 | P-0045835 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, JOEL<br>141-05 PERSHING CRESCENT<br>APT. # 512<br>BRIARWOOD, NY 11435 | P-0028537 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEELE, JOHNATHAN<br>4820 N. 53 RD ST<br>MILWAUKEE, WI 53218 | P-0026153 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steele, Katrina<br>1073 Spanish Oak Dr.<br>Pearl, MS 39208 | 3746 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEELE, LARRY A<br>1008 HUFFMAN CT<br>CINCINNATI, OH 45231 | P-0001216 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, LARRY A<br>1008 HUFFMAN CT<br>CINCINNATI, OH 45231 | P-0001225 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, LEE A<br>2311 4TH AVE N<br>ST. PETERSBURG, FL 33713 | P-0029427 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, MEREDITH L<br>1131 12TH STREET<br>UNIT 307<br>SANTA MONICA, CA 90403 | P-0056497 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, NORMA L<br>255 DOUGLAS RD<br>ONTARIO, OR 97914 | P-0045221 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, RUSSELL R<br>STEELE, BRIGITTE<br>1904 N.W. 140TH CIRCLE<br>VANCOUVER, WA 98685 | P-0035396 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, RUSSELL R<br>STEELE, BRIGITTE<br>1904 N.W. 140TH CIRCLE<br>VANCOUVER, WA 98685 | P-0035401 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELE, THOMAS B<br>2100 ASH GROVE ROAD<br>AMBLER, PA 19002 | P-0014443 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELEY, SANDRA L<br>STEELEY, SANDRA<br>10709 DAVIS AVE<br>WOODSTOCK, MD 21163 | P-0017050 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELEY, SANDRA<br>10709 DAVIS AVE<br>WOODSTOCK, MD 21163 | P-0017163 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELMAN, CONNIE C<br>4325 PR 1151<br>GILMER, TX 75645 | P-0028638 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEELY, STACEY L<br>2531 NOLT ROAD<br>LANCASTER, PA 17601 | P-0050483 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENBURG, DIANA M<br>106 ALAMOSA AVENUE<br>ALAMOSA, CO 81101 | P-0014085 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENSON, RIVER C<br>STEENSON, LISA K<br>1315 STONEHAVEN DR.<br>WEST LINN, OR 97068 | P-0018095 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEENSRUD, CARRIE<br>4544 PATRICK DRIVE NE<br>KENNESAW, GA | P-0007332 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEENSTRA, JACK B<br>9208 FOSTORIA COURT<br>SAN DIEGO, CA 92127 | P-0020726 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEERE, NICOLE<br>62 GUERTIN STREET<br>WOONSOCKET, RI 02895 | P-0031043 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEERS, LOUIS L<br>3713 S SEA CLIFF<br>SANTA ANA, CA 92704 | P-0020929 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEVES, CHRISTINE L<br>STEEVES, BRUCE J<br>6049 CHERRELYN WAY<br>CARMICHAEL, CA 95608-0709 | P-0050533 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEEVES, JAMES L<br>25 HOMESTEAD COURT<br>MADISON, WI 53711 | P-0012166 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEFANI, NELLO J<br>STEFANI, JUNE M<br>749 C STREET<br>LINCOLN, CA 95648 | P-0025893 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEFANOWITZ, JANEANNE<br>2431 NW 107 AVE<br>CORAL SPRINGS, FL 33065 | P-0057867 | 4/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steffen, Daniel G<br>5229 Chase Oaks Dr<br>Sarasota, FL 34241 | 521 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steffen, Erin O<br>737 Elm Street #3<br>San Carlos, CA 94070 | 3834 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steffen, Erin O<br>737 Elm Street #3<br>San Carlos, CA 94070 | 3899 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEFFENHAGEN, DEAN R<br>12810 DERMAINE AVE APT 304<br>APPLE VALLEY, MN 55124 | P-0033819 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEFURYSZYN, MICHAEL<br>80 WALLING AVE<br>BELFORD, NJ 07718 | P-0011872 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEGALL, SHUCRETIA<br>17149 PREST ST<br>DETROIT, MI 48235 | P-0014075 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steger, Gordon<br>2412 Chief Victor Camp Rd<br>Victoria, MT 59875 | 4772 | 1/29/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEHLEY, CURTIS<br>14061 CAPEWOOD LANE<br>SAN DIEGO, CA 92128 | P-0030704 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEHLEY, CURTIS<br>STEHLEY, MARJORIE<br>14061 CAPEWOOD LN<br>SAN DIEGO, CA 92128 | P-0030706 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEHLEY, CURTIS<br>STEHLEY, MARJORIE<br>14061 CAPEWOOD LN<br>SAN DIEGO, CA 92128 | P-0030707 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEHLIK, THOMAS R<br>1130 SHOAL RIDGE RD<br>OCONOMOWOC, WI 53066 | P-0033079 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEIDL-NICHOLS, JILL<br>7634 ENGLISH DAISY COURT<br>VERONA, WI 53593 | P-0016006 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Steigerwald, Amy<br>3401 W Parmer Ln #2826<br>Austin, TX 78727 | 915 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEIGLEHNER, ERNEST A<br>PO BOX 512<br>ARKVILLE, NY 12406 | P-0022596 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEIGMAN, FREDERIC N<br>11 KNOLL VIEW<br>OSSINING, NY 10562 | P-0034402 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEIMEL, PAULA J<br>STEIMEL, DANIEL R<br>3115 WOLF CT<br>DEKALB, IL 60115 | P-0007098 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEIN, ALFRED P<br>1803 N WATERVIEW DR<br>RICHARDSON, TX 75080 | P-0002467 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEIN, ANDREA<br>4862 PONDEROSA DRIVE<br>SANTA ROSA, CA 95404 | P-0017288 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEIN, BARRY J<br>840 BRICKELL KEY DRIVE<br>APT 2006<br>MIAMI, FL 33131 | P-0000614 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEIN, BERND<br>8380 ARTESIAN RD<br>SAN DIEGO, CA 92127-5729 | P-0021650 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEIN, CAROL M<br>1402 WHITCOMB AVE<br>ROYAL OAK, MI 48073-2012 | P-0030259 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEIN, DANIEL J<br>2838 CALLE DE MALIBU<br>ESCONDIDO, CA 92029 | P-0055679 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEIN, DAVID H<br>28 COTTAGE LANE<br>SPRINGFIELD, NJ 07081 | P-0046375 | 12/25/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| STEIN, EILEEN S<br>4628 SHANNAMARA DR<br>MATTHEWS, NC 28104 | P-0001239 | 10/21/2017 | TK Holdings Inc., *et al*. | $1,100.00 | | | | | $1,100.00 |
| STEIN, JESSIE J<br>4730 WEST POINT LOMA BLVD<br>SAN DIEGO, CA 92107 | P-0030788 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEIN, JODY S<br>4915 HURSTBOROUGH COURT<br>HAZELWOOD, MO 63042-1592 | P-0006443 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEIN, JODY S<br>4915 HURSTBOROUGH CT<br>HAZELWOOD, MO 63042 | P-0006431 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEIN, ROBERT D<br>226 RIDGEWOOD DRIVE<br>WALESKA, GA 30183 | P-0011384 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEIN, SCOTT E<br>1660 BUFFALO ROAD<br>ROCHESTER, NY 14624 | P-0026585 | 11/10/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| STEIN, STACEY B<br>CORBETT, GAREN L<br>11 CAMELOT CT<br>KENSINGTON, CA 94707 | P-0046253 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEIN, STUART<br>2552 SEASCAPE DRIVE<br>LAS VEGAS, NV 89128 | P-0000906 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEINACKER, BETSY A<br>16636 MARBLE RIDGE<br>FORT WAYNE, IN 46845 | P-0015038 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEINBECK, JASON A<br>STEINBECK, KAREN M<br>423 EAST WHITENER ROAD<br>EULESS, TX 76040 | P-0044314 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEINBERG, ANDREW J<br>STEINBERG, ADRIANA B<br>6301 RED CEDAR PL<br>BALTIMORE, MD | P-0032462 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEINBERG, IRA<br>STEINBERG, LINDA<br>2251 LOIS LANE<br>WEST LINN, OR 97068 | P-0016777 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Steinberg, Melissa Kent<br>4511 Charmion Lane<br>Encino, CA 91316 | 2488 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steinberg, Ricky D.<br>2525 N. 124th Street, Ste. 101<br>Brookfield, WI 53005 | 3071 | 11/20/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| Steinberg, Samuel<br>4511 Charmion Lane<br>Encino, CA 91316 | 2339 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steinberg, Samuel Keven<br>4511 Charmion Lane<br>Encino, CA 91316 | 2345 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEINBRECHER, MICHAEL J<br>STEINBRECHER, LISA C<br>60 TORINO COURT<br>DANVILLE, CA 94526-1930 | P-0036444 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEINER, ANDREW M<br>375 E. 9TH AVE.<br>SALT LAKE CITY, UT 84103 | P-0033683 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEINER, HENRY A<br>9130 OLD BUSTLETON AVE<br>APT B203<br>PHILADELPHIA, PA 19115 | P-0027440 | 11/9/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| STEINER, JAMES E<br>430 26TH ST N<br>ST PETERSBURG, FL 33713 | P-0000323 | 10/19/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| STEINER, JAY<br>321 BAKER AVE<br>WESTFIELD, NJ 07090 | P-0041237 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEINER, MELEA L<br>141 JUNIPER COURT<br>PINE GROVE, PA 17963 | P-0057976 | 6/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEINER, PAUL A<br>9 CYPRESS CT.<br>SAN CARLOS, CA 94070 | P-0014855 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINER, WILLIE G<br>STEINER, BARBRA J<br>1559 W 113TH ST<br>LOS ANGELES, CA 90047 | P-0023044 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHARDT, DAWN M<br>STEINHARDT, STEVEN D<br>7903 HALE WAY<br>WHITE CITY, OR 97503 | P-0034673 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHAUSER, KENNETH J<br>2136 W RIVER OF FORTUNE DRIVE<br>SAINT GEORGE, UT 84790-4876 | P-0023859 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHAUSER, KENNETH J<br>KEGLOVITS, JOANNE M<br>2136 W RIVER OF FORTUNE DRIVE<br>SAINT GEORGE, UT 84790-4876 | P-0021182 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHEIMER, FRANK J<br>3153 JAYNE LANE<br>DOVER, PA 17315 | P-0009750 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINHOFF, DAVID G<br>1459 E MAIN ST APT 201<br>MADISON, WI 53703-3065 | P-0013211 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINKE, DANIEL<br>168 LAPE RD<br>RENSSELAER, NY 12144 | P-0011589 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINMAN, PAUL J<br>4711 ALLEN COVE RD,<br>LUNA PIER, MI 48157 | P-0036712 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINMANN, RUSSELL<br>STEINMANN, CAROLE<br>3930 GOLONDRINA CT<br>LAS CRUCES, NM 88012 | P-0001621 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINMETZ, JAMES R<br>51 S. KELLOGG AVENUE<br>SCHENECTADY, NY 12304 | P-0046444 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINSCHRIBER, FRANK<br>STEINSCHRIBER, JULIE<br>19119 KINGSBURY ST.<br>PORTER RANCH, CA 91326 | P-0020094 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINSCHRIBER, FRANK<br>STEINSCHRIBER, JULIE<br>19119 KINGSBURY ST.<br>PORTER RANCH, CA 91326 | P-0020102 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEINSCHRIBER, FRANK<br>STEINSCHRIBER, JULIE<br>19119 KINGSBURY ST.<br>PORTER RANCH, CA 91326 | P-0054499 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELIGA, JOSEPH W<br>STELIGA, CHERYL L<br>P.O. BOX 325<br>SAINT ALBANS, MO 63073 | P-0035409 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELL, DONNA D<br>1844 STELL RD<br>BELLEVUE, TX 76228 | P-0032438 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STELLMACHER, CHRISTOPHER D<br>505 EAST 6TH STREET<br>UNIT 807<br>CHARLOTTE, NC 28202-3131 | P-0000886 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELLNER, MARIANO H<br>675 TERESITA BLVD<br>SAN FRANCISCO, CA 94127 | P-0017250 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELMAN, MICHAEL<br>DAVID & JOAN STELMAN TRUST<br>1355 WEYMOUTH LANE<br>VENTURA, CA 93001 | P-0026413 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STELSE, WAFAA<br>STELSE, LESTER | P-0018525 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steltenkamp, Paula<br>52 Gunpowder Ridge<br>Fort Thomas, KY 41075 | 4657 | 1/7/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Steltenkamp, Paula<br>52 Gunpowder Ridge<br>Fort Thomas, KY 41075 | 4685 | 1/12/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEMMLER, HAL<br>1253 LUCIO LANE<br>SACRAMENTO, CA 95822 | P-0032333 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMP, DONALD R<br>24202 TROWBRIDGE CT.<br>DAPHNE, AL 36526 | P-0010619 | 10/31/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| STEMPLE, KEVIN D<br>STEMPLE, JAMIE A<br>2803 MAPLE SPRING HIGHWAY<br>EGLON, WV 26716 | P-0033896 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMPO, MICHAEL J<br>1264 MOFFIT AVE<br>BETHLEHEM, PA 18018-1606 | P-0011728 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEMPSON, ELIZABETH A<br>STEMPSON, DAVID A<br>1937 NW CROWN ST<br>GRANTS PASS, OR 97526 | P-0050288 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENBERG, SHANNON R<br>1121 HANSBERRY COURT<br>ORMOND BEACH, FL 32174 | P-0016724 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENECK, DENNIS J<br>1 SHEFFIELD CT<br>OLD BRIDGE, NJ 08857 | P-0047998 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENERSON, CYNTHIA<br>10680 SW 151ST PLACE<br>DUNNELLON, FL 34432 | P-0025273 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENGEL, TROY<br>21701 FOOTHILL BLVD<br>#156<br>HAYWARD, CA 94541 | P-0031599 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENGEL, TROY<br>21701 FOOTHILL BLVD, #156<br>HAYWARD, CA 94541 | P-0031598 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STENHOUSE, CHRISTINA M<br>14807 NICKEL PLANK RD<br>HOUSTON, TX 77049 | P-0053169 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STENSON, ALLISON<br>120 LORINS DRIVE<br>HUNTINGTOWN, MD 20639 | P-0040159 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STENSON, LIBERATORE<br>120 LORINS DRIVE<br>HUNTINGTOWN, MD 20639 | P-0040161 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPACHEVA, TATYANA<br>4959 CORTE PLAYA ENCINO<br>SAN DIEGO, CA 92124 | P-0019328 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPANEK, MARK A<br>STEPANEK, MARY L<br>240 CLIPPER WAY<br>SEAL BEACH, CA 90740 | P-0015446 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPANEK, MARY L<br>STEPANEK, MARK A<br>240 CLIPPER WAY<br>SEAL BEACH, CA 90740 | P-0015427 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPANEK, STEVE J<br>STEPANEK, STACEY M<br>P.O. BOX 1385<br>FRANKFORT, IL 60423 | P-0049347 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHAN-CORIO, LAURA J<br>23 EDGEHILL ROAD<br>BLAIRSTOWN, NJ 07825 | P-0013938 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHEN & HONEY LVG TRST<br>827 GALLOWAY STREET<br>PACIFIC PALISADE, CA 90272-3848 | P-0023692 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHEN, ELIZABETH H<br>PO BOX 3405<br>3 SABAL PALM COURT<br>BALD HEAD ISLAND, NC 28461 | P-0057107 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHEN, JAMES R<br>2619 36TH AVE N<br>MINNEAPOLIS, MN 55412 | P-0022905 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHEN-ATARA, DONYALE M<br>8200 EAST JEFFERSON AVENUE<br>#1910<br>DETROIT, MI 48214 | P-0051124 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, ADAM N<br>PURE PROFIT<br>10300 E 39TH ST<br>KANSAS CITY, MO 64133 | P-0034948 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, ANGELA M<br>PO BOX 801<br>LAKEWOOD, CA 90714 | P-0014900 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, ASHLEY R<br>149 MYRTLE DR<br>STEARNS, KY 42647 | P-0000761 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, ASHLEY<br>STEPHENS, ASHLEY R<br>149 MYRTLE DR<br>STEARNS, KY 42647 | P-0000802 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEPHENS, BRENDA N<br>8030 STONEBARN DRIVVE<br>WEST CHESTER, OH 45069 | P-0049077 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, CHARLES R<br>1501 NORTHRIDGE DR<br>AUSTIN, TX 78723 | P-0008661 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CHRISTOPHER<br>4502 RICHLAND CHAMBERS LN<br>HUMBLE, TX 77396 | P-0020018 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CHRISTYN L<br>6711 E US HWY 80 LOT 16<br>LONGVIEW, TX 75605 | P-0049140 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CLEO L<br>3796 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | P-0053086 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, CURTIS J<br>158 20TH ST.<br>HUEYTOWN, AL 35023 | P-0040558 | 12/15/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| STEPHENS, DEAN<br>268 SWANSDOWNE DR<br>SEAFORD, NY 11783 | P-0027742 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, DONALD R<br>12950 US HWY 61NORTH<br>ST. FRANCISVILLE, LA 70775 | P-0013632 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, DOUGLAS E<br>29 /STATION COURT<br>APT 408<br>GREENVILLE, SC 29601 | P-0023628 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, EVELYN J<br>1055 57TH STREET<br>POLK COUNTY<br>DES MOINES, IA 50311 | P-0026276 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, GREGORY D<br>108 DOGWOOD DRIVE<br>STARKVILLE, MS 39759 | P-0053312 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, GREGORY S<br>268 BARRETT STREET<br>MANCHESTER, NH 03104 | P-0013885 | 11/3/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEPHENS, JAMES P<br>FROBERG, CECILIA A<br>17 CHARLES HILL RD<br>ORINDA, CA | P-0014162 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JOHN G<br>2531 PINE CIRCLE<br>URBANDALE, IA 50322 | P-0026046 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JOSEPH W<br>STEPHENS, MARYANN H<br>716 ARMSTRONG DRIVE<br>GEORGETOWN, TX 78633 | P-0016079 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, JOSEPH W<br>STEPHENS, MARYANN H<br>716 ARMSTRONG DRIVE<br>GEORGETOWN, TX 78633 | P-0045854 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, KHRISCALLY U<br>5137 LITTLE RICHMOND RD<br>TROTWOOD, OH 45426 | P-0013593 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, LEIGH ANN F<br>4615 MCCLOUD RD<br>KNOXVILLE, TN 37938 | P-0007702 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, LOUIS C<br>STEPHENS, LOUIS<br>1647 HARVARD AVE.<br>BROWNSVILLE, TX 78520 | P-0024756 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MARILYN S<br>20639 120TH AVE SE<br>KENT, WA 98031 | P-0019036 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MARTIN<br>3796 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | P-0053085 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MARTIN<br>STEPHENS, DARIAN<br>3796 THORNBERRY CT<br>ROCHESTER HILLS, MI 48309 | P-0053084 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MICHAEL A<br>STEPHENS, PATRICIA<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0029871 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, MICHAEL A<br>STEPHENS, PATRICIA<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0029876 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, PATRICIA<br>4864 WESTMONT ST<br>RIVERSIDE, CA 92507 | P-0021590 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, RACHEL<br>405 CLAYTON DRIVE<br>APT D30<br>JEFFERSON CTIY, MO 65101 | P-0057383 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, ROBERT A<br>STEPHENS, DIANE<br>9700 W. GILMORE<br>LAS VEGAS, NV 89129 | P-0032627 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, RONALD C<br>2609 MADRID ST<br>JACKSONVILLE BEACH, FL 32250 | P-0055602 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, RONALD<br>2609 MADRID ST<br>JACKSONVILLE BEACH, FL 32250 | P-0055603 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, SABRINA<br>4856 YARMOUTH PLACE<br>APT 3<br>CINCINNATI, OH | P-0030229 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, SHARON A<br>1218 PASADENA BLVD. NW<br>NORTH CANTON, OH 44720 | P-0006472 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stephens, Stephanie<br>P.O. Box 9915<br>Augusta, GA 30916 | 801 | 10/28/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| STEPHENS, T L<br>PO BOX 347<br>WEBSTER, FL 33597 | P-0028076 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENS, VALERIE B<br>BARTON, JONATHAN E<br>7015 BROOKVIEW RD<br>ROANOKE, VA 24019-6255 | P-0038504 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEPHENS, WILLIAM S<br>695 WEDNESBURY RD<br>ALPHARETTA, GA 30022 | P-0038344 | 12/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEPHENS, WILLIAM S<br>695 WEDNESBURY RD<br>ALPHARETTA, GA 30022 | P-0038346 | 12/10/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEPHENS, WINIFRED W<br>9518 BRIARWOOD LANE<br>BELLEVUE, NE 68147-2305 | P-0011630 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSEN II, MARK L<br>4405 S. EPSILON AVE.<br>BOISE, ID 83716 | P-0004479 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stephensen, Scott W<br>10660 Capitol Peak Avenue<br>Las Vegas, NV 89166 | 1308 | 10/31/2017 | TK Holdings Inc. | $850.00 | | | | | $850.00 |
| STEPHENS-LYLES, ESSIE<br>3605 ELMWOOD CIR.<br>NEWBERRY, SC 29108 | P-0050882 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, BRADLEY T<br>5200 N SHERIDAN ROAD<br>UNIT 209<br>CHICAGO, IL 60640 | P-0011195 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, DEVAUGHN T<br>5430 BELLE VISTA AVE<br>BALTIMORE, MD 21206 | P-0034581 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, JAMAL A<br>4937 LAKE PARK LANE<br>ACWORTH, GA 30101 | P-0037437 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, JOHN C<br>446 LINCOLN AVE<br>WYCKOFF, NJ 07481 | P-0007461 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, ROBBERT S<br>STEPHENSON, MIA A<br>109 CATALINA LANE<br>YOUNGSVILLE, LA 70592 | P-0041563 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, SHAWN C<br>1614 LENNOX FLATS DR<br>COLUMBUS, OH 43212 | P-0034934 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPHENSON, WILLIAM<br>LENTZ, KAREN<br>334 S. TROPICAL TRL<br>MERRITT ISLAND, FL 32952 | P-0053520 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPP, AMANDA M<br>STEPP, MARCIA N<br>4676 N ANGUS ST<br>FRESNO, CA 93726 | P-0049469 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEPTOE. SR, RICHARD A<br>3734 W EL SEGUNDO BLVD<br>APT 101<br>HAWTHRONE, CA 90250 | P-0027680 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERIO, DAVID V<br>9255 KATHLEEN DRIVE<br>MENTOR, OH 44060 | P-0028367 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLE, MARK E<br>1475 SHEPPERTON DRIVE<br>WADSWORTH, OH 44281 | P-0005009 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STERLING SPRING CORP ANNE F. 5432 W 54TH STREET CHICAGO, IL 60638 | 1521 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STERLING, DAVID 8 DEWART ROAD GREENWICH, CT 06830 | P-0011140 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLING, DAVID 8 DEWART ROAD GREENWICH, CT 06830 | P-0011146 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERLING, NORELL D 2572 COUNTY ROAD 260 SHUBUTA, MS 39360 | P-0014039 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, GEOFFREY C 34 MOORE RD. NOVATO, CA 94949 | P-0036229 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, HONI S 62 GENOVA COURT FARMINGDALE, NY 11735 | P-0008613 | 10/29/2017 | TK Holdings Inc., et al. | $160.00 | | | | | $160.00 |
| STERN, IRV 1827 QUEST DRIVE ERIE, CO 80516 | P-0044529 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, JEFFREY 4090 LAKE HARBOR LANE WESTLAKE VILLAGE, CA 91361 | P-0054616 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, JENNIFER M 904 BEACONSFIELD AVE. APT. A GROSSE POINTE PA, MI 48230 | P-0055193 | 1/18/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STERN, KARL C STERN, LINDA M 626 W. ATLANTIC ST. APPLETON, WI 54911 | P-0024344 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, MICHAEL A 34817 N. ROBIN ROAD INGLESIDE, IL 60041 | P-0023259 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, ROBERT A 130 BULLOCK ROAD EAST FREETOWN, MA 02717 | P-0009181 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERN, SARAH M 108 ARDSLEY RD SCARSDALE, NY 10583 | P-0020692 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNBERG, JOHN W 8384 ANTWERP CIR PORT CHARLOTTE, FL 33981 | P-0027747 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNBERG, PHYLLIS G 8384 ANTWERP CIR PORT CHARLOTTE, FL 33981 | P-0027909 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sternchos, Doreen W 315 Pleasant Drive Cherry Hill , NJ 08003-3527 | 1989 | 11/6/2017 | TK Holdings Inc. | $4,666.00 | | | | | $4,666.00 |
| STERNE, PHILIP A 820 MCGLINCHEY DR LIVERMORE, CA 94550 | P-0049810 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STERNENBERGER, ALISHA 99 BAILEY ROAD SOMERVILLE, MA 02145 | P-0034238 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STERNER, KATIE R<br>3804 S LINEDRIVE AVE<br>SIOUX FALLS, SD 57110 | P-0048861 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STERNIG-MORRISON, DEBRA<br>220 EDISON GLEN TERRACE<br>EDISON, NJ 08837 | 766 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STERNKLAR, JEFFREY D<br>10 MALLARD DRIVE<br>SHARON, MA 02067 | P-0014241 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sternlicht, Phyllis<br>5778 Crystal Shores Drive, Apt 204<br>Boynton Beach, FL 33437 | 4207 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STERRETT, KRISTA M<br>12942 NITTANY LION CIR<br>HAGERSTOWN, MD 21740 | P-0054967 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STERRETT, THOMAS S<br>12942 NITTANY LION CIRCLE<br>HAGERSTOWN, MD 21740 | P-0054966 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STETSON, ZACHARY L<br>4 RICHMOND ROAD<br>NEWTOWN, CT 06470 | P-0009582 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEUCK, CARSON E<br>P.O. BOX 524<br>JAMUL<br>, CA 91935 | P-0048916 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEUCK, TIMOTHY J<br>P.O. BOX 524<br>JAMUL | P-0048786 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVE, WILLIAM G<br>512 LOYOLA DRIVE<br>NASHVILLE, TN 37205 | P-0026034 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENS, ALICE L<br>2687 E FICUS WAY<br>GILBERT, AZ 85298 | P-0013847 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENS, CHARLES J<br>STEVENS, JULIA A<br>104 SOUTH FILLMORE STREET<br>BEVERLY HILLS, FL 34465 | P-0033403 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENS, DANIEL W<br>N5295 DHONDT ROAD<br>SKANDIA, MI 49885 | P-0032740 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENS, DANIELLE N<br>5014 LAGUNA RD<br>COLLEGE PARK, MD 20740 | P-0038650 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENS, DAWNA R<br>731 ETHAN GLEN WAY<br>MELBOURNE, FL 32940 | P-0002600 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENS, DEAN W<br>19800 3RD PL S<br>DES MOINES, WA 98148 | P-0021169 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENS, DEBORAH L<br>8332 W 90TH AVE<br>WESTMINSTER, CO 80045 | P-0021958 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENS, DEBRA A<br>STEVENS, GEORGE R<br>2155 RABUN WAY<br>CENTRAL POINT, OR 97502 | P-0019990 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS, DENNIS M<br>1 WILBUR TERRACE<br>APT. 5<br>NORTON, MA 02766 | P-0025134 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, DONALD E<br>STEVENS, WENDY L<br>32118 VILLAGE 32<br>CAMARILLO, CA 93012 | P-0038597 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, GEPRGE R<br>STEVENS, DEBRA A<br>2155 RABUN WAY<br>CENTRAL POINT, OR 97502 | P-0020007 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, GORDON<br>1935 REVOLUTIONARY CT<br>PHOENIXVILLE, PA 19460 | P-0028645 | 11/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STEVENS, JOHN T<br>110 WINIFRED ST W<br>SAINT PAUL, MN 55107 | P-0016245 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, JULIA A<br>STEVENS, CHARLES J<br>104 SOUTH FILLMORE STREET<br>BEVERLY HILLS, FL 34465 | P-0033405 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, JULIE L<br>27282 W. MOCKINGBIRD DR<br>FLAT ROCK, MI 48134 | P-0054433 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KATHIE L<br>6244 GETTYSBURG PL<br>APT 22<br>STOCKTON, CA 95207 | P-0017470 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KATHY C<br>3515 CHESTNUT DRIVE<br>NORCO, CA 92860 | P-0021881 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, KEN L<br>2314 D<br>SPRINGFIELD, OR 97477 | P-0010253 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, LAURA E<br>144 YALE ST<br>PORTLAND, ME 04103 | P-0045801 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PATRICIA A<br>844 CAREW DRIVE<br>PLACENTIA, CA 92870-4268 | P-0048821 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PAUL D<br>STEVENS, MARCIA A<br>25181 NORTHRUP DR<br>LAGUNA HILLS, CA 92653 | P-0026864 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PAULINE M<br>28632 S CEDAR RD<br>MANHATTAN, IL 60442 | P-0030909 | 11/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| STEVENS, PETER T<br>1115 OAKLAND CT<br>NEWARK, DE 19711 | P-0008793 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, PORTIA<br>486 HOPATCONG AVE<br>WEST HEPMSTEAD, NY 11552 | P-0007060 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVENS, RANDY G<br>10 SIENNA COURT<br>CHAPIN, SC 29036 | P-0024599 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVENS, ROBERT L<br>STEVENS, MARY J<br>1319 SOCORRO DR.<br>PUNTA GORDA, FL 33950 | P-0037625 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENS, RONALD<br>8125 WEDGEWOOD DR<br>CHESTERLAND, OH 44026 | P-0010695 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENSON, CARLETTE R<br>2275 VALLEY VIEW LN #228<br>DALLAS, TX 75234 | P-0042365 | 12/18/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| STEVENSON, CAROLINE E<br>21 SHAMROCK CIRCLE<br>SANTA ROSA, CA 95403 | P-0029671 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENSON, CRYSTAL G<br>107 BOONE HILL RD<br>BENTON, KY 42025 | P-0005315 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENSON, DEREK D<br>886 VIVA COURT<br>SOLANA BEACH, CA 92075 | P-0020979 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENSON, ERIN C<br>714 ANNIE LEE ROAD<br>TRUSSVILLE, AL 35173 | P-0055700 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENSON, IVAN K<br>P. O. BOX 4740<br>ROLLING HILLS, CA 90274 | P-0053403 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENSON, JAMAL<br>663 JEFFERSON AVE<br>BROOKLYN, NY 11221-2102 | P-0044976 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENSON, JENNIFER<br>P.O.BOX901313<br>MEMPHIS, TN 38190 | P-0027785 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENSON, JOHN T<br>STEVENSON, LINDA E<br>P.O. BOX 461<br>SKIPPACK, PA 19474 | P-0049592 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENSON, KEVIN M<br>2443 LEXINGTON VILLAGE LANE<br>COKORADO SPRINGS, CO 80916 | P-0010004 | 10/30/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| STEVENSON, MICHAEL<br>1152 GOLDEN POND COURT<br>VOORHEES, NJ 08043 | P-0032840 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVENSON, RICHARD N<br>14 AGOURA COURT<br>SACRAMENTO, CA 95838 | P-0047932 | 12/22/2017 | TK Holdings Inc., *et al*. | $349,000.00 | | | | | $349,000.00 |
| STEVENSON, SHARON<br>663 JEFFERSON AVE<br>BROOKLYN, NY 11221-2102 | P-0044965 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVERMERJOHNSON, MARY J<br>1390 ELEANOR AVENUE<br>SAINT PAUL, MN 55116 | P-0036060 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEVES, LISA A<br>LISA A. STEVES<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027179 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEVES, MICHAEL R<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027192 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEVES, MICHAEL R<br>MICHAEL R. STEVES<br>2513 WOODHURST DR.<br>HUNTSVILLE, AL 35803 | P-0027184 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stevette Dukes, as Plenary Guardian of the Property of Kiara Shanies Dukes, an incapacitated person<br>Hiller Law, LLC<br>Adam Hiller (No. 4105)<br>1500 North French Street, 2nd Floor<br>Wilmington, DE 19801 | 4634 | 1/2/2018 | TK Holdings Inc. | $60,000,000.00 | | | | | $60,000,000.00 |
| Steward, Allan<br>5168 Elderhall Ave<br>Lakewood, CA 90712 | 4615 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWARD, GENA M<br>357 BEVERLY STREET<br>LIVERMORE | P-0045113 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Steward, Gwen<br>5168 Elderhall Ave<br>Lakewood, CA 90712 | 4616 | 12/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWARD, JENNIFER L<br>STEWARD, BRYAN A<br>214 WOODWORTH AVE<br>MISSOULA, MT 59801 | P-0002631 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWARD, RONALD K<br>STEWARD, ERIN E<br>7514 LA PORTE RD<br>RACKERBY, CA 95972 | P-0018891 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART CRUMP, ALLURA D<br>CRUMP, SYLVIA N<br>7824 BROOK MEADOW LANE<br>FORT WORTH, TX 76133 | P-0056565 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ABIGAIL J<br>4476 BOULDER POND DR<br>ANN ARBOR, MI 48108 | P-0012569 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ADRIENNE M<br>STEWART, DANIEL W<br>2534 HEWLETT COURT<br>BELLINGHAM, WA 98229 | P-0037791 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ANDREA A<br>730 MCGRAW CIR<br>FORT COLLINS, CO 80526 | P-0020952 | 11/9/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| STEWART, ANDY<br>25455 CARBERRY DR<br>CHANTILLY, VA 20152 | P-0033799 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ANNETTE<br>1630 MARIETTA ST<br>SEASIDE, CA 93955 | P-0002588 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stewart, Ashley<br>116 Shirley Court<br>Eagle Lake, FL 33839 | 193 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Stewart, Barbara<br>7809 Rockwood Road<br>Joshua Tree, CA 92252 | 3728 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, BRADLEY J<br>207 CARMEL ST<br>SAN PABLO, CA 94806-5007 | P-0031076 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, CAROL L<br>12 PINE STREET<br>BUTLER, NJ 07405-1317 | P-0047149 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, CHARLES R<br>STEWART, BETTY K<br>1786 EAST 600<br>LOCUST GROVE, OK 74352 | P-0014475 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, CHRISTINA A<br>6761 EAST TARGHEE COURT<br>LAS VEGAS, NV 89156 | P-0011169 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DANIEL S<br>12121 S SUMMIT STREET<br>OLATHE, KS 66062 | P-0025438 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DANIEL S<br>12121 S SUMMIT STREET<br>OLATHE, KS 66062 | P-0025441 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DAVID A<br>STEWART, FAITH<br>320 LA CUESTA<br>SCOTTS VALLEY, CA 95066 | P-0039268 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DAVID M<br>319 DUNDEE PLACE<br>DEVON, PA 19333-1446 | P-0009819 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DEWAYNE<br>703 SOUTH GRAND AVE<br>FORT THOMAS, KY 41075 | P-0057047 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, DWIGHT E<br>STEWART, JODY E<br>6220 SANDOVAL AVENUE<br>JURUPA VALLEY, CA 92509 | P-0044152 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, EDMUND H<br>STEWART, DIANE B<br>P.O. BOX 496<br>OAK BLUFFS, MA 02557-0496 | P-0037333 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ELIZABETH<br>4173 NORTH 83RD STREET<br>MILWAUKEE, WI 53222 | P-0009030 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ELSIE M<br>619 WYNCROFT LN. APT.3<br>LANCASTER, PA 17603 | P-0031935 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ERIC G<br>582 HEWLETT DRIVE N.E<br>RIO RANCHO, NM 87124 | P-0003490 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, ERIC G<br>582 HEWLETT DRIVE<br>RIO RANCHO, NM 87124 | P-0003582 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, EVAN<br>3960 18TH STREET<br>SAN FRANCISCO, CA 94114 | P-0020159 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, GLENNA C<br>POB 343<br>1771 225TH ROAD<br>STRONG CITY, KS 66869 | P-0030668 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, GREGORY 1925 ALVAR ST NEW ORLEANS, LA 70117 | P-0019933 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, GREGORY 4234 BERWICK FARM DR DULUTH, GA 30096 | P-0010746 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, GREGORY 4234 BERWICK FARM DR DULUTH, GA 30096 | P-0010752 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, HEATHER D 6805 LOUISE LANE CLINTON, MD 20735 | P-0018072 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, JACOB Z 1900 FOLLOW THRU RD N ST.PETERSWBURG, FL 33710 | P-0000267 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, JAMES D 3750 COUNTY ROAD 93 WOODVILLE, OH 43469 | P-0045451 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, JAMES 140 LINDEN AVE APT 657 LONG BEACH, CA 90802 | P-0037344 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, JEFFREY C 4137 LATHROP AVENUE MOUNT PLEASANT, WI 53405 | P-0045428 | 12/23/2017 | TK Holdings Inc., *et al*. | $6,300.00 | | | | | $6,300.00 |
| STEWART, JEFFREY C STEWART, CYNTHIA J 4137 LATHROP AVENUE MOUNT PLEASANT, WI 53405 | P-0045417 | 12/23/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| STEWART, JEFFREY C STEWART, CYNTHIA J 4137 LATHROP AVENUE MOUNT PLEASANT, WI 53405 | P-0045419 | 12/23/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| STEWART, JEFFREY C STEWART, CYNTHIA J 4137 LATHROP AVENUE MOUNT PLEASANT, WI 53405 | P-0045424 | 12/23/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| STEWART, JOHN D 7674 MUMS STREET FONTANA, CA 92336 | P-0039095 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, JUDITH S STEWART, STANLEY L 13208 PROVIDENCE CIRCLE LITHONIA, GA 30038 | P-0056703 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, KRISTINA L 3619 MARTIN ROAD BEAVERTON, MI 48612 | P-0014950 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, LANISSA G 106 BUCKINGHAM ST LA PLACE, LA 70068 | P-0017267 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, LAWRENCE STEWART, LAWRENCE D 25 RIVERS EDGE DRIVE TARRYTOWN | P-0017452 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, LOVETTE J<br>BUTT, DANIEL T<br>175 MADISON ST<br>APT 8<br>ONEIDA, NY 13421 | P-0055192 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MARIA D<br>307 JORDAN CROSSING AVENUE<br>JAMESTOWN, NC 27282 | P-0008505 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MEGHAN<br>2325 BOONE AVE<br>WINSTON SALEM, NC 27103 | P-0056351 | 2/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MELVYN D<br>STEWART, CHERYL J<br>616 E MOLINE ST<br>MALVERN, AR 72104-2912 | P-0052898 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MICHAEL J<br>8534 BARROW FURNACE LN<br>LORTON, VA 22079-5003 | P-0007815 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MICHELLE J<br>18600 S. PARKVIEW # 1335<br>HOUSTON, TX 77084 | P-0008625 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, MICHELLE<br>11910 CHETMAN DRIVE<br>UNIT A<br>HOUSTON, TX 77065 | P-0032415 | 11/27/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| Stewart, Mico<br>6775 Merrydale Avenue<br>Baton Rouge, LA 70812 | 4262 | 12/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, NEFERTARI S<br>12405 OAK CEDAR PLACE UNIT102<br>TAMPA, FL 33612 | P-0052466 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, NETTIE M<br>4251 BRUNSWICK DRIVE<br>EIGHT MILE, AL 36613 | P-0051364 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, NICOLINA A<br>STEWART III, KENNETH G<br>7615 213TH STREET EAST<br>BRADENTON, FL 34202 | P-0047510 | 12/26/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| STEWART, NINA M<br>PO BOX 91<br>ZEPHYRHILLS, FL 33539 | P-0025265 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, PATRICIA M<br>PO BOX 50571<br>ARLINGTON, VA 22205-5571 | P-0034066 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, PATTIE B<br>1150 PLANTATION COURT<br>JACKSON, MS 39211 | P-0012551 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, PAUL C<br>1310 TELFORD AVE<br>CINCINNATI, OH | P-0056392 | 2/2/2018 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| STEWART, RACHAEL E<br>36500 PEPPER DRIVE<br>SOLON, OH 44139 | P-0005983 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, RALPH E<br>36500 PEPPER DRIVE<br>SOLON, OH 44139 | P-0005987 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, RANDY L<br>STEWART, JUDITH<br>7405-130TH ST CT E<br>PUYALLUP, WA 98373 | P-0030330 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RAY D<br>448 LITTLER DR<br>448 LITTLER DR SE<br>RIO RANCHO, NM 87124 | P-0014302 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, REGINALD L<br>6921 MEGAN AVENUE<br>LAS VEGAS, NV 89108-5403 | P-0000606 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RICHARD A<br>3253 ELYSE MANOR CT<br>CHARLOTTE, NC 28214 | P-0000922 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, RONDALL K<br>105 BROOKWOOD LN<br>WILMORE, KY 40390 | P-0024902 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SADE T<br>1988 BADER AVENUE SW<br>ATLANTA, GA 30310 | P-0042694 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SANDIE<br>2774 COBB PKWY NW #109-313<br>KENNESAW, GA 30152 | P-0043733 | 12/21/2017 | TK Holdings Inc., et al. | $40,400.00 | | | | | $40,400.00 |
| STEWART, SANDIE<br>2774 COBB PKWY NW #109-313<br>KENNESAW, GA 30152 | P-0043739 | 12/21/2017 | TK Holdings Inc., et al. | $63,008.00 | | | | | $63,008.00 |
| STEWART, SARAH R<br>STEWART, JOHN E<br>2022 27TH ST SE<br>APT 307<br>ST CLOUD, MN 56304 | P-0025477 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SEAN F<br>2221 RICHLAND AVE<br>APT 277<br>METAIRIE, LA 70001 | P-0034963 | 12/3/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| STEWART, SHANE<br>5715 VINELAND AVE.<br>33<br>NORTH HOLLYWOOD, CA 91601 | P-0040484 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SHARON K<br>STEWART, SHANON G<br>82 MOUNTAIN STREAM LANE<br>LAKEMONT, GA 30552 | P-0009100 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SHAWNETTE N<br>2820 LENORA SPRINGS DR<br>SNELLVILLE, GA 30039 | P-0010495 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| Stewart, Stephen<br>2212 Dr Sanders Road<br>Aubrey, TX 76227 | 3366 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STEWART, SUSAN K<br>3750 COUNTY ROAD 93<br>WOODVILLE, OH 43469 | P-0045411 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STEWART, SUSAN<br>703 SOUTH GRAND AVE<br>FORT THOMAS, KY 41075 | P-0057044 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STEWART, THOMAS F<br>5430 SOUTHLAKE DR<br>PACE, FL 32571 | P-0005287 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Stewart, Vickie D<br>1905 Pine Ave Apt #7<br>Long Beach, CA 90806 | 4816 | 2/6/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| STEWART, VICTOR D<br>2560 MEADOWVIEW CIRCLE<br>WINDERMERE, FL 34786 | P-0001312 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, WILFRED T<br>PO BOX 11602<br>HOUSTON, TX 77293 | P-0032608 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, WILLIAM J<br>2450 DANVERS CT<br>COLUMBUS, OH 43220 | P-0000368 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART, WILLIAM J<br>2450 DANVERS CT<br>COLUMBUS, OH 43220 | P-0000392 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STEWART-GATES, BOBBIE J<br>264 GRATTAN STREET<br>1ST FLOOR<br>CHICOPEE, MA 01020-1337 | P-0007995 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STHILAIRE, MELISSA A<br>15 SOUTH WACHUSETT STREET<br>HOLDEN, MA 01520 | P-0019486 | 11/8/2017 | TK Holdings Inc., *et al*. | $27,231.20 | | | | | $27,231.20 |
| STICK, SUMMER D<br>902 ARLINGTON CTR PMB 281<br>ADA, OK 74820 | P-0050046 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STICKLER, DEBRA J<br>3125 OAK STREET<br>LEBANON, PA 17042 | P-0038218 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STICKLER, LEE A<br>3125 OAK STREET<br>LEBANON, PA 17042 | P-0038217 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STIEL, EDWARD<br>2887 FOLSOM STREET<br>SAN FRANCISCO, CA 94110 | P-0014553 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Stieler, Donna<br>297 Franklin Wright Blvd.<br>Lake Orion, MI 48362 | 4467 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STIEN, DEANNA L<br>528 E. ARCH<br>APT 5<br>MARQUETTE, MI 49855 | P-0039556 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STIER, PHYLLIS R<br>37758 POCAHONTAS DR.<br>CLINTON TOWNSHIP, MI 48036 | P-0045998 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STIERS, JULIE M<br>2079 NW BELLA VISTA DRIVE<br>GRESHAM, OR 97030 | P-0021142 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STIEVE, DEBRA A<br>23606 ZION AVE<br>WINSTED, MN 55395 | P-0026703 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STIEVE, DEBRA A<br>23606 ZION AVE<br>WINSTED, MN 55395 | P-0026707 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STIGSELL, TRAVIS A<br>325 SPRUCE ST.<br>WACONIA, MN 55307 | P-0039894 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STIKEL, MARIA<br>7752 COUNTY ROAD K<br>FRANKSVILLE, WI 531261 | P-0056552 | 2/4/2018 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| Stikeman Elliott LLP<br>Katherine Kay<br>5300 Commerce Court West, 199 Bay Street<br>Toronto, ON M5L 1B9<br>Canada | 2856 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STILES, GREGORY A<br>18616 SUGARBERY LANE<br>SPRING HILL, FL 34610 | P-0001034 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STILES, JOHN B<br>21101 PASEO VEREDA<br>LAKE FOREST, CA 92630 | P-0020452 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STILES, JR., MILLARD H<br>STILES DECEASED, BARBARA M<br>11715 RED HILL COURT<br>GOLD RIVER, CA 95670-8313 | P-0027903 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Stiles, Ricky<br>P.O. Box 247<br>Shawnee, OK 74802 | 2896 | 11/20/2017 | TK Holdings Inc. | $14,000.00 | | | | | $14,000.00 |
| STILLIAN, SHEILA D<br>10 W AUSTIN RD<br>SPOKANE, WA 99208 | P-0055143 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STILLSON, JAMES A<br>6898 W RALEIGH DRIVE<br>MCCORDSVILLE, IN 46055 | P-0002014 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STILLSON, WILLIAM C<br>121 CAPSTONE ST.<br>BELTON, TX 76513 | P-0016315 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STILLWAGNER, MISSY A<br>304 COTTONWOOD DRIVE<br>COPPERAS COVE, TX 76522 | P-0000494 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STILLWELL, LISA M<br>STILLWELL JR, DONALD G<br>55092 POPLAR AVE<br>BRIDGEPORT, OH 43912 | P-0035743 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STILLWELL, LISA M<br>STILLWELL JR, DONALD G<br>55092 POPLAR AVE<br>BRIDGEPORT, OH 43912 | P-0035748 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STILLWELL, LISA M<br>STILLWELL JR., DONALD G<br>55092 POPLAR AVE<br>BRIDGEPORT, OH 43912 | P-0035740 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STILSON, STEVE<br>10 MARLOW DRIVE<br>OAKLAND, CA 94605 | P-0037243 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Stilwell, Leisa<br>PO Box 371257<br>Las Vegas, NV 89137 | 3924 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STINA, LELIA A<br>311 GAINES RD NE<br>ROME<br>FLOYD | P-0039858 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINARD-WATERS, TINA M<br>145 MONEBRAKE DRIVE<br>PICKERINGTON, OH 43147 | P-0000074 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINE, ERIN<br>514 ANNESLIE RD<br>BALTIMORE, MD 21212 | P-0024934 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016303 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016320 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEA, ELENA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016324 | 11/5/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| STINEA, ELENA<br>14212 SE WEBSTER ROAD<br>PORTLAND, OR 97267 | P-0016438 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINE-REIHER, BRENDA D<br>11754 NW BROOKVIEW LANE<br>GRIMES, IA 50111 | P-0031948 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINESPRING, SUSAN<br>STINESPRING, DONALD<br>3329 BAY VIEW LANE<br>MCHENRY, IL 60051 | P-0017871 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINEY, SOPHIA C<br>299 S OAK KNOLL AVE<br>PASADENA, CA 91101 | P-0056545 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, ANTHONY A<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009353 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, ANTHONY A<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009397 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009409 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>379 DAVIS RD<br>STREET, MD 21154 | P-0009552 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>STINNETT, ANTHONY A<br>379 DAVIS RD<br>STREET, MD 21154 | P-0010017 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINNETT, SHARON P<br>STINNETT, ANTHONY A<br>379 DAVIS RD<br>STREET, MD 21154 | P-0010029 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STINSON, MARSHALL T<br>3218 SE WEST SNOW RD<br>PORT ST. LUCIE, FL 34984 | P-0055226 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STINSON, MELISSA<br>MOLLOY, MELISSA S<br>PO BOX 20386<br>HOUSTON, TX 77225-0386 | P-0056295 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STIPES, TERESA<br>356 HARLESS ROAD<br>P O BOX 154<br>CORRYTON, TN 37721 | P-0002934 | 10/24/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| STIPP, JOHN E<br>559 N CHERRY ST<br>GALESBURG, IL 61401 | P-0002913 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STIPP, JOHN E<br>HORNBEAK, KAYLA M<br>559 N CHERRY ST<br>GALESBURG, IL 61401 | P-0002907 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STIREWALT, RODNEY F<br>POST OFFICE BOX 512<br>GRANITEVILLE, SC 29829 | P-0006338 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Stiritz, Karen D<br>1800 NE 40th St E302<br>Renton, WA 98056 | 2258 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STIRLING, DENNIS M<br>5871 TREVOR LANE<br>TAYLORSVILLE, UT 84129-2084 | P-0029166 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STIRLING, LORAE P<br>5871 TREVOR LANE<br>TAYLORSVILLE, UT 84129-2084 | P-0029235 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STIRMAN, AMY M<br>555 W MIDDLEFIELD RD<br>APT G-204<br>MOUNTAIN VIEW, CA 94043 | P-0023474 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STITCHER, ELIZABETH G<br>106 WARE ST<br>HOGANSVILLE, GA 30230 | P-0032745 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STITES, JONATHAN<br>1601 FARO DRIVE 702<br>AUSTIN, TX 78741 | P-0027825 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STITNIZKY, JASON R<br>STITNIZKY, JENNIFER L<br>9401 MAGNOLIA AVE<br>MOKENA, IL 60442 | P-0035512 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STITT, JOYCE L<br>NO ADDRESS PROVIDED | P-0011471 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STITZ, DAVID D<br>50-855 WASHINGTON STREET<br>SUITE C-128<br>LA QUINTA, CA 92253 | P-0055084 | 1/17/2018 | TK Holdings Inc., *et al*. | $60,000.00 | | | | | $60,000.00 |
| STITZ, DAVID D<br>STITZ, CLAUDAI E<br>50590 NECTAREO<br>LA QUINTANA, CA 92253 | P-0047743 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STITZER, JORDAN B<br>2550 MONTROSE ST<br>PHILADELPHIA, PA 19146 | P-0020410 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stjernstrom, Magnus<br>213 Craftsman Drive<br>Dothan, AL 36303 | 4040 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STJOHN, JOEL A<br>5016 LINCOLN OAKS DR N<br>APT 713<br>FORT WORTH, TX 76132 | P-0018127 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STJOHN, KAREN<br>12 ORCHID DR<br>BEAR, DE 19701 | P-0016081 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STO. DOMINGO, MAGTANGGOL C<br>6714 BOWIE DRIVE<br>SPRINGFIELD, VA 22150 | P-0023000 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOBER, BRENDA E<br>348 SWEETGRASS CREEK RD<br>CHARLESTON, SC 29412-9129 | P-0022663 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOBER, JR, ROBERT W<br>STOBER, BRENDA E<br>348 SWEETGRASS CREEK RD<br>CHARLESTON, SC 294129129 | P-0022671 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOBER, RICHARD<br>6547 EAST EUGIE TERRACE<br>SCOTTSDALE, AZ 85254-3923 | P-0036780 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCK, JOAN M<br>415 10TH AVENUE NORTHWEST<br>ISANTI, MN 55040-7445 | P-0046896 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCK, MOLLY M<br>MATHUR, SAMEER K<br>185 BELVOIR RD<br>BUFFALO, NY 14221 | P-0030530 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STOCK, WILLIAM A<br>PRECISION STEEL DETAILING INC<br>15171 S. HARRELLS FERRY ROAD<br>BATON ROUGE, LA 70816 | P-0011537 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stocker, Jennifer<br>231 Grantwood Ave<br>Staten Island, NY 10312 | 646 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOCKFLETH, LAVINIA<br>12419 PACKARD BEND TRAIL<br>HOUSTON, TX 77089 | P-0005067 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKHAM, MEGHAN R<br>6127 METROWEST BLVD. #108<br>ORLANDO, FL 32835 | P-0032015 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKI, MELISSA<br>6632 S. GOLDENROD RD. #114C<br>ORLANDO, FL 32822 | P-0014048 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKMAN, GOLDEN P<br>STOCKMAN, MIKE W<br>TAKATA<br>3697 FRONDORF AVE<br>CINCINNATI, OH 45211 | P-0058206 | 9/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKMAN, RUSSELL A<br>2114 KIRBY SMITH DR<br>BOSSIER CITY, LA 71112 | P-0010383 | 10/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOCKS, ALICIA N<br>BROWN, CYNTHIA M<br>600 OLD COUNTRY RD.<br>SUITE 412<br>GARDEN CITY, NY 11530 | P-0052761 | 12/26/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| STOCKS, ELENA<br>1575 NW 131ST AVENUE<br>PORTLAND, OR 97229 | P-0021680 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKSTILL, SHARON K<br>211C SONES CHAPEL ROAD<br>CARRIERE, MS 39426 | P-0013287 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON CHILSON, KAREN E<br>PO BOX 3416<br>LAKE CITY, CA 96115 | P-0035785 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON, CATHY H<br>764 DOGWOOD DRIVE<br>MARTINSVILLE, VA 24112 | P-0047392 | 12/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| STOCKTON, KENTREL J<br>764 DOGWOOD DRIVE<br>MARTINSVILLE, VA 24112 | P-0049531 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| STOCKTON, KEVIN D<br>STOCKTON, KEVIN<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026616 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON, KEVIN<br>818 YADKINVILLE RD<br>MOCKSVILLE, NC 27028 | P-0026621 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKTON, STACIE L<br>652 STARLA CT<br>LOVELAND, CO 80537 | P-0013490 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOCKWELL, DAVID A<br>1381 WINBORN CIR NW<br>KENNESAW, GA 30152 | P-0042157 | 12/19/2017 | TK Holdings Inc., et al. | $16.68 | | | | | $16.68 |
| STODDARD, DAVID F<br>PO BOX 875<br>3 HICKORY LN<br>BYFIELD, MA 01922 | P-0050519 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, ERIN C<br>202 LORADALE ROAD<br>OSWEGO, IL 60543 | P-0026846 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, JOHN D<br>DADOVICH, SALLY A<br>76 RIDGE DRIVE<br>NORTH HAVERHILL, NH 03774 | P-0054782 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, KATHY L<br>630 COTTAGEVIEW DRIVE<br>APT 4C<br>TRAVERSE CITY, MI 49684 | P-0046927 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, RACHELLE<br>2110 CAMPO PLACE<br>ESCONDIDO, CA 92027 | P-0017108 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STODDARD, ZANE<br>13403 HALCOURT AVE<br>NORWALK, CA 90650 | P-0021906 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOECKEL, MICHAEL B<br>290 EAST HIGHLAND AVE<br>ATLANTIC HIGHLAN, NJ 07716 | P-0007560 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOECKLE, CRYSTAL A<br>1144 TICE DRIVE<br>MILPITAS, CA 95035 | P-0021893 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOEPPEL, RICHARD B<br>3542 CHESTNUT GROVE LANE<br>FULSHEAR, TX 77441 | P-0026805 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFF, MEGAN L<br>STOFF, RICHARD M<br>884 LOVINGSTON DRIVE<br>PITTSBURGH, PA 15216 | P-0048187 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFEL, MINDI<br>1195 STATE ROUTE 31<br>BRIDGEPORT, NY 13030 | P-0021238 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFEL, PATRICK R<br>2113 COUNTY RD MM<br>APT 4<br>OREGON, WI 53575 | P-0038063 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFERAHN, ALICIA L<br>212 CLOVER LANE<br>LOUISVILLE, KY 40207 | P-0002070 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOFFERAHN, MARGARET S<br>8512 ROCK BROOK CIR.<br>LOUISVILLE, KY 40220 | P-0002050 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOJANOVIC, DRAGANA<br>7601 EAST TREASURE DRIVE<br>APT. 1417<br>N. BAY VILLAGE, FL 33141 | P-0025780 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOJANOVSKI, MISEL<br>17209 INVITATIONAL DR<br>MACOMB, MI 48042 | P-0037794 | 12/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| STOJDA, ALFRED<br>15 WELCH DRIVE<br>ENFIELD, CT 06082 | P-0024847 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| STOKES & CLINTON PC<br>P.O. BOX 991801<br>MOBILE, AL 36691 | P-0044854 | 12/22/2017 | TK Holdings Inc., et al. | $6,050.00 | | | | | $6,050.00 |
| STOKES, DANIELLE<br>WATKINS, MATTHEW<br>2070 TELEGRAPH RD<br>HONEY BROOK, PA 19344 | P-0031966 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, ERNESTINE<br>SECU<br>6711 PARKHEIGHS AVE<br>408<br>BATLIMORE, MD 21215 | P-0019638 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stokes, Gerald<br>1344 North Primrose Avenue<br>Rialto, Ca 92376 | 3135 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOKES, JAMAL<br>STOKES, KELLIE B<br>3626 TEMPLAR RD<br>RANDALLSTOWN, MD 21133 | P-0043031 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOKES, KENNETH J<br>218 SERPENTINE ROAD<br>IRMO, SC 29063 | P-0038246 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOKES, MARTHA J<br>2427 E. HANCOCK TRAIL<br>CASA GRANDE, AZ 85194-9670 | P-0037743 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOKES, MARTHA J<br>2427 E. HANCOCK TRAIL<br>CASA GRANDE, AZ 85194-9670 | P-0043077 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOKES, MICHAEL<br>4800 AUBURN AVE APT 1004<br>BETHESDA, MD 20814 | P-0034735 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOKES, TALEDIA<br>142 YUMA ST<br>WASHINGTON<br>DC 20032 | P-0049401 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOKES, WANDA L<br>STOKES, ARTHUR H<br>2337 SE AVALON RD<br>PORT SAINT LUCIE, FL 34952-6502 | P-0008564 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOLARZ, ALICE M<br>154 GLENMOOR CIR N<br>EASTON, PA 18045 | P-0027302 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOLBERG, JASON R<br>2824 GRAND AVE<br>A401<br>EVERETT, WA 98201 | P-0019390 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOLER, JEFFREY M<br>90 BROOK STREET<br>WESTWOOD, MA 02090-3425 | P-0009078 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOLERU, RADU<br>4304 TODDINGTON LN<br>COLLEGE STATION, TX 77845 | P-0056766 | 2/6/2018 | TK Holdings Inc., *et al*. | $487.00 | | | | | $487.00 |
| STOLFI, THOMAS J<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0003741 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0004884 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 TORRINGFORD WEST ST<br>TORRINGTON, CT 06790-3099 | P-0004885 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOLFI, THOMAS J<br>1351 TORRINGFORD WEST ST.<br>TORRINGTON<br>, CT 06790-3099 | P-0003742 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Stoll, John<br>2735 Sheridan Way<br>Sacramento, CA 95821 | 2239 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STOLL, SANDRA<br>2816 W 182ND ST<br>APT 18<br>TORRANCE, CA 90504 | P-0057411 | 2/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOLLER, DAVID<br>STOLLER, CATHY<br>3231 STOCKDALE RD<br>BEAVER, OH 45613 | P-0044056 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOLOFF, MARILYNN H STOLOFF, GERALD P 2802 VICTORIA WAY C-3 COCONUT CREEK, FL 33066-1325 | P-0000889 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLTING, JASON J STOLTING, BRITTANY C 2601 KAIBAB AVE BAKERSFIELD, CA 93306 | P-0020454 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLZBERG, TODD M 5502 DUMFRIES DR HOUSTON, TX 77096 | P-0047401 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOLZMAN, CASEY J STOLZMAN, STEPHANIE M 805 N VERNON ST. CONRAD, IA 50621 | P-0011255 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOMEL, THEODORE STOMEL, TERRI 1512 PATHFINDER WESTLAKE, CA 91362-5296 | P-0029680 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOMMES, LEON J STOMMES, ANNE P 102 PALMER RD MASHPEE, MA 02649 | P-0049797 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stone Hill Contracting LLC 6950 146th St. W. #124 Apple Valley, MN 55124 | 1692 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STONE II, TONY W 253 CR 322 ROSEBUD, TX 76570 | P-0023932 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE JR, WILLIAM J 33 SCOTCH DR TURNERSVILLE, NJ 08012 | P-0053089 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, ANDREW W 10 YEARLING COURT ROCKVILLE, MD 20850 | P-0040972 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, BARBARA J 914 STRATTON LANE WINCHESTER, KY 40391 | P-0004622 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, BRIAN J STONE, LAURA M 3851 RIDGEVIEW CT. COLGATE, WI 53017 | P-0009485 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, CARA A 2533 TINNIN ROAD GOODLETTSVILLE, TN 37072 | P-0036547 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, CHARLOTTE 1275 OAK HOLLOW DR. MILFORD, MI 48380 | P-0041740 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, CYNTHIA J 1073 LYNNWOOD BLVD. NASHVILLE, TN 37215 | P-0031444 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, ELIZABETH D 1506 N FIEDLER RD MAPLE GLEN, PA 19002 | P-0009724 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, HONORA S 4051 FOXPOINTE DRIVE WEST BLOOMFIELD, MI 48323 | P-0017228 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STONE, JAMES E<br>6100 LEVEL RUN ROAD<br>LONG ISLAND, VA 24569-6306 | P-0031229 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JASON L<br>10713 SHADYFORD LANE<br>GLEN ALLEN, VA 23060 | P-0025418 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JENNIFER C<br>220 CROSSING CREEK CT.<br>ROSWELL, GA 30076 | P-0013294 | 11/2/2017 | TK Holdings Inc., et al. | $406.34 | | | | | $406.34 |
| STONE, JOAN C<br>3841 S VIRGINIA PL<br>SPRINGFIELD, MO 65807 | P-0046455 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, JOSHUA M<br>505 SUSAN CIRCLE<br>NORTH WALES, PA 19454 | P-0046324 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, KERRI<br>8460 CANYON CROSSING<br>LANTANA, TX 76226 | P-0008160 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, MARGARET H<br>600 RIVER ROAD<br>NEWPORT NEWS, VA 23601 | P-0040135 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, MELANIE J<br>9601 BAY HILL DR<br>LOUISVILLE, KY 40223 | P-0028696 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, PAMELA D<br>PO BOX 1174<br>WAYNESBORO, GA 30830 | P-0029783 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, PATRICIA L<br>3337 MERSHON DRIVE<br>MURFREESBORO, TN 37128 | P-0018688 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, PATRISE<br>STONE, DECEASED, DENNIS<br>PATRISE STONE<br>P.O. BOX 107<br>BLYTHEVILLE, AR 72315 | P-0051160 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stone, Phyllis<br>85 Horsley Drive<br>Odenville, AL 35120 | 4148 | 12/21/2017 | TK Holdings Inc. | $8,000.00 | | | | | $8,000.00 |
| STONE, ROBERT L<br>COLGROVE-STONE, MARY K<br>3063 DIABLO VIEW ROAD<br>PLEASANT HILL, CA 94523-4512 | P-0014542 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, SHAWN<br>8460 CANYON CROSSING<br>LANTANA, TX 76226 | P-0008148 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, SHAWN<br>8460 CANYON CROSSING<br>LANTANA, TX 76226 | P-0008152 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, SHIMON<br>206 4TH AVE<br>QUANTICO, VA 22134 | P-0006415 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STONE, TIFFANY A<br>WHITE, LEVVI T<br>17643 JUNIPER ST<br>HESPERIA, CA 92345 | P-0054652 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STONE, TIFFANY J<br>504 RIVER BRICH RUN<br>SOLON, IA 52333 | P-0025020 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEBRAKER, MARY J<br>4820 JACKSON STREET<br>NORTH HIGHLANDS, CA 95660 | P-0035642 | 12/4/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| STONECIPHER, DEBORAH M<br>629 PARKSIDE DRIVE<br>BAY VILLAGE, OH 44140 | P-0039390 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHAM, JIMENA K<br>8110 TWIN HILLS DR<br>HOUSTON, TX 77071 | P-0012978 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 STE 101<br>OERM, UT 84058 | P-0029767 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029768 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029772 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029773 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029774 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029777 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029780 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029790 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029816 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029902 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W STE 101<br>OREM, UT 84058 | P-0029938 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHENGE CARE LLC<br>36 S 400 W SUIT 101<br>OREM, UT 84058 | P-0029769 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONEHOUSE, DEBORAH A<br>1061 RIO NORTE WAY<br>SACRAMENTO, CA 95834 | P-0013445 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONER, CONSTANCE P<br>6615 ANDERSON ACRES DR<br>GEORGETOWN, TN 37336 | P-0018539 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STONGE, NANCY<br>11 MYRON ST<br>CLIFTON, NJ 07014-1325 | P-0054297 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STONGLE, NATHAN C<br>HEWITT, CYNTHIA R<br>117 N. 49TH AVE<br>GREELEY, CO 80634 | P-0017794 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOODLEY, MARIE L<br>STOODLEY, MICHAEL<br>414 NE 2 STREET<br>DEERFIELD BEACH, FL 33441 | P-0010922 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOKEY, GRETA<br>301 DANIEL PAUL DRIVE<br>ARCHDALE, NC 27263 | P-0038281 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOPS, ALAN L<br>STOOPS, NANCY E<br>137 RALSTON ROAD<br>SARVER, PA 16055 | P-0040153 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOPS, NANCY E<br>STOOPS, ALAN L<br>137 RALSTON ROAD<br>SARVER, PA 16055 | P-0040150 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOOR, TERRY A<br>1076 SHADY VALLEY PLACE NE<br>ATLANTA, GA 30324 | P-0033863 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOPHER, PAMELA J<br>2436 BARRY KNOLL WAY<br>FORT WAYNE, IN 468451926 | P-0016367 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STOPHER, RONALD L<br>2436 BARRY KNOLL WAY<br>FORT WAYNE, IN 468451926 | P-0016384 | 11/5/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STOPPKOTTE, CLAYTON K<br>PO BOX 365<br>305 A ST<br>SHELTON, NE 68876 | P-0021527 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCH, ARNOLD<br>27896 257 AVE SE<br>MAPLE VALLEY, WA 98038 | P-0038572 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STORCH, ARNOLD<br>27896 257 AVE. SE<br>MAPLE VALLEY, WA 98038 | P-0038546 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STORCH, ARNOLD<br>STORCH, CINDY<br>27896 257 AVE.SE<br>MAPLE VALLEY, WA 98038 | P-0020241 | 11/8/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STORCH, KAREN B<br>211 WEST HILL RD.<br>ELMIRA, NY 14903 | P-0014228 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCK, WILLIAM H<br>113 WILLIAM RICHMOND<br>WILLIAMSBURG, VA 23185 | P-0010428 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORCK, WILLIAM H<br>113 WILLIAM RICHMOND<br>WILLIAMSBURG, VA 23185 | P-0010437 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, MATTHEW J<br>STOREY, KATHLEEN M<br>16040 WEST PORT AU PRINCE LAN<br>SURPRISE, AZ 85379 | P-0034495 | 12/1/2017 | TK Holdings Inc., et al. | $930.80 | | | | | $930.80 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOREY, NANCY J<br>1212 PUNAHOU ST. #902<br>HONOLULU, HI 96826-1021 | P-0039422 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, RICARDO T<br>23831 S. KURT LANE<br>CRETE, IL 60417 | P-0027318 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, RICARDO<br>23831 S. KURT LANE<br>CRETE, IL 60417 | P-0027306 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOREY, STEPHANIE N<br>14210 DICKENS ST.<br>UNIT 8<br>SHERMAN OAKS, CA 91423 | P-0037737 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORFER, BENNETT<br>2501 ANTIGUA TERRACE<br>APT L2<br>COCONUT CREEK, FL 33066 | P-0000723 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORIE, ROBERT W<br>3708 ALCANTARA LN<br>NORTH LAS VEGAS, NV 89084 | P-0027734 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORIE, ROBERT W<br>3708 ALCANTARA LN<br>NORTH LAS VEGAS, NV 89084 | P-0027739 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, CLIFFORD J<br>STORM, JANET Y<br>142 CHAMBERS ST.<br>RIDGECREST, CA 93555 | P-0021240 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, KIMBERLY R<br>18506 E SUNNYDALE DR<br>QUEEN CREEK, AZ 85142 | P-0011809 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, KIMBERLY R<br>18506 E SUNNYDALE DR<br>QUEEN CREEK, AZ 85142 | P-0011821 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORM, MIA L<br>421 W 3RD #1708<br>AUSTIN, TX 78701 | P-0008443 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORTI, DEBORAH J<br>11 WAMPANOAG AVENUE<br>WESTERLY, RI 02891 | P-0024003 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORTS, SARAH J<br>6111 BREEZY HOLLOW LN<br>KATY, TX 77450 | P-0014286 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORY, MARVIN D<br>5830 LELAND ANDERSON PLACE<br>LENOIR, NC 28645 | P-0036549 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORY, RANDY<br>STORY, AUDREY T<br>5380 MASON DR<br>FORT BELVOIR, VA 22060 | P-0053842 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STORY, TRICIA M<br>2505 COTTAGE WAY #1<br>SACRAMENTO, CA 95825 | P-0022044 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Stott, Ashanti<br>500 Saint Thomas Ln<br>East Saint Louis, IL 62206 | 760 | 10/27/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOTTLE, DANNY L<br>STOTTLE, PATRICIA E<br>11126 STATE HWY 176<br>WALNUT SHADE, MO 65771 | P-0057369 | 2/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOTTLE, PATRICIA E<br>STOTTLE, DANNY L<br>11126 STATE HWY 176<br>WALNUT SHADE, MO 65771 | P-0030475 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUFFER, JACQUELINE L<br>16 S MAIN ST<br>LEWISTOWN, PA 17044 | P-0048675 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT JR, GEORGE H<br>9 GALLO COURT<br>LAWRENCEVILLE, NJ 08648 | P-0038623 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, BRENDA H<br>248 PERKASIE AVE<br>QUAKERTOWN, PA 18951-2809 | P-0025902 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, CRISSY W<br>STOUT, JOHN D<br>912 ALLMAN AVE<br>LEHIGH ACRES, FL 33971 | P-0016811 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, DONALD E<br>STOUT, MARIE E<br>25102 BLACK HORSE LANE<br>LAGUNA HILLS, CA 92653 | P-0020476 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, JOANNE I<br>2284 MORGAN RD<br>CARLSBAD, CA 92008 | P-0017268 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, KENNETH W<br>248 PERKASIE AVE<br>QUAKERTOWN, PA 18951-2809 | P-0025767 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, RICHARD A<br>STOUT, KATHLEEN A<br>18160 COTTONWOOD RD.<br>NO. 273<br>SUNRIVER, OR 97707 | P-0017589 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, RICHARD A<br>STOUT, KATHLEEN A<br>18160 COTTONWOOD RD.<br>NO. 273<br>SUNRIVER, OR 97707 | P-0018077 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, SANDRA M<br>210 FIELDCREST LANE<br>EPHRATA, PA 17522 | P-0022073 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, SANDRA M<br>210 FIELDCREST LANE<br>EPHRATA, PA 17522 | P-0022087 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, THOMAS D<br>4611 S. FULLER AVE.<br>INDEPENDENCE, MO 64055 | P-0013925 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, THOMAS D<br>4611 S. FULLER AVE.<br>INDEPENDENCE, MO 64055 | P-0013940 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOUT, THOMAS D<br>4611 S. FULLER AVE.<br>INDEPENDENCE, MO 64055 | P-0014006 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOUT, TOMMY L<br>PO BOX 65556<br>TUCSON, AZ 85728 | P-0020030 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOUT, TOMMY L<br>PO BOX 65556<br>TUCSON, AZ 85728 | P-0020043 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOUTJESDYK, JENNIFER L<br>7860 SILVER HILLS DR<br>ROCKFORD, MI 49341 | P-0020748 | 11/9/2017 | TK Holdings Inc., *et al*. | $629.16 | | | | | $629.16 |
| STOVALL, NOLA M<br>6350 TIMBERLAND DR<br>DIMONDALE, MI 48821 | P-0025599 | 11/7/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| STOVALL-HARRIS, JENNIFER A<br>1878 PINEHURST VIEW COURT<br>GRAYSON, GA 30017 | P-0040625 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOVER, JAMES E<br>STOVER, KIM H<br>29 ROLAND WAY<br>MILFORD, MA 01757 | P-0022195 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOVER, JUSTIN L<br>3527 ABES LANDING DRIVE<br>GRANBURY, TX 76049 | P-0005159 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOVER, MARK W<br>1955 EAST COUNTY ROAD 36<br>TIFFAN, OH 44883 | P-0026468 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOVER, MICHELLE R<br>96 BARRE DRIVE<br>LANCASTER, PA 17601 | P-0011965 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOVER, TIM M<br>617 GUDGER RD<br>MADISONVILLE, TN 37354 | P-0004511 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOVER, WILLIAM D<br>5805 CAMPBELL ST<br>VALPARAISO, IN 46385 | P-0009362 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOVER-ORAMA, KRISTINA A<br>STOVER, CORA E<br>4305 WASHINGTON<br>#20<br>SPRINGFIELD, IL 62711 | P-0042323 | 12/18/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| STOW, MARY E<br>3642 SHORE SHADOWS DRIVE<br>CROSBY, TX 77532 | P-0031912 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Stowe, Monica<br>13 Brown St.<br>Union City, PA 16438 | 4636 | 1/2/2018 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| STOWELL, MICHAEL D<br>STOWELL, MARYANN E<br>210 RICHBARN RD.<br>PITTSBURGH, PA 15212 | P-0020167 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOWELL, MICHAEL D<br>STOWELL, MARYANN E. E<br>210 RICHBARN RD.<br>PITTSBURGH, PA 15212 | P-0020170 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STOWELL, TROY M<br>17319 QUICKSILVER ST NW<br>RAMSEY, MN 55303 | P-0018206 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STOYAK, DENNIS J<br>STOYAK, KAREN J<br>511 TONELLI TRAIL<br>LOCKPORT, IL 60441 | P-0020552 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STOYANOFF JR, MIKE L<br>5566 ADDERSTONE<br>CLARKSTON, MI 48346 | P-0034435 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRACHAN, DESIREE<br>CHRYSLER CAPITAL<br>4146 PAULDING AVE<br>BRONX, NY 10466 | P-0058217 | 10/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRACHAN, JESSICA B<br>8208 LONGFELLOW LANE<br>FORT WORTH, TX 76120 | P-0052376 | 12/28/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| STRACKE, AARON J<br>5006 W VLIET STREET<br>MILWAUKEE, WI 53208 | P-0054442 | 1/11/2018 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| STRADLEY, JOHN A<br>4490 NORA AVE.<br>PACE, FL 32571 | P-0020924 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAHN, YVONNE<br>STRAHN, CHRISTOPHER<br>2410 OCEAN PARK BLVD, #6<br>SANTA MONICA, CA 90405 | P-0032574 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIGHT, HARRY F<br>19599 COYOTE LAKES PKWY<br>SURPRISE AZ 85378 | P-0014733 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIGHT, HARRY F<br>19599 COYOTE LAKES PKWY<br>SURPRISE AZ, 85378 | P-0014600 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIN, LARRY R<br>STRAIN, DEBBIE S<br>775 PALM AVE<br>PENNGROVE, CA 94951 | P-0039587 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAIT, JAMES V<br>9715 FILLMORE ST<br>THORNTON, CO 80229 | P-0006735 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAMA, CHRISTINE M<br>2001 GAY AVENUE<br>GREENSBURG, PA 15601-5239 | P-0010016 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAND, ALEXANDER<br>131 RITCHIE AVE<br>SILVER SPRING, MD 20910 | P-0049338 | 12/27/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| STRANG, ANN E<br>2 JULIEN DUBUQUE DRIVE #13<br>DUBUQUE, IA 52003 | P-0056271 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANGE, LIYAH<br>1088 AMBERTON LANE<br>POWDER SPRINGS, GA 30127 | P-0055515 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANGE, MICHELLE M<br>535 OREGON TRL<br>LINCOLN, NE 68521 | P-0019007 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRANGSTAD, LYNETTE<br>327 DOTY<br>MINERAL POINT, WI 53565 | P-0043895 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRANNARD, DAVID L<br>3448 RANCHO RIO WAY<br>SACRAMENTO, CA 95834 | P-0027209 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRANNARD, DAVID<br>3448 RANCHO RIO WAY<br>SACRAMENTO, CA 95834 | P-0027207 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRAPEC, LEAH S<br>2076 ROCKROSE AVE<br>BALTIMORE, MD 21211 | P-0021000 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Strasburger & Price, LLP<br>Robert P. Franke<br>901 Main Street, Suite 6000<br>Dallas, TX 75202 | 129 | 9/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRASSER, CHERYL L<br>STRASSER, PAUL<br>40188 JEFFERSON SPRINGS COURT<br>ALDIE, VA 20105 | P-0028491 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRASSER, MARK A<br>2 BAYBERRY DRIVE<br>CLIFTON PARK, NY 12065 | P-0012478 | 11/1/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| STRATAKOS, CHARLES J<br>14911 GRANITE CT<br>SARATOGA, CA 95070 | P-0023821 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRATE, JOSHUA M<br>JOHN-STRATE, KELLY J<br>1850 TAMARIND LANE<br>COCONUT CREEK, FL 33063 | P-0030194 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRATFORD, JAMES S<br>10076 NE 10TH STREET<br>PRATT, KS 67124 | P-0017422 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 486 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 593 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 928 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY LLC<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 577 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRATOSPHERE QUALITY LLC<br>SCOTT SAMPSON<br>CINDY EVANS<br>12024 EXIT FIVE PARKWAY<br>FISHERS, IN 46037 | 938 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRATTER, JOHN V<br>124 SE 11TH STREET<br>DEERFIELD BEACH, FL 33441 | P-0036761 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, DOROTHY R<br>STRATTON, DAVID A<br>8033 SW 69TH STREET<br>AUBURN, KS 66402 9525 | P-0043935 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, DOROTHY R<br>STRATTON, DAVID A<br>8033 SW 69TH STREET<br>AUBURN, KS 66402-9525 | P-0043803 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, ROBERT S<br>3107 WALNUT STREET<br>PORTSMOUTH, OH 45662 | P-0015047 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, STAN<br>2944 PLAYER LANE<br>TUSTIN, CA 92782 | P-0045281 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRATTON, THOMAS A<br>1664 HOLLY LAKE CIRCLE<br>SNELLVILLE, GA 30078 | P-0018609 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, ANNA M<br>STRAUB, DONALD A<br>1302 N. FRANKLIN AVE.<br>RIVER FOREST, IL 60305-1039 | P-0053050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, AUBREY C<br>2847 SAN LUIS COURT<br>SACRAMENTO, CA 95818 | P-0036220 | 12/5/2017 | TK Holdings Inc., et al. | $3,921.00 | | | | | $3,921.00 |
| STRAUB, EDWARD<br>1581 PATTON DRIVE<br>DUNEDIN, FL 34698 | P-0039184 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, ISAAC W<br>3401 NE 57TH TERR<br>GLADSTONE, MO 64119 | P-0016190 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUB, JEFFREY D<br>37108 MISSISSIPPI DRIVE<br>PLANTATION PARK<br>FRANKFORD, DE 19945 | P-0026140 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHAN, KURT<br>STRAUGHAN, JULIE A<br>370 E MARKET ST<br>HALLAM, PA 17406 | P-0055998 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, HENRY W<br>STRAUGHTER, BONITA A<br>11610 OXFORD AVE. #7<br>HAWTHORNE, CA 90250 | P-0030723 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, JAY B<br>3225 DELMAR BLVD<br>APT B<br>SAINT LOUIS, MO 63103 | P-0010435 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, LATOYA A<br>25542 FOREST SPRING LAKE<br>SPRING, TX 77373 | P-0056358 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUGHTER, STANLEY<br>1910 HICKORY LAWN DR.<br>HOUSTON, TX 77077 | P-0005221 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Straus, David<br>827 Burwell Ln<br>Columbia, SC 29205 | 451 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRAUS, LAWRENCE K<br>19 PARDEE PLACE<br>EWING, NJ 08628 | P-0046686 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSBERG, DANIEL C<br>21680 SAVOIE WAY<br>NOVI, MI 48375 | P-0044445 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Strauss, Mark  I<br>60 E Sharon Rd<br>Cincinnati, OH 45246 | 1326 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRAUSS, PETER<br>8310 GANNON AVENUE<br>SAINT LOUIS, MO 63132 | P-0025625 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSS, ROBERT<br>STRAUSS, CAROLE<br>4031 MORNING GLORY ROAD<br>COLORADO SPRINGS, CO 80920 | P-0010592 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAUSS, TANYA C<br>STRAUSS, HAL J<br>2328 SHADY HILL AVE.<br>LAS VEGAS, NV 89106 | P-0027201 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWDER, JIMMY L<br>3150 SALINEVILLE RD NE<br>POBOX 434<br>CARROLLTON, OH 44615 | P-0027912 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWDERMAN, ERIC J<br>909 GLOUSTER CIRCLE<br>HAMPSTEAD, MD 21074 | P-0008977 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWN(FISK), MAUREEN B<br>STRAWN, JOHN P<br>4218 MOJAVE DRIVE<br>GRANBURY, TX 76049 | P-0031819 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWN(FISK), MAUREEN B<br>STRAWN, JOHN P<br>4218 MOJAVE DRIVE<br>GRANBURY, TX 76049 | P-0034060 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAWN, IAN R<br>3234 S 74TH LN<br>PHOENIX, AZ 85043 | P-0005826 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRAZZO, MICHAEL L<br>4 MICHELSON CT.<br>SACRAMENTO, CA 95835 | P-0042115 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREATER, GENEVA M<br>6803 THIRD AVE<br>INDIAN TRAIL, NC 28079 | P-0003575 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Streder, Pamela B.<br>2110 High Country Drive<br>Carrollton, TX 75007-2044 | 3963 | 12/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STREET, HELEN<br>828 PINE ST<br>GREENSBORO, NC 27401 | P-0057879 | 4/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STREET, MARGOT B<br>STREET, THOMAS W<br>2012 BEARING LANE<br>KISSIMMEE, FL 34744 | P-0011638 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STREET, PATRICIA<br>56 TOLL GATE RD<br>DOUGLASSVILLE, PA 19518 | P-0009554 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STREET, REBECCA L<br>STREET, MICHAEL H<br>115 E FOREST DR<br>WOODSTOCK, GA 30188-2748 | P-0004341 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STREET, SHARON A<br>11032 E. RALEIGH AVENUE<br>MESA, AZ 85212-2593 | P-0007720 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STREETER, CHRISTOPHER A<br>2159 HATHAWAY AVE.<br>WESTLAKE VILLAGE, CA 91362 | P-0015771 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STREETER, KENDREA L.<br>632 HADDOCK DRIVE<br>SAINT LOUIS, MO 63137 | 1216 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STREETER, TIMOTHY C<br>1761 HARLEY DRIVE<br>ANN ARBOR, MI 48103 | P-0011409 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STREETS, CRYSTAL O<br>4067 HARDWICK ST<br>396<br>LAKEWOOD, CA 90712 | P-0033913 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STREICHER, TERRENCE R<br>260 S HARBOR WATCH DR<br>STATESVILLE, NC 28677 | P-0054637 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STREICHER, TERRENCE R<br>260 S HARBOR WATCH DRIVE<br>STATESVILLE, NC 28677 | P-0054631 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STREICHER, TERRENCE R<br>260 S HARBOR WATCH DRIVE<br>STATESVILLE, NC 28677 | P-0054633 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STREIFER, RICHARD J<br>513 SARGENT CT.<br>BENICIA, CA 94510 | P-0027165 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STREIFFER, CATHERINE H<br>234 DORRINGTON BLVD<br>METAIRIE, LA 70005 | P-0031870 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STREIN, JOHN<br>362 WHITE ROAD<br>MINEOLA, NY 11501 | P-0019632 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRELKOV, VYACHESLAV<br>1014 JEFFERY LANE<br>LITITZ, PA 17543 | P-0010167 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STREMPEL, DANIEL<br>STREMPEL, TARA<br>15 ADELPHI AVE.<br>HARRISON, NY 10528 | P-0009219 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRENCIWILK, MAE E<br>1753 LASEA ROAD<br>SPRING HILL, TN 37174 | P-0012993 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRENCIWILK, MAE E<br>1753 LASEA ROAF<br>SPRING HILL, TN 37174 | P-0013008 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRESINSHE, MAUREEN T<br>11672 GLENVIEW DRIVE<br>ORLAND PARK, IL 60467 | P-0023626 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRICKFADEN, DANIEL G<br>3420-C MILTON AVENUE<br>DALLAS, TX 75205 | P-0044701 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRICKLAND, AMY T<br>651 25TH AVENUE NW<br>HICKORY, NC 28601 | P-0030402 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRICKLAND, CONNIE J<br>STRICKLAND, PAMELA J<br>6017 IVERLEIGH CIRCLE<br>FAYETTEVILLE, NC 28311 | P-0043331 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRICKLAND, LISA W<br>63 REAM RD<br>STEVENS, PA 17578 | P-0011607 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRICKLAND, LOU ANNE B<br>1900 MCKINNEY AVENUE<br>UNIT 2403<br>DALLAS, TX 75201 | P-0010455 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRICKLAND, PAMELA<br>1212 RIVER OAKS DRIVE<br>FLOWER MOUND, TX 75028 | P-0031803 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRICKLAND, PAMELA<br>1212 RIVER OAKS DRIVE<br>FLOWER MOUND, TX 75028 | P-0031805 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRICKLAND, ROBERT O<br>60 CANYONS CT.<br>HAMPTON, GA 30228 | P-0002553 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRICKLAND, TIFFANEE K<br>110 HUNTERS CLUB LANE<br>NORCROSS, GA 30093 | P-0018256 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRICKLIN, JAMES D<br>5888 UNIVERSITY HEIGHTS DR<br>ATHENS, OH 45701 | P-0000103 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRICKROTH, GEORGE B<br>518 GROVE LN<br>CHINO VALLEY, AZ 86323-6901 | P-0006653 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRIEPECK, MICHELE<br>317 BIRCH ST<br>SCRANTON, PA 18505 | P-0010068 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Strieter, Frederick J<br>7814 Fallmeadow Lane<br>Dallas, TX 75248-5328 | 1506 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Strieter, Frederick J<br>7814 Fallmeadow Lane<br>Dallas, TX 75248-5328 | 1979 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STRINGER, CALANDRA<br>1889 RUSTLING PINES BLVD<br>MIDWAY, FL 32343 | P-0008941 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRINGER, GARY D<br>STRINGER, DORIAN T<br>2875 POINTER CREEK ROAD<br>SCIENCE HILL, KY | P-0006306 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRINGER, GARY D<br>STRINGER, DORIAN T<br>2875 POINTER CREEK ROAD<br>SCIENCE HILL, KY 42553 | P-0010570 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STRINGER, JAMES<br>5708 CHOCTAW DR<br>GRANBURY, TX 76049-5268 | P-0053938 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGER, SHARON L<br>7620 CASTLETON FARMS WEST DR.<br>INDIANAPOLIS, IN 46256 | P-0004086 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| STRINGFELLOW, RICKEY A<br>34 ARIEL DR.<br>WARD<br>, AR 72176 | P-0055224 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRINGFIELD, KARISSIA M<br>5832 N. MARSH BANK LN.<br>APT. 102 | P-0050993 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| STRINGFIELD, KARISSIA M<br>5832 N. MARSH BANK LN.<br>APT. 102<br>CLARKSTON, MI 48346 | P-0050959 | 12/27/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| STRITZEL, DEBORAH A<br>7190 SALMON CREEK ROAD<br>WILLIAMSON, NY 14589 | P-0036955 | 12/5/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STROBEL, RICHARD C<br>4 EASTON LN<br>CINNAMINSON, NJ 08077 | P-0007488 | 10/28/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| STROBLE, CLINTON D<br>2703 PARKWOOD AVENUE<br>BALTIMORE, MD 2121 | P-0011382 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROCHAK, SCOTT P<br>625 CASA LOMA BLVD, #207<br>BOYNTON BEACH, FL 33435 | P-0000320 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRODE, MITCHELL<br>37875 BIRCH LANE<br>AVON, OH 44011 | P-0034408 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRODEL, BETTY A<br>6409 HIGHCROFT DRIVE<br>EVANSVILLE, IN 47715-3503 | P-0041774 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROEBE, CAROLYN<br>1260 PARKWOOD DRIVE<br>NOVATOI, CA 94947 | P-0019148 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROH, KENNETH W<br>770 N. VERMONT ST.<br>ARLINGTON, VA 22203 | P-0039006 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROHM, TODD E<br>1226 SW CENTURY AVE.<br>PORT SAINT LUCIE, FL 34953 | P-0040537 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROHMAN, JAMES<br>2710 WHITE OAK CIRCLE<br>AMES, IA 50014 | P-0010574 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROHMER, PAUL G<br>4109 GLEN PARK RD<br>NOTTINGHAM, MD 21236-1018 | P-0047025 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROK, ANDREW F<br>4436 VILLAGE DRIVE<br>ATLANTA, GA 30338 | P-0037189 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROMBERG, CHARLES L<br>14910 OLD YORK ROAD<br>PHOENIX, MD 21131 | P-0010342 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STROME, RICHARD K<br>701 CATALINA AVE<br>SEAL BEACH, CA 99740 | P-0042033 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRONES, JENNIFER E<br>331 E MOHAWK DRIVE<br>FLAGSTAFF, AZ 86005 | P-0033742 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRONG, BEVERLY B<br>2304 E WINDSOR DR<br>DENTON, TX 762091447 | P-0056541 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRONG, CHERYL L<br>1975 MANCHESTER BLVD.<br>GROSSE POINTE WO, MI 48236 | P-0050340 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRONG, JANINE M<br>STRONG, RICKEY P<br>1646 RIVERBANK<br>LINCOLN PARK, MI 48146 | P-0024931 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRONG, KEVIN P<br>3079 HAWKS RIDGE LN<br>MARION, IA 52302 | P-0013769 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRONG, MARCIA<br>258 E. OLD PLANK ROAD<br>COLUMBIA, MO 65203 | P-0015043 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRONG, MONICA<br>204 NORTH WALKER CIRCLE<br>INDIANOLA, MS 38751 | P-0012088 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STRONG, RUTH KOLP<br>4541 SALDANA DRIVE<br>FORT WORTH, TX 76133 | P-0047871 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Strong, Thomas<br>23292 NE State Rd 69<br>Blountstown, FL 32424 | 3104 | 11/21/2017 | TK Holdings Inc. | $2,599.46 | | | | | $2,599.46 |
| STRONGOSKY, BEVERLY A<br>327 T.R. 350<br>SULLIVAN, OH 44880 | P-0025679 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STROPES, BRANDALON<br>STROPES, JEREMY L<br>14507 E 110TH PL N<br>OWASSO, OK 74055 | P-0000057 | 10/18/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| STROTHER, ALLISON<br>16139 120TH AVE NE<br>BOTHELL, WA 98011 | P-0022630 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STROUD, ALLEN<br>51 ILEX DR<br>NEWBURY PARK, CA 91320 | P-0014581 | 11/3/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| STROUD, ANN<br>821 DOLPHIN DR<br>DANVILLE, CA 94526 | P-0035451 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STROUD, JANET<br>51 ILEX DR<br>NEWBURY PARK, CA 91320 | P-0014576 | 11/3/2017 | TK Holdings Inc., *et al*. | $800.00 | | | | | $800.00 |
| STROUD, SHYLA L<br>54 AVERY LANE<br>COLLIERS, WV 26035 | P-0018413 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STROUGH, WILLIAM M<br>3440 ROBERT BURNS DRIVE<br>RICHFIELD, OH 44286 | P-0049630 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STROUP, MICHAEL L<br>10200 GILES ST APT 1037<br>LAS VEGAS, NV 89183 | P-0033744 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROUP, RICHARD J<br>28365 GITANO<br>MISSION VIEJO, CA 92692 | P-0041804 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STROZIER, RUTH E<br>220 SCHAUB ST<br>SHREVEPORT, LA 71115 | P-0015776 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUCKMAN, JEFF A<br>STRUCKMAN, LAURA A<br>735 BLUE BARREL ST<br>HENDERSON, NV 89011 | P-0001972 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUNK, JOHN<br>STRUNK, JEFFRY C<br>1108 MACINTOSH WAY<br>MATAMORAS, PA 18336 | P-0048508 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUNK, ROGER W<br>1323 PEA RIDGE ROAD<br>FRANKFORT, KY 40601 | P-0005590 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUPPECK, THOMAS<br>5627 POOL CANYON CV<br>AUSTIN, TX 78734 | P-0000839 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUPPECK, THOMAS<br>PURGATORIO, HELENA M<br>5627 POOL CANYON CV<br>AUSTIN, TX 78734 | P-0000826 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRUTZ, JIM<br>STRUTZ, LINDA<br>4005 EAGLE WING RD<br>SPRINGFIELD, IL 62711 | P-0055948 | 1/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>STEVENS, JOYCE L<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0002901 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>STEVENS, JOYCE L<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0002911 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>STEVENS, JOYCE L<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0003004 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JAMES M<br>STEVENS, JOYCE L<br>17515 SOUTH YAUPON CIRCLE<br>TOMBALL, TX 77377 | P-0003014 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STRYKER, JEFFREY R<br>STRYKER, ROCIO M<br>2924 LANCELOT LN<br>CLARKSVILLE, TN 37040 | P-0038339 | 12/10/2017 | TK Holdings Inc., et al. | $19,171.50 | | | | | $19,171.50 |
| STT FARMS LLC<br>STANLEY TOMONO<br>PO BOX 327<br>HONAUNAU, HI 96726 | P-0048336 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STT INC. Tanabe Law Kesha Tanabe, Esq. 4304 34th Ave S Minneapolis, MN 55406 | 16 | 7/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STT Inc. Tanabe Law Kesha Tanabe, Esq. 4304 34th Ave S Minneapolis, MN 55406 | 36 | 7/24/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STT INC. Tanabe Law Kesha Tanabe, Esq. 4304 34th Ave S Minneapolis, MN 55406 | 158 | 10/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STT USA Inc. Tanabe Law Kesha Tanabe, Esq. 4304 34th Ave S Minneapolis, MN 55406 | 14 | 7/3/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| STUART, ANDREA M NO ADDRESS PROVIDED | P-0008509 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, CASSANDRA M STUART, PHILLIP T 929 CHESAPEAKE WAY KNOXVILLE, TN 37923 | P-0009054 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, JEFFREY N NO ADDRESS PROVIDED | P-0008519 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, MARY E 299 ELIOT STREET NATICK, MA 01760 | P-0033052 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, REGINALD D STUART, JOYCE S 121 FRANKLIN HEIGHTS DRIVE MURFREESBORO, TN 37128 | P-0055042 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUART, SHERROD E STUART, DONNA 928 MACE AVE 3C BRONX, NY 10469 | P-0008320 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBBLEFIELD, CAROL 3434 BLACKBURN AVE. ASHLAND, KY 41101 | P-0000623 | 10/20/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| Stubblefield, Tammy 2140 Brooks Dr Apt 521 District Heights, MD 20747 | 2539 | 11/13/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| Stubbs, Curtis 1562 Chain Fern Way Fleming Island, FL 32003 | 485 | 10/24/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| STUBBS, GENEVIEVE G 4147 S FOUR MILE RUN DR UNIT C ARLINGTON, VA 22204 | P-0044690 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBBS, JASON L 9125 HWY 169 UNION STAR, MO 64494 | P-0012438 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Stubbs, Laurel<br>5979 S 2825 W<br>Roy, UT 84067 | 4275 | 12/25/2017 | TK Holdings Inc. | $3,791.70 | | | | | $3,791.70 |
| Stubbs, Laurel<br>5979 S 2825 W<br>Roy, UT 84067 | 4626 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| STUBBS, PONAE<br>STUBBS, THOMAS J<br>42730 MORAGA RD #203<br>TEMECULA, CA 92591 | P-0055304 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUBLASKI, NATHANIEL J<br>12017 BRENLYN LN<br>MINNETONKA, MN 55343 | P-0032094 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUCK, TIMOTHY J<br>STUCK, CARLEEN L<br>201 BROOKS ST<br>ESSEX, IA 51638 | P-0012155 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUCKO, GREGORY J<br>1224 71ST STREET<br>#4<br>DOWNERS GROVE, IL 60516 | P-0018302 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| STUDDARD, BARBARA A<br>PO BOX 95204<br>NORTH LITTLE ROC, AR 72190 | P-0038937 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUDER, BARBARA J<br>401 SE DELAWARE AVE #210<br>ANKENY, IA 50021 | P-0043199 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUDNER, JON M<br>13604 MOUNT PROSPECT DRIVE<br>ROCKVILLE, MD 20850 | P-0015104 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUERMAN, MICHAEL<br>6400 LAKOTA MEADOWS DRIVE<br>LIBERTY TOWNSHIP, OH 45044 | P-0051311 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUEVE, ANTHONY J<br>STUEVE, BARBARA R<br>411 N 2ND ST<br>HIAWATHA, KS 66434-2003 | P-0010920 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STUHR, CRYSTAL L<br>18701 PATTERSON DRIVE<br>NEWALLA, OK 74857 | P-0004786 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULL, JOANNE M<br>100 LEXINGTON BLVD<br>DELAWARE, OH 43015 | P-0017395 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULPIN, JOSEPH M<br>99 ANDREW LANE<br>HANSON, MA 02341 | P-0040829 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULTS, JOHN E<br>CROSBIE, DAPHNE A<br>714 RED LETTER STREET<br>HELENA, MT 59601 | P-0003197 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| STULTZ, JOSHUA A<br>13418 PLUMBAGO CT<br>FT WAYNE, IN 46814 | P-0054452 | 1/12/2018 | TK Holdings Inc., et al. | $1,953.00 | | | | | $1,953.00 |
| STUMACHER, LEE<br>10533 SEASONABLE DRIVE<br>LAS VEGAS, NV 89129 | P-0006445 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STUMP JR, DAVID C<br>STUMP, SHANNON M<br>13723 CAHILL CT<br>CYPRESS, TX 77429 | P-0008618 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUMP, KRISTIE E<br>243 MAPLE AVENUE<br>MOOREFIELD, WV 26836 | P-0004914 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUMPE, MICHELE<br>STUMPE & ASSOCIATES<br>1600 PARKWOOD CIRCLE<br>SUITE 200<br>ATLANTA, GA 30339 | P-0004522 | 10/25/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| STUMPE, MICHELE<br>STUMPE & ASSOCIATES<br>1600 PARKWOOD CIRCLE<br>SUITE 200<br>ATLANTA, GA 30339 | P-0036978 | 12/6/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| STUPAR, BEN J<br>STUPAR, ANNE C<br>722 BLUE JAY CT<br>TIFFIN, IA 52340 | P-0009012 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STURDIVANT, ARTISH E<br>31 CHESHIRE TERR.<br>WEST ORANGE, NJ 07052 | P-0051486 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STURGIS, JEFFREY R<br>STURGIS, NICOLE M<br>22 WOODLAND ROAD<br>GORHAM, ME 04038 | P-0005680 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STURGON, KATHLEEN J<br>1512 CHESTNUT<br>CANON CITY, CO 81212 | P-0048055 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STURLEY, BETTY J<br>20705 SMALLWOOD CT<br>BEVERLY HILLS, MI 48025 2715 | P-0026078 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STURLEY, WILLIAM K<br>20705 SMALLWOOD CT<br>BEVERLY HILLS, MI 48025-2715 | P-0026077 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STURM, ROGER W<br>1820 UNION DRIVE<br>LAKEWOOD, CO 80215-3253 | P-0005049 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STURROCK, DANIEL<br>34 SAILLY AVE<br>PLATTSBURGH, NY 12901 | P-0046868 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUSTER, JACK W<br>STUSTER, JOAN M<br>1516 MARQUARD TERRACE<br>SANTA BARBARA, CA 93101 | P-0025006 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUTHARD, CHARLES R<br>8036 BRIAR RIDGE LANE<br>CITRUS HEIGHTS, CA 95610 | P-0021036 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STUTTS, JAMES W<br>STUTTS, CAROL J<br>108 WHISPERING HILLS DRIVE<br>BEREA, KY 40403 | P-0033544 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Styers, George-Devon L.<br>1307 Wright Street<br>Llano, TX 78643 | 4745 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| STYLES, KIMBERLY A<br>633 HEMLOCK DR<br>EUCLID, OH 44132 | P-0034339 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STYPE, CLARITA P<br>PO BOX 2752<br>EWA BEACH, HI 96706 | P-0028704 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STYPE, RANDY G<br>PO BOX 2752<br>EWA BEACH, HI 96706 | P-0028712 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| STYRON, CARLEEN J<br>STYRON, DAVID B<br>455 LEISURE LN<br>PARADISE, CA 95969 | P-0027059 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SU, YVONNE<br>217 WORTHINGTON DRIVE<br>KINGSPORT, TN 37663 | P-0000507 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUARD, VICTOR A<br>SUARD, IRACEMA C<br>5360 STOW CIR<br>SANTA ROSA, CA 95409 | P-0015516 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUAREZ, ALFONSO<br>8701 MESA RD #23<br>SANTEE, CA 92071 | P-0055993 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUAREZ, DEBORAH M<br>49 LOUISE PL<br>NORTH HALEDON, NJ 07508 | P-0010528 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUAREZ, ELLEN M<br>NO ADDRESS PROVIDED | P-0047166 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUAREZ, HILDA R<br>527 RIVERHILL LP<br>LAREDO, TX 78046 | P-0050781 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SUAREZ, HILDA R<br>527 RIVERHILL LP.<br>LAREDO, TX 78046 | P-0050813 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SUAREZ, LEONEL A<br>67B BOYD ST<br>NEWARK, NJ 07103 | P-0006234 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUAREZ, NOLAN P<br>3411 KEARNY VILLA LN<br>SAN DIEGO, CA 92123 | P-0033414 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUAREZ, PEDRO<br>SUAREZ, DELMA<br>3115 MARIA LUIZA ST<br>EDINBURG, TX 78539 | P-0042185 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUAREZ, ROSALIS<br>5305 SW 126TH TERRACE<br>MIRAMAR, FL 33027 | P-0040810 | 12/15/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| SUAREZ, ZORAIDA<br>DOLORES, DOROTEA<br>661 COPPER DRIVE<br>APT 38<br>VISTA, CA 92083 | P-0046560 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUAZO, ERNEST B<br>1409 LYNDHURST AVE<br>HACIENDA HEIGHTS, CA 91745-2930 | P-0015570 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Subaru Canada, Inc.<br>Attn: Brian Hawkins<br>Senior Vice President and CFO<br>560 Suffolk Court<br>Mississauga, ON L5R4J7<br>Canada | 3432 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| Subaru Canada, Inc.<br>Attn: Brian Hawkins<br>Senior Vice President and CFO<br>560 Suffolk Court<br>Mississauga, ON L5R4J7<br>Canada | 3628 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Subaru Canada, Inc.<br>Attn: Brian Hawkins, Senior Vice President and CFO<br>560 Suffolk Court<br>Mississauga, ON L5R4J7<br>Canada | 3478 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| Subaru Canada, Inc.<br>Attn: Brian Hawkins, Senior Vice President and CFO<br>560 Suffolk Court<br>Mississauga, ON L5R4J7<br>Canada | 3479 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Subaru Corporation (f/k/a Fuji Heavy Industries, Ltd.)<br>Naoko Taniguchi<br>General Manager - Legal Department<br>Ebisu Subaru Bldg., 1-20-8, Ebisu<br>Shibuya-ku<br>Tokyo 150-8554<br>Japan | 3429 | 11/26/2017 | TK Holdings Inc. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| Subaru Corporation (f/k/a Fuji Heavy Industries, Ltd.)<br>Naoko Taniguchi<br>General Manager - Legal Department<br>Ebisu Subaru Bldg., 1-20-8, Ebisu, Shibuya-ku<br>Tokyo 150-8554<br>Japan | 3482 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| Subaru Corporation (f/k/a Fuji Heavy Industries, Ltd.)<br>Naoko Taniguchi<br>General Manager - Legal Department<br>Ebisu Subaru Bldg., 1-20-8, Ebisu, Shibuya-ku,<br>Tokyo 150-8554<br>Japan | 3453 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| Subaru Corporation (f/k/a Fuji Heavy Industries, Ltd.)<br>Naoko Taniguchi<br>General Manager - Legal Department<br>Subaru Corporation<br>Ebisu Subaru Bldg., 1-20-8, Ebisu, Shibuya-ku<br>Tokyo 150-8554<br>Japan | 3701 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $2,282,895,917.83 | | | $2,282,895,917.83 |
| Subaru of America, Inc.<br>Attn: Terri Woodard Claybrook<br>Director-Associate General Counsel<br>2235 Marlton Pike West<br>Cherry Hill, NJ 08002 | 3454 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Subaru of America, Inc. Attn: Terri Woodard Claybrook Director-Associate General Counsel 2235 Marlton Pike West Cherry Hill, NJ 08002 | 3640 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| Subaru of America, Inc. Attn: Terri Woodard Claybrook, Director-Associate General Counsel 2235 Marlton Pike W. Cherry Hill, NJ 08002 | 3419 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $68,262,257.00 | | | $68,262,257.00 |
| Subaru of America, Inc. Attn: Terri Woodard Claybrook, Director-Associate General Counsel 2235 Marlton Pike West Cherry Hill, NJ 08002 | 3464 | 11/26/2017 | TK Holdings Inc. | | | $68,262,257.00 | | | $68,262,257.00 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.) Attn: Douglas R. Meyer 5500 State Road 38 East Lafayette, IN 47905 | 3638 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.) Attn: Douglas R. Meyer Senior Manager and General Counsel, Legal/HR/CSR 5500 State Road 38 East Lafayette, IN 47905 | 3721 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.) Attn: Douglas R. Meyer, Senior Manager and General Counsel Legal/HR/CSR 5500 State Road 38 E Lafayette, IN 47905 | 3418 | 11/26/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.) Attn: Douglas R. Meyer, Senior Manager and General Counsel Legal/HR/CSR 5500 State Road 38 E Lafayette, IN 47905 | 3420 | 11/26/2017 | Takata de Mexico, S.A. de C.V. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| Subaru of Indiana Automotive, Inc. (f/k/a Subaru-Isuzu Automotive, Inc.) Attn: Douglas R. Meyer, Senior Manager and General Counsel Legal/HR/CSR 5500 State Road 38 E Lafayette, IN 47905 | 3476 | 11/26/2017 | TK Holdings Inc. | | | $1,322,898,641.10 | | | $1,322,898,641.10 |
| SUBARU ORANGE COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048051 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBARU ORANGE COAST DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056817 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBER, ERICKA M 172-42 133 AVENUE APT 9B JAMAICA, NY 11434 | P-0029091 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBIA, JASON C 2001 E. 21ST STREET, UNIT 229 SIGNAL HILL, CA 90755 | P-0050841 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUBLETT, HEATHER<br>SUBLETT, BRIAN<br>1111 REVERE PL<br>VERNON HILLS, IL 60061 | P-0009193 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBLETT, JOE R<br>P.O. BOX 169<br>FT. DAVIS, TX 79734 | P-0027079 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBOTICH, ANNE M<br>7344 E PAPAGE DR<br>SCOTTSDALE, AZ 85257 | P-0023636 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBRAMANIAM, BASKARAN<br>1182 STAFFORD DRIVE<br>CUPERTINO, CA 95014 | P-0030872 | 11/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SUBRAMANIAN, HARI<br>4 KIMBALL CT<br>APT 202<br>WOBURN, MA 01801 | P-0041928 | 12/18/2017 | TK Holdings Inc., et al. | $17,000.00 | | | | | $17,000.00 |
| SUBRAMANIAN, NIMI<br>49084 FOUNDERS CT<br>CANTON, MI 48187 | P-0038408 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUBRAMANIAN, NIMI<br>49084 FOUNDERS CT<br>CANTON, MI 48187 | P-0038471 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCHARA, MARTIN<br>32 TOWER HILL DR<br>RED BANK, NJ 07701 | P-0022856 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCHOMEL, JAMA<br>311 S SWALL DR<br>APT 302<br>LOS ANGELES, CA 90048 | P-0031396 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUCKFIEL, EDGAR H<br>367 BRIDGEWATER CIRCLE<br>FREDERICKSBURG, VA 22406 | P-0021471 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Suckow, Matthew<br>2504 Avery Lane<br>Altoona, WI 54720 | 1125 | 11/1/2017 | TK Holdings Inc. | $10,000.00 | $0.00 | | | | $10,000.00 |
| SUCOFF, CARY W<br>2155 S OCEAN BLVD<br>UNIT 2<br>DELRAY BEACH, FL 33483 | P-0002036 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDA, KENNETH R<br>317 MACALLAN DRIVE<br>PELHAM, AL 35124 | P-0006583 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDALNIK, MICHAEL J<br>SUDALNIK, SUSAN J<br>7810 E. LAMONT RD.<br>ARGYLE, WI 53504 | P-0036638 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDARTH, SUSAN C<br>7387 LAWNDALE DRIVE<br>WEST CHESTER, OH 45069 | P-0024362 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDERTH, JOHN<br>9504 ARBOR LANE<br>RIVER RIDGE, LA 70123 | P-0018863 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUDDS, SHARON M<br>7186 SURREYWOOD WAY<br>SACRAMENTO, CA 95823 | P-0025419 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUDDUTH, SUZANNE<br>22063 E 947 RD.<br>VIAN, OK 74962 | P-0014032 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUDELA, CYNTHIA G<br>SUDELA, WILLIAM R<br>CRADY JEWETT + MCCULLEY<br>2727 ALLEN PARKWAY #1700<br>HOUSTON, TX 77019 | P-0021024 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUDETIC, DAVID J<br>130 WYNNE ST.<br>PITTSBURGH, PA 15209-1627 | P-0038933 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUDETIC, DAVID J<br>130V WYNNE ST.<br>PITTSBURGH, PA 15209-1627 | P-0038896 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUDHOFF, PATRICIA<br>696 CR 64<br>GARRETT, IN 46738 | P-0034796 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD<br>2025 BLOOMFIELD CT<br>CUMMING, GA 30041 | P-0049041 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD<br>2025 BLOOMFIELD CT<br>CUMMING, GA 30041 | P-0049045 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUDJATMIKO, EDWARD<br>2025 BLOOMFIELD CT<br>CUMMING, GA 30041 | P-0049048 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUDLER, JOY D<br>28 COTTAGE LANE<br>SPRINGFIELD, NJ 07081 | P-0046386 | 12/25/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| SUDLESKY, HELEN<br>SUDLESKY, JOHN J<br>4303 STATE ROUTE 2014<br>CLIFFORD TWNSHIP, PA 18421 | P-0028974 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUDNICK, CHARLES<br>151 S. RIVER ST.<br>PLAINS TOWNSHIP, PA 18705 | P-0050536 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUE, KATHI<br>SUE, CRAIG<br>1225 HOLLY LEAF LN<br>MEADOW VISTA, CA 95722 | P-0038210 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUEHRING, MIKE<br>3790 E. ESPLANADE<br>GILBERT, AZ 85297 | P-0004740 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sugameli, Pauline<br>1644 Lincolnshire Dr<br>Rochester Hills, MI 48309 | 5064 | 11/6/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUGERMAN, CYNTHIA S<br>124 N WHISTLER<br>B-4<br>FREEPORT, IL 61032 | P-0042676 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUH, MYEONG<br>6137 JANES WAY<br>HILLIARD, OH 43026 | P-0021699 | 11/10/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| SUHAG, MANISH<br>6335 BRAVO CT APT 2B<br>PORTAGE, MI 49002 | P-0012371 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUHL, DONNA C<br>DONNA SUHL<br>2190 S TWIN BRIDGE RD<br>DECATUR, IL 62521 | P-0044910 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0000015 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0000016 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0000022 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTA FE SPRINGS, CA 90670 | P-0019580 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTE FE SPRINGS, CA 90670 | P-0019980 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUHR, PHILIP<br>10574 FUCHSIA CIRCLE<br>SANTE FE SPRINGS, CA 90670 | P-0019981 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUICO, ANTONIO RAMON P<br>150 FRAPUCCINO AVENUE<br>NORTH LAS VEGAS, NV 89084 | 232 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUITE, JACK<br>SUITE, MARY K<br>1861 LAUREL PLACE<br>CONCORD, CA 94521 | P-0015315 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUITER, ALICE G<br>SUITER, LEO F<br>17 ANDREWS DRIVE<br>DALEVILLE, AL 36322 | P-0006313 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUJATA, KAREN R<br>SUJATA, LEON<br>7261 PLEASANT VIEW DR<br>MACHESNEY PARK, IL 61115 | P-0014303 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUKHANOVA, YULIA<br>GOLNAZARIAN, SHAYK<br>166 HAYES AVE<br>SOUTH BURLINGTON, VT 05403 | P-0046776 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sukloff, Colleen<br>2906 Wild Tree Drive<br>Apartment 102<br>Riverview, FL 33578 | 425 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUKRAMANI, AMNARJ<br>1408 MILLSTREAM LANE<br>#206<br>DUNEDIN, FL 34698 | P-0005361 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sukumaran, Krishnakumar Valakadavil<br>3392 Brookshear Cir<br>Auburn Hills, MI 48326 | 4508 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SULAEMAN, AUDREY<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038083 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULAEMAN, WIJAYA<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038085 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULAEMAN, WIJAYA<br>3307 VALENCIA AVENUE<br>SAN BERNARDINO, CA 92404 | P-0038090 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULEIMAN, KHALED H<br>1129 LONG POND ROAD<br>ROCHESTER, NY 14626 | P-0018888 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, JESSE E<br>P.O. BOX 576<br>FAIRFIELD, CA 9R533 | P-0055072 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULKIN, MELANIE R<br>3221 OSCEOLA ST<br>UNIT B<br>DENVER, CO 80212 | P-0055703 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLINS, GERALD K<br>26 GRAYLYN DR<br>FAIRVIEW, NC 28730 | P-0052224 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN FLORES, STEPHANIE T<br>5845 E INDIGO COURT<br>ORANGE, CA 92869 | P-0048715 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ANDREA-RAIS M<br>13733 TEMPLETON AVE NW<br>SILVERDALE, WA 98383 | P-0026384 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ANNA J<br>647 GRATTAN ST<br>APT 3<br>CHICOPEE, MA 01020 | P-0011807 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sullivan, Annamary<br>1933 Hillside Drive<br>Falls Church, VA 22043 | 2264 | 11/2/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| SULLIVAN, BRITTNEY R<br>14913 SE MILL PLAIN BLVD<br>J59<br>VANCOUVER, WA 98684 | P-0053794 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CAROL A<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0012810 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CAROL A<br>162 PARKSIDE DRIVE<br>ANNVILLE, PA 17003 | P-0026126 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CATHLEEN<br>901 N POLLARD ST.<br>APT. 1212<br>ARLINGTON, VA 22203 | P-0050364 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CHREE D<br>7225CRANE AVE<br>#15<br>JACKSONVILLE, FL 32216 | P-0001461 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, CHRISTY K<br>P.O. BOX 53<br>ORINDA, CA 94563 | P-0045158 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, DEBORAH S<br>121 PLATEAURD<br>MONTEUALLO, AI 35115 | P-0026063 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, FELICIA C<br>18620 BLUE ISLAND<br>ROSEVILLE, MI 48066 | P-0034161 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, GRANT T<br>P.O. BOX 634<br>BIG BAR, CA 96010 | P-0033266 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, HANNAH E<br>21 REAGAN CIRCLE<br>ALLENSTOWN, NH 03275 | P-0007648 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sullivan, Holly<br>3928 Prospect St<br>Kensington, MD 20895 | 2650 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SULLIVAN, JOHN L<br>P.O. BOX 1998<br>MARTINSBURG, WV 25402-1998 | P-0034752 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, JOHN L<br>P.O. BOX 1998<br>MARTINSBURG, WV 25402-1998 | P-0037229 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, JOSEPHINE C<br>2920 NE CONNERS AVE STE 131<br>BEND, OR 97701-7926 | P-0036546 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sullivan, Laura<br>2805 Chicago Blvd<br>Flint, MI 48503 | 1110 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SULLIVAN, LINDA K<br>SULLIVAN, ROBERT E<br>805 HADDINGTON RD<br>EL DORADO HILLS, CA 95762 | P-0044558 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, LISA M<br>PO BOX 10494<br>GREENSBORO, NC 27404 | P-0008088 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, MARILYN<br>734 LAKESIDE CT.<br>DANVILLE, CA 94526 | P-0056645 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sullivan, Michael<br>30 Hobomack Road<br>Quincy, MA 02169-2508 | 736 | 10/27/2017 | TK Holdings Inc. | $700.00 | $0.00 | | | | $700.00 |
| SULLIVAN, MICHAEL H<br>SULLIVAN, LYNNE M<br>78G CAMERON LAKE LOOP ROAD<br>OKANOGAN, WA 98840 | P-0019770 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, MICHAEL L<br>SULLIVAN, MARGARET R<br>22115 JOSHUA KENDALL LN<br>KATY, TX 77449 | P-0027197 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, PATRICIA C<br>154 SHELTON ROAD<br>TRUMBULL, CT 06611 | P-0051571 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, PETER J<br>20692 WESTMINSTER DRIVE<br>STRONGSVILLE, OH 44149 | P-0004505 | 10/25/2017 | TK Holdings Inc., *et al*. | $1,150.00 | | | | | $1,150.00 |
| SULLIVAN, REBECCA L<br>500 OLD MERTZON ROAD<br>ELDORADO, TX 76936 | P-0006384 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SULLIVAN, REBECCA M<br>57 MYRON ST<br>NEW HAVEN, CT 06512 | P-0006293 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SULLIVAN, ROBERT D<br>SULLIVAN, LINDA L<br>1691 N SUGAR PT.<br>CENTERPOINT | P-0057475 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROBERT D<br>SULLIVAN, LINDA L<br>1691 N SUGAR PT.<br>CENTERPOINT, IN 47840 | P-0002167 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROCHELLE<br>3024 EAGLERIDGE<br>SAN ANTONIO, TX 78228 | P-0049062 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ROCHELLE<br>3024 EAGLERIDGE<br>SAN ANTONIO, TX 78228 | P-0049169 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SEAN T<br>4917 RIVER FARM THAT<br>MARIETTA, GA 30068 | P-0003434 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SHEMIAH M<br>14419 COBBLESTONE LANE<br>GARDENA, CA 90247 | P-0057142 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SUSAN C<br>816 VERNIS DRIVE<br>BEAVERCREEK, OH 45434 | P-0040120 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, SUSAN E<br>137 READ ST<br>PORTLAND, ME 04103-3437 | P-0029149 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, THOMAS H<br>5415 GRAND AVE<br>WESTERN SPRINGS, IL 60558 | P-0012089 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, TIMOTHY<br>176 BLAKE AVE<br>BOHEMIA, NY 11716 | P-0008830 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, WILLIAM F<br>SULLIVAN, LINDA L<br>10511 JUNIPER LANE<br>SAINT JOHN, IN 46373 | P-0038884 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN, ZACH<br>5947 LAMPLIGHTER LANE<br>KALAMAZOO, MI 49009 | P-0054172 | 1/8/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| SULLIVAN-BLAKELY, DENICE M<br>2132 SANDY BRNACH PLACE<br>SAINT AUGUSTINE, FL 32092 | P-0001903 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULLIVAN-PUGH, NANCY B<br>123 WYMAN RD<br>ABINGTON, MA 02351 | P-0011023 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SULTAN, GREGORY B<br>JOHNSON, CAROL<br>2107 SHERMAN AVE<br>#B<br>EVANSTON, IL 60201 | P-0032085 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMARDI, BENNY<br>2622 N THOMPSON RD<br>BROOKHAVEN, GA 30319 | P-0019588 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMARSONO, ROY<br>SUMARSONO, KYLE<br>6899 PROXIMITY LANE<br>VICTOR, NY 14564 | P-0050018 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUMATE, VALERIE<br>6514 LAKOTA POINTE LN<br>LIBERTY TWP, OH 45044 | P-0054845 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMATRA, SHEILA A<br>P.O. BOX 1174<br>GLENDALE, CA 91209 | P-0046552 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMMA, MONTGOMERY E<br>147-27 11 AVENUE<br>WHITESTONE, NY 11357 | P-0017906 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMMA, MONTGOMERY E<br>147-27 11 AVENUE<br>WHITESTONE, NY 11357 | P-0017915 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMMERLIN, CAROLYN<br>1315 KARENDALE AVE<br>CHARLOTTE, NC 28208 | P-0044266 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMMERLIN, CAROLYN<br>1315 KARENDALE AVE<br>CHARLOTTE, NC 28208 | P-0051757 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMMERS, ANDREE<br>4499 BACCICH STREET<br>NEW ORLEANS, LA 70122 | P-0013224 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMMERS, CASSANDRA C<br>RANDOLPH, LASHAWN R<br>1958 VALLEY TERRACE SE<br>WASHINGTON, DC 200324626 | P-0042094 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMMERS, CHERYL R<br>SUMMERS, TARIE<br>5622 S 161ST STREET<br>OMAHA, NE 68135 | P-0017070 | 11/6/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| SUMMERS, KARL A<br>11201 NW 26TH. DR.<br>CORAL SPRINGS, FL 33065 | P-0054944 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMMERS, TALLYN F<br>GADSON, BRENDA A<br>350 18TH AVE<br>BRICK, NJ 08724 | P-0004833 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMMERS, TIM D<br>212 WATERVILLE DR<br>CLEVELAND<br>, TN 37323 | P-0039135 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMMERSON, BEVERLY M<br>8000 FORT GILMER DRIVE<br>VARINA, VA 23231 | P-0042756 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Summerville, Daniel C<br>2026 Brandon Ave<br>Poland, OH 44514 | 1785 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, DANIEL C<br>2026 BRANDON AVE<br>POLAND, OH 44514 | 1441 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, DANIEL S<br>SUMMERVILLE, JANET R<br>130 INDIAN CLIFFS DRIVE<br>CHICO, CA 95973-8868 | P-0028706 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SUMMERVILLE, GLENN E<br>14 BRUNSWICK LANE<br>WILLINGBORO, NJ 08046 | P-0050755 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUMMERVILLE, GLENN E<br>14 BRUNSWICK LANE<br>WILLINGBORO, NJ 08046 | P-0051155 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMMEY, LYNETTE<br>23823 VILLAGE HOUSE DR S<br>APT 8A<br>SOUTHFIELD, MI 48033-2611 | P-0028037 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMNER, APRIL S<br>2092 CAMELOT DRIVE<br>LEWISVILLE, TX 75067 | P-0053078 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sumpter, Alexandria<br>9404 78th Street<br>Ozone Park, NY 11416 | 2033 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUMPTER, MARK T<br>1758 HIDDEN BROOK COURT<br>MANTECA, CA 95337 | P-0055387 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMPTER, ROBERT T<br>1841 N.W. 106 AV.<br>PEMBROKE PINES, FL 33026 | P-0018254 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUMPTER, ROBERT T<br>SUMPTER, CARMEN A<br>1841 N.W. 106 AV.<br>PEMBROKE PINES, FL 33026 | P-0018319 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUN, BINGJUN<br>1481 MORTON AVE<br>LOS ALTOS, CA 94024 | P-0012638 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SUN, CHANG WU<br>2810 6TH ST SE<br>PUYALLUP, WA 98374 | P-0040058 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sun, Chenliang<br>10590 NE 12TH ST Unit 102<br>Bellevue, WA 98004 | 3402 | 11/27/2017 | TK Holdings Inc. | $2,800.00 | | | | | $2,800.00 |
| SUN, LIN<br>45 PARK PL<br>NEW CANAAN, CT 06840 | P-0010174 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUN, YI<br>332 E. 90TH ST APT 2E<br>NEW YORK, NY 10128 | P-0045971 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDARARAJAN, CHOODAMANI<br>3890 PIMLICO DR<br>PLEASANTON, CA 94588 | P-0031593 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDARESAN, MUKUNDAN<br>2549 GOSLING DR<br>PLANO, TX 75075 | P-0055900 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDBERG, JAMES P<br>54383 ROYAL TROON<br>SOUTH LYON, MI 48178 | P-0053707 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDERMAN, DREW R<br>4520 N RIVER ROAD<br>56<br>OCEANSIDE, CA 92057 | P-0019784 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNDIN, ROBERT W<br>450 W SCHAUMBURG<br>UNIT 68571<br>SCHAUMBURG, IL 60168 | P-0051778 | 12/27/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUNDT, ARNE N<br>16 WILMS AVE<br>SO SAN FRANCISCO, CA 94080 | P-0037841 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNG, ALAN J<br>7961 WOODLARK WAY<br>CUPERTINO, CA 95014 | P-0030100 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sunnarborg, Julie<br>6860 Bergstrand Road<br>Duluth, MN 55803 | 3687 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUNNEX, INC.<br>8001 TOWER POINT DRIVE<br>CHARLOTTE, NC 28227 | P-0002771 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUNNEX, INC.<br>8001 TOWER POINT DRIVE<br>CHARLOTTE, NC 28227 | P-0002773 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUOZZO, DANA M<br>7235 DECATUR ST<br>APT B<br>NEW TRIPOLI, PA 18066 | P-0055100 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUOZZO, PHILIP W<br>240 PASCACK AVE<br>EMERSON, NJ 07630 | P-0050422 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUPAL, MIKE C<br>24843 HWY 22<br>MAUREPAS, LA 70449 | P-0035391 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUPERGAN, BARBARA A<br>728 W. JACKSON BLVD<br>UNIT 710<br>CHICAGO, IL 60661 | P-0053060 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUPERNOR, COREY R<br>693 MECHANIC STREET<br>LEOMINSTER, MA 01453 | P-0026642 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sura, Monali<br>19 Pebble Beach Dr<br>Livingston, NJ 07039 | 4578 | 12/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SURBECK, GREGORY D<br>SURBECK, CRISTIANE Q<br>413 CHEROKEE DRIVE<br>OXFORD, MS 38655 | P-0024109 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURBER, MARY B<br>SURBER, JEFFREY W<br>1739 FAIR WAY<br>CARSON CITY, NV 89701 | P-0003211 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURDEK, STANLEY<br>SURDEK, STEPHANIE<br>6919 HILLCREST DR<br>CRYSTAL LAKE, IL 60012 | P-0008677 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURDYK, PEGGY A<br>1124 GREENTREE DR<br>DAYTON, OH 45429 | P-0029017 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURETTE, PAUL E<br>ELLION, MICHELEE R<br>79 WEDGEWOOD DRIVE<br>NORTH EASTON, MS 02356-1379 | P-0048427 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURGENT, LEIGH ANN<br>1410 DERBY STREET<br>BERKELEY, CA 94702 | P-0025766 | 11/15/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SURI, MARY L<br>MARY L SURI<br>65 WEST 96 STREET, #18H<br>NEW YORK, NY 10025 | P-0040723 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURKIN, RONALD H<br>363 VALLEYBROOK ROAD<br>PO BOX 668<br>CHESTER HEIGHTS, PA 19017 | P-0049404 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURLA, STEVEN<br>SURLA, STEVEN I<br>27432 CALAROGA AVENUE<br>HAYWARD, CA 94545 | P-0057761 | 3/22/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SURLES, GARY W<br>20 IONA WAY<br>BATESVILLE, AR 72501 | P-0014224 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURPRIS, SHERLEY<br>8 LAKE DRIVE<br>WYANDANCH, NY 11798 | P-0044384 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURPRIS, SHERLEY<br>8 LAKE DRIVE<br>WYANDANCH, NY 11798 | P-0044385 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0037134 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0040287 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M<br>SURRATT, BENJAMIN D<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0037147 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, ANGELA M<br>SURRATT, BENJAMIN D<br>13401 NE 28TH STREET<br>UNIT 304<br>VANCOUVER, WA 98682 | P-0040288 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURRATT, DANNY K<br>POBOX224 / 104 GRIFFITH ST.<br>ECCLES, WV 25836 | P-0012149 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SURYAPUTRA, STEPHEN<br>316 WEDGEMERE STREET<br>CARY, NC 27519 | P-0020907 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSA S. SAUER GMBH & CO KG<br>AN DER NIEDERMUHLE 4<br>DRESDEN GR 1257<br>GERMANY | 2603 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUSANA, PAUL<br>32 MEADOW RD<br>TRUMBULL, CT 06611 | P-0011885 | 11/1/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| SUSCEWICZ, JANINE P<br>615 WEYMOUTH CT<br>NEW HOPE, PA 18938 | P-0011577 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUSCEWICZ, THOMAS<br>SUSCEWICZ, JANINE<br>615 WEYMOUTH CT<br>NEW HOPE, PA 18938 | P-0011584 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSDORF, ALEXIS<br>3109 E. GREENWAY ST<br>MESA, AZ 85213 | P-0015421 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSKIND, HARRY B<br>BOX 145027<br>CORAL GABLES, FL 33114 | P-0025302 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN, FELICE R<br>11292 WALLINGSFORD RD<br>LOS ALAMITOS, CA 90720 | P-0029722 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN, MICHAEL<br>7041 CAVIRO LANE<br>BOYNTON BEACH, FL 33437 | P-0046047 | 12/24/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| SUSSMAN, MYRON<br>SUSSMAN, JILL<br>5026 BELMONT AVE.<br>BETHEL PARK, PA 15102 | P-0039808 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN, SAMUEL R<br>56 PINE HILL RD.<br>ENFIELD, CT 06082 | P-0012537 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN-SKALKA, CAROL<br>606 PARK PLACE<br>SPRINGFIELD, NJ 07081 | P-0005949 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN-SKALKA, CAROL<br>606 PARK PLACE<br>SPRINGFIELD, NJ 07081 | P-0005959 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUSSMAN-SKALKA, CAROL<br>606 PARK PLACE<br>SPRINGFIELD, NJ 07081 | P-0006181 | 10/27/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| SUTERA, ALEXANDER<br>6 REDWOOD TERRACE<br>FLEMINGTON, NJ 08822 | P-0026905 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHARD, DAWN<br>11938 JOURNEYS END TRL<br>HUNTERSVILLE, NC 28078 | P-0040963 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND SMITH, PAULETTE Y<br>1813 ALCOVY RIDGE LANE<br>LOGANVILLE, GA 30052 | P-0004497 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, JANAINA G<br>23434 COUNTRY CLUB DR. E.<br>BOCA RATON, FL 33428 | P-0017829 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, JERRY J<br>NO ADDRESS PROVIDED | P-0028992 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, KRISTY L<br>2300 DENNYWOOD DRIVE<br>NASHVILLE, TN 37214 | P-0030175 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sutherland, Lawrence<br>1906 Baxley Circle<br>Carrollton, TX 75006-5858 | 731 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTHERLAND, MEGHAN K<br>MEGHAN SUTHERLAND<br>7144 S. JUNIPER STREET<br>TEMPE, AZ 85283 | P-0053128 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUTHERLAND, STEVEN<br>739 SPINDLETREE AVE<br>NAPERVILLE, IL 60565 | P-0053132 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, SUSAN A<br>273 ARDEN RD<br>MENLO PARK, CA 94025-3054 | P-0041882 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, WENDY R<br>SUTHERLAND, DAVID J<br>1412 PINECREST STREET<br>RIVERTON, WY 82501 | P-0043922 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTHERLAND, WILLIAM T<br>MINNESOTA TECHNICAL ADVISORY<br>18564 KRISTIE LANE<br>EDEN PRAIRIE, MN 55346 | P-0049761 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, ERNEST G<br>3501 JUAN TABO BLVD NE<br>UNIT A6<br>ALBUQUERQUE, NM 87111 | P-0024326 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, JAMES<br>SUTLIFF, LOB<br>PO BOX 223<br>NEWPORT, IN 47966 | P-0006678 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTLIFF, TANAYA<br>3501 JUAN TABO BLVD NE<br>UNIT A6<br>ALBUQUERQUE, NM 87111 | P-0024338 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sutphin, Phyllis L<br>3508 Sainsbury Ln<br>Greensboro, NC 27409 | 979 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTER, JON R<br>5627 BRIDLESPUR RIDGE PL<br>COLORADO SPRINGS, CO 80918 | P-0046947 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTERFIELD, EDWARD L<br>SUTTERFIELD, CAROL A<br>9805 RALEIGH STREET<br>WESTMINSTER, CO 80031 | P-0022677 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTLE, JESSICA R<br>2980 MLK DR.<br>SHREVEPORT, LA 71107 | P-0032823 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTLE, STEVEN D<br>4200 TOWER LN<br>CROWLEY, TX 76036 | P-0058043 | 7/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON III, WAYNE<br>11526 AZALEA TRACE<br>GULFPORT, MS 39503 | P-0058140 | 7/21/2018 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| SUTTON, ANGELA<br>283 GIRARD AVE<br>SOMERSET, NJ 08873 | P-0034412 | 12/1/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SUTTON, CHRIS<br>11348 N. VIA VERONA WAY<br>FRESNO, CA 93730 | P-0012375 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, CHRIS<br>11348 N. VIA VERONA WAY<br>FRESNO, CA 93730 | P-0015278 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUTTON, CHRISTIAN D<br>18665 MIDWAY ROAD<br>APT 816<br>DALLAS, TX 75287 | P-0027213 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Sutton, Daree<br>Law Offices of Jason Turchin<br>2883 Executive Park Drive, Suite 103<br>Weston, FL 33331 | 2890 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTON, DAREE<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043584 | 12/21/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| Sutton, Doug<br>1714 Simerick Lane<br>Melbourne, FL 32940 | 353 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SUTTON, LAUREL L<br>SUTTON, CARY O<br>1218 JEFFERSON ST<br>HOLLYWOOD, FL 33019 | P-0041284 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, MICHAEL D<br>PO BOX 1202<br>NORTH HAMPTON, NH 03862 | P-0023988 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, NANCY S<br>PO BOX 32005<br>CHARLOTTE, NC 28232 | P-0054186 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, PATRICK L<br>SUTTON, ELENA K<br>120 FLATWOOD RD<br>HODGES, SC 29653 | P-0037343 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, PAUL A<br>SUTTON, MELISSA M<br>5142 ELIZABETH<br>CHUBBUCK, ID 83202 | P-0006023 | 10/26/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SUTTON, RETHA M<br>TOYOTA<br>1637 MELVINVILLE CT LOT 12<br>FAYETTEVILLE, NC 28312 | P-0052612 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUTTON, SKYLAR J<br>2243 RAVENNA STREET<br>HUDSON, OH 44236 | P-0004841 | 10/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SUTTON, SKYLAR J<br>2243 RAVENNA STREET<br>HUDSON, OH 44236 | P-0004843 | 10/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SUTTON, STEVEN L<br>P.O. BOX 611<br>LOS LUNAS, NM 87031 | P-0021034 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| SUTTON, STEVEN<br>27 NAVAJO LANE<br>LOS LUNAS, NM 87031 | P-0006592 | 10/27/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| SUTTON, STEVEN<br>27 NAVAJO LANE<br>P.O. BOX 611<br>LOS LUNAS, NM 87031 | P-0010425 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SUVOROV, YAKOV<br>6362 VEGAS DR.<br>SAN JOSE, CA 95120 | P-0042648 | 12/19/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SUWARDHANA, AMIE L<br>11002 111 STREET<br>LARGO, FL 33778 | P-0029562 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUWARDHANA, HENDRA<br>11002 111 STREET<br>LARGO, FL 33778 | P-0029559 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUZUKI, USHA L<br>15048 DEWEY ST<br>SAN LEANDRO, CA 94579 | P-0046328 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SUZUKI, YUKIKO T<br>TURNER, ALAN C<br>300 E 56TH ST<br>APT 20F<br>NEW YORK, NY 10022 | P-0046629 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVANN, SAVEUN<br>2625 ST PAUL ST<br>BELLINGHAM, WA 98226 | P-0040416 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVEC, KARL Z<br>SVEC, HANNAH C<br>11765 KERRY STREET, NW<br>COON RAPIDS, MN 55433 | P-0053391 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVELA, MICHAEL<br>6519 SILVERLEAF CT.<br>FIRESTONE, CO 80504 | P-0008549 | 10/29/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| SVENNEBY, SHELLEY<br>109 N BERKELEY AVE<br>FULLERTON, CA 92831 | P-0047670 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVINTSITSKI, OLEG<br>385 MOUNTAIN AVE<br>FRANKLIN LAKES, NJ 07417 | P-0008808 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVINTSITSKIY, OLEG G<br>385 MOUNTAIN AVE<br>FRANKLIN LAKES, NJ 07417 | P-0009806 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVIRKIN, YEVGENY<br>53 CEDAR ST APT 3317<br>WOBURN, MA 01801 | P-0007915 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVOBODA, RALPH E<br>SVOBODA, LINDA G<br>RALPH SVOBODA<br>623 N RUMPLE LANE<br>ADDISON, IL 60101 | P-0009487 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRAKA, ADRY<br>859 CRESPI DRIVE<br>SAN LEANDRO, CA 94578 | P-0013538 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRAKA, TIBOR<br>859 CRESPI DRIVE<br>SAN LEANDRO, CA 94578 | P-0013408 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRCEK, DANIEL C<br>4208 SAWGRASS DR.<br>NORTH CHARLESTON, SC 29420 | P-0002894 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRCEK, DANIEL C<br>4208 SAWGRASS DR.<br>NORTH CHARLESTON, SC 29420 | P-0054509 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SVRCEK, DANIEL C<br>4208 SAWGRASS DRIVE<br>NORTH CHARLESTON, SC 29420 | P-0003011 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWADLEY, LINDA L<br>PO BOX 455<br>806 WALNUT<br>AURORA, MO 65605 | P-0012997 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAFFORD, DORIS A<br>57 SHAWNEE TRL<br>RINGGOLD, GA 30736 | P-0029491 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAGEL, JAMES A<br>SWAGEL, ROXANNA J<br>627 GRASSY HILL RD<br>SUMMERVILLE, SC 29483 | P-0001686 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAGEL, JAMES A<br>SWAGEL, ROXANNA J<br>627 GRASSY HILL RD<br>SUMMERVILLE, SC 29483 | P-0055556 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, CAROL A<br>SWAIM, RANDY E<br>2736 LERKIM LANE<br>NORMAN, OK 73069 | P-0000302 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, RANDY E<br>SWAIM, CARAOL A<br>2736 LERKIM LANE<br>NORMAN, OK 73069 | P-0000285 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, ROBERT E<br>3031 MAPLE BRANCH DR<br>HIGH POINT, NC 27265 | P-0032606 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIM, ROBERT E<br>3031 MAPLE BRANCH DR<br>HIGH POINT, NC 27265 | P-0038014 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, ALECIA A<br>PO BOX 373<br>NORMAN, OK 73070 | P-0028735 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, DANIELLE J<br>SWAIN, WILLIAM J<br>2222 SHIRLEY STREET SE<br>LACEY, WA 98503 | P-0048825 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, MARCIA H<br>SWAIN, EDMUND J<br>215 WESTCHESTER WAY<br>BIRMINGHAM, MI 48009 | P-0044584 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, SAMANTHA R<br>2222 SHIRLEY ST SE<br>LACEY, WA 98503 | P-0048239 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAIN, WILLIAM J<br>2222 SHIRLEY STREET SE<br>LACEY, WA 98503 | P-0048220 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAMBA, SCOTT M<br>51077 NORTHVIEW<br>PLYMOUTH, MI 48170 | P-0030928 | 11/24/2017 | TK Holdings Inc., et al. | $3,177.33 | | | | | $3,177.33 |
| SWAMBA, SCOTT M<br>51077 NORTHVIEW<br>PLYMOUTH, MI 48170 | P-0030929 | 11/24/2017 | TK Holdings Inc., et al. | $3,177.33 | | | | | $3,177.33 |
| Swamy, Shilpa P<br>36 Cliffe Ave<br>Lexington, MA 02420 | 834 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWAN, JUDITH M<br>SWAN, PHILIP G<br>1600 DUTCH RIDGE RD SE<br>NEW LEXINGTON, OH 43764-9076 | P-0033831 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAN, TRISTRAM R<br>SWAN, CAROLYN D<br>2031 LA COLINA DRIVE<br>NORTH TUSTIN, CA 92705 | P-0026816 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWAN, TRISTRAM R<br>SWAN, CAROLYN D<br>2031 LA COLINA DRIVE<br>NORTH TUSTIN, CA 929705 | P-0021435 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANBERG, CHRIS<br>5329 MCCORDS AVE. SE<br>ALTO, MI 49302 | P-0040989 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANBERG, LEONE<br>5329 MCCORDS AVE. SE<br>ALTO, MI 49302 | P-0040984 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANCIGER, DIANNE V<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008359 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANCIGER, DIANNE V<br>4536 NW 20 DR.<br>GAINESVILLE, FL 32605 | P-0008385 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Swaney, Jack D<br>24202 27th Ave NE<br>Arlington, WA 98223 | 2125 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANEY, PATRICIA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048577 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANIC, CHRIS A<br>1250 DEL LILLY LANE<br>LAS VEGAS, NV 89123 | P-0001466 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Swanigan, Denise<br>1912 N. Lockwood Ave<br>Chicago, IL 60639 | 2155 | 11/8/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| SWANK, SUZETTE A<br>4987 W. STATION LANE<br>APARTMENT 101<br>BOISE, ID 8373 | P-0009783 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANN, PAM SWANN C<br>324 HOSFORD AVENUE<br>CONNEAUT, OH 44030 | P-0037354 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Swansbrough, Cortney<br>116 Fairway Ridge Apt #B<br>Aiken, SC 29803 | 3468 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWANSON, BARBARA M<br>140 UWAPO RD UNIT 40-202<br>PO BOX 1112<br>KIHEI, HI 96753 | P-0044615 | 12/20/2017 | TK Holdings Inc., et al. | $480.00 | | | | | $480.00 |
| SWANSON, J BRADLEY<br>2596 CHAIN BRIDGE RD<br>VIENNA, VA 22181 | P-0017985 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWANSON, KARIN T<br>101 KAPOK CRESCENT<br>ROYAL PALM BEACH, FL 33411-4746 | P-0041131 | 12/16/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWANSON, LEANN 322 BUCKLAND TRACE LOUISVILLE, KY 40245 | P-0001574 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWANSON, MICHAEL E 2290 COPLEY ST AURORA, IL 60506 | P-0016896 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWANSON, NORMAN A 21587 ANCHOR BAY DRIVE NOBLESVILLE, IN 46062 | P-0024753 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWANSON, PATRICIA 4721 TROUT LN BLAIR, NE 68008 | P-0013217 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Swanson, Randolph R. 1459 Lee Pearson Road Granite Falls, NC 28630 | 4362 | 12/21/2017 | TK Holdings Inc. | | | | | | $0.00 |
| SWANSON, ROBERT J 12217 N WHISTLING WIND AVE MARANA, AZ 85658-4695 | P-0005538 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWANSON, RONALD B 101 KAPOK CRESCENT ROYAL PALM BEACH, FL 33411-4746 | P-0041103 | 12/16/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| SWANSON, SUZETTE M 570 DORCHESTER AVENUE PITTSBURGH, PA 15226 | P-0049872 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Swanson, Terrie S 1459 Lee Pearson Rd Granite Falls, NC 28630 | 4145 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Swanson, Zachary J. 1026 Orchid Drive NE Sauk Rapids, MN 56379 | 1887 | 11/5/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| SWANTISH, RICHARD J 8711 BLIND PASS RD APT 301A ST PETE BEACH, FL 33706 | P-0030233 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWART, JAMES JACOBS, JUDITH 9 LYNDON RD QUEENSBURY, NY 12804 | P-0010871 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWARTHOUT, JOSEPH R SWARTHOUT, ROSE E PO BOX 934 ROCKWALL, TX 75087 | P-0025783 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWARTZ, DONNA M 261 PEAT MOSS RD WHITE HAVEN, PA 18661 | P-0029093 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWARTZ, JOHN R 10 MOSES ROAD WARREN, NH 03279 | P-0051057 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWARTZ, JOHN R 10 MOSES ROAD WARREN, NH 03279 | P-0051839 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWARTZ, KEVIN D 1235 ANKENY HEIGHTS LN S SALEM, OR 97306 | P-0018568 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWARTZ, MICHAEL F 2706 NICHOLSON ST. HOUSTON, TX 77008 | P-0043974 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEARENGEN, MONTE L<br>900 WEST AVE<br>AUSTIN, TX 78701 | P-0000198 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEARINGEN, JONATHAN D<br>JONATHAN SWEARINGEN<br>280 S 18TH STREET<br>ST HELENS, OR 97051 | P-0017318 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEARINGEN, JONATHAN D<br>NO ADDRESS PROVIDED | P-0017328 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEARINGIN, DAVID W<br>26816 HWY 24<br>CARROLLTON, MO 64633 | P-0024629 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEAT, WACEY C<br>2762 EAST CENTER CREEK RD<br>HEBER CITY, UT 84032 | P-0029203 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEATT, CORNIE L<br>1031 GARDEN ST<br>LAMAR, SC 29069 | P-0055970 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEAZY, MICHAEL E<br>WILLIAMS, DONNA B<br>86338 FORTUNE DR<br>YULEE, FL 32097 | P-0033388 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEDIN, MICHAEL W<br>SWEDIN, MARTHA J<br>407 WOODLEY ST WEST<br>NORTHFIELD, MN 55057 | P-0053642 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEDLOW, SHARON F<br>5505 DRIFTWOOD DR<br>AUSTIN, TX 78731 | P-0020617 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEEDLER, SUSAN<br>SWEEDLER, JONATHAN<br>14569 CLEARVIEW DRIVE<br>LOS GATOS, CA 95032 | P-0033575 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Sweeley, Megan Anne<br>2419 Summercreek Drive<br>Santa Rosa, CA 95404 | 2897 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWEENEY III, RAYMOND J<br>15211 HINDSIGHT COURT<br>CARY, NC 27519 | P-0001545 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEENEY, DANIEL G<br>1710 W 360N<br>ST GEORGE, UT 84770 | P-0028669 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEENEY, DONALD J<br>SWEENEY, CATHERINE<br>8805 FOUNDERS CIR<br>PALMETTO, FL 34221-1309 | P-0019061 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEENEY, HEATHER M<br>215 DENNIS DRIVE<br>PRINCETON, NC 27569 | P-0003222 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SWEENEY, JAMES M<br>SWEENEY, HOLLY D<br>11414 E 101ST ST N<br>OWASSO, OK 74055 | P-0041341 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEENEY, JULIE A<br>SWEENEY, CHARLES A<br>PO BOX 2279<br>MANTECA, CA 95336 | P-0042259 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, LARRY J<br>327 FOREST PINES RD<br>AIKEN, SC 29803 | P-0037338 | 12/7/2017 | TK Holdings Inc., et al. | $38.49 | | | | | $38.49 |
| SWEENEY, LENEE M<br>5414 HILLCREST DRIVE<br>LOS ANGELES<br>, CA 90043 | P-0015337 | 11/4/2017 | TK Holdings Inc., et al. | $2,206.00 | | | | | $2,206.00 |
| SWEENEY, LLOYD<br>3395 MCCUTCHEON CROSSING DR<br>COLUMBUS, OH 43219 | P-0053131 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, MICHAEL D<br>P O BOX 116<br>NORDLAND, WA 98358-0116 | P-0030316 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, MICHAEL T<br>1111 MANNING STREET<br>PHILADELPHIA, PA 19107 | P-0020828 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENEY, MICHAEL T<br>1111 MANNING STREET<br>PHILADELPHIA, PA 19107 | P-0020833 | 11/9/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| SWEENEY, PATRICIA<br>1231 EARLHAM STREET<br>PITTSBURGH, PA | P-0036121 | 12/5/2017 | TK Holdings Inc., et al. | $930.00 | | | | | $930.00 |
| SWEENEY, ROGER B<br>SWEENEY, JANIS M<br>1936 HAYWARDSHEATH<br>VIRGINIA BEACH, VA 23456 | P-0031320 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEENY, BRIAN B<br>85 N CRETIN AVE<br>ST PAUL, MN 55104 | P-0021115 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEET, ASHLEY M<br>3503 INKWOOD DR<br>ANDERSON, CA 96007 | P-0013310 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEET, CORRINE M<br>210 HAWKSTEAD DR<br>LEESBURG, GA 31763 | P-0002788 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEET, NATHALIE<br>18499 AVENUE D<br>PERRIS, CA 92570 | P-0046650 | 12/26/2017 | TK Holdings Inc., et al. | $957.26 | | | | | $957.26 |
| SWEETEERS, MICHAEL J<br>48 HAVEMEYER LANE<br>COMMACK, NY 11725/2032 | P-0052293 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETERS, MICHAEL J<br>48 HAVEMEYER LANE<br>COMMACK, NY 11725 | P-0052402 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETING, CARLTON E<br>SWEETING, HEIDEMARIE E<br>3017 BUCKEYE POINT DRIVE<br>WINTER HAVEN, FL 33881 | P-0038286 | 12/10/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| Sweeting, Tinessa<br>9950 Lake Elmhurst Lane, 214<br>Oviedo, FL 32765 | 4446 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWEETLAND, DEBRA BERNARD<br>300 S 6TH ST APT C2000<br>MINNEAPOLIS, MN 55487-0999 | 1040 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SWEETLAND, JACK R<br>SWEETLAND, MARK R<br>211 STONE VALLEY WAY<br>ALAMO, CA 94507 | P-0058045 | 7/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETLAND, JENNY A<br>SWEETLAND, MARK R<br>211 STONE VALLEY WAY<br>ALAMO, CA 94507 | P-0058046 | 7/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEETLAND, MARK R<br>211 STONE VALLEY WAY<br>ALAMO, CA 94507 | P-0014869 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWEISBERGER, ANDREW F<br>4433 GRANTLEY<br>TOLEDO, OH 43613 | P-0016981 | 11/6/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| SWEITZER, STEVE S<br>SWEITZER, ROSETTA A<br>701 CASSEL RD<br>LOT 57<br>MANCHESTER, PA 17345 | P-0009954 | 10/30/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| SWENAR, MICHAEL R<br>4885A MCKNIGHT RD #269<br>PITTSBURGH, PA 15237 | P-0031349 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWENNUMSON, GREGORY J<br>47507 SHARPSKIN ISLAND SQUARE<br>STERLING, VA 20165 | P-0030817 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWENSON, JACK C<br>784 JUNE TERRACE<br>LAKE ZURICH, IL 60047 | P-0011546 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWENSON, SHEILA S<br>7030 VEERING LANE<br>BURKE, VA 22015 | P-0013577 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWERSEY, WILLIAM A<br>BAIGINA, GALIA K<br>609 COLUMBUS AVE #12-C<br>NEW YORK, NY 10024 | P-0007051 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIECICKI, KAREN<br>SWIECICKI, STEVEN D<br>9 WILSON AVENUE<br>SELDEN, NY 11784 | P-0036139 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, BRIAN J<br>HOOVER, ANNE P<br>1708 4TH AVE SE<br>SIOUX CENTER, IA 51250 | P-0011948 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, HUGH S<br>1225 GILLESPIE DRIVE NORTH<br>PALM HARBOR, FL 34684 | P-0007723 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, HUGH S<br>1225 GILLESPIE DRIVE NORTH<br>PALM HARBOR, FL 34684 | P-0007870 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, LINDA M<br>13251 KLINE RD.<br>EDINBORO, PA 16412 | P-0046476 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWIFT, PAUL<br>311 PARC OAKS CT.<br>ALEDO, TX 76008 | P-0002452 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT, RICHARD A<br>9026 FLAMINGO CIRCLE<br>NORTH FORT MYER, FL 33903 | P-0035820 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIFT-FARROW, SARAH<br>1076 ERIN DRIVE<br>EL CAJON, CA 92020 | P-0022317 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIGLER, DAVID W<br>POB 2272<br>PANAMA CITY, FL 32402 | P-0029411 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIHART, WILLIAM R<br>402 SANTA MARINA COURT<br>ESCONDIDO, CA 92029 | P-0030789 | 11/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SWIHART, WILLIAM R<br>402 SANTA MARINA COURT<br>ESCONDIDO, CA 92029 | P-0030792 | 11/23/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| SWINDELL, CONSTANCE G<br>106 QUAIL HOLLOW DRIVE<br>MARION, NC 28752 | P-0055473 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINDELL, LORI L<br>206 PHEASANT LN<br>WILLARD, MO 65781 | P-0020224 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINEHART, DUSTIN T<br>7052 18TH AVE NW<br>SEATTLE, WA 98117 | P-0057710 | 3/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINERTON, DONALD J<br>PO BOX 872<br>WOLFEBORO FALLS, NH 03896 | P-0028755 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWING, CAROL G<br>223 DULA SPRINGS ROAD<br>WEAVERVILLE, NC 28787 | P-0022014 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINNEY, KATHLEEN E<br>350 MEADOWBROOK RD<br>AFTON, TN 37616 | P-0002669 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINT, ROBERT T<br>1283 MARLKRESS ROAD<br>CHERRY HILL, NJ 08003 | P-0043110 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON 3RD, EUGENE<br>3807 PORTAL AVE<br>TEMPLE HILLS, MD 20748 | P-0012209 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON, LANAYA J<br>203 N WINEBIDDLE STREET<br>PITTSBURGH, PA 15224 | P-0054508 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON, LISA D<br>77 DARTMOUTH STREET<br>ISLIP, NY 11751 | P-0053256 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWINTON, SAFIYYAH W<br>12607 FRANK WILEY LANE<br>CHARLOTTE, NC 28278 | P-0003801 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWIRE-LAWS, HOPE A<br>85 FELWOOD LANE<br>PALM COAST, FL 32137 | P-0054797 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWISLOW, JAWANN J<br>418 MCAULEY STREET<br>OAKLAND, CA 94609 | P-0029375 | 11/20/2017 | TK Holdings Inc., et al. | $456.00 | | | | | $456.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SWISLOW, JAWANN J<br>418 MCAULEY STREET<br>OAKLAND, CA 94609 | P-0029378 | 11/20/2017 | TK Holdings Inc., et al. | $456.00 | | | | | $456.00 |
| SWITT, CHRISTOPHER D<br>2519 W 550 S<br>LAFAYETTE, IN 47909 | P-0018414 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWITZER, BARBARA J<br>2238 WOODWIND WAY<br>LEAGUE CITY, TX 77573 | P-0003100 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWITZER, JOHN B<br>312 LOVERS LANE<br>OCEAN SPRINGS, MS 39564 | P-0006184 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWOPE LAW, P.L.<br>C/O SCOTT P. SWOPE<br>PO BOX 1021<br>PALM HARBOR, FL 34682 | P-0024621 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWOPE, EDWIN R<br>2124 BANBURY RD<br>KALAMAZOO, MI 49001 | P-0020530 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWOPE, RICHARD L<br>SWOPE, MARGARETHA R<br>815 SO 174TH ST<br>SPANAWAY, WA 98387 | P-0017717 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORIN, BRIAN C<br>4832 BRIDE ST<br>NORTH LAS VEGAS, NV 89081-3124 | P-0000472 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORTFIGUER, ANDREW C<br>BROOKS, KAREN M<br>4509 SAN SIMEON DR<br>AUSTIN, TX 78749-3870 | P-0025906 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SWORTFIGUER, ANDREW C<br>BROOKS, KAREN M<br>4509 SAN SIMEON DRIVE<br>AUSTIN, TX 78749-3870 | P-0025883 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYBOUTS, MICAH M<br>12416 W MEADOW CT<br>AIRWAY HEIGHTS, WA 99001 | P-0017724 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYCHOFF, KALERIA S<br>2324 SANTIAGO STREET<br>SAN FRANCISCO, CA 94116 | P-0028327 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYCOFF, TODD A<br>66 RIDGEVIEW DR<br>BASKING RIDGE, NJ 07920 | P-0009428 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYDER, AMANDA M<br>SNYDER, STEVEN D<br>2550 W GRANITE PASS ROAD<br>PHOENIX, AZ 85085 | P-0003529 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYDNOR, MARC<br>5020 RIVERVIEW RD<br>ATLANTA, GA 30327 | P-0008633 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYED, ATIQ A<br>2085 TOLUCA DR<br>BROWNSVILLE, TX 78526 | P-0044736 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYED, TALIBUDDIN<br>19688 E FAIR DRIVE<br>AURORA, CO 80016 | P-0005213 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYGALL, KARL M<br>77 HAVEMEYER LANE<br>UNIT 217<br>STAMFORD, CT 06902 | P-0009738 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYGALL, KARL M<br>77 HAVEMEYER LANE<br>UNIT 217<br>STAMFORD, CT 06902 | P-0009895 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, AUDREY<br>1279 DILLON RD<br>AUSTELL, GA 30168 | P-0029451 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, JEFFREY E<br>43166 BALTUSROL TERR<br>ASHBURN, VA 20147 | P-0049212 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, NICOLE M<br>PO BOX 1285<br>DOVER, DE 19903 | P-0031136 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYKES, REGINA J<br>538 CRIGLER RD<br>CRAWFORD, MS 39743 | P-0013993 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLVA, SANDRA S<br>1267 ULUPII STREET<br>KAILUA, HI 96734-4304 | P-0032965 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLVEST, JACQUELINE M<br>21 PARK TIMBERS DRIVE<br>NEW ORLEANS, LA 70131 | P-0019972 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLVESTER, ROBERT J<br>PO BOX 22487<br>JUNEAU, AK 99802 | P-0057392 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYLWESTER, BREANA J<br>20265 ELLIE LANE<br>BEND, OR 97703 | P-0024154 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYMINGTON, BRIAN R<br>SYMINGTON, CASEY L<br>3935 11TH AVENUE<br>KEARNEY, NE 68845 | P-0017510 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYMON, JUDD M<br>7 BONNY LN<br>N. ANDOVER, MA 01845 | P-0054693 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SYMONDS, SHARON L<br>36 CHIFFELLE ST.<br>BLUFFTON, SC | P-0001678 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Symons, John<br>182 Nun Dr<br>Crestview, FL 32536 | 619 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SYNAL, ROBERT S<br>SYNAL, SHIRLEY A<br>5848 S. NORDICA<br>CHICAGO | P-0050727 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Syntel Inc<br>Joginder Martharu<br>525 E Big Beaver Road<br>Suite 300<br>Troy, MI 48083 | 176 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SYPEK, JOSEPH F<br>196 ROOT ROAD<br>WESTFIELD, MA 01085 | P-0025049 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SYPRZAK, ADAM<br>1841 FERNCREEK PL<br>N CHESTERFIELD, VA 23235 | P-0051255 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SYPRZAK, STEPHANIE<br>1841 FERNCREEK PL<br>N CHESTERFIELD, VA 23235 | P-0051332 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SYPULT, MICHAEL D<br>1676 RAINBOW ROAD<br>ROGERS, AR 72758 | P-0048718 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SYREK, SEAN M<br>8717 SE MONTEREY AVE UNIT 202<br>HAPPY VALLEY, OR 97086 | P-0056528 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SYROVOI, VITALII<br>18151 BEACH BLVD. #410<br>HUNTINGTON BEACH 92648 | P-0054654 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SYSSOEVA, MARGARITA<br>1420 NORTH FULLER AVENUE #107<br>LOS ANGELES, CA 90046 | P-0052253 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SZABLA, LESLIE M<br>2210 ROUND ROCK DR<br>AKRON, OH 44333-2306 | P-0004280 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SZABO, JANE A<br>4337 RISINGHILL ROAD<br>ALTADENA, CA 91101-3741 | P-0032942 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SZABO, LESLIE A<br>590 BROADHEAD AVENUE<br>PITTSBURGH, PA 15205 | P-0025687 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SZADKOWSKI, WILLIAM Z<br>229 SOUTHGATE DRIVE<br>NORTHBROOK, IL 60062 | P-0035901 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SZAFRANSKI, DAVID T<br>2156 NW FLANDERS ST<br>PORTLAND, OR 97210 | P-0015913 | 11/4/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| SZAKONYI, ANNAMARIA<br>5926 WEST PARK AVE<br>ST. LOUIS, MO 63110 | P-0044514 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Szalad, LLC<br>Box 727<br>Liberty Lake, WA 99019 | 4342 | 12/26/2017 | TK Holdings Inc. | $2,200.00 | | | | | $2,200.00 |
| SZALAY, JAMES R<br>4412 CORINTH AVE<br>CULVER CITY, CA 90230 | P-0041821 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SZALAY, JAMES R<br>4412 CORINTH AVE<br>CULVER CITY, CA 90230 | P-0041826 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| SZALWINSKI, BRYAN D<br>118 QUINCY PL NE<br>WASHINGTON, DC 20002 | P-0045234 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Szary, Jason<br>5712 Parkstone Crossing Drive<br>Jacksonville, FL 32258 | 902 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| SZCZEPANIAK, ANDREA Y<br>SZCZEPANIAK, PIOTR M<br>133 WISTORIA CT<br>CIBOLO, TX 78108 | P-0003318 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZCZESNIAK, JONATHAN D<br>751 PEPPERBUSH DRIVE<br>MYRTLE BEACH, SC 29579 | P-0046422 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZEGEDI, LASZLO<br>502 CYPRES RD.<br>BELLINGHAM, WA 98225 | P-0039539 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| SZEGEDI, LASZLO<br>502 CYPRESS RD.<br>BELLINGHAM, WA 98225 | P-0039549 | 12/12/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| SZETO, DENNIS<br>33763 SHYLOCK DRIVE<br>FREMONT, CA 94555-2117 | P-0021609 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZEWCZYK, MARGARET R<br>89 GREGORY DRIVE<br>SEEKONK, MA 02771 | P-0023841 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZLAGA, STACY A<br>3314 LONG POINT DR<br>TOMS RIVER, NJ 08753 | P-0008288 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOR, MICHAEL P<br>SZOR, SUZAN M<br>16515 CLUB DRIVE<br>SOUTHGATE, MI 48195 | P-0030469 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOR, MICHAEL P<br>SZOR, SUZAN M<br>16515 CLUB DRIVE<br>SOUTHGATE, MI 48195 | P-0036593 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOSTAKOWSKI, CHRISTINE T<br>18738 MEADOW LANE<br>STRONGSVILLE, OH 44136 | P-0046124 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014339 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014358 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZOT, NICHOLAS J<br>PO BOX 813<br>POCONO SUMMIT, PA 18346 | P-0014389 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZUCH, LATRICIA J<br>19169 WOOD<br>MELVINDALE, MI 48122 | P-0041585 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZUCS, PETER N<br>7262 ADENA HILLS COURT<br>WEST CHESTER, OH 45069 | P-0020860 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZULCZYK, SHOLPAN<br>820 CAPITOL DR<br>APT 1004<br>CARNEGIE, PA 15106 | P-0010390 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZULKOWSKI, GLORIA J<br>1218 SNEE DRIVE<br>PITTSBURGH, PA 15236 | P-0034679 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZULYA, ROBERT J<br>NO ADDRESS PROVIDED | P-0032089 | 11/27/2017 | TK Holdings Inc., et al. | $36,300.00 | | | | | $36,300.00 |
| SZUSTAKIEWICZ, JERZY K<br>1739 BOULDER DR<br>DARIEN, IL 60561 | P-0019517 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| SZWERGOLD, NAVA<br>1301 GALLATIN ST. NW<br>WASHINGTON, DC 20011 | P-0057730 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYDLO, RAYMOND J<br>SZYDLO, DOLORES J<br>402 KELLY LN<br>CRYSTAL LAKE, IL 60012 | P-0013571 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M<br>25 KLINE STREET<br>AMSTERDAM, NY 12010 | P-0049393 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M<br>25 KLINE STREET<br>AMSTERDAM, NY 12010 | P-0049703 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, OLYA M<br>25 KLINE STREET<br>AMSTERDAM, NY 12010 | P-0049857 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYJKA, XRYSTYA A<br>43 HOUSEMAN AVENUE<br>CHATHAM, NY 12037 | P-0050332 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYMANSKI, GERALD<br>1134 183RD STREET<br>HOMEWOOD, IL | P-0050506 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYMCZYK, JAMES<br>12 PRINCETON DRIVE<br>JACKSON, NJ 08527 | P-0034351 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| SZYMURSKI, DOUGLAS M<br>SZYMURSKI, ADELMA<br>5303 BAYWOOD DRIVE<br>WAXHAW, NC 28173-8182 | P-0019699 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TA, KHANG<br>NGUYEN, HUONG | P-0029893 | 11/21/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TAANI, MURAD<br>4101 N ARDMORE AVE APT # 12<br>MILWAUKEE, WI 53211 | P-0004811 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABACZYK, EDWARD J<br>751 KEYSTONE LANE<br>VERNON HILLS, IL 60061 | P-0005982 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABAK, STEVEN<br>1620 S MICHIGAN AVE<br>UNIT 722<br>CHICAGO, IL 60616 | P-0040155 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABAKA, ROBERT R<br>3464 E WESTERN RESERVE RD<br>POLAND, OH 44514-2847 | P-0031789 | 11/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TABANO, LINDA M<br>86 DITMARS STREET<br>BRONX, NY 10464 | P-0041812 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABASZEWSKI, CALLIN J<br>2600 N HAMPDEN CT<br>E6<br>CHICAGO, IL 60614 | P-0011274 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TABB, ROXANNE E<br>1828 SKYLINE DRIVE<br>FULLERTON, CA 92831 | P-0022738 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TABBUSH, JACK P<br>4970 TOPEKA DRIVE<br>TARZANA, CA 91356 | P-0014362 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TABER, NORMA J<br>PO BOX 408<br>CABIN JOHN, MD 20818 | P-0036396 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TABIN, SANFORD<br>6 TIGER MAPLE LN<br>SAVGERTIES, NY 12477 | P-0027722 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TABOH, ROBERT P<br>7627 PARTRIDGE ST CIRCLE<br>BRADENTON, FL 34202 | P-0051644 | 12/26/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| TABONY, PAUL<br>P.O. BOX 11385<br>WESTMINSTER, CA 92685 | P-0022123 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TABOR, HEIDI E<br>13 BAY BRIDGE DRIVE<br>BRICK, NJ 08724 | P-0018277 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAC INSUMOS INDUSTRIALES<br>AVE. INOVACION 2615<br>IMPULSO<br>CHIHUAHUA, CHIHU 31183<br>MEXICO | 4195 | 12/21/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| TACHER, ROBERT D<br>TACHER, DOLLY D<br>16919 N BAY RD<br>APT 221<br>SUNNY ISLES BCH, FL 33160 | P-0008231 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TADAS, KAREN D<br>4324 S ROGER WAY<br>CHANDLER, AZ 85249 | P-0046144 | 12/24/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| TADDEO, ANTHONY S<br>TADDEO, RUTH M<br>300 CHESTNUT HILL ROAD<br>WARWICK, MA 01378 | P-0008783 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TADROUS, GIRGIS M<br>2621 BOWWATER LANE<br>ANTIOCH, TN 37013 | P-0028811 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TADROUS, KIROLOS<br>1110 SIOUX DR<br>INDIAN HARBOUR B, FL 32937 | P-0003360 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAFLOVE, NATHAN B<br>4101 VIA SOLANO<br>PALOS VERDES EST, CA 90274 | P-0015930 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E<br>1090 WALNUT AVE<br>APT #5<br>LONG BEACH, CA 90813 | P-0058390 | 3/21/2019 | TK Holdings Inc., *et al*. | $53,134.88 | | | | | $53,134.88 |
| TAFOLLA, JACLYN E<br>1090 WALNUT AVE<br>APT #5<br>LONG BEACH, CA 90813 | P-0058391 | 3/21/2019 | TK Holdings Inc., *et al*. | $23,200.20 | | | | | $23,200.20 |
| TAFOLLA, JACLYN E<br>29108 S. HIGHMORE AVE<br>RANCHO PALOS VER, CA 90275 | P-0052051 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAFOLLA, JACLYN E 29108 S. HIGHMORE AVE RANCHO PALOS VER, CA 90275 | P-0052061 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAFOLLA, JACLYN E 29108 S. HIGHMORE RANCHO PALOS VER, CA 90275 | P-0052081 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAFOYA, BRUCE A 4698 W STUART AVENUE FRESNO, CA 93722 | P-0042035 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAFOYA, EDWARD R PECK, HEATHER R 4075 ALTO AVE LAS VEGAS, NV 89115 | P-0001413 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAFT, DALLAS M 5405 MANITOWAC DRIVE RANCHOPALOSVERDE, CA 90275 | P-0024281 | 11/13/2017 | TK Holdings Inc., *et al*. | $500,000.00 | | | | | $500,000.00 |
| TAFT, SUSAN M 2633 CARSON DRIVE KATY, TX 77493 | P-0006559 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAFURI, JOHN 3083 N. WINDSOR COURT WESTLAKE, OH 44145-6717 | P-0012349 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAGAMI, WESLEY J 36507 DOVER LIVONIA, MI 48150 | P-0031565 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAGGART, DEBORAH A 431 JUPITOR LAKES BLVD #2103D JUPITER, FL 33458 | P-0025617 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAGGART, HOWARD M TAGGART, HEATHER M 5055 MAYMONT PARK CIR BRADENTON, FL 34203 | P-0022420 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAGGART, SUZANNAH 748 BENWOOD PLACE ROUND ROCK, TX | P-0001950 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAGHAVI, ADAM 190 GLEN RD PASADENA, MD 21122 | P-0046520 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAGLIANI, ROBERT C PRIMARY LEARNING, LLC 7119 S ESPANA WAY CENTENNIAL, CO 80016-2138 | P-0009507 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAGLIANI, ROBERT C PRIMARY LEARNING, LLC 7119 S ESPANA WAY CENTENNIAL, CO 80016-2138 | P-0009527 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAGLIANI, ROBERT C PRIMARY LEARNING, LLC 7119 S ESPANA WAY CENTENNIAL, CO 80016-2138 | P-0057084 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAHA, SAMI 303 W OHIO 1507 CHICAGO, IL 60654 | P-0011333 | 10/31/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAHERKHANCHI, AMIR<br>2320 48TH ST NE<br>ROCHESTER, MN 55906 | P-0014205 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAI, GINGER K<br>853 PATRICIA WAY<br>SAN RAFAEL, CA 94903 | P-0014925 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAIBI, BINA V<br>5811 MARBUCK WAY<br>ELKRIDGE, MD 21075-7052 | P-0045776 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAIBI, DANIEL J<br>5811 MARBUCK WAY<br>ELKRIDGE, MD 21075-7052 | P-0045771 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAILOR, JAGDISH S<br>31 MYRON STREET<br>CLIFTON, NJ 07014-1325 | P-0042538 | 12/18/2017 | TK Holdings Inc., et al. | $486.00 | | | | | $486.00 |
| Tait, Thomas<br>212 Sloan Ct.<br>Matawan, NJ 07747 | 2701 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAITT, JOEAN H<br>75 WHITE OAK STREET<br>#1E<br>NEW ROCHELLE, NY 10801 | P-0026250 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAITT, WAYNE R<br>716 PENFIELD AVENUE<br>HAVERTOWN, PA 19083 | P-0010220 | 10/30/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| TAITTS, MARK E<br>4966 BUTTERFIELD RD<br>317<br>HILLSIDE, IL 60162 | P-0024711 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAJAVONG, DON<br>LY, MUI<br>46 STONEMILL WAY<br>SWEDESBORO, NJ 08085 | P-0057996 | 6/14/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| TAJIBNAPIS, WILLIAM<br>3722 GRAND AVE SOUTH<br>MINNEAPOLIS, MN 55409-1119 | P-0014144 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKACS, NICK A<br>5224 OIO DR<br>HONOLULU, HI 96821 | P-0017827 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKAHASHI, DENNIS I<br>520 KUNEHI STREET, UNIT 701<br>KAPOLEI, HI 96707 | P-0036141 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKAHASHI, SCOTT I<br>TAKAHASHI, JASON K<br>410 MAGELLAN AVENUE #307<br>HONOLULU, HI 96813 | P-0031981 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Takata - TOA Co., Ltd.<br>Wellgrow Industrial Estate<br>159 Moo 5 Bangna-Trad Road, Km. 36<br>T. Bangsamak, A. Bangpakong<br>Chachoengsao 24180<br>Thailand | 2538 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Takata (Changxing) Safety Systems Co.,Ltd.<br>Agriculture Research Institute Wu Shan<br>Gang Changxing, Zhejiang Province 313104 | 3308 | 11/23/2017 | TK Holdings Inc. | $8,293,700.00 | | | | | $8,293,700.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Takata (Shanghai) Automotive Component Co.,Ltd No.8000, Songze Avenue, Qingpu Industrial Zone Shanghai 201707 China | 3307 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata (Shanghai) Automotive Component Co.,Ltd. No.8000, Songze Ave., Qingpu Industrial Zone, Shanghai 201701 China | 3302 | 11/22/2017 | TK Holdings Inc. | $344,882.23 | | | | | $344,882.23 |
| Takata (Shanghai) Vehicle Safety Systems Technical Center Co, Ltd. No.8000, Songze Avenue, Qingpu Industrial Zone Shanghai, China 201707 CHINA | 3304 | 11/23/2017 | TK Holdings Inc. | $40,222.81 | | | | | $40,222.81 |
| Takata Aktiengesellschaft Bahnweg 1 Aschaffenburg D-63743 Germany | 3087 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Automotive Electronics (Shanghai) Co.,Ltd Building 71 A, 17 Han Cheng Road Pilot Free Trade Zone Shanghai 200131 China | 3277 | 11/23/2017 | TK Holdings Inc. | $4,294,172.87 | | | | | $4,294,172.87 |
| Takata Corporation Attn: Hikoto Watanabe Tokyo Front Terrace 2-3-14 Higashishinagawa, Shinagawa-ku Tokyo 140-0002 Japan | 3466 | 11/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| Takata Corporation Tokyo Front Terrace Attn: Hikoto Watanabe 2-3-14 Higashishinagawa, Shinagawa-ku Tokyo 140-0002 Japan | 3605 | 11/27/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| TAKATA KOREA CO. LTD. 22, JANGANG ONGDAN 6-GIL JANG-AN-MYEON HWASEONG-SI, GYEONGGI-DO S. KOREA | 3374 | 11/23/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TAKATA KOREA CO., LTD 22 JANGANGONGDAN 6 GIL JANGAN MYEON, HWASEONG SI GYEONGGI DO SOUTH KOREA | 3281 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | $0.00 | $0.00 |
| Takata Maroc S.A.R.L. Attn: Mr. Nabil Lakhlifi Lot. 17 B2 TFZ Tangier 90000 Morocco | 3088 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Maroc S.A.R.L. Moustahy Siham Lot 1F B2 Zone Franche D'Exportation Boukhalef Tanger, MR 90000 Morocco | 3897 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Takata Parts Polska Sp.z.o.o. Ul. Betlejemska 16 Krzeszow 58-405 Poland | 3055 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Philippines Corporation 106 East Main Avenue, Special Economic Processing Zone laguna Technopark Inc. Binan Laguna 4024 Philippines | 2533 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| Takata Romania S.R.L. Zona Industrial Vest Attn: Christian Wienands Str. III Nr. 9 Arad 310375 Romania | 3090 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Sachsen GmbH Attn: Bert Leichsenring Scheibenberger Str. 88 Elterlein 09481 Germany | 3091 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Safety Systems Hungary Kft. Attn: László Talárovics, legal counsel Takata ut 1 Miskolc 3516 Hungary | 3089 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata Sibiu S.R.L. Florian Rieger Str. 3 Sibiu 550018 Romania | 2999 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Takata South Africa (Pty) Ltd. Attn: Kervin Pillay 2, Power Drive Prospecton Durban 4133 South Africa | 3093 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAKATA 219 EMILY LANE BELL BUCKLE, TN 37020 | P-0053338 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKEDA, DAVID C/O PETER PRIETO, ESQ. ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043767 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TAKEMOTO, DARREN E 3531 ROSS COURT CAMERON PARK, CA 95682 | P-0056661 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKETA, DARYL A 33020 REGENTS BLVD UNION CITY, CA 94587 | P-0012801 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKETA, MICHAEL M 33020 REGENTS BLVD UNION CITY, CA 94587 | P-0012293 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAKETANI, KENNETH NO ADDRESS PROVIDED | P-0026679 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tal, Yoram 2000 Broadway Str Apt 1006 San Francisco, CA 94115 | 2464 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TALAMANTE, RICARDO 1730 REDCLIFF ST LOS ANGELES, CA 90026 | P-0019558 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMANTES, ERIC 2233 TRINITY SPRINGS DR. CARROLLTON, TX 75007 | P-0051521 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMANTEZ, VINCENT N TALAMANTEZ, ALETHA L PO BOX 5535 HEMET, CA 92544 | P-0020606 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SAL 8944 ADMIRALS BAY DR INDIANAPOLIS, IN 46236 | P-0032950 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE 3 RUSTIC LANE MATAWAN, NJ 07747 | P-0044197 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE 3 RUSTIC LANE MATAWAN, NJ 07747 | P-0044216 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE 3 RUSTIC LANE MATAWAN, NJ 07747 | P-0044284 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE 3 RUSTIC LANE MATAWAN, NJ 07747 | P-0044290 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAMO, SALVATORE 3 RUSTIC LANE MATAWAN, NJ 07747 | P-0044296 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALANKI, RAVEESH L 394 POND PATH SETAUKET, NY 11733 | P-0006799 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALARICO, AMY J TALARICO, ROSS H 5468 BARRETT AVENUE EL CERRITO, CA 94530 | P-0026022 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALARICO, AMY J TALARICO, ROSS H 5468 BARRETT AVENUE EL CERRITO, CA 94530 | P-0026024 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALARICO, JAMES S 5527 WISTERIA AVE PENNSAUKEN, NJ 08109 | P-0044341 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALAVERA-FLORES, CARMEN L 11005 S AVE. D CHICAGO, IL 60617 | P-0040836 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, E SCOTT TALBOT, TERRIE L 4575 HALL RD MORAVIA, NY 13118 | P-0050549 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALBOT, FARRAH P O BOX 1521 PALO ALTO, CA 94302 | P-0044325 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALBOT, JARRISS M<br>4150 HILLSBOROUGH DRIVE<br>SNELLVILLE, GA 30039 | P-0053293 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALBOT, KEVIN P<br>112 GREENWOOD DRIVE<br>NORTH BABYLON, NY 11703 | P-0006496 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALBOT, MARY K<br>37 FALES AVE<br>BARRINGTON, RI 02806 | P-0004762 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALBOT, SUE<br>16518 252ND AVE SE<br>ISSAQUAH, WA 98027 | P-0036586 | 12/6/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| TALBOTT, AUTUMN B<br>TALBOTT, JUDY A<br>1135 OAK AVE NW<br>CANTON, OH 44708 | P-0054885 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALBOTT, BRUCE W<br>TALBOTT, JOYCE A<br>2108 51ST ST NW<br>ROCHESTER, MN 55901-2040 | P-0015866 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALEBANFARD, SAEED<br>4425 92ND ST SW<br>MUKILTEO, WA 98275 | P-0016969 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALL, HESMAN W<br>10721 GRAELOCH RD<br>LAUREL, MD 20723 | P-0044606 | 12/20/2017 | TK Holdings Inc., *et al*. | $21,300.00 | | | | | $21,300.00 |
| Tall, Hesman W.<br>10721 Graeloch Rd<br>Laurel, MD 20723 | 5117 | 12/10/2019 | TK Holdings Inc. | $420,000.00 | | | | | $420,000.00 |
| TALLENT, LAURA<br>440 LONGWOOD DR<br>FRANKLIN, NC 28734 | P-0051089 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLENT, LAURA<br>440 LONGWOOD DR<br>FRANKLIN, NC 28734 | P-0051152 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLET, ROBERT A<br>1700 W DUST DEVIL TRAIL<br>CHINO VALLEY, AZ 86323 | P-0031148 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Talley, Laura Meilink<br>312 4th St SE Apt 1<br>Charlottesville , VA  22902 | 1744 | 11/5/2017 | TK Holdings Inc. | $100.00 | | | | | $100.00 |
| TALLEY, PAMELA L<br>4520 VENUS COURT<br>POWDER SPRINGS, GA 30127 | P-0049126 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLEY, SETH W<br>GLEISNER, DEBORAH A<br>5332 191ST ST. SW<br>LYNNWOOD, WA 98036 | P-0020330 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLEY, SHEILA R<br>6071 CARDWELL<br>GARDEN CITY | P-0014102 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLEY, SHEILA R<br>6071 CARDWELL<br>GARDEN CITY, | P-0026367 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALLEY, TINA J<br>9028 E CANYON OVERLOOK PLACE<br>TUCSON, AZ 85749-8636 | P-0029850 | 11/20/2017 | TK Holdings Inc., *et al*. | $583.24 | | | | | $583.24 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALLEY, TINA J<br>9028 E CANYON OVERLOOK PLACE<br>TUCSON, AZ 85749-8636 | P-0029901 | 11/20/2017 | TK Holdings Inc., et al. | $203.92 | | | | | $203.92 |
| TALLEY, WENDY W<br>1121 JOLIET STREET<br>NEW ORLEANS, LA 70118 | P-0012333 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLIA, CORINNE R<br>184 CASTLEWOOD CIRCLE-D2<br>HYANNIS, MA 02601 | P-0035994 | 12/4/2017 | TK Holdings Inc., et al. | $1,545.00 | | | | | $1,545.00 |
| TALLICHET, JOHN D<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031199 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031200 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031204 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031210 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031211 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031232 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031236 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLICHET, JOHN D<br>TALLICHET, KAREN L<br>907 BELLIS STREET<br>NEWPORT BEACH, CA 92660 | P-0031192 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, GINA B<br>135 PARK DR<br>GRAND JUNCTION, CO 81501-2641 | P-0017188 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003491 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003496 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLMAN, LAURA B<br>196 HIGHLAND POINTE CIR E<br>DAWSONVILLE, GA 30534 | P-0003501 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALLON, MONIQUE<br>1504 VAL VERDE PL<br>GLENDALE, CA 91208 | P-0054919 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALOCCI, ROSANNE<br>36 KITCHELL AVENUE<br>WHARTON, NJ 07885 | P-0049352 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TALREJA, RAJEEV P<br>35 TWINLAWNS AVE<br>HICKSVILLE, NY 11801 | P-0038955 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TALREJA, RAJEEV P<br>35 TWINLAWNS AVE<br>HICKSVILLE, NY 11801 | P-0038957 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALTON, LARRY B<br>TALTON, ROCHELLE L<br>606 COLLINGSWOOD DRIVE<br>DOTHAN, AL 36301 | P-0048489 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALTON, MARTHA<br>1301 7TH STREET SOUTH<br>104<br>NAPLES, FL 34102 | P-0033083 | 11/28/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| TALUBA, JACQUELINE J<br>413 OAKLAND AVE<br>EGG HARBOR TWP, NJ 08234 | P-0040789 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALUKDAR, BHUPESH<br>14221 WILLOW TANK DR<br>AUSTIN, TX 78717 | P-0004822 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TALWAR, ASHISH<br>4333 WESTDALE DRIVE<br>FORT WORTH, TX 76109 | P-0001370 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAM, COLLIN<br>9741 S 222ND ST<br>KENT, WA 98031 | P-0041182 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAM, DIANA L<br>ZUMMALLEN, DAVID L<br>6150 CANOGA AVENUE<br>#442<br>WOODLAND HILLS, CA 91367 | P-0032824 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAM, FABIAN<br>13516 ORANGE BLOSSOM LN<br>POWAY, CA 92064 | P-0036876 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAM, GEORGE<br>13621 ANCILLA BLVD<br>WINDERMERE, FL 34786 | P-0001864 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAM, PAK L<br>14621 SE 277TH CT<br>KENT, WA 98042-4310 | P-0048541 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMASHIRO, HOWARD Y<br>HOWARD TAMASHIRO<br>520 NORTH MAIN STREET<br>MEADVILLE, PA 16335 | P-0004859 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMAYO, NEHEMIAS<br>619 SOUTH C STREET<br>PERRIS, CA 92570 | P-0055293 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMBOLLEO, CYNTHIA M<br>CYNTHIA M TAMBOLLEO<br>49 MT. VIEW DRIVE<br>CLINTON, MA 01510 | P-0012058 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMBOONG, LUZVIMINDA F<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94015 | P-0045941 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMBOONG, LUZVIMINDA F<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94015 | P-0046038 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMBOONG, LUZVIMINDA F<br>35 MANZANITA AVENUE<br>DALY CITY, CA 94025 | P-0045935 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAMBORELLA, HOWARD P<br>1105 RICHLAND AVE.<br>METAIRIE, LA 70001 | P-0036764 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMBOU, JUSTINE<br>1205 W ST.<br>VANCOUVER, WA 98661 | P-0053349 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMBURELLO, FRANK R<br>201 SADDLE CREEK CT.<br>GREER, SC 29651 | P-0041830 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMBURIN, BREANNA R<br>101 SHERWOOD DRIVE<br>SANTA ROSA, CA 95405 | P-0057086 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMEZ, ALFREDO<br>BUCCINO, MARGUERITE L<br>BANK OF AMERICA<br>PO BOX 15284<br>WILMINGTON, DE 19850 | P-0016764 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMEZ, LYDIA<br>223 DANVILLE AVE<br>SAN ANTONIO, TX 78201 | P-0036226 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMI, VINCENT<br>TAMI, ELEANOR<br>3350 BENTLEY AVE<br>EUGENE, OR 97405 | P-0013040 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMMS, ROSS J<br>TAMMS, JOYCE R<br>10540 WEST BRADLEY ROAD<br>MILWAUKEE, WI 53224 | P-0004414 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMMY<br>TAMMY R. KREITZ<br>407 FOURTH ST.<br>EAST PENNSBORO<br>ENOLA | P-0011353 | 11/1/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| TAMPA HUND LP D/B/A<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052724 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMPA HUND, L.P.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058064 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMPA KIA L.P. D/B/A COURTESY<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052722 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMPA KIA, L.P.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058054 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAMUCCI, CONCETTA A<br>11 FIELD PLACE<br>PORT CHESTER, NY 10573 | P-0040714 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAN, IGNATIUS P<br>56 CONCORD DRIVE<br>LIVINGSTON, NJ 07039 | P-0054066 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAN, JOY L<br>56 CONCORD DRIVE<br>LIVINGSTON, NJ 07039 | P-0054073 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, JUDITH S<br>ACUITY BRANDS LIGHTING<br>960 FALLSGROVE WA6<br>VACAVILLE, CA 95687 | P-0043979 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, LIN<br>11 SUMMIT GREEN CT.<br>COCKEYSVILLE, MD 21030 | P-0025415 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, MINH<br>70 DALE AVE<br>QUINCY, MA 02169 | P-0057412 | 2/20/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TAN, MINH<br>70 DALE AVE<br>QUINCY, MA 02169 | P-0057413 | 2/20/2018 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TAN, ROSEMARIE S<br>116 MARION DRIVE<br>WEST ORANGE, NJ 07052-3305 | P-0036433 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, RUIDI<br>6216 TASAJILLO TRAIL<br>AUSTIN, TX 78739 | P-0013805 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, SARAH<br>TAN, TERENCE<br>8634 OLD BONHOMME ROAD<br>APT A<br>SAINT LOUIS, MO 63132 | P-0008492 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, SHANNON<br>19 BEL FOREST DR<br>BELLEAIR BLUFFS, FL 33770 | P-0014369 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAN, THAI<br>10995 SKYLARK DR<br>JACKSONVILLE, FL 32257 | P-0003370 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANAKA, CHIKA<br>2556 SANTA BARBARA LN #206<br>COSTA MESA, CA 92626 | P-0048869 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANAKA, JUNKO<br>5540 SYLMAR AVE., APT. 1<br>SHERMAN OAKS, CA 91401 | P-0025472 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANAKA, MARK A<br>754 CANOAS CREEK CIRCLE<br>SAN JOSE, CA 95136 | P-0027665 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANDOC, LILY<br>TANDOC, THOMAS<br>6083 RONALD CIRCLE<br>CYPRESS, CA 90630 | P-0041533 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANDON, SANJAY<br>23637 BLACK OAK WAY<br>CUPERTINO, CA 95014 | P-0056590 | 2/5/2018 | TK Holdings Inc., et al. | $19,658.83 | | | | | $19,658.83 |
| TANG, ERIC<br>13040 PARKVIEW DR<br>BALDWIN PARK, CA 91706 | P-0015949 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, JOHNNY C<br>TANG, CARMENCHITA G<br>7851 STANSBURY AVE<br>PANORAMA CITY, CA 91402 | P-0035727 | 12/4/2017 | TK Holdings Inc., et al. | $1,042.06 | | | | | $1,042.06 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tang, Kiranjit<br>3264 Fenmore Lane<br>Reminderville, OH 44202 | 689 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TANG, LINH T<br>5218 SILVERWOOD CREEK CT<br>SAN JOSE, CA 95135 | P-0040817 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, NICHOLAS Y<br>479 PROSPECT AVENUE<br>#1<br>BROOKLYN, NY 11215 | P-0018354 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, PATRICIA J<br>3120 WHEELER STREET<br>AUSTIN, TX 78705 | P-0014650 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, TIN S<br>2497 W 122ND AVE<br>WESTMINSTER, CO 80234 | P-0030457 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, TIN S<br>2497 W 122ND AVE<br>WESTMINSTER, CO 80234 | P-0030532 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANG, YONG<br>912 OAKVIEW DRIVE<br>MACOMB, IL 61455 | P-0025126 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGAAN, ALLAN B<br>TANGAAN, BARBARA A<br>1530 NAVAJO STREET<br>DAVIS, CA 95616 | P-0027633 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGELLAMUDI, KAMALAKARA S<br>1409 MAPLE GROVE DR<br>FLOWER MOUND | P-0026409 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGHLYN, WANDA J<br>P O BOX 763953<br>DALLAS, TX 75376 | P-0011906 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGHLYN, WANDA J<br>P O BOX 763953<br>DALLAS, TX 75376 | P-0018704 | 11/7/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| TANGO, FRANCES T<br>27 PELHAM WALK<br>PLYMOUTH, MA 02360 | P-0038002 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGUAY, DAWN M<br>TANGUAY, MICHAEL J<br>172 SCOTT LN<br>WACONIA, MN 55387 | P-0038575 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANGUILIG, ARNOLD P<br>12 CARDINAL LN<br>HURRICANE, WV 25526 | P-0017877 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANIS, KATHLEEN A<br>514 HILLCREST ROAD<br>EDINBURG, VA 22824 | P-0006719 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANISAWA, ROSS E<br>5127 BROPHY DRIVE<br>FREMONT, CA 94536 | P-0033546 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANJONG, MILTON A<br>7757 RIVERDALE RD, APT 202<br>NEW CARROLLTON, MD 20784 | P-0008718 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANK, JAMES A<br>TANK, ROSE B<br>N3171 LAZY POINT RD<br>FALL RIVER, WI 53932 | P-0045519 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tankersley, Steve<br>692 Pluto Rd<br>Shady Spring, WV 25918 | 4549 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TANKING, DONNA M<br>TANKING, MICHAEL E<br>22328 GEORGE RD<br>TONGANOXIE, KS 66086 | P-0037730 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANKO, GREGORY<br>2439 S. RIVER RD.<br>JANESVILLE, WI 53546 | P-0024686 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANKSLEY, JOSHUA O<br>1403 MEADOW TER<br>LAGRANGE, GA 30240 | P-0005937 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNAHILL, ERIC J<br>6855 PASEO SANTA CRUZ<br>PLEASANTON, CA 94566 | P-0045650 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, CATHRYN<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043574 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TANNER, FLORENCE<br>TANNER JR, WALTER W<br>3220 HARMONY HILL ROAD<br>PLACERVILLE, CA 95667 | P-0014091 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, JIMEIA R<br>TANNER, ROBIN R<br>2326 TANNER ROAD<br>MARSHVILLE, NC 28103 | P-0007798 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, LETICIA<br>5686 LILYVIEW WAY<br>ELK GROVE, CA 95757 | P-0015892 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, LETICIA<br>5686 LILYVIEW WAY<br>ELK GROVE, CA 95757 | P-0015933 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, MARCIA D<br>1130 E. MONROE ST. APT 305<br>PHOENIX, AZ 85034 | P-0033653 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, STEVEN<br>34 BROKAW LN.<br>GREAT NECK, NY 11023 | P-0006417 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, STEVEN<br>34 BROKAW LN.<br>GREAT NECK, NY 11023 | P-0006421 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANNER, TRAVIS I<br>83 SWIFT CREEK DRIVE<br>LAYTON, UT 84041 | P-0015058 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANTIKANJANA, TITIMA<br>127 N. SUNSET DR<br>ITHACA, NY 14850 | P-0048304 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANTOURI, NASSIM M<br>1081 E BAYLOR LN<br>CHANDLER, AZ 85225 | P-0022584 | 11/11/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TANYAG, ROMMEL<br>2977 YGNACIO VALLEY RD #149<br>WALNUT CREEK, CA 94598 | P-0012098 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANZ, ALAN S<br>11 TALLOWOOD COURT<br>ATCO, NJ 08004 | P-0020549 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TANZ, GINA<br>11 TALLOWOOD COURT<br>ATCO, NJ 080042 | P-0020551 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, ANDERSON<br>GUO, KELLY<br>633 GREEN AVE<br>2<br>SAN BRUNO, CA 94066 | P-0054752 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, BO<br>355 WAREC WAY<br>LOS ALTOS, CA 94022 | P-0013300 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TAO, CAROL D | P-0041886 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, CHERYL<br>PO BOX 6191<br>ALHAMBRA, CA 91802 | P-0030754 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAO, LEI<br>7512 TAMARRON DR<br>PLAINSBORO, NJ 08536 | P-0006978 | 10/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Tape Craft Corporation<br>YKK Corporation of America<br>Key Wynn, Senior Corporate Counsel<br>1850 Parkway Place, S.E., Suite 300<br>Marietta, GA 30067 | 863 | 10/24/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| TAPIA, ALBERTO<br>1915 VIA GRANADA<br>BOYNTON BEACH, FL 33426 | P-0002684 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, DANIEL E<br>11610 UPLANDS RIDGE DRIVE<br>AUSTIN, TX 78738 | P-0001900 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, HERLINDA N<br>TAPIA, JOSE L<br>62 W. 2ND STREET<br>HEBER, CA 92249 | P-0050726 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, JESSICA<br>1307 CAMINITO GABALDON UNIT F<br>SAN DIEGO, CA 92108 | P-0050178 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPIA, VICTOR G<br>118 OSBORNE ST 1A<br>DANBURY, CT 06810 | P-0056239 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPPER, SANDRA B<br>1472 72ND AVE NE<br>SAINT PETERSBURG, FL 33702 | P-0000820 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPPERO, JULIE Q<br>15221 14TH AVE NW<br>GIG HARBOR, WA 98332 | P-0041674 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAPPERT, PETER A<br>3102 COCONUT GROVE DR.<br>CORAL GABLES, FL 33134 | P-0029615 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARABOCCHIA, JOHN<br>7029 JAMESTOWN MANOR DR<br>RIVERVIEW, FL 33578 | P-0041574 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARALLO, NICHOLAS A<br>44 4TH ST<br>2R<br>LEOMINSTER, MA 01453 | P-0005642 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARANGO, DANIEL F<br>3835 MONTE CARLO LN<br>DENTON, TX 76210 | P-0040976 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARANGO, DANIEL F<br>3835 MONTE CARLO LN<br>DENTON, TX 76210 | P-0040981 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARANGO, ENEDINA F<br>5004 SAN ANTONIO AVE.<br>MIDLAND, TX 79707 | P-0046294 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARANGO, ERNEST<br>5004 SAN ANTONIO AVE,<br>MIDLAND, TX 79707 | P-0044204 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARASI-MANTELMAC, PATRICIA<br>1413 CENTENNIAL RD<br>PENN VALLEY, PA 19072 | P-0013670 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARASOVICH, MELISSA K<br>406 LOBLOLLY DR<br>GIBSONIA, PA 15044 | P-0036466 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARAZ, MEHRDAD<br>OSSIP, MARGUERITE<br>925 CHEYENNE CT<br>HUBERTUS, WI 53033 | P-0030354 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARBOX, RICHARD W<br>9323 S SHARTEL AVE<br>OKLAHOMA CITY, OK 73139 | P-0055884 | 1/26/2018 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| TARCON, KATHERINE A<br>5115 W RICHLAND L<br>SPOKANE, WA 99224 | P-0016946 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARCY, ROXANE E<br>351 EASTERN AVENUE<br>CAMPBELL, OH 44405 | P-0034266 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARCZA, KENNETH R<br>TARCZA, MARGARET E<br>2305 CHOTO ROAD<br>KNOXVILLE, TN 37922 | P-0049685 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARCZA, KENNETH R<br>TARCZA, MARGARET E<br>2305 CHOTO ROAD<br>KNOXVILLE, TN 37922 | P-0050088 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARDIFF, DREW A<br>1661 PEARL ST.<br>APT. 422<br>EUGENE, OR 97401 | P-0020154 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TARGOFF, BRUCE F<br>TARGOFF, CAROL R<br>9440 NEWBRIDGE DRIVE<br>307<br>POTOMAC, MD 20854 | P-0051092 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARGOFF, SARAH C<br>TARGOFF<br>2246 LINDEN PLACE<br>ERIE, CO 80516 | P-0031633 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARIO, GUADALUPE E<br>DUNKEL, MICHAEL S<br>16339 MOUNTAIN LANE<br>CANYON COUNTRY, CA 91387 | P-0031251 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARJAN, MARIE<br>165 OLD PIEDMONT CIR<br>CHAPEL HILL, NC 27516 | P-0018462 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tarlano, Sharon Lynn<br>John P. Tarlano<br>210 Longmead Dr<br>Fayetteville, GA 30215 | 2443 | 11/13/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Tarlano, Sharon Lynn<br>John P. Tarlano<br>210 Longmead Dr<br>Fayetteville, GA 30215 | 4081 | 12/11/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| TARLOWE, STUART<br>PO BOX 191<br>PORT WASHINGTON, NY 11050 | P-0046811 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARMAN, SCOTT K<br>26192 TUCKERMAN AVE NE<br>KINGSTON, WA | P-0019927 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARMOHAMED, AMIRALI<br>PO BOX 923<br>PINE BLUFF, AR 71613 | P-0036867 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARPLEY, PHILLIP B<br>109 PALOMINO LN<br>POB 261<br>KRUM, TX 76249 | P-0008715 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tarpy, Lynn<br>1111 N. Northshore Dr.<br>Ste. N-290<br>Knoxville, TN 37919 | 3314 | 11/24/2017 | TK Holdings Inc. | $2,500.00 | | | | | $2,500.00 |
| TARQUINO, BRANDY R<br>TARQUINO, TIMOTHY J<br>1327 N GLENN AVE<br>FRESNO, CA 93728 | P-0021199 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARQUINO, BRANDY R<br>TARQUINO, TIMOTHY J<br>1327 N. GLENN AVE<br>FRESNO, CA 93728 | P-0021203 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARRANT, BEVERLY<br>16402 EURO CT<br>BOWIE, MD 20716 | P-0039638 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARRANT, MARILYN<br>947 E MCNAIR DRIVE<br>TEMPE, AZ 85283 | P-0032103 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TART, JILL L<br>222 GLENWOOD AVE. APT. #605<br>RALEIGH, NC 27603 | P-0056625 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARTAGLIA, DOROTHEA<br>33 LARKIN STREET<br>HUNTINGTON STA., NY 11746 | P-0021486 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TARTARO, ANTHONY F<br>1 BISCAYNE DR NW UNIT 308<br>ATLANTA, GA 30309 | P-0039616 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARTARO, ANTHONY F<br>1 BISCAYNE DR NW UNIT 308<br>ATLANTA, GA 30309 | P-0042985 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SAMUEL<br>TARVER, ZARLE<br>754 MOOSE CREEK WAY<br>GALT, CA 95632 | P-0038576 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0027938 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0028078 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVER, SHARUNDA N<br>24722 HAVERFORD RD<br>SPRING, TX 77389 | P-0032724 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVID, DONNA M<br>516 DURHAM DRIVE<br>FRANKFORT, IL 60423 | P-0036933 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARVIN, PENNY<br>104 CLEVE ST<br>GULFPORT, MS 39503 | P-0018810 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARWATER, STACEY<br>4016 E. DIAMOND CIRCLE<br>MESA, AZ 85206 | P-0034319 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARWATER, TIMOTHY W<br>109 WEST LAKE DR<br>LAGRANGE, GA 30240 | P-0018267 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TARWATER, TIMOTHY W<br>109 WEST LAKE DR<br>LAGRANGE, GA 30240 | P-0018271 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASHMAN, LAUREN P<br>1723 BRENTWOOD AVENUE<br>UPLAND, CA 91784 | P-0023304 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASHMAN, LINDA B<br>1723 BRENTWOOD AVENUE<br>UPLAND, CA 91784 | P-0023039 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASKO, JOHN M<br>1781 ANNABELLAS DR<br>PANAMA CITY BEAC, FL 32407 | P-0022516 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASKOV, KRISTINA Y<br>11052 ACADEMY RIDGE RD NE<br>ALBUQUERQUE, NM 87111 | P-0015634 | 11/4/2017 | TK Holdings Inc., et al. | $1,835.00 | | | | | $1,835.00 |
| TASSON, MICHAEL A<br>TASSON, VENEDA S<br>1635 BRANCH VALLEY DRIVE<br>ROSWELL, GA 30076 | P-0033301 | 11/29/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| TASSONE, NICOLE<br>170 HUDSON ST APT 3<br>PROVIDENCE, RI 02909 | P-0021448 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TASSONI, PETER<br>LAGERQUIST, WENDY<br>3506 WOODSIDE COURT NE<br>OLYMPIA, WA 98506 | P-0021743 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TASTAD, DOUGLAS T<br>304 OLD LANDING ROAD<br>YORKTOWN, VA 23692 | P-0008014 | 10/28/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| TATANGELO, BARBARA K<br>7545 SOUTH 2540 WEST<br>WEST JORDAN, UT 84084 | P-0027800 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATAR, LUCIAN<br>290 VICTORIA ST<br>APT E1<br>COSTA MESA, CA 92627 | P-0022396 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATARKA, SEAN R<br>206 EDGARTON WAY<br>BONAIRE, GA 31005 | P-0057668 | 3/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATASCIORE, SHEILA M<br>111 WEST LYNNWOOD STREET<br>ALLENTOWN, PA 18103 | P-0018849 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATE, ANTHONY B<br>TATE, HELEN M<br>539 CHERRY DR<br>ELIZABETHTOWN, KY 42701 | P-0051384 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATE, BRADLEY E<br>2307 SAINT ANDREWS AVE.<br>ZACHARY, LA 70791 | P-0030888 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATE, CLAUDIA D<br>728 HALL STREET<br>AUGUSTA, GA 30901 | P-0016640 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATE, CLAUDIA D<br>728 HALL STREET<br>AUGUSTA, GA 30901 | P-0027626 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATE, REGINA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0044011 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| TATE, WILLARD S<br>3877 MORLEY DR.<br>KENT, OH 44240 | P-0054874 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATE-BIERMAN, DILLON M<br>1518 RUDY AVE<br>MATTOON, IL 61938 | P-0008297 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATEISHI, WILLIAM N<br>TATEISHI, SANDRA L<br>568 KAHIAU LOOP<br>HONOLULU, HI 96821 | P-0020359 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATHAM, CONNOR C<br>44 DELTA PLACE NE<br>APT 3<br>ATLANTA, GA 30307 | P-0057774 | 3/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATHAM, SUZANNE M<br>10226 SW 77 CT<br>MIAMI, FL 33156 | P-0057124 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATHAM, SUZANNE M<br>10226 SW 77 CT<br>MIAMI, FL 33156 | P-0057127 | 2/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TATIKONDA, APARNA<br>4939 VOLTERRA CT<br>DUBLIN, CA 94568 | P-0045557 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TATMAN, RICHARD W<br>TATMAN, KASEY J<br>41530 HEARTHSTONE AVE<br>PRAIRIEVILLE, LA 70769 | P-0013655 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATMAN, RICHIE W<br>TATMAN, KASEY J<br>41530 HEARTHSTONE AVE<br>PRAIRIEVILLE, LA 70769 | P-0013661 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATOMIROVICH, AMANDA S<br>1264 BLACK OAK DRIVE<br>GREENWOOD, IN 46143 | P-0041671 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATRO, SHIRLEY Y<br>28070 HOOVER ROAD<br>APT #2<br>WARREN, MI 48093 | P-0039287 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATTON, KATIE B<br>TATTON, JOSHUA J<br>8916 S COBBLECREST LN<br>SANDY, UT 84093 | P-0056356 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATTON, KATIE B<br>TATTON, JOSHUA J<br>8916 S COBBLECREST LN<br>SANDY, UT 84093 | P-0056359 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATTORY, RICHARD<br>1525 POLO RUN DR<br>YARDLEY, PA 19067 | P-0015093 | 11/4/2017 | TK Holdings Inc., et al. | $1,450.00 | | | | | $1,450.00 |
| TATUM, LATASHA M<br>3811 LOTO CT<br>STOCKTON, CA 95206 | P-0038595 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TATUM, TAMMY L<br>3811 CHERRY AVE<br>LONG BEACH, CA 90807 | P-0041557 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUB, BRUCE C<br>TAUB, SYLVIA A<br>72 BERNICE LANE<br>RINGGOLD, GA 30736 | P-0042085 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUFER, ALISON D<br>1300 EVAN LANE<br>ASHLAND, OR 97520 | P-0020132 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUHEED, DELMAR<br>3906 WEST FOREST PARK AVENUE<br>GWYNN OAK, MD 21207 | P-0049619 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TAUMAN, RICHARD L<br>131 SOUTH FEDERAL HIGHWAY<br>APT 601<br>BOCA RATON, FL 33432 | P-0001019 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAURINO, GIUSEPPE<br>TELLO, PAOLA<br>5126 REDEMPTION CIRCLE<br>HOUSTON, TX 77018 | P-0054065 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAUTEROUFF, KATHLEEN<br>39 SENECA DR<br>CANANDAIGUA, NY 14424 | P-0040092 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tavarez Vega, Ana M<br>HC 05 Box 25167<br>Camuy, PR 00627 | 4464 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAVERNA, PIETRO<br>2203 AMARYLLIS CIRCLE<br>SAN RAMON, CA 94582 | P-0045760 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVERNA, SANDRA R<br>37 VALLEY RD<br>COS COB, CT 06807 | P-0013239 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVERNITE, MARGARET H<br>212 ANNIES LANE<br>SAYLORSBURG, PA 18353 | P-0039947 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAVITIAN, AGARON<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043761 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TAVORMINA FREEMA, CARLA E<br>FREEMAN, WILLIAM M<br>303 W J ST<br>BENICIA, CA 94510 | P-0057694 | 3/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAWIL, RONALD<br>420 AVENUE T<br>BROOKLYN, NY 11223-4004 | P-0006521 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAWIL, RONALD<br>420 AVENUE T<br>BROOKLYN, NY 11223-4004 | P-0006539 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAWREL, SUSAN E<br>79 SUNFLOWER AVE<br>CHICOPEE, MA 01013 | P-0049615 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor Communications<br>600 Albany St<br>Dayton, OH 45417 | 1846 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR JR, BENJAMIN G<br>37 MORROSS CIRCLE<br>DEARBORN, MI 48216-2395 | P-0049373 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR JR, ROBERT A<br>13933 LEETON CIRCLE<br>CHANTILLY, VA 20151 | P-0046058 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR JR., JONATHAN E<br>200 ANGELA DRIVE<br>GERMANTOWN, OH 45327 | P-0051346 | 12/27/2017 | TK Holdings Inc., et al. | $10,187.34 | | | | | $10,187.34 |
| TAYLOR SR., JONATHAN E<br>60 ROYAL RIDGE COURT<br>GERMANTOWN, OH 45327 | P-0051272 | 12/27/2017 | TK Holdings Inc., et al. | $7,200.00 | | | | | $7,200.00 |
| TAYLOR WHITEHURS, CHERYL<br>7526 SIERRA RIDGE LANE<br>LAKE WORTH, FL 33463 | P-0030556 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ALICE E<br>926 JEWELL DR<br>KNOXVILLE, IA 50138 | P-0040309 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ALICIA J<br>TAYLOR, RICHARD S<br>25717 72ND AVE E<br>GRAHAM, WA 98338 | P-0018699 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ALISHA<br>8805 ORION AVE<br>APT 102<br>NORTH HILLS, CA 91343 | P-0056059 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Altrease<br>9163 Placer Bullion Avenue<br>Las Vegas, NV 89178 | 652 | 10/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TAYLOR, AMELIA T<br>16D ANDOVER CIRCLE<br>PRINCETON, NJ 08540 | P-0008835 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ANGELA M<br>PO BOX 627<br>BETHEL, ME 04217 | P-0054300 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ANGIE<br>10612 INDIGO HILLS LN<br>JACKSONVILLE, FL 32221 | P-0003920 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ARTHUR R<br>609 DOWNING LANE<br>WILLIAMSVILLE, NY 14221 | P-0028989 | 11/20/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| Taylor, Ashley<br>433 Galveston St<br>Las Vegas, NV 89110 | 4939 | 2/14/2018 | TK Holdings Inc. | $4,822,800.00 | $27,200.00 | $150,000.00 | | | $5,000,000.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON ST<br>LAS VEGAS, NV 89110 | P-0058176 | 8/14/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| Taylor, Ashley M<br>433 Galveston St.<br>Las Vegas, NV 89110 | 4864 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Ashley M<br>433 Galveston St.<br>Las Vegas, NV 89110 | 4925 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON ST.<br>LAS VEGAS, NV 89110 | 5039 | 8/13/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0055503 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0055824 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0057235 | 2/13/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| TAYLOR, ASHLEY M<br>433 GALVESTON STREET<br>LAS VEGAS, NV 89110 | P-0057536 | 2/28/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| TAYLOR, AVERY<br>TAYLOR, KATRINA<br>62 SPANIEL ROAD<br>MARTINSBURG, WV 25404 | P-0036711 | 12/6/2017 | TK Holdings Inc., et al. | $17,485.86 | | | | | $17,485.86 |
| Taylor, Barbara A<br>648 Burns Ave.<br>Flossmoor, IL 60422 | 2373 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, BELINDA<br>TAYLOR, ROBERT<br>1201 S LAKEVIEW DR<br>PRESCOTT, AZ 86301 | P-0051544 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, BRIANA L<br>5401 W SLAUSON AVE<br>LOS ANGELES, CA 90056 | P-0026845 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, BROOKE L STARR, STEVEN D 1295 E CO RD 600 N SEYMOUR, IN 47274 | P-0026659 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, CALYN M 2948 WOODRUFF DR ORLANDO, FL 32837 | P-0054893 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, CATHY C 5176 CEDAR HAMMOCK LN SARASOTA, FL 34232 | P-0000854 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, CECILIA F PO BOX 811 BONSALL, CA 92003 | P-0035750 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, CHARLENE L 2133 BRAEBURN PARKWAY INDIANAPOLIS, IN 46219 | P-0004002 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, CHARLES W 4631 123RD TRL N ROYAL PALM BEACH, FL 33411 | P-0036882 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, CINDY L PO BOX 668 ORANGEVALE, CA 95662 | P-0022024 | 11/10/2017 | TK Holdings Inc., *et al*. | $60,330.00 | | | | | $60,330.00 |
| TAYLOR, CLAIRE D TAYLOR, CLAIRE 12 DUXBURY COVE SAN RAFAEL, CA 94901 | P-0030517 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, COREY 1730 MCCULLOH STREET BALTIMORE, MD 21217 | P-0057840 | 4/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DANIELLE M 3 FAIRVIEW AVE ELLINGTON, CT 06029 | P-0010409 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DARREN 1815 N SHEFFIELD AVE #C CHICAGO, IL 60614 | P-0009652 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DARRYL 315 EMPIRE BLVD BROOKLYN, NY 11225 | P-0055407 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DAVID L 568 WINDSONG DRIVE MACON, GA 31217-2814 | P-0057894 | 5/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DAVID L 568 WINDSONG DRIVE MACON, GA 31217-2814 | P-0057895 | 5/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DAVID M TAYLOR, NANCY S PO BOX 1468 LIVINGSTON, AL 35470 | P-0027880 | 11/17/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| TAYLOR, DAWN 502 NE 67TH PLACE GLADSTONE, MO 64118 | P-0030569 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TAYLOR, DAWN MCCLAIN, ARNOLD 502 NE 67TH PLACE GLADSTONE, MO 64118 | P-0030561 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, DEBORAH M<br>TAYLOR, BRETT C<br>1919 NEW BETHEL CHURCH ROAD<br>GARNER, NC 27529 | P-0008913 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DENISE L<br>DENISE TAYLOR AGENCY<br>101 EVERGREEN DRIVE<br>GREENWOOD, SC 29649 | P-0021789 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DENNIS R<br>2514 MAYWOOD LANE<br>MCKINNEY, TX 75070 | P-0004565 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DERRICK<br>TAYLOR, DONNA L<br>7225 BAY RIDGE DRIVE<br>DENVER, NC 28037 | P-0006263 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, DIETRA<br>1107 LAKE BALDWIN LANE<br>UNIT 202<br>ORLANDO, FL 32814 | P-0001882 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ELISE Y<br>P.O. BOX 18526<br>4877 N. 67TH ST.<br>MILWAUKEE, WI 53218 | P-0050898 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ELIZABETH J<br>TAYLOR, JASON L<br>138 LUTHER RD<br>CANDLER, NC 28715 | P-0004809 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ELIZABETH K<br>20019 PERGOLA BEND LANE<br>TAMPA, FL 33647 | P-0002077 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, GEORGE A<br>406 COUNTY ROAD 4510<br>WINNSBORO, TX 75494 | P-0003071 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Gregory<br>3200 Anneewakee Falls Pkwy<br>Douglasville, GA 30135 | 4719 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, HAYLEY L<br>TAYLOR, DAVID M<br>99 HIGH MEADOWS CIRCLE<br>PETAL, MS 39465 | P-0027871 | 11/17/2017 | TK Holdings Inc., et al. | $159.64 | | | | | $159.64 |
| TAYLOR, HEATHER C<br>807 EAST CEDAR STREET<br>FRANKLIN, KY 42134 | P-0037020 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, HOWARD W<br>4069 BRAESWOOD DRIVE APT 11<br>HUNTSVILLE, AL 35802 | P-0025563 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JACLYN A<br>66 MERWIN ST.<br>WHEELING, WV 26003 | P-0004644 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES C<br>8161 PINE LAKE RD<br>JACKSONVILLE, FL 32256 | P-0002451 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES H<br>TAYLOR, DOROTHY V<br>32261 S SERVAL DR<br>ORACLE, AZ 85623 | P-0008601 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JAMES J<br>920 BALL PARK RD<br>ENOREE, SC 29335 | P-0007242 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES R<br>648 MAPLEFOREST DR.<br>ORLANDO, FL 32825 | P-0022473 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>6621 SHKAMARAYU PLACE<br>COCHITI LAKE, NM 87083 | P-0014757 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030117 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030119 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030121 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030124 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMES<br>PO BOX 15876<br>WILMINGTON, NC 28408 | P-0030125 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMESON<br>TAYLOR, JENNIFER<br>713 ARKANSAS STREET<br>MORGAN CITY, LA 70380 | P-0023993 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAMIE J<br>3117 LOST CITY ROAD<br>RUSSELLVILLE, KY 42276 | P-0017096 | 11/6/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| TAYLOR, JANA L<br>7501 N PINEHILL DR<br>HENRICO, VA 23228 | P-0006748 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANA L<br>7501 N PINEHILL DR<br>HENRICO, VA 23228 | P-0057323 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANET E<br>2139 S. UNION GROVE ROAD<br>APT. 3<br>LEXINGTON | P-0001755 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANET E<br>2139 S. UNION GROVE ROAD<br>APT. 3<br>LEXINGTON, NC 27295 | P-0001885 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANICE H<br>TAYLOR, ANTHONY H<br>JANICE H TAYLOR<br>90 ADOBE TRAIL<br>SEDONA, AZ 86351 | P-0036103 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Janita<br>3414 Pinewood Dr. NE<br>Palm Bay, FL 32905 | 2147 | 11/10/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| Taylor, Janita<br>3414 Pinewood Dr. NE<br>Palm Bay, FL 32905 | 2162 | 11/10/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, JANITA C<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0008788 | 10/29/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| TAYLOR, JANITA C<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0008794 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JANITA C<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037792 | 12/8/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| TAYLOR, JANITA C<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037793 | 12/8/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| TAYLOR, JANITA C<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037795 | 12/8/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| TAYLOR, JANITA C<br>3414 PINEWOOD DR. NE<br>PALM BAY, FL 32905 | P-0037798 | 12/8/2017 | TK Holdings Inc., et al. | $5,500.00 | | | | | $5,500.00 |
| TAYLOR, JASON<br>PO BOX 250<br>FORT MONTGOMERY, NY 10922 | P-0053848 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JAVENE M<br>738 REVERE ROAD, APT#136<br>YADON, PA 19050 | P-0036334 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Jean C<br>109 Quail Run Court<br>Frankfort, KY 40601-9717 | 4871 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JEAN C<br>109 QUAIL RUN COURT<br>FRANKFORT, KY 40601-9717 | P-0057446 | 2/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JENNIE M<br>15224 DRUSILLAS DR<br>PFLUGERVILLE, TX 78660 | P-0003057 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JENNIFER L<br>1726 SOUTHBRIDGE COURT<br>SCHAUMBURG, IL 60194 | P-0033485 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TAYLOR, JEORLINE<br>BRIDGECREST ACCEPTANCE CORP<br>1310 CORELAND DRIVE<br>APT. 1118<br>MADISON, TN 37115 | P-0055152 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JERRY W<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014187 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JERRY W<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014194 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JERRY W<br>TAYLOR, GLENDA K<br>6500 SPARTA PIKE<br>WATERTOWN, TN 37184 | P-0014202 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JIMMY R<br>22905 CIELO VISTA DRIVE<br>SAN ANTONIO, TX 78255 | P-0040496 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Taylor, Joan<br>120 Seven Oak Rd<br>Apt A<br>Leland, MS 38756 | 4203 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JOE S<br>1021 PROSPECT AVE.<br>PLAINFIELD, NJ 07060-2615 | P-0021578 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, John<br>3720 South 279th Place<br>Auburn, WA 98001 | 1924 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JOHN C<br>TAYLOR<br>4690 JEFFERSON HWY<br>MINERAL, VA 23117 | P-0007081 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOHN K<br>28712 CANAL AVE<br>WELLTON, AZ 85356 | P-0040866 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOSEPH C<br>JOSEPH TAYLOR<br>6617 AARON MEE WAY<br>ROSEDALE, MD 21237 | P-0056990 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, JOSHUA D<br>1006 BANISTER LANE #206<br>AUSTIN, TX 78704 | P-0002946 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Josie<br>6808 Ivy Log Drive<br>Austell, GA 30168 | 3853 | 12/4/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Taylor, Josie R.<br>6808 Ivy Log Drive<br>Austell, GA 30168 | 3851 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, JUDY A<br>TAYLOR, JAMES A<br>JUDY ANN TAYLOR<br>6404 E RIVERDALE STREET<br>MESA, AZ 85215 | P-0016123 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Julie<br>1432 Suzanne Drive<br>Allen, TX 75002 | 765 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAYLOR, KARIN<br>6402 SWATNER DRIVE<br>RALEIGH, NC 27612 | P-0045850 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KATHERINE E<br>6 RIVER COURT<br>GREENVILLE, SC 29617 | P-0011256 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Kathy<br>4024 Coudersport Pike<br>Lock Haven, PA 17745 | 1378 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, KATRINA E<br>62 SPANIEL ROAD<br>MARTINSBURG, WV 25404 | P-0036715 | 12/6/2017 | TK Holdings Inc., et al. | $27,301.13 | | | | | $27,301.13 |
| TAYLOR, KATRINA H<br>5441 GANTRY DRIVE<br>MONTGOMERY, AL 36108 | P-0051903 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, KEVIN J<br>TAYLOR, JOANNE<br>238 23RD AVENUE<br>SAN MATEO, CA 94403 | P-0016258 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, KURT<br>TAYLOR, RENEE<br>3026 BLUE MONACO ST.<br>LAS VEGAS, NV 89117 | P-0055660 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LARRY L<br>TAYLOR, PAMELA S<br>13710 S 177TH AVE<br>GOODYEAR, AZ 85338-7667 | P-0031346 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LEE R<br>324 WENTWOOD DR<br>CEDAR HILL, TX 75104-2944 | P-0025600 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LIBERTY S<br>900 REDWOOD DRIVE<br>NORCROSS, GA 30093 | P-0037242 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LIBERTY S<br>990 REDWOOD DRIVE<br>NORCROSS, GA 30093 | P-0025233 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LINDA M<br>RUSSELL, CRAIG R<br>PO BOX 956<br>LAKE ARROWHEAD, CA 92352 | P-0020474 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LISA J<br>16050 205TH AVE NW<br>ELK RIVER, MN 55330 | P-0019171 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LYDIA D<br>TAYLOR, KEVIN<br>810 S 22ND STREET<br>BANNING, CA 92220 | P-0035270 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LYNDA E<br>TAYLOR, HAZEL E<br>21 NORTH TRIBBIT AVENUE<br>BEAR, DE 19701 | P-0019141 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, LYNNE A<br>8741 CREEKWOOD LN<br>SAN DIEGO, CA 92129 | P-0025098 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Marcia Antoinette<br>1221 SW 34 Terrace<br>Cape Coral, FL 33914 | 4444 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Marcia Antoinette<br>1221 SW 34 Terrace<br>Cape Coral, FL 33914 | 4632 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, MATILDA E<br>3764 DELMAS TERRACE, APT. 20<br>LOS ANGELES, CA 90034 | P-0045714 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, MEGAN L<br>BODEGOM, ERIK<br>2315 NE 32ND CT<br>PORTLAND, OR 97212 | P-0045685 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Michael<br>1000 Streeter Lane<br>Raleigh, NC 27614 | 2420 | 11/10/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| Taylor, Michael<br>1000 Streeter Lane<br>Raleigh, NC 27614 | 2594 | 11/14/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| Taylor, Michael<br>4024 Coudersport Pike<br>Lock Haven, PA 17745 | 1375 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, MICHAEL B<br>BAUER-TAYLOR, JACQUE L<br>16700 GULF BLVD<br>APT 526<br>N REDINGTON BCH, FL 33708 | P-0009262 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, MICHELLE L<br>5215 SHIPMAST WAY<br>SOUTHPORT, NC 28461 | P-0004025 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Natasha<br>1745 Concert Rd<br>Deltona, FL 32738 | 2086 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, NICHOLAS S<br>10273 FAWNBROOK CT<br>HIGHLANDS RANCH, CO 80130 | P-0035382 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, NORA M<br>251 POLK 32<br>COVE, AR 71937 | P-0013396 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, NORMA J<br>PO BOX 7164<br>RAINBOW CITY, AL 35906 | P-0026258 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, PAMELA R<br>1255 E COUNTY LINE RD., #K6<br>JACKSON, MS | P-0056563 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, PATRICIA E<br>1012 MAIN STREET<br>VEAZIE, ME 04401 | P-0032161 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, PAUL W<br>127 PHILLIPS PLACE<br>ROYAL OAK, MI 48067-2730 | P-0018043 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Rachel A.<br>18 Jefferson Avenue<br>Tenafly, NJ 07670 | 611 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, RAE H<br>3800 CARUTH BLVD<br>DALLAS, TX 75225 | P-0023989 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RANDY<br>5628 W KOWALSKI LANE<br>LAVEEN, AZ 85339 | P-0016913 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINA G<br>1509 VIA LAZO<br>PALOS VERDES EST, CA 90274 | P-0033244 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINALD<br>11050 ASCOT DRIVE<br>FRISCO, TX 75033 | P-0055186 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINALD<br>11050 ASCOT DRIVE<br>FRISCO, TX 75033 | P-0055187 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, REGINALD<br>11050 ASCOT DRIVE<br>FRISCO, TX 75033 | P-0055189 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RICHARD A<br>11212 CYPRESS VIEW DR<br>CHARLOTTE, NC 28262 | P-0023388 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RICHARD E<br>1406 LOCUST AVE<br>TOWSON, MD 21204 | P-0010588 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, RICHARD<br>2298 S CEDAR GROVE ROAD<br>WAPANUCKA, OK 73461 | P-0001328 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBERT E<br>16050 205TH AVE NW<br>ELK RIVER, MN 55330 | P-0019162 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBERT M<br>12 DAYTON ST<br>N CHELMSFORD, MA 01863 | P-0006594 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, ROBIN L<br>4607 RAYBORN ST<br>LYNWOOD, CA 90262 | P-0023845 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, RONALD E<br>61 CLOVERDALE AVE<br>SHELTON, CT 06484 | P-0007565 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SANDRA J<br>2111 MCDANIEL AVE<br>EVANSTON, IL 60201 | P-0034172 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Scott A<br>1425 Morning Sky CT<br>Lake Oswego, OR 97034-6352 | 2869 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT J<br>125 BROOKS AVE<br>BAYVILLE, NJ 08721 | P-0006703 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT T<br>116 STRATFORD DRIVE<br>SLIDELL, LA 70458 | P-0013006 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SCOTT T<br>116 STRATFORD DRIVE<br>SLIDELL, LA 70458 | P-0013021 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHANNON P<br>7716 BUCKINGHAM NURSERY DR<br>SEVERN, MD 21144 | P-0033840 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHAUN W<br>2908 SNAPSWELL STREET<br>RALEIGH, NC 27614 | P-0024865 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHAUN<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043621 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TAYLOR, SHAWNTELL<br>1983 JEFFERSON ST.<br>GARY, IN 46407 | P-0040641 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SHELBY J<br>7291 LITTLE HURRICANE<br>CREEK ROAD<br>MCEWEN, TN 37101 | P-0032658 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, SONGHAY L<br>616 MERRITT CT<br>DISCOVERY BAY, CA 94505 | P-0051423 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, STEPHEN J<br>1744 COVINGTON WOODS LN.<br>LAKE ORION, MI 48326 | P-0022447 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TANYA R<br>644 SCHOOL STREET<br>CLARKSDALE, MS 38614 | P-0028980 | 11/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, TERA<br>750 S GENOIS ST<br>NEW ORLEANS, LA 70119 | P-0017273 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L<br>1427 ROGER STREET<br>COCOA, FL 32926 | P-0020515 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L<br>2101 BRIARCLIFF DRIVE<br>MOORE, OK 73170 | P-0004344 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY L<br>TAYLOR, VALARIE A<br>8205 FEATHERHILL RD<br>APT. 204<br>PERRY HALL, MD 21128 | P-0049745 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, TERRY R<br>445 CHANDLER COURT<br>SUGAR HILL, GA 30518 | P-0004480 | 10/25/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TAYLOR, THOMAS M<br>PO BOX 806<br>WHITNEY POINT, NY 13862 | P-0039309 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, THOMAS<br>31721 GRAND CANYON DR.<br>LAGUNA NIGUEL, CA 92677 | P-0021391 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Ticko<br>1725 Phillips Ln<br>Mobile, AL 36618 | 2449 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Taylor, Tiffany<br>2532 Smithland Road<br>Shelbyville, IN 46176 | 325 | 10/21/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TAYLOR, TIMOTHY<br>3021 S JAY ST<br>DENVER, CO 80227 | P-0021329 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Tony Ray<br>6808 Ivy Log Drive<br>Austell, GA 30168 | 3896 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, TRICIA L<br>6486 CASTLE VIEW DRIVE<br>WEST VALLEY CITY, UT 84128 | P-0017723 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, VALERIE A<br>98 PHYLLIS DRIVE<br>WEST SENECA<br>UNITED STATES, NY 14224 | P-0029864 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, Vanessa<br>32 Casimir Court<br>New Castle, DE 19720 | 3935 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, VANESSA<br>3 HYDE COURT<br>PORTSMOUTH, VA 23701 | P-0044443 | 12/22/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TAYLOR, VICTORIA<br>TAYLOR, JORDAN<br>ROMANUCCI & BLANDIN, LLC<br>321 N. CLARK STREET, SUITE 90<br>CHICAGO, IL 60654 | P-0042870 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TAYLOR, VICTORIA<br>TAYLOR, JORDAN<br>ROMANUCCI & BLANDIN, LLC<br>321 N. CLARK STREET, SUITE 90<br>CHICAGO, IL 60654 | P-0053631 | 1/2/2018 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| TAYLOR, VIRGINIA D<br>6525 CAPE SABLE WAY NE #1<br>ST PETERSBURG, FL 33702 | P-0009196 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM A<br>2104 CARRIAGE LN<br>CLEARWATER, FL 33765 | P-0000434 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Taylor, William D<br>6335 William Circle<br>Cottondale, AL 35453 | 999 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM J<br>107 ASCOT WAY CT.<br>THE WOODLANDS, TX 77382 | P-0002985 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, WILLIAM P<br>2111 3RD AVENUE<br>FIRST FLOOR SOUTH<br>RICHMOND, VA 23222 | P-0049696 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, YOLANDA<br>1828 SUGARBUSH DRIVE<br>VISTA, CA 92084 | P-0055744 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, YVETTE<br>8418 SOUTH SANGAMON STREET<br>N/A<br>CHICAGO, IL 60620 | P-0025582 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR, YVETTE<br>8418 SOUTH SANGAMON STREET<br>N/A<br>CHICAGO, IL 60620-3211 | P-0010415 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-HAMILTON, CARRIE A<br>4724 N CASHEL CIRCLE<br>HOUSTON, TX 77069 | P-0008076 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-HEATH, ALBERTINA B<br>HEATH, JERROD A<br>5597 BAFFIN ROAD<br>ATLANTA, GA 30349 | P-0051185 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-RING, DAWN<br>502 NE 67TH PLACE<br>GLADSTONE, MO 64118 | P-0030563 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYLOR-URBANO, MEGAN M<br>2160 W 33RD STREET<br>TUCSON, AZ 85713 | P-0004861 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TAYNE, SCOTT M<br>10848 70TH ROAD, APT 4J<br>FOREST HILLS, NY 11375 | P-0001825 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TCHEUREKDJIAN, NOUBAR<br>3330 WARRENSVILLE CTR RD<br>UNIT 506<br>SHAKER HEIGHTS, OH 44122 | P-0007770 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TCHEUREKDJIAN, NOUBAR<br>3330 WARRENSVILLE CTR RD<br>UNIT 506<br>SHAKER HEIGHTS, OH 441221H | P-0007717 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TE Connectivity Corporation<br>Saul Ewing Arnstein & Lehr LLP<br>Sharon L. Levine<br>1037 Raymond Blvd., Suite 1520<br>Newark, NJ 07102 | 3443 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TE Connectivity Corporation<br>Saul Ewing Arnstein & Lehr LLP<br>Sharon L. Levine<br>1037 Raymond Blvd., Suite 1520<br>Newark, NJ 07102 | 3547 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| TE VREDE, PHYLLIS E<br>905 TINTON AVE<br>APT 13B<br>BRONX, NY 10456 | P-0053082 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEAGUE, DONALD J<br>TEAGUE, SUZANNE<br>66 MAGRATH DRIVE<br>BELLA VISTA, AR 72715 | P-0018823 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEAGUE, STEVE<br>252 FENROSE DR<br>HARVEST, AL 35749 | P-0024095 | 11/3/2017 | TK Holdings Inc., et al. | $1,600,000.00 | | | | | $1,600,000.00 |
| Teal, Katelyn<br>17438 JB Averett Rd<br>Livingston, LA 70754 | 3108 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEASLEY JR, TRACY S<br>NONR<br>579 OLD WHEELER RD<br>NO CREDITOR, I OWN TRUCK<br>GROVETOWN, GA 30813 | P-0003769 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEBBE, TAMI C<br>197 S SANTA CRUZ ST<br>VENTURA, CA 93001 | P-0023998 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TECCA, MARIA<br>3830 AMBASSADOR DR<br>PALM HARBOR, FL 34685 | P-0029174 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TECHO, MARK R<br>5195 CHESTATEE HEIGHTS ROAD<br>GAINESVILLE, GA 30506 | P-0010580 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TEDALDI, CHARLES<br>505 LAGUARDIA PLACE<br>APT. 17B<br>NEW YORK, NY 10012 | P-0009851 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDESCO, CARISSA A<br>21 SOUTH VENICE BOULEVARD<br>APARTMENT 5<br>VENICE, CA 90291 | P-0022385 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDESCO, DAVID R<br>2834 SAKLAN INDIAN DR<br>WALNUT CREEK, CA 94595 | P-0041773 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDESCUCCI, ANTHONY M<br>TEDESCUCCI, ANTHONY J<br>14 WENTWORTH ROAD<br>PEABODY, MA 01960 | P-0047702 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEDESCUCCI, ANTHONY M<br>TEDESCUCCI, LEAH M<br>14 WENTWORTH ROAD<br>PEABODY, MA 01960 | P-0047630 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEDLA, RETA A<br>70 BELLVALE ST<br>MALDEN, MA 02148 | P-0044115 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEDORI, LISA M<br>616 MEADOW RUN<br>BRICK, NJ 08724 | P-0009816 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEEL, DIANA L<br>600 NE 14TH ST<br>MOORE, OK 73160 | P-0000456 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEEL, JOHN<br>P O BOX 1715<br>DELRAN, NJ 08075 | P-0032190 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEEL, KATHRYN P<br>1119 SIMA SHABAT CT<br>LA VERGNE, TN 37086 | P-0057613 | 3/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEEL, KATHRYN P<br>1119 SIMA SHABAT CT<br>LA VERGNE, TN 37086 | P-0057618 | 3/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEETER, MATTHEW T<br>TEETER, MILINDA D<br>4827 N PINEHILL DR<br>OZARK, MO 65721 | P-0034976 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEETER, MATTHEW T<br>TEETER, MILINDA D<br>4827 N PINEHILL DR<br>OZARK, MO 65721 | P-0034978 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEETS, KYLE M<br>12 SEVENTH STREET<br>APARTMENT 3<br>CINCINNATI, OH 45202 | P-0049108 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEGEGNE, HAIMANOT Y<br>ZEGEYE, FANAYE A<br>1242 S. WHEELING WAY APT H158<br>AURORA, CO 80012 | P-0009406 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEHOKE, ERIK T<br>27635 CAPEL ROAD<br>COLUMBIA STATION, OH 44028 | P-0012643 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEHRANI, MICHELLE<br>435 N OAKHURST DR APT 402<br>BEVERLY HILLS, CA 90210 | P-0039674 | 12/13/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| TEIA, MASSIMILIAN<br>ARHMF LLP C/O MAX TEIA<br>2525 PONCE DE LEON BLVD #1225<br>CORAL GABLES, FL 33134 | P-0035137 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Teig, Richard<br>15302 Strathearn Drive apt 11303<br>Delray Beach, FL 33446 | 3143 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEITEL, ARIEL<br>AVIVA WERNER<br>26 WEST 38TH ST #6<br>NEW YORK, NY 10018 | P-0012891 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEITELMAN, SAMUEL<br>TEITELMAN, REGINA G<br>3264 DAWSON COURT<br>WEST LINN, OR 97068 | P-0020742 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO<br>ALTO, MI 49302 | P-0022181 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022166 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022169 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022174 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITSMA, DAVID B<br>7138 KETTLE LAKE DRIVE<br>ALTO, MI 49302 | P-0022177 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEITZ, ANDREW M<br>18 MALLARD COVE WAY<br>BARRINGTON, RI 02806 | P-0048287 | 12/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TEIXEIRA, SANDRA M<br>128 PARKSIDE DRIVE<br>UNION, NJ 07083 | P-0024941 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEJEDA JIMENEZ, CARMEN<br>PO BOX 997<br>NATIONAL CITY, CA 91951 | P-0027944 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEKIN, CENK<br>5 WEATHERLY DR. APT. 208<br>MILL VALLEY, CA 94941 | P-0056576 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEKNOS, THOMAS P<br>483 WEST LINCOLN AVE.<br>MADISON HTS, MI 48071 | P-0014312 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Telamon Corporation<br>1000 East 116th St<br>Carmel, IN 46032 | 5003 | 6/11/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TELEKE, SERCAN<br>1129 OHIO WAY<br>DUARTE, CA 91010 | P-0028089 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELEPAK, ROBERT J<br>875 CALLE DE BOSQUE<br>BOSQUE FARMS, NM 87068-9788 | P-0028285 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELFORD, JOHN D<br>NO ADDRESS PROVIDED | P-0030699 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELIGI, NAVEEN<br>9445 WAYNE BROWN DR<br>POWELL, OH 43065 | P-0027217 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLERS, LUKE W<br>9539 OLIVER AVENUE NORTH<br>BROOKLYN PARK, MN 55444 | P-0047831 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, BARBARA J<br>149 BELL DRIVE<br>MAYHILL, NM 88339-9203 | P-0039182 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, BARBARA J<br>TELLES, GREG M<br>149 BELL DRIVE<br>MAYHILL, NM 88339-9203 | P-0036274 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TELLES, SHARON A<br>509 WESTERN AVE<br>SOCORRO, NM 87801 | P-0024040 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLES, TISH R<br>TELLES, JOHN A<br>P.O. BOX1023<br>YERINGTON, NV 89447 | P-0056350 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLEZ, DESIREE M<br>TELLEZ JR, BENJAMIN R<br>1547 W H ST.<br>ONTARIO, CA 91762 | P-0013223 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TELLIS, NAOMI R<br>345 POINTVIEW AVENUE<br>DAYTON, OH 45405 | P-0054366 | 1/10/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| TELLIS, NAOMI R<br>345 POINTVIEW AVENUE<br>DAYTON, OH 45405 | P-0054869 | 1/16/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| TELOTTE, LEIGH E<br>3780 W COOPER LAKE DR SE<br>SMYRNA, GA 30082 | P-0017380 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TELWAR, HAZIQA S<br>107 ASHLAWN CT<br>NASHVILLE, TN 37215 | P-0033036 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMAS, JEFFERY D<br>355 MAKA HOU LP<br>WAILUKU, HI 96793 | P-0015986 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMBREULL, ADAM M<br>14050 JESSICA DR<br>ROGERS, MN 55374 | P-0041769 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMOCHE, VICTORIA N<br>JUSTO, JAIME J<br>316 RIMHURST COURT<br>OCEANSIDE, CA 92058 | P-0048967 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| TEMONEY, ARCHIE S<br>TEMONEY, HENRIETTA B<br>3085 LONDON ROAD<br>SUMTER, SC 29153 | P-0054862 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tempchin, Joyce Marie<br>3748 Woodlane Rd.<br>Gainesville, GA 30506 | 2987 | 11/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| TEMPE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047740 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPE HONDA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056814 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPEL, LUANA V<br>SANDOVAL, MARTIN L<br>26781 SOTELO<br>MISSION VIEJO, CA 92692 | P-0025347 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEMPLE, BRIANNA<br>61454 HWY 438<br>ANGIE, LA 70426 | P-0043204 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEMPLE, BRIANNA<br>61454 HWY 438<br>ANGIE, LA 70426 | P-0043284 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEMPLE, GREGORY S<br>44853 ORPINGTON AVE<br>HEMET, CA 92544 | P-0030189 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEMPLE, KIMBERLY J<br>11080 W ADONIS RD<br>MARANA, AZ 85658 | P-0036577 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEMPLE, ROBERT L<br>1000 BEECHWOOD LN<br>CORTLAND, NY 13045 | P-0022343 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEMPLE, WALLACE<br>TEMPLE, SUSAN<br>3211 EVERGREEN AVE<br>BALTIMORE, MD 21214 | P-0007877 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEMPLEMAN, SUSAN M<br>N7175 LOON LAKE DRIVE<br>SHAWANO, WI 54166 | P-0022411 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEMPLETON, GREGORY E<br>2937 MAGNOLIA PARK DR SE<br>OWENS CROSS ROAD, AL 35763 | P-0002651 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEMPLETON, JUSTIN A<br>9802 BLOOMFIELD AVE.<br>APT. #15<br>CYPRESS, CA 90630 | P-0056267 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TEMPLETON, NANCY A<br>10996 N DELPHINUS ST<br>ORO VALLEY, AZ 85742 | P-0037407 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TemPress Associates, Inc<br>12042 SE Sunnyside Rd #550<br>Clackamas, OR 97015 | 585 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TEN PAS, JACOB A<br>ALBRIGHT, MARY ANN<br>7214 N WALL AVE<br>PORTLAND, OR 97203 | P-0058025 | 7/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENG, CHAO HSI<br>1155 WEYBURN LN. APT 30<br>SAN JOSE, CA 95129 | P-0035310 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENG, LECENT<br>17 ARIZONA TER<br>APT. 3<br>ARLINGTON, MA 02474 | P-0055859 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENHONSEL, LYNDSEY M<br>1614 VICKERS DR<br>COLORADO SPRINGS, CO 80918 | P-0031846 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Tennant, Jean A<br>4016 Corta Road<br>Santa Barbara, CA 93110 | 1270 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNEFOSS, MICHAEL R<br>400 CONIL WAY<br>PORTOLA VALLEY, CA 94028-7407 | P-0012623 | 11/2/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| TENNEFOSS, MICHAEL R<br>400 CONIL WAY<br>PORTOLA VALLEY, CA 94028-7407 | P-0014948 | 11/4/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENNERY-SPALDING, DANIEL K<br>645 65TH STREET<br>OAKLAND, CA 94609 | P-0023323 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENNES, CHRISTY<br>TENNES, CHRISTY A<br>6630 W LIMELIGHT DR<br>BOISE, ID 83714 | P-0008815 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENNESON, WILLIAM B<br>TENNESON, TRACI K<br>1915 BLENHEIM DR. E<br>SEATTLE, WA 98112 | P-0014847 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Tennessee Department of Commerce and Insurance-Division of Consumer Affairs<br>c/o TN Attorney General, Bankruptcy Division<br>PO Box 20207<br>Nashville, TN 37202-0207 | 4226 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tennessee Department of Revenue<br>c/o Attorney General<br>PO Box 20207<br>Nashville, TN 37202-0207 | 44 | 7/24/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TENNEY, FRANCES E<br>333 EAST 46TH ST., APT. 7C<br>NEW YORK, NY 10017 | P-0043533 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENNEY, JOHN L<br>2512 ST. FRANCIS STREET<br>SULPHUR, LA 70663 | P-0032301 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENNEY, MELISSA A<br>1050 PANICUM DR.<br>PRESCOTT, AZ 86305 | P-0038275 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENNEY, MELISSA A<br>1050 PANICUM DR.<br>PRESCOTT, AZ 86305 | P-0041586 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENNEY, TOMMY G<br>2235 SPRINGDALE DR<br>SNELLVILLE, GA 30078 | P-0021546 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Tennies, Mark<br>2906 Fairfield St<br>San Diego, CA 92110 | 2255 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TENNORT, EVANGELINE<br>1534 LONGFELLOW COURT<br>MCLEAN, VA 22101 | P-0010113 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENNYSON, SUZANNE L<br>1049 BUSH STREET<br>SANTA ROSA, CA 95404 | P-0048907 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENOLD, LISA M<br>10897 159TH ST<br>CHIPPEWA FALLS, WI 54729-6195 | P-0011339 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENOLD, LISA M<br>TENOLD, LISA<br>10897 159TH ST<br>CHIPPEWA FALLS, WI 54729-6195 | P-0011278 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENOLD, SCOTT M<br>10897 159TH ST<br>CHIPPEWA FALLS, WI 54729-6195 | P-0011334 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TENORE, JEFF<br>1974 CREST DR<br>COATESVILLE, PA 19320 | P-0010412 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TENORIO, JOHN<br>4435 TOUCHTON RD EAST, APT 60<br>JACKSONVILLE, FL 32246 | P-0034546 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENUTA, MARK A<br>241 NW 30TH CT<br>WILTON MANORS, FL 33311 | P-0002992 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TENZER, R. SUSAN<br>23151 MARIANO STREET<br>WOODLAND HILLS, CA 91367 | P-0057756 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TER, SHANNON L<br>3415 HAVE E<br>COUNCIL BLUFFS, IA 51501 | P-0056310 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERAMOTO, NANCY E<br>140 LANDMARK DR<br>CHICO, CA 95973 | P-0021783 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERAN, CARLOS<br>1242 O HARA DR<br>SAN ANTONIO, TX 78251 | P-0020189 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Teran, Irene<br>34880 Benton Road<br>Hemet, CA 92544 | 3947 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TERAN, NELSON R<br>34880 BENTON ROAD<br>HEMET, CA 92544 | P-0033505 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERBECHE, LAHOUARI<br>4307 ROCKMART DRIVE NW<br>KENNESAW, GA 30144 | P-0046503 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERHAR, JEREMY D<br>418 S 59TH ST<br>TACOMA, WA 98408 | P-0019268 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERHARK, RANDALL M<br>629 N. DAKOTA ROAD<br>RIDOTT, IL 61067 | P-0040576 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERKELSON, DICK W<br>3800 S 1900 W TRLR 219<br>ROY, UT 84067 | P-0005577 | 10/26/2017 | TK Holdings Inc., et al. | $10,172.62 | | | | | $10,172.62 |
| TERNAR, YESHIM Y<br>PO BOX 3403<br>LAS VEGAS, NM 87701 | P-0057727 | 3/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRACINA, STEPHEN J<br>6152 SE 125 PLACE<br>BELLEVIEW, FL 34420 | P-0002435 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0014643 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017312 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017337 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TERRANOVA RANCH INC.<br>P.O. BOX 13<br>HELM, CA 93627-0013 | P-0017322 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRAZAS, ALFREDO TERRAZAS, BARBARA S 106 BISCAY BAY ALAMEDA, CA 94502-7925 | P-0029997 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRELL, ANTOINE 374 MUNICIPAL DR. SACRAMENTO, CA 95838 | P-0027707 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRELL, HEATHER R TERRELL, JEREMY D 3207 WATERGRASS RD BAKERSFIELD, CA 93306 | P-0022552 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRELL, HOLLY J TERRELL, STEVEN A 4011 WASHINGTON ST LINCOLN, NE 68506 | P-0035812 | 12/5/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| TERRELL, JOYCELYN Y 5956 GEORGIA ROAD APT 4 BIRMINGHAM, AL 35212 | P-0057211 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRELL, SCARLETT S TERRELL, RICKY D PO BOX 272 SEAGRAVES, TX 79359 | P-0055628 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRELL, SUSAN M TERRELL, STEPHEN H 2029 COVE PLACE GADSDEN, AL 35903 | P-0032805 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRELL, SUSAN M TERRELL, STEPHEN H 2029 COVE PLACE GADSDEN, AL 35903 | P-0032806 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRELL-GREEN, EARNESTINE 5651 CYPRESS CREEK DR GRANT, FL 32949 | P-0050560 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRILL III, ROBERT H 6717 HUGHES ROAD PROSPECT, OH 43342 | P-0018272 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRILL, NICHOLE L 300 BELAIR DRIVE JEFFERSON CITY, MO 65109 | P-0007756 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRONES, ALEJANDRO 3818 W 59TH PL CHICAGO, IL 60629 | P-0040803 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Terry Ortego, Wanda Ortego and Matt McConnell, LLC McConnell Law Offices Matt D. McConnell P.O. Box 52024 Lafayette, LA 70505 | 3707 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TERRY, CARROLL D 7761 DUTRA BEND DR SACRAMENTO, CA 95831 | P-0023109 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRY, CHARLES M TERRY, ANDREA N 5590 ASHMOORE COURT FLOWERY BRANCH, GA 30542 | P-0031746 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TERRY, CHRISTOPHER J<br>6701 CENTERVILLE CT<br>WHITSETT, NC 27377 | P-0019579 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRY, DONALD E<br>216 BRANDON ROAD<br>BALTIMORE, MD 21212 | P-0056081 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRY, FREDERICK D<br>1035 FIFTH AVE, APT 16C<br>NEW YORK, NY 10028 | P-0013113 | 11/2/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| TERRY, GARRY L<br>3144 US HWY 13 N<br>AHOSKIE, NC 27910 | P-0046507 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRY, NATALIE N<br>719 INDIANA AVE<br>APT A<br>CHARLESTON, WV 25302 | P-0053605 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRY, PATRICIA A<br>10347 HAPPY LANE<br>SANTEE, CA 92071-4464 | P-0021007 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRY, PATRICIA L<br>4230 ANNA AVE<br>LYONS, IL 60534 | P-0043848 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Terry, Patrick J<br>1235 Aguirre Dr<br>Chula Vista, CA 91910 | 4788 | 2/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TERRY, SARAH J<br>289 SUMMER SPRINGS COURT<br>JACKSONVILLE, FL 32225 | P-0009288 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRY, STEVEN M<br>10347 HAPPY LANE<br>SANTEE, CA 92071-4464 | P-0021011 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERRY, VIVIAN G<br>568 BULL ROAD<br>ROCK TAVERN, NY 12575 | P-0026426 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERSON, HARLAN L<br>5040 N TRIPP AVE<br>CHICAGO, IL 60630-2725 | P-0023345 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERTICHNY, MICHAEL A<br>5500 DOBER LANE<br>ST LOUIS, MO 63129-3622 | P-0014163 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TERZIAN, NICOLE<br>TERZIAN, HARRY S<br>28933 LOTUSGARDEN DRIVE<br>CANYON COUNTRY, CA 91387 | P-0030687 | 11/22/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| TERZIAN, NICOLE<br>TERZIAN, HARRY S<br>28933 LOTUSGARDEN DRIVE<br>CANYON COUNTRY, CA 91387 | P-0057688 | 3/5/2018 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| TERZOLI, DEBBIE JO<br>2019 ZINFANDEL DRIVE<br>RANCHO CORDOVA, CA 95670 | P-0028199 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TESCH, KARL F<br>15309 NE 18TH AVE<br>VANCOUVER, WA 98686 | P-0053898 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TESCH, KARL F<br>3021 NE 72ND DRIVE<br>VANCOUVER, WA 98661 | P-0057567 | 3/1/2018 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tesch, Tammy L<br>N4171 County Rd O<br>New London, WI 54961 | 3730 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TESCHEMAKER, VELMA<br>399 NORTH BROADWAY<br>APT 3D<br>YONKERS, NY 10701 | P-0034195 | 11/30/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TESH, HERBERT S<br>1489 MARY ELLEN DRIVE<br>FORT MILL, SC 29708 | P-0002507 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Teske, Valerie Ellis<br>P.O. Box 385<br>Thurmont, MD 21788 | 3945 | 12/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tesla, Inc.<br>c/o Irell & Manella LLP<br>Attn: Jeffrey M. Reisner<br>840 Newport Center Dr., Suite 400<br>Newport Beach, CA 92660 | 3570 | 11/27/2017 | TK Holdings Inc. | $35,262,591.51 | | | | | $35,262,591.51 |
| Tesla, Inc.<br>Irell & Manella LLP<br>Jeffrey Reisner<br>840 Newport Center Dr., Suite 400<br>Newport Beach, CA 92660 | 3624 | 11/27/2017 | TK Holdings Inc. | $35,262,591.51 | | | | | $35,262,591.51 |
| TESSIER, SHARON M<br>NO ADDRESS PROVIDED | P-0039635 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESTA, CLINTON<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049092 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TESTA, RAYMOND<br>48 MACLEOD LANE<br>BLOOMFIELD, NJ 07003 | P-0005981 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TESTER, TERESA C<br>2616 CRACKERS NECK RD.<br>MOUNTAIN CITY, TN 37683 | P-0021837 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TETTING, REINHARDT K<br>300 N. WARREN ST<br>WATERTOWN, WI 53094 | P-0025092 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEUSCHER, JANICE L<br>162 HIGH FOREST DRIVE<br>CEDARBURG, WI 53012 | P-0007671 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEUTSCH, HELEN L<br>5898 POWDERHORN CT SW<br>WYOMING, MI 49418 | P-0012473 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TEWELL, DAVID M<br>1206 RITTERSKAMP AVE<br>VINCENNES, IN 47591 | P-0011834 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Texas Comptroller of Public Accounts on behalf of the State of Texas and local sales tax jurisdictio<br>Office of the Attorney General - Bankruptcy & Collections Division<br>PO Box 12548, MC-008<br>Austin, TX 78711 | 3137 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TEXEIRA, BRENDA L<br>1500 LIMAHANA CIRCLE UNIT E40<br>LAHAINA, HI 96761 | P-0034566 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TEY, RYAN Y<br>214 NW LANCER LN<br>PULLMAN, WA 99163 | P-0023256 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TFT Global Inc.<br>Sue Friesen<br>25 Townline Road, Suite 200<br>Tilsonburg, ON N4G 2R5<br>Canada | 172 | 10/13/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| TFT Global Inc.<br>Sue Friesen<br>25 Townline Road, Suite 200<br>Tilsonburg, ON N4G 2R5<br>Canada | 226 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THABAR, ALICE M<br>3828 153RD PL SE<br>BOTHELL, WA 98012 | P-0036312 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER JR, DENNIS E<br>6202 GILBERT AVE<br>PARMA, OH 44129 | P-0044082 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, DONALD<br>2107 MANLYN ROAD<br>HENRICO, VA 23229 | P-0035775 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, DONALD<br>HUGHART, PAMELA<br>2107 MANLYN ROAD<br>HENRICO, VA 23229 | P-0035772 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, DONNA J<br>122 TETON RIDGE<br>LAKE WINNEBAGO, MO 64034 | P-0046991 | 12/26/2017 | TK Holdings Inc., et al. | $2,495.00 | | | | | $2,495.00 |
| THACKER, RHONDA L<br>2005 REDSTONE DR<br>FAIRBORN, OH | P-0058202 | 9/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, RHONDA L<br>2005 REDSTONE DR<br>FAIRBORN, OH 45324 | P-0058201 | 9/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, RHONDA L<br>2005 REDSTONE DR<br>FAIRBORN, OH 45324 | P-0058207 | 9/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THACKER, TRAVIS C<br>8859 KY HWY 1232<br>CORBIN, KY 40701 | P-0034358 | 12/1/2017 | TK Holdings Inc., et al. | $8,600.00 | | | | | $8,600.00 |
| THADEN, CATHERINE M<br>22324 THOMPSON CANYON AVENUE<br>CALIENTE, CA 93518 | P-0021276 | 11/9/2017 | TK Holdings Inc., et al. | $11,000.00 | | | | | $11,000.00 |
| THAI, LAM D<br>THAI, LAN KATHY M<br>4805 W. MAURIE AVE.<br>SANTA ANA, CA 92703 | P-0052345 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THAI, RICHARD<br>THAI, KITTY<br>8109 FOUNTAIN SPRINGS DR.<br>PLANO, TX 75025 | P-0001405 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| THAKKAR, ASHISH<br>18109 LEAFMORE ST<br>LUTZ, FL 33548 | P-0000642 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THAKKAR, RENA 18109 LEAFMORE ST LUTZ, FL 33548 | P-0000638 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thakkar, Shailesh 6385 Terracina Ave Rancho Cucamonga, CA 91737-6986 | 3821 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THALER, BJORN B 23 HARLOW DRIVE NEWINGTON, CT 06111 | P-0007844 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THALHAMMER, JESSICA R 3411 RIDGE ROAD ISLAND LAKE, IL 60042 | P-0036027 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thames, Bruce W 4022 River Ridge Road Brown Summit, NC 27214 | 2942 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THAN, ANKHANG H 4771 SEFA CIR N JACKSONVILLE, FL 32210 | P-0006530 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THARP, CARL W 204 SE PRINCETON PLACE BLUE SPRINGS, MO 64014 | P-0025220 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THARP, DEBORAH D THARP, DONALD C 2136 S. CHURCH ST. VISALIA, CA 93277 | P-0019909 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THATCHER, SARAH ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0048086 | 12/22/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| THAWLEY, PETER F 591 FAIRWAY DRIVE NOVATO, CA 94949-5879 | P-0056555 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THAWLEY, PETER F THAWLEY, ELIZABETH A 591 FAIRWAY DRIVE NOVATO, CA 94949-5879 | P-0056549 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| The Bank of Tokyo-Mitsubishi UFJ, Ltd. Attn: Americas Legal Department 1251 Avenue of the Americas New York, NY 10020 | 2721 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The Debra A. Outwater Trust 1121 Durango Drive Lansing, MI 48917 | 1645 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The District of Columbia Office of the Attorney General for D.C. c/o Gary Tan 441 Fourth Street, NW, Suite 600 South Washington, DC 20001 | 4147 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE HALLIDAY REVOCABLE LIV TR 15803 E EAGLE ROCK DRIVE FOUNTAIN HILLS, AZ 85268-1846 | P-0021963 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THE HERSHEY COMPANY 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052212 | 12/26/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE JAMES WHITE CONSTRUCTION<br>4156 FREEDOM WAY<br>WEIRTON, WV 26062 | P-0025817 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE LIVINGSTON FAMILY TRUST<br>1012 5TH AV. S.<br>CLEAR LAKE, IA 50428 | P-0012953 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE MURRAY LAW GROUP P.C.<br>31780 TELEGRAPH ROAD<br>SUITE 200<br>BINGHAM FARMS, MI 48025-3409 | 3609 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE PAULO MARTELLI REV TRUST<br>4323 WARREN ST NW<br>WASHINGTON, DC 20016 | P-0041975 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE PAULO MARTELLI REV TRUST<br>4323 WARREN ST NW<br>WASHINGTON, DC 20016 | P-0041976 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The People of the State of California<br>c/o CA Attorney General (Michelle Burkart)<br>300 S. Spring St., Suite 1702<br>Los Angeles, CA 90013 | 4167 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The People of the State of California<br>c/o CA Attorney General (Michelle Burkart)<br>300 S. Spring St., Suite 1702<br>Los Angeles, CA 90013 | 4229 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The People of the State of New York<br>Office of the New York State Attorney General<br>Consumer Frauds & Protection Bureau<br>120 Broadway<br>Third Floor<br>New York, NY 10271 | 4143 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE RECON STORE<br>NOAH MELAMED<br>1254 MANHEIM PIKE<br>LANCASTER, PA 17601 | P-0050801 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The Roy Family Living Trust<br>Paul Roy<br>8029 Watterson Tr<br>Louisville, KY 40291 | 4054 | 12/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| The Sheila Milne Revocable Trust<br>1425 Crossland Rd<br>Clover, SC 29710 | 280 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE STANGE FAMILY REV LIVING<br>3167 SHERBROOK DR<br>UNIONTOWN, OH 44685 | P-0021723 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| The State of Utah, by and through the Division of Consumer Protection<br>UT AG, White Collar & Comm. Enforcement<br>PO Box 140872<br>Salt Lake City, UT 84114-0972 | 4134 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THE THOMAS P & LAURA K SCHOLT<br>THOMAS P SHOLTENS<br>PO 459<br>FORT MILL, SC 29716 | P-0023677 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY<br>PO BOX 600<br>NEWTON, IA 50208 | P-0043624 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THE VERNON COMPANY<br>PO BOX 600<br>NEWTON, IA 50208 | P-0043634 | 12/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THE VERNON COMPANY<br>PO BOX 600<br>NEWTON, IA 50208 | P-0043645 | 12/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THE, MICHAEL<br>34675 VALLEY FORGE<br>FARMINGTON HILLS, MI 48331 | P-0034990 | 12/3/2017 | TK Holdings Inc., *et al.* | $3,000.00 | | | | | $3,000.00 |
| THEALL, TRICIA<br>3506 SW 8TH COURT<br>CAPE CORAL, FL 33914 | P-0052270 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THEARLE, ALBERT D<br>1489 W WHEAT ST<br>KUNA, ID 83634 | P-0004643 | 10/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Thebeau, Stacy<br>3501 Catalina Dr<br>Arnold, MO 63010 | 3819 | 12/3/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| THEIS, GARY A<br>73 RED BUD LANE<br>MADISON, MS 39110 | P-0033011 | 11/28/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THEISINGER, JOHN E<br>THEISINGER, DIANA L<br>7 VENTNOR VIEW<br>CARROLLTON, VA 23314 | P-0033019 | 11/28/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THEISS, KEVIN V<br>9 ROLLINS TRAIL<br>HOPATCONG, NJ 07843 | P-0050361 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THELEMAQUE, DAVID<br>6119 RICHMOND ROAD<br>WEST MILFORD, NJ 07480 | P-0010681 | 10/31/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THEN, RICHARD<br>29 PRETORIA STREET<br>PASSAIC, NJ 07055-2206 | P-0028999 | 11/20/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THEOBALD, KENNETH E<br>4030 TATES CREEK RD APT 5000<br>LEXINGTON, KY 40517 | P-0003330 | 10/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THEODOSIOU, ELICIA J<br>1469 WARWICK AVENUE<br>APT 29<br>WARWICK, RI 02888 | P-0037775 | 12/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THEODOTOU, ANDREW V<br>THEODOTOU, ANN M<br>4555 GAYWOOD DR.<br>MINNETONKA, MN 55345 | P-0026319 | 11/15/2017 | TK Holdings Inc., *et al.* | $2,000.00 | | | | | $2,000.00 |
| Theriault, Jennifer<br>4304 Babcock Ave, #301<br>Studio City, CA 91604 | 4200 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Theriault, Jennifer<br>4304 Babcock Avenue #301<br>Studio City, CA 91604 | 4149 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THERTULIEN, KETTLY<br>401 WYNNEFIELD CIRCLE<br>BEAR, DE 19701 | 2124 | 11/7/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THEUMA, DAVID<br>6 GOLF DRIVE<br>HAMMONTON, NJ 08037 | P-0019989 | 11/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THIBEAULT, CATHERINE E<br>243 BURNSIDE AVE APT 1<br>WOONSOCKET, RI 02895 | P-0026455 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIBEAUX, DAVETTA<br>1722 - 103RD AVENUE<br>OAKLAND, CA 94603 | P-0046107 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIBODEAUX, STACEY<br>5429 SAVOY CHASE XING<br>STONECREST, GA 30038 | P-0051891 | 12/27/2017 | TK Holdings Inc., et al. | $16,850,000.00 | | | | | $16,850,000.00 |
| THIBODEAUX, TARRELL N<br>4731 WOODFORD<br>BAYTOWN, TX 77521 | P-0048995 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIELMANN, DAVID L<br>THIELMANN, LISA M<br>1324 HUFFINE RD<br>JOHNSON CITY, TN 37604 | P-0002591 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIEM, DEBBIE L<br>4904 ROSE ST<br>CRYSTAL LAKE, IL 60014 | P-0044053 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIEROLF, BETHANY<br>THIEROLF, MATTHEW<br>1218 EDGEMOOR CT<br>LANCASTER, PA 17601 | P-0009957 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIERRY, CRAIG R<br>THIERRY, MERRY F<br>PO BOX 474<br>BELLE, MO 65013 | P-0004936 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIESSEN, KERWIN D<br>7200 N OLIVER ST<br>VALLEY CENTER, KS 67147 | P-0012258 | 11/1/2017 | TK Holdings Inc., et al. | $1,126.35 | | | | | $1,126.35 |
| THIGPEN, JERRY D<br>THIGPEN, LAANDREA M<br>508 RED TAILS DR.<br>AUSTIN, TX 78725 | P-0000407 | 10/19/2017 | TK Holdings Inc., et al. | $1,300.00 | | | | | $1,300.00 |
| THILTGEN, JUSTIN<br>2425 ASBURY RD<br>DUBUQUE, IA 52001 | P-0038915 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THINNES, THERESE C<br>THINNES, WILLIAM C<br>15880 BIG SPRINGS WAY<br>SAN DIEGO, CA 92127 | P-0029555 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIRUCHANGU, KARTHIK<br>1807 CONTINENTAL AVE APT 209<br>NAPERVILLE, IL 60563 | P-0021573 | 11/10/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| THIRY, EDINA<br>5 SHEFFIELD LANE<br>LIMA, OH 45805 | P-0050875 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THIRY, EDINA<br>5 SHEFFIELD LANE<br>LIMA, OH 45805 | P-0050910 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOESEN, ROBERT J<br>THOESEN, KELLY A<br>13404 PINNACLE VIEW PL NE<br>ALBUQUERQUE, NM 87112 | P-0047700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOM, ANDRE W<br>15400 VINEYARD BLVD APT 114<br>MORGAN HILL, CA 95037 | P-0002731 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thom, Sharon<br>90888 Evergreen Lane<br>Coos Bay, OR 97420 | 821 | 10/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOM, SHARON A<br>90888 EVERGREEN LANE<br>COOS BAY, OR 97420 | P-0008417 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAE, KEITH<br>XEREX<br>2612 WOLFS POINT DRIVE<br>ROCHESTER, IN 46975 | P-0001197 | 10/21/2017 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| Thoman, James C.<br>c/o Hodgson Russ LLP<br>140 Pearl Street<br>Buffalo, NY 14202 | 1348 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS JR, STEPHEN J<br>264 CENTAURIAN DRIVE<br>WEST BERLIN, NJ 08091 | P-0030683 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS JR., LONNIE<br>130 MAIN AVES APT 415<br>RENTON, WA 98057 | P-0037289 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS PACE, LATASHA<br>834 E ROBINSON ST<br>GROVELAND, FL 34736 | P-0008544 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS R BOLLER<br>17 WESTWOOD LANE<br>MIDDLETOWN, CT 06457 | P-0004720 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALAN H<br>THOMAS, PATRICIA A<br>8001 STRAUFF ROAD<br>TOWSON, MD 21204 | P-0036059 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALBERT L<br>469 OAK BROOK COURT<br>SANTA ROSA, CA 95409 | P-0026000 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALBERT<br>2212 CHAPPELL STREET<br>MONTGOMERY, AL 36108 | P-0004158 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALEXIS U<br>3925 N MT.VIEW AVE<br>SAN BERNARDINO, CA 92405 | P-0054520 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALICIA<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048608 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ALLYN L<br>5414 CACTUS FOREST DR<br>HOUSTON, TX 77088 | P-0006868 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, AMANDA<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0044044 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANDREW J<br>THOMAS, KATHI L<br>2860 S STATE ROAD 47<br>CRAWFORDSVILLE, IN 47933 | P-0049858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, ANGELIQUE<br>533 NE 3RD AVE.<br>APT. 521<br>FORT LAUDERDALE, FL 33301 | P-0002193 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANNETTE D<br>612 NORTH PARK ROAD<br>HOLLYWOOD, FL 33021 | P-0056736 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY S<br>626 JEANETTE LANE<br>SANTA ANA, CA 92705 | P-0042426 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY S<br>626 JEANETTE LANE<br>SANTA ANA, CA 92705 | P-0042430 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ANTHONY<br>2102 WALDEN PARK CIR<br>APT 203<br>KISSIMMEE, FL 34744 | P-0000310 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ASIA<br>800 GREENHAVEN DR<br>APT. 2R<br>GREENSBORO, NC 27406 | P-0035978 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BARBARA L<br>1113 DUNFORD AVENUE<br>HOME<br>AUBURN, AL 36832 | P-0025837 | 11/15/2017 | TK Holdings Inc., et al. | $529.65 | | | | | $529.65 |
| THOMAS, BARBARA L<br>5201 S CORNELL AVE<br>#19F<br>CHICAGO, IL 60615 | P-0012111 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BILLIE M<br>16223 PAULDING BLVD,<br>BROOK PARK, OH 44142 | P-0016508 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, BRANDON<br>83 HOLLY ST.<br>MARION, AR 72364 | P-0013526 | 11/2/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| THOMAS, BRIAN M<br>701 QUAIL CIRCLE<br>HATFIELD, PA 19440 | P-0028182 | 11/18/2017 | TK Holdings Inc., et al. | $975.00 | | | | | $975.00 |
| THOMAS, BRUCE A<br>6540 NEWTON DRIVE<br>FREDERICK, MD 21703 | P-0007159 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CAMIELLE A<br>208 COOL MEADOWS LN.<br>RED OAK, TX 75154 | P-0014666 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CARL G<br>6336 SE 8TH LANE<br>OCALA, FL 34472-7843 | P-0023123 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CARL<br>ARNIOTES CALAKOS PLLC<br>7206 FIFTH AVENUE<br>BROOKLYN, NY 11209 | P-0057083 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CARLA A<br>611 COUNTRY CLUB HEIGHTS.<br>APT.227<br>QUINCY, IL 62301 | P-0004619 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, CATENA R<br>THOMAS, JERRY W<br>122 PARKSIDE DRIVE<br>BRANDON, MS 39042 | P-0055652 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CEDRIC B<br>2712 16TH COURT NORTH<br>BIRMINGHAM | P-0026678 | 11/16/2017 | TK Holdings Inc., et al. | $70,000.00 | | | | | $70,000.00 |
| Thomas, Charlie<br>277 Cougar Dr<br>Wagener, SC 29164 | 332 | 10/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, CHRISTINA E<br>7838 HUEBNER ROAD<br>APARTMENT 6302<br>SAN ANTONIO, TX 78240 | P-0048950 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CINDY L<br>THOMAS, GARY C<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056660 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CORDELL<br>1910 MADISON # 102<br>MEMPHIS, TN 38104 | P-0054293 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CORDELL<br>1910 MADISON # 102<br>MEMPHIS, TN 38104 | P-0054976 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76TH PLACE<br>CHICAGO, IL 60652 | P-0010233 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76TH PLACE<br>CHICAGO, IL 60652 | P-0026312 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CURTIS<br>3912 W. 76TH PLACE<br>CHICAGO, IL 60652 | P-0030136 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CYNTHIA L<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056665 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CYNTHIA L<br>THOMAS, DENNIS F<br>2787 63RD STREET<br>SACRAMENTO, CA 95817 | P-0056669 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, CYRIL<br>24819 BOULDER LAKE COURT<br>KATY, TX 77494 | P-0031300 | 11/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| THOMAS, DANIELLE L<br>SNEED, JAMES J<br>311 CALSTONE DR<br>ALLEN, TX 75013 | P-0055274 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DAVID D<br>4346 KRESS DRIVE<br>BELLEFONTAINE, OH 43311 | P-0038516 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DONALD<br>THOMAS, DONALD J<br>GERALD SZYMANSKI, ATNY AT LAW<br>P.O. BOX 2245<br>CHICAGO, IL 60690-2245 | P-0050900 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, DORIS A<br>1127 ASTAIRE AVE<br>DUNCANVILLE, TX 75137 | P-0055896 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, DWIGHT A<br>7416 MEDRICK PL<br>PHILADELPHIA, PA 19153-2319 | P-0027472 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDIE M<br>28080 PEBBLE BEACH DRIVE<br>SUN CITY, CA 92586 | P-0036044 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDWARD R<br>1295 CLOISTER DRIVE<br>WINSTON SALEM, NC 27127 | P-0000775 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDWARD<br>135 GOLD ST<br>NORTH ARLINGTON, NJ 07031 | P-0009220 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, EDWIN A<br>5750 STEEP RIDGE<br>CROZER, VA 22932 | P-0039640 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ELLEN D<br>1692 ANGELA DRIVE<br>BETHLEHEM, PA 18017 | P-0010313 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ELTON E<br>806 APACHE STREET<br>TALLAHASSEE, FL 32301 | P-0052484 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ERICA<br>2904 TARRAGON LANE<br>BOWIE, MD 20715 | P-0034670 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Ernest<br>3660 East 400 Road<br>El Dorado Springs, MO 64744 | 4036 | 12/13/2017 | TK Holdings Inc. | $12,000.00 | $0.00 | | | | $12,000.00 |
| THOMAS, FADIE M<br>31546 LEATHERWOOD DR.<br>WINCHESTER, CA 92596-9655 | P-0039355 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, FRANCIA A<br>108 PINEGATE CIRCLE APT. 5<br>CHAPEL HILL, NC 27514 | P-0030855 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, GREGORY D<br>THOMAS, GREG<br>5538 N HOLCOMB BRIDGE CT<br>LAS VEGAS, NV 89149-4019 | P-0000969 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Helen<br>1914 Maize Ct<br>Brenham, TX 77833 | 3783 | 11/30/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| THOMAS, HOLLY M<br>620 NORTH STREET<br>EAST WEYMOUTH, MA 02189 | P-0026279 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, HOLLY M<br>620 NORTH STREET<br>EAST WEYMOUTH, MA 02189 | P-0026447 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JACKIE L<br>336 WOOD STREET<br>CORNELIA, GA 30531 | P-0039609 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JACQUELINE<br>208 ROCKYFORD ST<br>MORGANTON, NC 28655 | P-0003323 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, JAHNENE B<br>THOMAS, CHRISTOFER W<br>3180 WINTERBERRY LANE<br>VIRGINIA BEACH, VA 23453 | P-0016563 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAMES H<br>2435 MARSH RABBIT BEND<br>DECATUR, GA 30035 | P-0037782 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAMES H<br>2435 MARSH RABBIT BENS<br>DECATUR, GA 30035 | P-0037779 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAMES R<br>THOMAS, ANGELA C<br>107 KNOLL LANE<br>MARYVILLE, TN 37804 | P-0030248 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JAMES R<br>THOMAS, ANGELINA C<br>107 KNOLL LANE<br>MARYVILLE, TN 37804 | P-0030324 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JEREMY<br>1110 FOREST GLEN<br>JONESBORO, GA 30238 | P-0020033 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JERON<br>4300 WOODS DRIVE<br>APARTMENT#1834<br>SAN JOSE, CA 95136 | P-0042305 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JIMMY R<br>48104 JIMMY THOMAS ROAD<br>FRANKLINTON<br>, LA 70438 | P-0026783 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Joel H<br>415 A W 3rd St<br>Greenville, NC 27834 | 262 | 10/20/2017 | TK Holdings Inc. | $7,960.00 | | $0.00 | | | $7,960.00 |
| THOMAS, JOHN R<br>1577 CALIPER DR<br>TROY, MI 48084 | P-0014281 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JOHNNY J<br>6234 GEORGETOWN DRIVE<br>COLUMBUS, GA 31907 | P-0003345 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JOHNSON T<br>134 OXFORD DRIVE<br>MORAGA, CA 94556 | P-0041572 | 12/18/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| THOMAS, JOHNSON<br>134 OXFORD DRIVE<br>MORAGA, CA 94556 | P-0053772 | 1/2/2018 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| THOMAS, JOSEPH<br>THOMAS, SUSAN<br>C/O GERBER<br>12549 FENHURST WAY<br>NAPLES, FL 34120-4682 | P-0039605 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JR, JOHN R<br>14610 FOREST VIEW DRIVE SW<br>CUMBERLAND, MD 21502 | P-0007537 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, JUSTIN V<br>THOMAS, DEBBIE M<br>35 NATE LN<br>MILL HALL, PA 17751 | P-0051518 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, KARESE S 1171 ATAGAHI TRL MACON, GA 31220 | P-0034167 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KEITH 350 WINDSONG CIR GLENDALE HEIGHTS, IL 60139 | P-0016249 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KENYA 755 PALMERA ST ORLANDO, FL 32811 | P-0000347 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KESHA D 1794 OVERLOOK DRIVE LANCASTER, TX 75146 | P-0020999 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KIMBERLY M 1520 FOREST TRAIL DRIVE FINDLAY, OH 45840 | P-0023291 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KIMBERLY 8335 WILDE LAKE ROAD PENSACOLA, FL 32526 | P-0006514 | 10/27/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| THOMAS, KIMBERLY 8335 WILDE LAKE ROAD PENSACOLA, FL 32526 | P-0024989 | 11/6/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| THOMAS, KRISTOPHER K 7550 STONEBRIDGE BAY CT STONE MOUNTAIN, GA 30087 | P-0003381 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, KYRA 4306 WILD ROSE HILL LANE RICHMOND, TX 77469 | P-0055608 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, LETERIA 23595 BUCKINGHAM CLINTON TWP, MI 48036 | P-0024773 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thomas, Lillie 297 Powell Ave. Newburgh, NY 12550 | 4617 | 12/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| THOMAS, LOIS L 4905 RENO DRIVE SARASOTA, FL 34233-3926 | P-0030483 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, LONNIE 130 MAIN AVE S APT 415 RENTON, WA 98057 | P-0037266 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thomas, Lynn 4118 Dahlia Court Mount Joy, PA 17552 | 2681 | 11/15/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMAS, MARK D THOMAS, SUZANNE S 1835 N 1900 E NORTH LOGAN, UT 84341 | P-0004614 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, MARK THOMAS, JUDITH 301 DOVER CIRCLE INVERNESS, IL 60067 | P-0006550 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thomas, Mary PO Box 1258 Clinton, MD 20735 | 4030 | 12/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, MARY FRAN 310 WILDFLOWER DR WILKES BARRE, PA 18702 | P-0030600 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, MARY<br>PO BOX 1258<br>CLINTON, MD 20735 | P-0039906 | 12/13/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| THOMAS, MARY<br>PO BOX 1258<br>CLINTON, MD 20735 | P-0039913 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MARYA R<br>4241 MESA VISTA WAY<br>UNIT 4<br>OCEANSIDE, CA 92057 | P-0030813 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Matt<br>2346 NE Coal Valley Rd.<br>Weir, KS 66781 | 983 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomas, Matthew David<br>28638 Vista Madera<br>Rancho Palos Verdes, CA 90275 | 1958 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL A<br>250 3RD STREET WEST<br>FRUITHURST, AL 36262 | P-0055693 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL A<br>5 VINE DR. UNIT 7<br>FRUITHURST, AL 36262 | P-0037054 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHAEL W<br>805 NANDY DRIVE<br>KINGSTON, PA 18704 | P-0010743 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHEAL A<br>5 VINE DR. UNIT 7<br>FRUITHURST, AL 36262 | P-0032821 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, MICHELE A<br>228 LUCAS LANE<br>STANLEY, VA 22851 | P-0025634 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, NICHOLE<br>4335 W 182ND ST<br>CLEVELAND, OH 44135 | P-0009699 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, NICHOLE<br>4335 W 182ND ST<br>CLEVELAND, OH 44135 | P-0036142 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, PATRICIA A<br>THOMAS, ALAN H<br>8001 STRAUFF ROAD<br>TOWSON, MD 21204 | P-0035947 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, PATRICIA R<br>76 FASSELL ROAD<br>HINSDALE, MA 01235 | P-0026936 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, PAULA R<br>2206 SALEM WAY<br>ROCKLIN, CA 95765 | P-0033456 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Perpetua Mary<br>11700 W. Charleston Blvd. #170-145<br>Las Vegas, NV 89135 | 1480 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, REBECCA A<br>134 OXFORD DRIVE<br>MORAGA, CA 94556 | P-0041618 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT C<br>112 BIG OAK CIRCLE<br>MAYLENE, AL 35114 | P-0002896 | 10/24/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, ROBERT C 112 BIG OAK CIRCLE MAYLENE, AL 35114 | P-0003015 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thomas, Robert D 28638 Vista Madera Rancho Palos Verdes, CA 90275 | 1545 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT J 2433 7TH STREET APT. A BERKELEY, CA 94710 | P-0022518 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, ROBERT W 4006 TANNER SLIP CIRCLE CHESTER, VA 23831 | P-0009227 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thomas, Rodell B 120 Hanford Place Trenton, NJ 08609 | 843 | 10/30/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| THOMAS, RONALD G 729 E. MORNINGSIDE DR. FORT WORTH, TX 76104 | P-0035542 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, ROWENA E 1682 NW 56 AVE LAUDERHILL, FL 33313 | P-0023086 | 11/12/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| THOMAS, RUBY J 4922 OLD PAGE ROAD APT. 303 DURHAM, NC 27703 | P-0004817 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, RUBY 530 SO 400 E APT 2306 SALT LAKE CITY, UT 84111 | P-0055538 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, RUSSELL S THOMAS, HEIDI J 137 VENTNOR AVE MONETA, VA 24121 | P-0035851 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, SANDRA 40 ASPEN COVE APT 301 BIRMINGHAM, AL 35209 | P-0034203 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, SCOTT E THOMAS, ANNE R 271 CONOVER LANE STATE COLLEGE, PA 16801 | P-0029003 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, SHALA MONROE, BRYANT 5512 SAN PABLO DAM ROAD EL SOBRANTE, CA 94803 | P-0056034 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, SHALANDRA 7067 TULIP TRAIL MEMPHIS, TN 38133 | P-0029094 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, SHIRLEY D 557 CENTER CREEK COURT BLYTHEWOOD, SC 29016 | P-0001964 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, SOMMIER B 509 N. WESTOVER BLVD APT 435 ALBANY, GA 31707 | P-0040796 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, STEVEN A THOMAS, CHRISTINE F 822 WEST BAGNALL STREET GLENDORA, CA 91740-4110 | P-0041682 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, STEVEN M 3873 S BANANA RIVER BLVD APT 102 COCOA BEACH, FL 32931 | P-0051030 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| THOMAS, STEVEN M 3873 S BANANA RIVER BLVD APT 102 COCOA BEACH, FL 32931-4149 | P-0050656 | 12/27/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| THOMAS, T 3105 NW 52ND ST OKLAHOMA CITY, OK 73112 | P-0021677 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TALISA T 1612 TURNBERRY LN SE MARIETTA, GA 30067 | P-0038129 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TERESA D 6540 NEWTON DRIVE FREDERICK, MD 21703 | P-0007163 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TERRY H THOMAS, DEBORAH T 212 NANCY DRIVE SHELBY, NC 28152 | P-0040491 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TERRY H THOMAS, DEBORAH T 212 NANCY DRIVE SHELBY, NC 28152 | P-0040493 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TERRY L THOMAS, LYNETTE J 108 NETTLES LANE SUMMERVILLE, SC 29483-4948 | P-0001745 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, THOMAS J THOMAS, ROSEMARY M 1926 CORNWALLIS PKWY CAPE CORAL, FL 33904-4065 | P-0014691 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TOSEIKA C 3218 VICTORIAN MANOR LANE HOUSTON, TX 77047 | P-0055279 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, TRACI 4418 TRAFALGAR DR. HOUSTON, TX 77045 | P-0010898 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, VERLIN G P.O BOX 88 684 PHILLIPS 542 RD MELLWOOD, AR 72367 | P-0049587 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMAS, VICTOR 1417 GLENN AVE LEHIGH ACRES, FL 33972 | P-0005935 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thomas, Wesley P.O. Box 531181 New Orleans, LA 70153 | 2895 | 11/20/2017 | TK Holdings Inc. | $40,000.00 | | $0.00 | | | $40,000.00 |
| THOMAS, WILLENE P. O. BOX 16912 ST. PETERSBURG, FL 33733 | P-0045688 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMAS, WILLIAM E<br>235 LOMA VERDE<br>COLTON, CA 92324 | P-0054954 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, WILLIAM F<br>3329 S 115TH ST<br>OMAHA, NE 68144 | P-0016897 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, WILLIAM F<br>3329 S 115TH ST<br>OMAHA, NE 68144 | P-0016909 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS, YOLANDA<br>467 FOXBOROUGH TRAL<br>BOLINGBROOK, IL 60440 | P-0006524 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thomas, Yvette M<br>58 So Clinton Avenue<br>Apt B1<br>Bay Shore, NY 11706-8634 | 730 | 10/27/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| THOMAS, YVONNE D<br>6330 W CARMEN AVE<br>APT. 2<br>MILWAUKEE, WI 53218 | P-0019067 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS-DAVIS, LA'QUARDRA<br>400 CEDAR COURT<br>FOLEY, AL 36535 | P-0054084 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS-GALYEN, VICKI J<br>8303 CANTEEN CIRCLE<br>FREDERICKSBURG, VA 22407 | P-0027495 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMASON, PATRICIA P<br>3741 UPLAND DRIVE<br>MARIETTA, GA 30066-3060 | P-0042276 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMASON, PENNY<br>522 HEN VALLEY ROAD<br>OLIVER SPRINGS, TN 37840 | P-0028058 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMASON, RHEVA M<br>7894 LA MIRADA DRIVE<br>BOCA RATON, FL 33433 | P-0042696 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMAS-SMILEY, TIA<br>216 EMROSE DRIVE<br>PENN HILLS, PA 15235 | P-0054844 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMASSON, ANTOINETTE<br>9439 TUSCANY CIRCLE<br>STOCKTON, CA 95210 | P-0051516 | 12/27/2017 | TK Holdings Inc., *et al*. | $24,000.00 | | | | | $24,000.00 |
| THOMCO SPECIALTY PRODUCTS<br>JIM THOMPSON<br>1100 NORTHBROOK PARKWAY<br>SUWANEE, GA 30024 | 2457 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Thomco Specialty Products, Inc<br>1100 Northbrook Pkwy<br>Suwanee, GA 30024 | 5006 | 6/12/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| THOMPSEN, ANITA M<br>THOMPSEN, JAMES A<br>6863 BATIQUITOS DRIVE<br>CARLSBAD, CA 92011 | P-0019803 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thompson Hine LLP<br>3900 Key Center<br>127 Public Square<br>Cleveland, OH 44114 | 2810 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson Hine LLP 3900 Key Center 127 Public Square Cleveland, OH 44114 | 2952 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, AALIJAH J 3928 RED CYPRESS DR HARVEY, LA | P-0015273 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ALBERTA J C/O DYLAN L. THOMPSON PO BOX 460 STATEN ISLAND, NY 10314 | P-0037245 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, AMIE M 3228 NW MARKET ST SEATTLE, WA 98107 | P-0023462 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, AMY M 10377 MARSH VIEW LN ARBOR VITAE, WI 54568 | P-0011975 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANDREA H 4105 HAWKINS CROSSING ATLANTA, GA 30349 | P-0054192 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANDREA H 4105 HAWKINS CROSSING ATLANTA, GA 30349 | P-0054241 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANGELA 347B BRADLEY WOODS COURT LILBURN, GA 30047 | P-0013064 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ANNIE L 13911 E. 103RD STREET NORTH OWASSO, OK 74055 | P-0038361 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Anthony The Komyatte Law Firm LLC Paul J. Komyatte 1536 Cole Blvd. Suite 300 Lakewood, CO 80401 | 3396 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| THOMPSON, ANTHONY L 730 CORY DRIVE UNIT 3 INGLEWOOD, CA 90302 | P-0012649 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, BENJAMIN G 11944 BRAID HILLS DRIVE CHARLOTTE, NC 28277 | P-0011167 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Brett Andrew 11325 Old Beulah Road Kenly, NC 27542-8671 | 4314 | 12/22/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| THOMPSON, BRUCE J 17 MILAN RD. WOODBRIDGE, CT 06525-1809 | P-0011613 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, BRYAN P MASSARI, JAMES 320 COUNTRY LANE ALGONQUIN, IL 60102 | P-0034736 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CAMERON A 23608 ISLE PLACE OCEAN PARK, WA 98671 | 2696 | 11/16/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMPSON, CARLA C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043731 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, CAROLYN<br>THOMPSON, WILLIE D<br>225 SHEARWATER DR<br>RIO VISTA, CA 94571 | P-0014797 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHANEE<br>6112 BREEZEWOOD DR APT 301<br>GREENBELT, MD 20770 | P-0009150 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHERYL A<br>2012 STANFORD AVE.<br>FLINT, MI 48503 | P-0016486 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHRIS<br>12 RIDGE RD<br>RAVENA, NY 12143 | P-0026848 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CHRISTOPHER P<br>2420 MERRIT DR<br>CARSON CITY, NV 89701 | P-0046634 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Clarissa<br>Peters, Murdaugh, Parker, Eltzroth & Detrick, P.A.<br>P.O. Box 457<br>Hampton, SC 29924 | 3584 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, CLAUDIA M<br>2046 TAMARACK RIDGE CT<br>BEAVERCREEK, OH 45431 | P-0025587 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CLIFTON D<br>THOMPSON, SILVIA A<br>3210 LATIMER COURT COVE<br>HORN LAKE, MS 38637-6078 | P-0020739 | 11/9/2017 | TK Holdings Inc., et al. | $43,941.80 | | | | | $43,941.80 |
| THOMPSON, COURTNEY S<br>3570 EAGLE ROCK BLVD<br>LOS ANGELES, CA 90065 | P-0032540 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, CRAIG<br>18 HAMPTON DRIVE<br>MOUNT BETHEL, PA 18343 | P-0015016 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DANA J<br>120 BEECHWOOD DR<br>SUFFOLK, VA 23434 | P-0023620 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DANIELLE O<br>25465 SEVEN HOPE RD<br>HOLLYWOOD, MD 20636 | P-0009595 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DAVID S<br>3375 BLACKBRIDLE WALK SE<br>MARIETTA, GA 30067 | P-0006660 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DAVID S<br>3375 BLACKBRIDLE WALK SE<br>MARIETTA, GA 30067 | P-0006665 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DEBRA K<br>5130 WINNEBAGO DRIVE<br>INDIANAPOLIS, IN 46241 | P-0005681 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DONNA K<br>611 E. SOUTH ST.<br>APARTMENT A9<br>MARSHALLTOWN, IA 50158 | P-0020731 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, DONNA<br>3928 RED CYPRESS DR.<br>HARVEY, LA 70058 | P-0015133 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, EBONY O<br>1784 O'FARRELL AVENUE<br>GREENVILLE, NC 27834 | P-0000764 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, EDWARD<br>23 SHERYL COURT<br>SPOTSWOOD, NJ 08884 | P-0030269 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thompson, Elaine L.<br>PO Box 26126<br>Tampa, FL 33685 | 2587 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, ELDON R<br>THOMPSON, TINA L<br>814 CLOPTON LN<br>HUNTINGTON, AR 72940 | P-0018983 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, EVELYN<br>5804 N. 20TH STREET<br>PHILADELPHIA, PA 19138 | P-0041837 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, GABRIELLE D<br>12505 E. 58TH TERR<br>KANSAS CITY, MO 64133 | P-0026989 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, GENINE Z<br>25 JARVIS PLACE<br>ALORTON, IL 62207 | P-0030217 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, GREGG L<br>8004 STONE CREEK RIDGE ROAD<br>HUNTINGDON, PA 16652 | P-0051584 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thompson, Haywood<br>18732 Gibbons Drive<br>Dallas, TX 75287 | 4390 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, HEATHER E<br>18732 GIBBONS DRIVE<br>DALLAS, TX 75287 | P-0048560 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, IRIS J<br>1119 RUMBOLD ST.<br>GARDENA, CA 90248 | P-0013743 | 11/2/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| THOMPSON, IVAN E<br>751 AVENIDA TERRAZO<br>CORONA, CA 92882 | P-0052684 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, JAMES P<br>126 PATILLO RD<br>BRIDGE CITY, TX 77611 | P-0005487 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, JAMES W<br>THOMPSON, DEBORAH M<br>24 ALDEN STREET<br>PALMER, MA 01069 | P-0011725 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THOMPSON, JANELLE L<br>114 3RD AVENUE SE<br>ST. STEPHEN, MN 56375 | P-0030057 | 11/21/2017 | TK Holdings Inc., *et al*. | $7,200.10 | | | | | $7,200.10 |
| THOMPSON, JANET L<br>1326 ELMWOOD AVENUE<br>CHARLESTON WV 25301<br>CHARLESTON | P-0057784 | 3/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thompson, Jason B<br>500 Poindexter Rd.<br>Michie, TN 38357 | 4838 | 2/20/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, JEANETHE P<br>12710 SW 112 COURT<br>MIAMI<br>, FL 33176 | P-0002722 | 10/23/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, JEFFREY L<br>THOMPSON, TAMELA K<br>8303 W. 4TH PLACE<br>KENNEWICK, WA 99336 | P-0028007 | 11/17/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, JEFFREY S<br>6327 ANDREWS DR. W.<br>WESTERVILLE, OH 43082 | P-0007273 | 10/28/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, JENNIFER L<br>12330 OSBORNE STREET UNIT# 86<br>PACOIMA, CA 91331 | P-0058007 | 6/19/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, JESSICA<br>769 S OAKLAND ST<br>AURORA, CO 80012 | P-0038566 | 12/10/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, JOANNE<br>PO BOX 219<br>KILAUEA, HI 96754 | P-0028461 | 11/19/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, JOANNE<br>PO BOX 219<br>KILAUEA, HI 96754 | P-0028462 | 11/19/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN D<br>2032 COTSWOLD DR.<br>ORLANDO, FL 32825 | P-0002110 | 10/23/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Thompson, John D.<br>2032 Cotswold Dr.<br>Orlando, FL 32825 | 519 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN K<br>616 OUILMETTE LANE<br>WILMETTE, IL 60091 | P-0024626 | 11/14/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, JOHN<br>3901 81 STREET<br>URBANDALE, IA 50322-2423 | P-0054196 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, JUDY F<br>705 ROBIN DRIVE<br>ROCKWALL, TX 75087 | P-0019498 | 11/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, JUSTIN F<br>2443 GILBERT DRIVE SW<br>ATLANTA, GA 30331 | P-0054240 | 1/8/2018 | TK Holdings Inc., *et al.* | $270,000.00 | | | | | $270,000.00 |
| THOMPSON, KEITH W<br>THOMPSON, CRYSTAL D<br>2514 N. GAYMAN AVENUE<br>DAVENPORT, IA 52804 | P-0056684 | 2/5/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, KEN C<br>1547 PALOS VERDES MALL # 167<br>WALNUT CREEK, CA 94597 | P-0026370 | 11/15/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THOMPSON, KENNETH W<br>3130 MACKEY LN<br>SHREVEPORT, LA 71118 | P-0027354 | 11/14/2017 | TK Holdings Inc., *et al.* | $1,225,641.00 | | | | | $1,225,641.00 |
| THOMPSON, KIM M<br>2210 S 110TH STREET<br>OMAHA, NE 68144 | P-0023891 | 11/13/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Thompson, Kristina McGinnis<br>1115 Country Hill Drive<br>Harrisburg, PA 17111 | 3356 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Thompson, Lachana L and Robert G<br>474 N. Star Rd.<br>Mooers, NY 12958-3615 | 4380 | 12/22/2017 | TK Holdings Inc. | $19,000.00 | | | | | $19,000.00 |
| THOMPSON, LACHANA L<br>THOMPSON, ROBERT G<br>474 N STAR RD<br>MOOERS, NY 12958 | P-0041197 | 12/17/2017 | TK Holdings Inc., et al. | $11,106.80 | | | | | $11,106.80 |
| THOMPSON, LARRY N<br>THOMPSON, LINDA S<br>1948 DUGAN DRIVE<br>CHARLOTTE, NC 28270 | P-0015578 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LEROY A<br>423 NANCY PLACE<br>FERGUSON, MO 63135 | P-0029173 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LEROY A<br>423 NANCY PLACE<br>FERGUSON, MO 63135 | P-0029178 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LISA A<br>1584 OLD HIGHWAY 25 SOUTH<br>STARKVILLE, MS 39759 | P-0023385 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LISA A<br>1584 OLD HIGHWAY 25 SOUTH<br>STARKVILLE, MS 39759 | P-0058034 | 7/9/2018 | TK Holdings Inc., et al. | $8,739.24 | | | | | $8,739.24 |
| Thompson, Lorne<br>4421 Corkwood Ct<br>Concord, CA 94521 | 1497 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, LUDIVINA A<br>THOMPSON, JEROD A<br>1002 SANBORN AVENUE<br>APT. # 111<br>LOS ANGELES, CA 90029-3172 | P-0039964 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, LYDIA R<br>WATTS, DEBBIE L<br>300 17TH ST SW APT # 34<br>HICKORY, NC 28602 | P-0010212 | 10/30/2017 | TK Holdings Inc., et al. | $20,588.00 | | | | | $20,588.00 |
| THOMPSON, MARGARET<br>7888 JOLAIN DRIVE<br>MONTGOMERY, OH 45242 | P-0005357 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MARK E<br>THOMPSON, PATRICIA L<br>11 NW 53RD TERRACE<br>GLADSTONE, MO 64118 | P-0028510 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MARK S<br>410 WHIPPOORWILL LANE<br>STRATFORD, CT 06614 | P-0011054 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MARY C<br>2700 EMERSON AVE #307<br>PARKERSBURG, WV 26104 | P-0000754 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MATTHEW G<br>746 WESLEY AVE<br>UNIT 1S<br>OAK PARK, IL 60304 | P-0038596 | 12/11/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| THOMPSON, MELODY J<br>188 S KILLARNEY LANE<br>#5<br>RICHMOND, KY 40475 | P-0003187 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, MICHEAL R<br>1888 WINROW RD<br>EL CAJON, CA | P-0031126 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, MIRIAM Y<br>4801 E YUKON STREET<br>TAMPA, FL 33617 | P-0002688 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, NAREE<br>THOMPSON, JAY<br>6327 CYPRESS CRK<br>WINDCREST, TX 78239 | P-0045638 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, PAMELA<br>3822 CLYDE THOMAS ROAD<br>MORRISTOWN, TN 37813 | P-0003386 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, PATRICIA A<br>4753 DUNCANVILLE ROAD #108<br>DALLAS | P-0004265 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| THOMPSON, PATRICIA A<br>4753 DUNCANVILLE ROAD #108<br>DALLAS | P-0004271 | 10/25/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| Thompson, Paul<br>3516 Glengate Drive<br>Springfield, IL 62711 | 1030 | 10/31/2017 | TK Holdings Inc. | $550.00 | | | | | $550.00 |
| Thompson, Paul<br>4268 Rt. 167<br>Jefferson, OH 44047 | 1101 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, RHONDA<br>THOMPSON, TRISTAN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0026892 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RHONDA<br>THOMPSON, TRISTAN<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027410 | 11/13/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| THOMPSON, RHONDA<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027434 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RICHARD B<br>3942 E DUCK LAKE RD<br>GRAWN, MI 49637 | P-0010790 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RICHARD C<br>2046 TAMARACK RIDGE CT.<br>BEAVERCREEK, OH 45431-4321 | P-0023863 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RITA R<br>1081 VAIL VIEW DRIVE B108<br>VAIL, CO 81657 | P-0015568 | 11/4/2017 | TK Holdings Inc., et al. | $119,143.00 | | | | | $119,143.00 |
| THOMPSON, ROB<br>907 GILMAN ROAD<br>HORSHAM, PA 19044 | P-0015495 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ROBERT G<br>THOMPSON, LACHANA L<br>474 N STAR RD<br>MOOERS, NY 12958 | P-0041200 | 12/17/2017 | TK Holdings Inc., et al. | $10,960.00 | | | | | $10,960.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, ROGER D THOMPSON, CONNIE S 718 HARRELL ROAD WEST MONROE, LA 71291 | P-0035869 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, ROGER D THOMPSON, CONNIE S 718 HARRELL ROAD WEST MONROE, LA 71291 | P-0035875 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RONALD E 25 JARVIS PL ALORTON, IL 62207 | P-0026344 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RONNELL 516 S AMANTHA AVE COMPTON | P-0039568 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Roxanne PO Box 23264 Houston, TX 77228 | 4868 | 3/1/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THOMPSON, ROXANNE PO BOX 23264 HOUSTON, TX 77028 | P-0010001 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, RUTH A THOMPSON, JOHN L 27 BISHOP DR ELDON, MO 65026 | P-0010606 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, STEPHANIE T 17219 RUNYON DETROIT, MI 48234 | P-0053379 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Stephen 11602 E. Arbor Dr. Louisville, KY 40223-2354 | 187 | 10/18/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| THOMPSON, SUSAN L 4 GREENHILL DRIVE APT. 14F FISHKILL, NY 12524 | P-0035378 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, SUSAN 8830 FAISON HIGHWAY FAISON,, NC 28341 | P-0001742 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TAMMIE PURE SHORE INC 15119 CAVALIER RISE TRUCKEE, CA 96161 | P-0047774 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TAMMY 6021 CLIFF LANE TEMPLE, TX 76502 | P-0000641 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Tanya D. 203 Laurel Avenue Newark, DE 19711 | 3917 | 12/7/2017 | TK Holdings Inc. | $25,000.00 | | $0.00 | | | $25,000.00 |
| THOMPSON, TEAIR J 1715 TIMOTHY DR SW ATLANTA, GA 30311 | P-0005963 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, THOMAS J 1958 WEBB RD GRAND ISLAND, NY 14072 | P-0010589 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TIM J WILLIAMS, JANE C 17927 SENCILLO CT SAN DIEGO, CA 92128 | P-0028278 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMPSON, TIMOTHY J<br>4664 WEST MAVERICK COURT<br>BEVERLY HILLS, FL 34465 | P-0022357 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| THOMPSON, TIMOTHY M<br>27206 SYCAMORE MEADOW DR.<br>VALENCIA, CA 91381 | P-0030738 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, TODD A<br>14 PEMBROKE LANE<br>LAGUNA NIGUEL, CA 92677 | P-0040359 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thompson, Tommie Lei<br>2101 Kinsington Street<br>West Sacramento, CA 95691 | 1279 | 11/3/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| THOMPSON, TRAMAYNE R<br>2410 S PALM GROVE AVE.<br>LOS ANGELES, CA 90016 | P-0029377 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, VERNON D<br>THOMPSON, LETHA M<br>114 BAYVIEW DRIVE<br>HENDERSONVELLE, TN 37075 | P-0033080 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, VERNON D<br>THOMPSON, LETHA M<br>114BAYVIEW DRIVE<br>HENDERSONVILLE, TN 37075 | P-0033032 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, VICKI<br>631 W. 47TH STREET<br>CASPER, WY 82601 | P-0007808 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, WILLIAM J<br>1127 HAMLIN ROAD<br>N/A<br>MOUNT PLEASANT, SC 29466 | P-0005470 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMPSON, YVETTE M<br>803 VAUXHALL ROAD<br>LANDOVER, MD 20785 | P-0041656 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSEN, MARSHALL R<br>THOMSEN, CAROLYN L<br>11 MADRID WAY<br>HOT SPRINGS VILL, AR 71909 | P-0035673 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, CAROL H<br>1409 BOWIE CIRCLE<br>CORSICANA, TX 75110 | P-0027133 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, DAVID<br>2605 S. LEYDEN ST.<br>DENVER, CO 80222 | P-0012207 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, RUTH E<br>102 GLENVIEW PLACE<br>CHAPEL HILL, NC 27514 | P-0037883 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, SCOTT J<br>W7107 COUNTY ROAD U<br>PLYMOUTH, WI 53073 | P-0035008 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOMSON, TRUSTEE, KAREN E<br>1547 ELIZABETH LANE<br>EL CAJON, CA 92019 | P-0026970 | 11/16/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| THOMSON, TRUSTEE, KAREN E<br>1547 ELIZABETH LANE<br>EL CAJON, CA 92019 | P-0056451 | 2/2/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THOMSON-PARKINSO, NIKKI-ANN<br>4383 NW 42ND CT<br>COCONUT CREEK, FL 33073-4708 | P-0058168 | 7/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THONG, PHING<br>5139 OLIVE DRIVE<br>CONCORD, CA 94521 | P-0012586 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THOREN, PAUL R<br>PIPPIN, SHERI A<br>6071 W STUDIO CT<br>LOS ANGELES, CA 90038 | P-0041030 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORIG, DENNIS J<br>4495 CATHER AVE.<br>SAN DIEGO, CA 92122 | P-0027612 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORN, BRANDICE A<br>2437 PRINCESS LANE<br>MARIETTA, GA 30067 | P-0014936 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORN, PATRICK M<br>22 DELTA AVENUE<br>NORTH DARTMOUTH, MA 02747 | P-0019445 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thorn, Steven P<br>837 5th St Apt 4<br>Hermosa Beach, CA 90254 | 3743 | 11/28/2017 | TK Holdings Inc. | $10,000.00 | | | | | $10,000.00 |
| THORN, WILLIAM P<br>22 DELTA AVENUE<br>NORTH DARTMO8UTH, MA 02747 | P-0019454 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNBURG, KELLY S<br>119 HOLLY RIDGE ROAD<br>DALLAS, NC 28034 | P-0044550 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNBURG, KELLY S<br>119 HOLLY RIDGE ROAD<br>DALLAS, NC 28034 | P-0052808 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNDIKE, MELISSA<br>THORNDIKE, JEFFREY<br>34 WOLF CLIFF RD<br>WHITE, GA 30184 | P-0005040 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNDIKE, TIMOTHY P<br>BARTLETT, BEVERLY M<br>7305 LANSDOWNE AVENUE<br>ST. LOUIS, MO 63119 | P-0006755 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNE, ELISABETH D<br>64179 MARKS RD<br>LA GRANDE, OR 97850 | P-0038154 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNE, WILLIAM E<br>123 BUNDY LANE<br>STORRS, CT 06268 | P-0012854 | 11/2/2017 | TK Holdings Inc., et al. | $375.00 | | | | | $375.00 |
| THORNE, WILLIAM I<br>732 YUROK COURT<br>FREMONT, CA 94539 | P-0022119 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNER, TODD D<br>1537 VIA ROMERO<br>ALAMO, CA 94507 | P-0014791 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNGREN, ROBIN A<br>40 MORES CREEK CIRCLE<br>BOISE, ID 83716-3026 | P-0018331 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THORNHILL, MARY D<br>THORNHILL, WALTER A<br>1262 EAGLEWOOD DR<br>VIRGINIA BEACH, VA 23454 | P-0027969 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNICROFT, DAYNE A<br>18 GROVE ST #1<br>WALTHAM, MA 02453 | P-0017694 | 11/6/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| THORNSBURG, CASSANDRA R<br>11229 SAMPSON AVE<br>LYNWOOD, CA 90262 | P-0031876 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thornton, Andrea<br>2601 NW 23rd Blvd., #204<br>Gainesville, FL 32605 | 556 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORNTON, BETTY J<br>330 SHANNON COURT NW<br>FORT WALTON BEACH<br>OKALOOSA, FL 32548 | P-0005061 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, DANIEL E<br>THORNTON, CHRISTINE C<br>2641 AUBREY DR<br>ORION, MI 48360 | P-0033207 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, DANIEL E<br>THORNTON, CHRISTINE C<br>2641 AUBREY DR<br>ORION, MI 48360 | P-0033213 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, DARRELL<br>24121 DAN ST. APT #130 C<br>CLINTON TOWNSHIP, MI 48036 | P-0049132 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, ERICA L<br>ERICA LATRECE THORNTON<br>330 SHANNON COURT NW<br>FORT WALTON BEAC, FL 32548 | P-0006111 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Thornton, Howard Edward<br>30399 Pavilion Drive<br>Unit 1304<br>Ocean View, DE 19970 | 1631 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORNTON, JAMES N<br>111 MALLARDDR<br>SAVANNAH, GA 31419 | P-0001765 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, KIRA B<br>THORNTON, DARCY LYON<br>2965 MOUNTAIN VIEW<br>LAGUNA BEACH, CA | P-0026975 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, MARCI<br>1777 KENNETH ST<br>SEASIDE, CA 93955 | P-0013480 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, MARCI<br>1777 KENNETH ST<br>SEASIDE, CA 93955 | P-0013619 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, ROBERT R<br>THORNTON, HANNAH L<br>33811 SE ELM STREET<br>SCAPPOOSE | P-0015451 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THORNTON, RYAN W<br>18 ROSEWOOD CIRCLE<br>SILVER CITY, NM 88061 | P-0051671 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THORNTON, STEVEN P<br>5123 BELLA COLLINA ST<br>OCEANSIDE, CA 92056 | P-0017842 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, TODD A<br>2965 MOUNTAIN VIEW DRIVE<br>LAGUNA BEACH, CA 92651 | P-0026979 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, TODD A<br>2965 MOUNTAIN VIEW DRIVE<br>LAGUNA BEACH, CA 92651 | P-0026982 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, TODD A<br>THORNTON, LOREECE E<br>87724 WILLOW RIDGE AVE.<br>LONG PINE, NE 69217 | P-0046748 | 12/26/2017 | TK Holdings Inc., *et al*. | $9,900.00 | | | | | $9,900.00 |
| THORNTON, VICTORIA E<br>826 S. EVERGREEN DR.<br>MOSES LAKE, WA 98837 | P-0021274 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORNTON, VICTORIA E<br>826 S. EVERGREEN DR.<br>MOSES LK, WA 98837 | P-0021118 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORP, STEVEN C<br>3902 CULEBRA CIRCLE<br>AUSTIN, TX 78734 | P-0044577 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Thorpe, Brandi<br>240 Indigo Springs Dr<br>Columbia, SC 29229 | 3778 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORPE, E. GREGORY<br>4455 SUMMERVIEW CIR<br>BOUNTIFUL, UT 84010-5993 | P-0007459 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORPE, JULI V<br>THORPE, JAMES V<br>38 READING RD.<br>BLOOMINGTON, IL 61701 | P-0020740 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORPE, SUSAN<br>THORPE, DOUGLAS<br>935 PENNOYER AVENUE<br>GRAND HAVEN, MI 49417 | P-0016385 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORPE, SUSAN<br>THORPE, DOUGLAS<br>935 PENNOYER AVENUE<br>GRAND HAVEN, MI 49417 | P-0016386 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORPE, TRISHA L<br>456 BENTLEYVILLE RD<br>BENTLEYVILLE, PA 15314 | P-0042271 | 12/18/2017 | TK Holdings Inc., *et al*. | $750,000.00 | | | | | $750,000.00 |
| THORPE, TRISHA L<br>456 BENTLEYVILLE ROAD<br>BENTLEYVILLE, PA 15314 | P-0040265 | 12/14/2017 | TK Holdings Inc., *et al*. | $750,000.00 | | | | | $750,000.00 |
| Thorpe, Trisha Lucille<br>456 Bentleyville Road<br>Bentleyville, PA 15314 | 4043 | 12/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THORSON, THOMAS K<br>909 SUNNYDALE LN<br>LITTLE CHUTE, WI 54140 | P-0031206 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| THORTON, ELLA M<br>10110 CR 2422<br>UNION, MS 39365 | P-0033469 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THR3ESCOMPANY LLC<br>1409 S. Lamar St., Ste. 711<br>Dallas, TX 75215 | 2924 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THRASHER, CHERYL<br>THRASHET, DANIEL<br>242 S WULFF ST<br>CARY, IL 60013 | P-0051529 | 12/27/2017 | TK Holdings Inc., et al. | $318.79 | | | | | $318.79 |
| THREADGILL, BILLY R<br>9196 FOGGY MEADOW RD.<br>CHARLOTTE, NC 28269 | P-0033740 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Throne, Robin M<br>165 Seaman Avenue<br>Apt 5C<br>New York , NY 10034 | 1167 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| THROOP, SANDRA R<br>912 WALNUT DRIVE<br>PASO ROBLES, CA 93446 | P-0035121 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THROW, TIMOTHY S<br>17955 65 AVE<br>TINLEY PARK, IL 60477 | P-0025109 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THRUSH, MICHAEL E<br>THRUSH, CYNTHIA L<br>434 VIEWMONT STREET<br>BENICIA, CA 94510 | P-0057751 | 3/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUMA, WAYNE D<br>4515 ORSHAL RD<br>WHITEHALL, MI 49461 | P-0049646 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUMANN, DENNIS W<br>7086 LIONSHEAD PARKWAY<br>LITTLETON, CO 80124 | P-0028938 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUMMA, RAMESH<br>MAZDA<br>205 KENSINGTON CT<br>BREWSTER, NY 10509 | P-0015248 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUMMEL, GLENN C<br>2927 KENROSS ST<br>HOUSTON, TX 77043 | P-0027465 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUONG, JENNY<br>7210 VIA LOMAS<br>SAN JOSE, CA 95139 | P-0057465 | 2/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THUOT, DENISE J<br>4121 ROMANY DR<br>OXNARD, CA 93035 | P-0022423 | 11/11/2017 | TK Holdings Inc., et al. | $3,343.55 | | | | | $3,343.55 |
| THURAIRAJAH, JEYAMOHAN<br>6068 MEDINAH STREET<br>FONTANA, CA 92336 | P-0042999 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURBER, STEPHEN P<br>36 WIGWAM HILL DR<br>WORCESTER, MA 01605 | P-0030449 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURBER, STEPHEN P<br>36 WIGWAM HILL DR<br>WORCESTER, MA 01605 | P-0030459 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| THURINGER, LINDSEY R<br>43 E FARIBAULT STREET<br>DULUTH, MN 55803 | P-0046987 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| THURMAN, MARK A<br>15776 S CENTRAL ST<br>OLATHE, KS 66062 | P-0045706 | 12/23/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THURMAN, MICHELLE L<br>944 STAR CIRCLE<br>UNION, MO 63084 | P-0007083 | 10/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THURMOND, JULIE C<br>1311 BENTWATER PKWY<br>GRANBURY, TX 76049 | P-0009923 | 10/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| THYAGARAJAN, NITHYANANDA<br>1309 LOPEZVILLE RD<br>SOCORRO, NM 87801 | P-0041929 | 12/18/2017 | TK Holdings Inc., *et al.* | $5,000.00 | | | | | $5,000.00 |
| THYSSE, SHAE L<br>2301 SOUTH MOPAC EXPRESSWAY<br>APT #1037<br>AUSTIN, TX 78746 | P-0037955 | 12/9/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| TIAN, YUNBO<br>6640 AKERS MILL ROAD<br>APT 2912<br>ATLANTA, GA 30339 | P-0015882 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| TIBBETTS, ZAKARY I<br>2530 SW NEVADA CT<br>PORTLAND, OR 97219 | P-0023216 | 11/12/2017 | TK Holdings Inc., *et al.* | $1,000,000.00 | | | | | $1,000,000.00 |
| TIBOR, NILYMIE O<br>NILYMIE O. TIBOR<br>293 LONO AVENUE<br>KAHULUI, HI 96732 | P-0055881 | 1/26/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| TICHY, JAMES B<br>TICHY, JACQUELINE M<br>0N616 WINFIELD SCOTT DRIVE<br>WINFIELD, IL 60190 | P-0030822 | 11/23/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| TICKNER, LAURA H<br>3918 W STREET NW<br>APT 4<br>WASHINGTON, DC 20007 | P-0040329 | 12/14/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Tickner, Natalie<br>121 Riverside Lane<br>Old Forge, NY 13420-0658 | 2964 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ticona Polymers, Inc.<br>222 W. Las Colinas Blvd. Ste. 900N<br>Irving, TX 75039 | 2369 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TIDD, MARSHA J<br>TIDD, RAYMOND W<br>1520 CLOUGH RD<br>RENO, NV 89509 | P-0055474 | 1/22/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| TIDWELL, LINDA A<br>1819 TEXAS AVE<br>JOPLIN, MO 64804 | P-0045696 | 12/23/2017 | TK Holdings Inc., *et al.* | $25,000.00 | | | | | $25,000.00 |
| TIEDE, TAMMY<br>228 LAURELHURST DR SE<br>TUMWATER, WA 98501 | P-0034583 | 12/2/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| TIEDER, JOEL<br>6900 56TH AVE NE<br>SEATTLE, WA 98115 | P-0027962 | 11/17/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| TIEFEL, STEVEN D<br>420 N ADAMS ST #502<br>TALLAHASSEE, FL 32301 | P-0012303 | 11/1/2017 | TK Holdings Inc., *et al.* | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIEMAN, ALEXANDER F<br>3114 45TH ST NW<br>WASHINGTON, DC 20016 | P-0039290 | 12/12/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| TIEMEYER, JOSEPHINE C<br>ESTATE OF JOSEPHINE TIEMEYER<br>1545 LAMBERTS MILL ROAD<br>WESTFIELD, NJ 07090 | P-0051320 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TIEN, DEBORAH<br>3742 RED HAWK CT<br>SIMI VALLEY, CA 93063 | P-0018105 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TIERNEY, PATRICIA A<br>23 CEDRIC ROAD<br>CENTERVILLE, MA 02632 | P-0047615 | 12/26/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| TIERNEY, WILLIAM<br>21 VAHLSING WAY<br>ROBBINSVILLE, NJ 08691 | P-0006233 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TIES, KENT A<br>TIES, SUSAN J<br>19011 LAKE ST<br>ELKHORN, NE 68022 | P-0027769 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Tiffany Ramnarine, Deceased<br>Newsome Melton, PA<br>R. Frank Melton, II, Esq.<br>William C. Ourand, Esq.<br>201 S. Orange Ave., Suite 1500<br>Orlando, FL 32801 | 3086 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TIFFANY, WILLIAM F<br>11128 E. WHITE FEATHER LANE<br>SCOTTSDALE, AZ 85262 | P-0008771 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Tiger-Vac, Inc.<br>73 SW 12th Ave., Ste 107<br>Dania, FL 33004 | 28 | 7/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TIGGS, SYLVESTER<br>TIGGS, RITA M<br>900 DR MLK JR DR<br>LIBERTY, TX 77575 | P-0055117 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TIGGS, SYLVESTER<br>TIGGS, RITA M<br>900 DR. MLK JR DR<br>LIBERTY, TX 77575 | P-0058163 | 8/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TIGHE, VICKI J<br>TIGHE, MICHAEL E<br>TIGHE<br>5126 COUNTY ROAD C<br>DANBURY, WI 54830 | P-0012798 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TIGNOR (SEWELL), VIRGINIA<br>697 PRICE HOLLOW RD<br>ELKVIEW, WV | P-0001542 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TILANI, JITENDER T<br>TILANI, LATA J<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055204 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TILANI, JITENDER T<br>TILANI, LATA J<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055207 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TILANI, LATA J<br>TILANI, JITENDER T<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055202 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILANI, LATA J<br>TILANI, JITENDER T<br>14332 MEDIATRICE LANE<br>SAN DIEGO, CA 92129 | P-0055203 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILGHMAN, CARL W<br>316 RADNOR ROAD<br>BALTIMORE, MD 21212 | P-0034021 | 11/30/2017 | TK Holdings Inc., et al. | $125,834.00 | | | | | $125,834.00 |
| TILGHMAN, JACQUELINE<br>6408 ALDER COURT<br>CHARLOTTE, NC 28215 | P-0001156 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILGHMAN, RAHEEN J<br>50 PARK HILL AVENUE<br>APARTMENT R<br>STATEN ISLAND, NY 10304 | P-0035591 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | $0.00 | |
| TILL, PAUL J<br>5497 NW ELDORADO BLVD<br>BREMERTON, WA 98312 | P-0033763 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLER, MICHELE M<br>1204 W 14 AVENUE<br>BELLEVUE, NE 68005 | P-0039489 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLER, MICHELE M<br>1204 W 14TH AVENUE<br>BELLEVUE, NE 68005 | P-0039479 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLERY, NANCY J<br>30 ROCKING HORSE WAY<br>HOLLAND, PA 18966 | P-0010151 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLERY, RON<br>110 5TH AVENUE<br>HOLDREGE, NE 68949 | P-0052503 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tillery, William Mark<br>9991 54th Avenue North<br>St. Petersburg, FL 33708 | 1942 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TILLERY, YOLANDA E<br>748 PENSACOLA<br>PONTIAC, MI 48340 | P-0013146 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLEY, PHILLIP E<br>20 SOUTHGATE AVE<br>MONETT, MO 65708 | P-0013148 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLEY, PHILLIP E<br>20 SOUTHGATE AVE<br>MONETT, MO 65708 | P-0013161 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLEY, RICK B<br>TILLEY, RICK<br>1768 TABOR DR.<br>MARIETTA, GA 30062-2868 | P-0055905 | 1/26/2018 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| TILLISCH, KATHRYN A<br>POHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043996 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TILLISON, BENNIE L<br>10302 ELLA LEE LANE<br>HOUSTON, TX 77042 | P-0025200 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TILLITT, RALPH S<br>9717 BRASSIE CIRCLE<br>EDEN PRAIRIE, MN 55347 | P-0045936 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, CAROLYN<br>4122 BIRCH LEAF COURT<br>CHARLOTTE, NC 28215 | P-0010569 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, ELFRIEDE<br>18 CABOT WAY<br>FRANKLIN PARK, NJ 08823 | P-0028674 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, JEFFREY C<br>1709 WATERFORD LANDING DRIVE<br>FLEMING ISLAND, FL 32003 | P-0001792 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tillman, Johannah Lavonne<br>PO Box 284<br>Cherryville, NC 28021 | 328 | 10/21/2017 | TK Holdings Inc. | $3,019.00 | | | | | $3,019.00 |
| TILLMAN, SARAH W<br>918 CHEVIS STREET<br>COLUMBIA, SC 29205 | P-0002965 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLMAN, TAWANDA D<br>4543 MAPLE CREST STREET<br>SACRAMENTO, CA 95834 | P-0023898 | 11/13/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TILLMAN, WENDY G<br>FINKLE, REYNOLD R<br>PO BOX 697<br>LOS OLIVOS, CA 93441 | P-0036184 | 12/4/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TILLMON, JENNIFER J<br>TILLMON, MICHAEL S<br>22413 AMY DRIVE<br>RICHTON PARK, IL 60471-1646 | P-0015379 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLOTSON, ANDREA L<br>1217 EVERGREEN DR<br>RICHARDSON, TX 75080 | P-0055716 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLOTSON, JEFFREY S<br>TILLOTSON, CHERI L<br>50 HAHNEMANN LANE<br>NAPA, CA 94558-7208 | P-0050290 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLOTSON, REBECCA<br>163 E DELWARE PKWT<br>VILLAS, NJ 08251 | P-0054880 | 1/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLQUIST, JONATHAN P<br>79 E PLEASANT LAKE RD<br>SAINT PAUL, MN 55127 | P-0011292 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILLQUIST, PAUL F<br>79 E PLEASANT LAKE RD<br>SAINT PAUL, MN 55127 | P-0033286 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILMANN, KAREN<br>3640 N OCEAN DRIVE<br>APT#1229<br>SINGER ISLAND, FL 33404 | P-0034947 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILMONT, BETH L<br>53 WILLARD ROAD<br>CASWELL, ME 04750 | P-0056601 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TILTON, ASHLEY D<br>JACKSON SR, LAMAR W<br>1222 E CHELTEN AVE APT F1<br>PHILA, PA 19138 | P-0039682 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIM, CAROL R<br>2601 MIKOL TERRACE SOUTH<br>ST. PETERSBURG, FL 33712 | P-0000089 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIM, ROGER C<br>2360 TORREY PINES ROAD<br>#28<br>LA JOLLA, CA 92037-3414 | P-0054118 | 1/7/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TIMBERMAN, EDWARD S<br>TIMBERMAN, ROSEMARY D<br>9955 E. GRAY HAWK DRIVE<br>TUCSON, AZ 85730-6106 | P-0031939 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMBERMAN, EDWARD S<br>TIMBERMAN, ROSEMARY D<br>9955 E. GRAY HAWK DRIVE<br>TUCSON, AZ 85730-6106 | P-0031943 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMM, CATHERINE<br>13320 IVAKOTA FARM RD<br>CLIFTON, VA | P-0050807 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMM, SARAH B<br>700 W LA VETA AVE<br>UNIT G6<br>ORANGE, CA 92868 | P-0022182 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMME, ROBERT<br>907 VILLAGE GREEN PARKWAY<br>MAINEVILLE, OH 45039 | P-0002105 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, JEFFREY L<br>974 BRANFORD LANE NW<br>LILBURN, GA 30047 | P-0003110 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, JEFFREY L<br>974 BRANFORD LANE NW<br>LILBURN, GA 30047 | P-0003247 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, KAYLAN M<br>10413 CRESCENDO LN<br>AUSTIN, TX 78747 | P-0017130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, MARILYN K<br>109 GRANAY RIDGE DRIVE<br>KALISPELL, MT 59901 | P-0036327 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, STEENA E<br>8238 VISALIA STREET<br>VENTURA, CA 93004 | P-0022213 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMONS, WAYNE D<br>TIMMONS, JAMES J<br>105 WILLIAMSON PL<br>DARLINGTON, SC 29532 | P-0000923 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMMS, LINDA J<br>8 RUTLEDGE AVE<br>GREENVILLE, SC 29617 | P-0023013 | 11/12/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TIMOTHY, DEAN B<br>10571 DALTON BIRDSALL RD<br>DALTON, NY 14836 | P-0017280 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMPERMAN, ANTHONY J<br>378 PACIFIC STREET #4<br>BROOKLYN, NY 11217 | P-0049099 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIMPF, CHERYL A<br>7661 W EATON HWY<br>GRAND LEDGE, MI 48837 | P-0015878 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIMS, RAQUEL B<br>42646 HARRIS STREET<br>CHANTILLY, VA 20152 | P-0026687 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINDALL, CRAIG D<br>TINDALL, DEE<br>1906 SCARLETT DRIVE<br>MURFREESBORO, TN 37130 | P-0014908 | 11/3/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| TINDLE, KENNETH E<br>550 DARBY CREEK RD<br>APT 27<br>LEXINGTON, KY 40509 | P-0003734 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINDLE, TERESA K<br>7292 HWY 145N<br>QUITMAN, MS 39355 | P-0057544 | 2/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINDLE, TERESA K<br>7292 HWY. 145N<br>QUITMAN, MS 39355 | P-0043372 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINE, MARCO G<br>2524 PEAKE STREET<br>NORTH PORT, FL 34286 | P-0000420 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINES,SR, JOHN H<br>6655 LEEDS MANOR RD<br>MARSHALL, VA 2015 | P-0041649 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TING, BENNETT L<br>261 CRESTVIEW DRIVE<br>SAN CARLOS, CA 94070 | P-0057603 | 3/4/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| TINGIRIS, STEVE<br>10110 DOWNEY LANE<br>TAMPA, FL 33626 | P-0010727 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINGIRIS, STEVEN<br>10110 DOWNEY LANE<br>TAMPA, FL 33626 | P-0010736 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINGLER, CELESTE<br>7945 9TH AVE S<br>ST PETERSBURG, FL 33707 | P-0049471 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINGLER, JAMES M<br>2674 NW 41ST ST<br>BOCA RATON, FL 33434 | P-0001990 | 10/23/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| TINGLER, LANCE M<br>225 NEWMAN AVE<br>JEFFERSON, LA 70121 | P-0012253 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINGLEY, JAMES A<br>4742 POMEGRANATE CT<br>ALEXANDRIA, VA 22309 | P-0034647 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINGQUIST, DAVID R<br>1905 N CLEVELAND STREET<br>LITTLE ROCK, AR 72207 | P-0029746 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINKEL, JEREMY<br>208 N BLISS AVE<br>MUNCIE, IN 47304 | P-0029275 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINKER, JANE L<br>13211 PATTEN TRACT RD<br>MONROEVILLE, OH 44847 | P-0042824 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TINKER, NATALIE W<br>27344 DARA SPRINGS LN<br>SPRING, TX 77386 | P-0010549 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tino, Jr., Frank V.<br>8345 N.W. 66th Street<br>Unit # C3980<br>Miami, FL 33166 | 3960 | 12/9/2017 | TK Holdings Inc. | $65.38 | | | | | $65.38 |
| TINO,JR., FRANK V<br>8345 N.W. 66TH STREET<br># C3980<br>MIAMI, FL 33166 | P-0037839 | 12/9/2017 | TK Holdings Inc., et al. | $65.38 | | | | | $65.38 |
| TINOCO SR, ANTHONY M<br>TINOCO, MARSHA K<br>4106 SW SHENANDOAH RD<br>TOPEKA, KS 66610 | P-0046521 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINOCO, MARCO A<br>7340 COLONY COVE LN<br>JACKSONVILLE, FL 32277 | P-0035909 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINOCO, MARCO A<br>7340 COLONY COVE LN<br>JACKSONVILLE, FL 32277 | P-0035913 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINSON, ELLEN<br>84 TARRAGON DRIVE<br>EAST HAMPTON, CT 06424 | P-0005710 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TINSON, ROBERT<br>84 TARRAGON DRIVE<br>EAST HAMPTON, CT 06424 | P-0005708 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPP, BERNARD E<br>4437 N SALFORD BLVD<br>NORTH PORT, FL 34286 | P-0006722 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPENS, AMANDA S<br>2545 TRIBBLE CREEK CV<br>GRAYSON, GA 30017 | P-0002796 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPETT, JEFFREY A<br>20155 NO 1170 ST<br>MARSHALL, IL 62441 | P-0012855 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPETT, LYNN A<br>414 APPLEGATE CT<br>LINTHICUM, MD 21090 | P-0008735 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPETT, THOMAS<br>414 APPLEGATE CT<br>LINTHICUM, MD 21090 | P-0035268 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPPIN, MELANIE M<br>6931 EBY AVENUE<br>MERRIAM, KS 66204 | P-0033878 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIPTON, ANNA<br>1116 TUDOR HOUSE RD<br>PFLUGERVILLE, TX 78660 | P-0001410 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIQUI, MARIA C<br>2007 ROSECRANS COURT<br>FREDERICK, MD 21702 | P-0006363 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRADO, MARIA<br>814 MARGARET DRIVE<br>SEFFNER, FL 33584 | P-0001715 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRADO, PEDRO<br>350 W WALNUT TREE DRIVE<br>BLANDON, PA 19510 | P-0051375 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIRADO, RUBEN B<br>3416 NEELY EVANS CT<br>MONROE, NC 28110 | P-0053381 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TIROFF, MARK A<br>TIROFF, LORETTA<br>7832 NUMMIE COURT<br>NORTH CHARLESTON, SC 29418 | P-0017571 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TIRPAK, MICHAEL D<br>TIRPAK, BEVERLY C<br>166 32ND AVENUE<br>VERO BEACH, FL 32968 | P-0001728 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TIRSCHWELL, PERRY<br>31 HUDSON DRIVE<br>DOBBS FERRY, NY 10522-1180 | P-0047699 | 12/22/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| TISCHLER, MICHAEL L<br>101 PIN OAK COURT<br>COLLEGEVILLE, PA 19426 | P-0013638 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TISDALE, DAVID<br>4200 STONEWORKS PLACE<br>NEW ALBANY, OH 43054 | P-0027291 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TISDALE, JENELL G<br>245 TABOR DRIVE<br>COLUMBIA, SC 29203 | P-0041462 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TISLOW, WILLIAM M<br>5715 HUSTON RD.<br>WEST LAFAYETTE, IN 47906 | P-0025793 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TISLOW, WM M<br>5715 HUSTON RD.<br>WEST LAFAYETTE, IN 47906 | P-0025716 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TISON, DAVID C<br>1941 S. W. 133 AVE.<br>MIRAMAR, FL 33027 | P-0052000 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TITA, ROGER L<br>3206 GEORGIAN LANE<br>EASTON, PA 18042 | P-0042313 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TITCOMBE, TARA J<br>5148 ROYALTON ROAD<br>APT 6B<br>NORTH ROYALTON, OH 44133 | P-0012992 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TITTERINGTON, DAVID R<br>1044 ORCHARD LANE<br>BROADVIEW HEIGHT, OH 44147 | P-0051887 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Tittle, Tawana<br>2637 W Randol Mill Rd Apt B<br>Arlington, TX 76012 | 4178 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TITUS BUDDE, TAMMY G<br>7267 MACBETH DR<br>DUBLIN<br>DUBLIN, OH 43016 | P-0011750 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TITUS, BEVERLY C<br>2930 E. RIVERSIDE RD.<br>BUCHANAN, MI 49107 | P-0010770 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TITUS, BRIAN J<br>5070 LOCKWOOD RD<br>PERRY, OH 44081 | P-0017057 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TITUS, JR, JACK L<br>TITUS, MARCIA R<br>12316 NAPLES ST NE<br>BLAINE, MN 55449 | P-0033534 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TITUS, KYLE<br>162 DOLPHIN CIRCLE<br>MARINA, CA 93933 | P-0013048 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TITUS, MARCIA R<br>TITUS, JR, JACK L<br>12316 NAPLES ST NE<br>BLAINE, MN 55449 | P-0033516 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIURA, KATHERINE<br>PO BOX 7225<br>SANTA ROSA, CA 95407-0225 | P-0034344 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TIWARI, PRATIMA<br>2125 BETHEL RD SE<br>BREMEN, OH 43107 | P-0000238 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>3120 SHADY OAKS DRIVE<br>BROWNWOOD, TX 76801 | P-0002433 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>3120 SHADY OAKS DRIVE<br>BROWNWOOD, TX 76801 | P-0002498 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC<br>P.O.BOX 3004<br>MONROE, WI 53566 | P-0008619 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC, / TAKATA<br>TK HOLDINGS INC,<br>P.O BOX 3004<br>MONROE, WI 53566 | P-0046191 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS INC.<br>6139 E. 2ND STREET<br>TUCSON | P-0057799 | 3/30/2018 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| TK HOLDINGS INC.<br>MARGARET PATCHETT<br>403 VICTORIA DRIVE<br>PORT ORANGE, FL 32129 | P-0055358 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS<br>P.O. BOX 3004<br>MONROE, WI 53566-3004 | P-0029691 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TK HOLDINGS, INC.<br>1417 CREEK ROAD<br>ESPERANCE, NY 12066 | P-0036617 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TNT CONTRACTING AND ERECTING,<br>100 WOODLAND COVE<br>MALVERN, AR 72104 | P-0025187 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TO, JESSICA<br>3524 DURFEE AVE. APT 5<br>EL MONTE, CA 91732 | P-0016491 | 11/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TO, MICHAEL<br>1000 N EGLIN PKWY # 439<br>SHALIMAR, FL 32579 | P-0056522 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOALE, KATY M<br>7604 JANAK DRIVE<br>HOUSTON, TX 77055 | P-0003678 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOALE, TIMOTHY T<br>7604 JANAK DRIVE<br>HOUSTON, TX 77055 | P-0003684 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBEY, JENNIFER<br>10 CRESCENT ST<br>MILLERS FALLS, MA 01349 | P-0011232 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tobias, Mary A<br>4603 Wheatstone Ct.<br>Richmond, TX 77469 | 572 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| TOBIAS, ROWEL B<br>2700 MALIBU COURT<br>COLUMBIA, MO 65203 | P-0054818 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIAS, ROWEL B<br>2700 MALIBU COURT<br>COLUMBIA, MO 65203 | P-0054819 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIASIEWICZ, RYSZARD S<br>500 BEDFORD ST # 210<br>STAMFORD, CT 06901 | P-0034400 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIASIEWICZ, RYSZARD S<br>500 BEDFORD ST # 210<br>STAMFORD, CT 06901 | P-0034404 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIASIEWICZ, RYSZARD S<br>500 BEDFORD ST # 210<br>STAMFORD, CT 06901 | P-0034409 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, GERALD F<br>TOBIN, GERALD<br>7674 S MISSION CT<br>FRANKLIN, WI 53132 | P-0011552 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, GERALD F<br>TOBIN, GERALD<br>7674 S MISSION CT<br>FRANKLIN, WI 53132 | P-0011693 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, JACQUELINE<br>29 CHERRY STREET<br>APT. 10B<br>WARWICK, NY 10990 | P-0055342 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBIN, JAMES S<br>10586 MONTROSE BAY AVE<br>BOYNTON BEACH, FL 33473 | P-0023662 | 10/30/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| TOBIN, STEPHEN W<br>TOBIN, VERNA L<br>116 CANEEL CT.<br>GRETNA, LA 70056 | P-0028149 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBON, JASON<br>1589 PETERS GATE<br>EAST MEADOW, NY 11554-1529 | P-0026240 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOBOR, BEN D<br>6 WINNER CIRCLE<br>HOUSTON, TX 77024 | P-0047996 | 12/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TOCANTINS, WILLIAM H<br>913 6TH ST APT 2<br>SANTA MONICA, CA 90403 | P-0042592 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOCCI, ANGELA M<br>6 EAST RHODES AVENUE<br>WEST CHESTER, PA 19382-5520 | P-0014239 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOCK, WILLIAM L<br>269 E. CLAIBORNE PL.<br>LONG BEACH, CA 90807 | P-0040706 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODA, KEN<br>1400 LODI AVE<br>SAN MATEO, CA 94401 | P-0015680 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TODD, ALICE L<br>315 WINDING RD<br>FRIENDSWOOD, TX 77546 | P-0002074 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, BRADLEY R<br>17465 LITTLE EAGLE CREEK AVE.<br>WESTFIELD, IN 46074 | P-0001513 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, DAVID H<br>20 SUNSET DRIVE<br>SEBASTIAN, FL 32958 | P-0026130 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, DEBORAH L<br>20 SUNSET DRIVE<br>SEBASTIAN, FL 32958 | P-0026469 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, MARSHA B<br>24542 HILLIARD BLVD.<br>WESTLAKE, OH 44145 | P-0018659 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, MELENDA S<br>29 ROCKEFELLER DRIVE<br>APT. A<br>ORMOND BEACH, FL 32176 | P-0013428 | 11/2/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TODD, RANDALL L<br>TODD, EVE F<br>34 RYANWYCK PLACE<br>THE WOODLANDS, TX 77384 | P-0045563 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, RANDALL L<br>TODD, JONATHAN<br>34 RYANWYCK PLACE<br>THE WOODLANDS, TX 77384 | P-0049658 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, RANDALL<br>34 RYANWYCK PLACE<br>THE WOODLANDS, TX 77384 | P-0050186 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, SAMUEL O<br>8801 BRIGADIER LANE<br>MINT HILL, NC 28227 | P-0041888 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, TIFFANY R<br>4242 HUSTON HILLS RD<br>DECATUR, IL 62526 | P-0010571 | 10/31/2017 | TK Holdings Inc., et al. | $15,660.28 | | | | | $15,660.28 |
| TODD, TIFFANY<br>4242 HUSTON HILLS RD<br>DECATUR, IL 62526 | P-0010534 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODD, TOREY<br>TODD, TOREY M | P-0033883 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODOROFF, PATRICK A<br>39 WOODLAND AVE<br>HYANNIS, MA 02601 | P-0006610 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODOROV, PETAR R<br>1662 W RACHEL LN<br>APPLETON, WI 54913-6703 | P-0012834 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TODOROV, RUMEN T<br>1662 W RACHEL LN<br>APPLETON, WI 54913-6703 | P-0012824 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOEPKE, MICHAEL W<br>2107 BURLINGTON DR<br>MIDLAND, MI 48642 | P-0037851 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOERING, ANDREW J<br>245 ASHLAND TRAIL<br>TYRONE, GA 30290 | P-0035275 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOFT, ADAM<br>10774 RICHMOND PLACE<br>COOPER CITY, FL 33026 | P-0003437 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOH, ABIGAIL X<br>2012 COOLIDGE ST #91<br>SAN DIEGO, CA 92111 | P-0055174 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOKAR, ALEXANDER<br>TOKAR<br>670 GREYLYN DR<br>SAN RAMON, CA 94583 | P-0016789 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, JASON L<br>3282 OAK RIDGE CIRCLE<br>HAMILTON, MI 49419 | P-0041620 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, MARGUERITE J<br>509 GLENDALE AVE<br>HADDON TOWNSHIP, NJ 08108-2233 | P-0052824 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, MARGUERITE J<br>509 GLENDALE AVE<br>HADDON TOWNSHIP, NJ 08108-2233 | P-0053162 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAND, SCOTT M<br>200 STAGHORN WAY<br>FRANKTOWN, CO 80116-8745 | P-0044800 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLAR, PATRICIA M<br>5225 MARCELLA COURT<br>DURHAM, NC 27707 | P-0027140 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLBERT, MARSHALL<br>2205 CHASE POINTE CT.<br>FLUSHING, MI 48433-2283 | P-0017945 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLBERT, MARSHALL<br>2205 CHASE POINTE CT.<br>FLUSHING, MI 48433-2283 | P-0019194 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEA, ANDREA N<br>10306 LATTA CREEK DR<br>KATY, TX 77494 | P-0050713 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEDO, LEOPOLDO<br>8503 ROLLING OAKS DR SE<br>OWENS CROSS ROAD, AL 35763 | P-0008496 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEDO, LUCIA M<br>3175 GREENWOOD STREET<br>WINTER PARK, FL 32792 | P-0002176 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEDO-PEREZ, JOANA<br>6950 VISTA LAGO LOOP APT300<br>ZEPHYRHILLS, FL 33542 | P-0000613 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEN, NATARRA N<br>3730 ILLINOIS<br>FL 1<br>ST. LOUIS, MO 63118 | P-0009680 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLER, BENJAMIN N<br>11019 STONE RD<br>VALLEY VIEW OHIO 44125 | P-0005901 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLER, KESHA<br>8000 CASITAS ROAD<br>ATASCADERO, CA 93422 | P-0019474 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOLER, WILLIAM G<br>TOLER, CINDY D<br>106 BRIGHTON CT<br>COLUMBIA, TN 38401 | P-0025608 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLES, INEZ L<br>TOLES, NATHANIEL<br>325 HILLCREST AVENUE<br>TRENTON, NJ 08618 | P-0003026 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLES, JAMES E<br>TOLES, JUDY C<br>3754 MORNINGVIEW DRIVE<br>MOSS POINT, MS 39563 | P-0006812 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLES, JAMES E<br>TOLES, JUDY C<br>3754 MORNINGVIEW DRIVE<br>MOSS POINT, MS 39563 | P-0006827 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEVER, SALEEMAH<br>889 MADISON CT<br>JONESBORO, GA 30236 | P-0003400 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLEVER, SALEEMAH<br>NO ADDRESS PROVIDED | P-0003431 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLHUS III, JOHN A<br>107 DARYL DRIVE<br>VERNON, CT 06066 | P-0008739 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLL BROTHERS, INC.<br>3 PARK PLAZA<br>20TH FLOOR<br>IRVINE, CA 92614 | P-0052210 | 12/26/2017 | TK Holdings Inc., et al. | $400.00 | | | | | $400.00 |
| TOLL, REGINA<br>1110 SW 125TH AVE<br>M 412<br>PEMBROKE PINES, FL 33027 | P-0034956 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLL, REGINA<br>1110 SW 125TH AVE<br>M412<br>PEMBROKE PINES, FL 33027 | P-0034954 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLLEFSON, JAMIE F<br>3550 PARK BLVD #2<br>SAN DIEGO, CA 92103 | P-0037308 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLLEFSON, JON<br>5305 AYRSHIRE BLVD<br>EDINA, MN 55436 | P-0021012 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tollen, Roberta Kay<br>2801 SW Spring Garden St<br>Portland, OR 97219 | 2899 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOLOMAY, DANIEL L<br>8219 MORRELL LANE<br>DURHAM, NC 27713 | P-0017652 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLOMAY, DANIEL L<br>8219 MORRELL LANE<br>DURHAM, NC 27713 | P-0017654 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOLOMAY, KIMBERLY R<br>8219 MORRELL LANE<br>DURHAM, NC 27713 | P-0017792 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOM, DAVID<br>155 PAOAKALANI AVENUE<br>SUITE 501<br>HONOLULU, HI 96815 | P-0012608 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOM, GALEN<br>2550 HILBORN ROAD<br>#197<br>FAIRFIELD, CA 94534 | P-0018155 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMA, VELMA<br>911 N. LEAVITT ST<br>APT 3R<br>CHICAGO, IL 60622 | P-0044982 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tomaino, Peter M.<br>180 Proctor Blvd.<br>Utica, NY 13501 | 1808 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOMAN, GRETCHEN R<br>965 MORGAN ROAD<br>RIVER FALLS, WI 54022 | P-0016288 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMAN, MARSHALL B<br>965 MORGAN ROAD<br>RIVER FALLS, WI 54022 | P-0016267 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMANSKI III, DONALD<br>TOMANSKI, COURTNEY L<br>P.O. BOX 405<br>23825 LEMOYNE RD<br>LEMOYNE, OH 43441 | P-0055401 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMARELLI, MARIANNE<br>267 EMERALD COURT<br>CASTLE ROCK, CO 80104 | P-0016053 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMASCHESKI, JOSEPH D<br>TOMASCHESKI, KELSEY A<br>1005 NW 83RD ST<br>SEATTLE, WA 98117 | P-0028190 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tomashefski, Joseph<br>5031 Winding Hills Lane<br>Woodstock, GA 30189 | 3673 | 11/28/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| Tomashefski, Marianne<br>5031 Winding Hills Lane<br>Woodstock, GA 30189 | 3679 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOMASI, KATHLEEN H<br>65 MADISON STREET<br>SARATOGA SPRINGS, NY 12866 | P-0057201 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMASZEWSKI, STANLEY A<br>TOMASZEWSKI, DEBORAH A<br>3013 NORMANDY DRIVE<br>MCKINNEY, TX 75070 | P-0039326 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMB, JENNIFER P<br>3906 CURLYTAIL CT<br>MURRYSVILLE, PA 15668-9564 | P-0029465 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMBERLIN, EDWARD M<br>1409 N FRANKLIN ST.<br>GASTONIA, NC 28054 | P-0011892 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMCZAK JR, THOMAS N<br>2521 SOUTH 200TH AVENUE<br>P.O. BOX 909<br>BUCKEYE, AZ 85326 | P-0009433 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMCZAK JR., THOMAS N<br>2521 SOUTH 200TH AVENUE<br>P.O. BOX 909<br>BUCKEYE, AZ 85326 | P-0009419 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMCZAK, GREGORY<br>4231 SO 89 ST<br>GREENFIELD, WI 53228-2211 | P-0007556 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tomecek, Hollie Beth<br>7 Calamity Jane<br>Belton, TX 76513 | 4027 | 12/13/2017 | TK Holdings Inc. | $1,000.00 | | $0.00 | | | $1,000.00 |
| TOMEI TORRES, FRANCISO A<br>TOMEI TORRES, FRANCISCO A<br>AGENCY FOR TOXIC SUBSTANCES A<br>3480 MILL VALLEY DR<br>DACULA, GA 30019-1299 | P-0004736 | 10/25/2017 | TK Holdings Inc., et al. | $31,978.36 | | | | | $31,978.36 |
| TOMEY, LORI<br>2219 MADISON ROAD<br>CINCINNATI, OH 45208 | P-0012224 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMEY, LORI<br>2219 MADISON ROAD<br>CINCINNATI, OH 45208 | P-0012231 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMINGAS, EDWARD A<br>2500 GRIEGOS PL NW<br>ALBUQUERQUE NEW MEXICO 87107 | P-0054773 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLAN, JOHN R<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019913 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLAN, JOHN R<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019938 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLAN, JOHN R<br>TOMLAN, SHAWN D<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019907 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLAN, SHAWN D<br>5 KILSYTH COURT<br>ST. CLAIRSVILLE, OH 43950 | P-0019928 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLIN, CHRIS<br>TOMLIN, JESSICA<br>4 CARDINAL LANE<br>SICKLERVILLE, NJ 08081 | P-0007517 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLIN, TERRY W<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014438 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLIN, TERRY W<br>3923 HWY 7<br>BISMARCK, AR 71929 | P-0014441 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLINSON, DAVID J<br>5842 ABRAHAM AVE<br>WESTMINSTER, CA 92683 | P-0024575 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOMLINSON, HEYWARD P<br>NO ADDRESS PROVIDED | P-0000962 | 10/20/2017 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| TOMLINSON, JESSICA L<br>511 E. OAKRIDGE<br>FERNDALE, MI 48220 | P-0014104 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOMLINSON, ROBERT T<br>10270 TUSCANY DRIVE<br>LAS CRUCES, NM 88007-8927 | P-0007612 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMLINSON, TERRA C<br>4448 BOSTON DRIVE<br>PLANO, TX 75093 | P-0044025 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMLJANOVIC, JOHN J<br>TOMLJANOVIC, FLORENCE A<br>226 WILSON STREET<br>JOHNSTOWN, PA 15906 | P-0012381 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMMASONE, MARILYN J<br>1337 PAUL AVENUE<br>SCHENECTADY, NY 12306 | P-0025181 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMMASONE, STEVEN A<br>1337 PAUL AVENUE<br>SCHENECTADY, NY 12306 | P-0025188 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMORSKY, RICHARD L<br>8161 KIOWA TRAIL<br>PINCKNEY, MI 48269 | P-0033910 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMPACH, LUCAS A<br>1815 CRAIN STREET<br>EVANSTON, IL 60202 | P-0009251 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMPKINS, ARLEN M<br>1022 NEAR OCEAN DRIVE<br>VERO BEACH, FL 32963 | P-0044428 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMPKINS, CAROLYNE E<br>5 KAREN COURT<br>WESTBURY, NY 11590 | P-0047222 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMPKINS, GERARD F<br>5 KAREN COURT<br>WESTBURY, NY 11590 | P-0047235 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMPKINS, IRETHA<br>3911 WATER ST<br>ELLENTON, FL 34222 | P-0006930 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMPKINS, IRETHA<br>3911 WATER ST<br>ELLENTON, FL 34222 | P-0024055 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMPKINS, ROBERT<br>34 BEECH COURT<br>FISHKILL, NY 12524 | P-0037978 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMPKINS, ROBIN<br>P.O. BOX 1059<br>LAKE OSWEGO, OR 97034 | P-0036874 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMPSETT, HOLLY A<br>429 NORTH 33RD ST<br>LINCOLN, NE 68503 | P-0046323 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMS, MAY H<br>223 E AVONDALE DR<br>GREENSBORO, NC 27403 | P-0021172 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOMS, MAY<br>223 E AVONDALE DR<br>GREENSBORO, NC 27403 | P-0019713 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TONATIUH RANCH<br>1395 COUNTY ROAD 10<br>RIDGWAY, CO 81432 | P-0017508 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TONEY, RAY<br>419 HICKORY RDG<br>COLUMBUS, MS 39705 | P-0014027 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONEY, TROY L<br>2601 MCKINNEY RANCH PKWY<br>APT 3408<br>MCKINNEY, TX 75070 | P-0001820 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, ANDY<br>MOORE, TAMMY D<br>66 HEMPSTEAD DRIVE<br>NEWARK, DE 19702 | P-0010307 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, CARRIE K<br>103 W CRYSTAL COVE TER<br>SAN FRANCISCO, CA 94134 | P-0031442 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, KAKIONG<br>421 EAST MISSION RD #30<br>ALHAMBRA, CA 91801 | P-0029504 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONG, TAT P<br>1503 E LARKWOOD STREET<br>WEST COVINA, CA 91791 | P-0041726 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONGAONKAR, PRASAD C<br>BHONGE, LEENA S<br>409 FAIRVIEW AVE<br>APT C<br>ARCADIA, CA 91007 | P-0038589 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONKS, JULIA G<br>TONKS, PHILIP E<br>2039 MAX GRAY ROAD<br>PLAINFIELD, VT 05667 | P-0053717 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONNESEN, TIM<br>8944 AQUEDUCT AVE<br>NORTH HILLS, CA 91343 | P-0016083 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONNESSEN, GUNNAR O<br>818 HEWITT DRIVE<br>PORT ORANGE, FL 32127-5957 | P-0000174 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TON-NU, TRISHA<br>78 PARKER AVENUE<br>APT 3<br>SAN FRANCISCO, CA 94118 | P-0022410 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONOLI, GLENN F<br>15563 PINTURA DR<br>HACIENDA HEIGHTS, CS. 91745 | P-0015212 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TONOUKOUIN, LIE G<br>8630 COPPER CANYON WAY<br>ANTELOPE, CA 95843 | P-0042422 | 12/19/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TONTY, TERRY L<br>3628 EFFINGHAM LANE<br>MODESTO, CA 95357 | P-0029259 | 11/20/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| TOOCH, KATHLEEN<br>1591 NORWICH AVE.<br>THOUSAND OAKS, CA 91360 | P-0033220 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOOGOOD, CRYSTAL<br>1772 NAND CT<br>YUBA CITY, CA 95993 | P-0025967 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOOHEY, CHARLES Q<br>1001 CHENERY STREET<br>SAN FRANCISCO, CA | P-0017410 | 11/6/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOOKER, MATTHEW W<br>2469 NATIVE DANCER WAY<br>SEVIERVILLE, TN 37876 | P-0050624 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Toolcraft<br>140 Granger Street<br>Rutland, VT 05701 | 1694 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOLSEE, AZEEZAN N<br>280 VIEW STREET<br>NEW HAVEN, CT 06511 | P-0052281 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Toombs, Alfred Lawrence<br>215 No. Columbus St.<br>Alexandria, VA 22314-2411 | 4548 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOMER, ANDRÉ<br>1113 5TH AVE<br>APT. 512<br>ROCK FALLS, IL 61071 | P-0051902 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Toomer, Cornelia L.<br>4020 Lavista Circle #210<br>Jacksonville, FL 32217 | 721 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOOMEY CLYDE INTERIORS, INC<br>7485 WATER FALL TRAIL<br>CHAGRIN FALLS, OH 44022 | P-0035235 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOOMEY COOPER, CYNTHIA L<br>245 PALOMINO AVE<br>ROSEBURG, OR 97471 | P-0035108 | 12/3/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOOMEY, THOMAS C<br>TOOMEY, CYNTHIA C<br>111 SANDRA LEE DR<br>MANDEVILLE, LA 70448 | P-0038858 | 12/11/2017 | TK Holdings Inc., *et al* . | $1,200.00 | | | | | $1,200.00 |
| Toor, Harinder S.<br>1017 N Canyon Dr.<br>Modesto, CA 95351 | 1512 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOPE, LISA R<br>4619 JULIAN DRIVE<br>COLUMBUS, OH 43227 | P-0037132 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Topolski, Mark Edward<br>27922 Cedar View Ct<br>Mechanicsville, MD 20659 | 1332 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOPPER, ANDREW J<br>232 LIVE OAK LN<br>FORT WALTON BEAC, FL 32548 | P-0035475 | 12/4/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TOPPINS, PAUL<br>1308 DEARING PLACE<br>TUSCALOOSA, AL 35401-3336 | P-0039417 | 12/12/2017 | TK Holdings Inc., *et al* . | $12,440.00 | | | | | $12,440.00 |
| TORALDO, MARY G<br>TORALDO, PAUL F<br>7706 HARMANS ROAD<br>HANOVER, MD 21076 | P-0023777 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| TORCHIO, JASON<br>TORCHIO, CARIE<br>4219 AMBOY ROAD<br>10<br>STATEN ISLAND, NY 10308 | P-0013054 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORELLI, GAIL D<br>TORELLI, ANTHONY J<br>275 ROCKBOURNE CT<br>WESTERVILLE, OH 43082 | P-0002362 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORELLI, GAIL D<br>TORELLI, ANTHONY J<br>275 ROCKBOURNE CT<br>WESTERVILLE, OH 43082 | P-0002440 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOREN, NICHOLAS J<br>1247 11TH ST. APT. 3<br>SANTA MONICA, CA 90401 | P-0024259 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORGERSEN, ADRIANNE<br>1748 KAYS CREEK CIR<br>LAYTON, UT 84040 | P-0007757 | 10/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| TORGERSEN, DALLAS K<br>1748 KAYS CREEK CIR<br>LAYTON, UT 84040 | P-0007762 | 10/28/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| TORGESEN, DAVID<br>25842 ROYAL OAKS RD.<br>STEVENSON RANCH, CA 91381 | P-0019091 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORIAN, SHARON P<br>3510 PRESTON AVENUE<br>DURHAM, NC 27705 | P-0050754 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORIAN, SHARON P<br>3510 PRESTON AVENUE<br>DURHAM, NC 27705 | P-0050849 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORIAN, SHARON P<br>PARKS, CHARLES B<br>3510 PRESTON AVENUE<br>DURHAM, NC 27705 | P-0051232 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORINO, THOMAS M<br>23 AMITY POINT<br>CLIFTON PARK, NY 12065 | P-0019635 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tormey, Dolores<br>20 Redwood Lane<br>Ringwood, NJ 07456 | 1577 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORNATORE, STEVEN J<br>385 TAR CREEK RD<br>ORIENTAL, NC 28571 | P-0025735 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, ANTHONY D<br>2210 HOWARD AVE UNIT B<br>EVERETT, WA 98203 | P-0055159 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, BETT<br>1355 FOUR SEASONS BLVD<br>TAMPA, FL 33613 | P-0008040 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, FERDINAND<br>19900 EAST COUNTRY CLUB DRIVE<br>APT 218<br>AVENTURA, FL 33180 | P-0022364 | 11/11/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TORO, FERDINAND<br>19900 EAST COUNTRY CLUB DRIVE<br>APT 218<br>AVENTURA, FL 33180 | P-0022369 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORO, LAURA<br>13807 BRADLEY AVE<br>SYLMAR, CA 91342 | P-0027335 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORONTO, GARY<br>18 CRESTED BUTTE COURT<br>SHAMONG, NJ 08088 | P-0020507 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRANCE, HENRY C<br>11301 BROOKDALE LANE<br>UPPER MARLBORO, MD 20772 | P-0021451 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRANCE, HENRY C<br>11301 BROOKDALE LANE<br>UPPER MARLBORO, MD 20772 | P-0021504 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRANCE, HENRY C<br>11301 BROOKDALE LANE<br>UPPER MARLBORO, MD 20772 | P-0021507 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRE, AMADINA B<br>164-24 GRAND CENTRAL PKWAY<br>JAMAICA, NY 11432 | P-0025122 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRE, ANNEMARIE<br>10 LEGION PL<br>WHIPPANY, NJ 07981 | P-0031271 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRE, ANNEMARIE<br>10 LEGION PLACE<br>WHIPPANY, NJ 07981 | P-0031987 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRE, CLAIRE<br>TORRE, JOSEPH<br>1214 REILLY LN<br>CLARKSTON, GA 30021 | P-0006285 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRE, CLAIRE<br>TORRE, JOSEPH<br>1214 REILLY LN<br>CLARKSTON, GA 30021 | P-0006304 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORREGANO, SHIELA<br>AUGUSTINE, SR., GEORGE<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043683 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| TORREGROSSA, BRENNAN J<br>224 VASSAR AVE<br>SWARTHMORE, PA 19081 | P-0021506 | 11/10/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| TORRENCE, RACHEL<br>1977 WEST FAIRMOUNT AVE<br>MILWAUKEE, WI 53209 | P-0005488 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES FIGUERAS, JOSE H<br>4356 AVENIDA CONSTANCIA<br>VILLA DEL CARMEN<br>PONCE, PR 00716 | P-0055819 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES GARCIA, AGUSTIN J<br>TORRES, NIXA N<br>314 SE 9TH AVE<br>CAPE CORAL, FL 33990 | P-0055511 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES III, JOSE A<br>TORRES, MOIRE B<br>7506 AUGUSTA LANE<br>ROSHARON, TX 77583 | P-0053815 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES JR, WILLIAM<br>PO BOX 171<br>BATAVIA, NY 14056 | P-0021934 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES JR., OSCAR<br>TORRES, SANDRA E<br>412 MORGAN STREET<br>ELGIN, IL 60123 | P-0025925 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES JR., OSCAR<br>TORRES, SANDRA E<br>412 MORGAN STREET<br>ELGIN, IL 60123 | P-0030265 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, ALEX<br>1007 W GEM<br>MOSES LAKE, WA 98837 | P-0030140 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, ANA M<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030976 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Torres, Ana Maria<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3290 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, ANDRES<br>346 SE DAVIS ST<br>APT 9<br>DALLAS, OR 97338 | P-0015965 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, ARACELY<br>PO BOX 1888<br>MECCA, CA 92254 | P-0056204 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, BARBARA T<br>44755 SAN CLEMENTE CIRCLE<br>PALM DESERT, CA 92260-3516 | P-0042302 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, BETTY A<br>4506 TANAGER ROAD<br>MONROE, NY 10950 | P-0007900 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, CARLOS V<br>260 MARIPOSA AVENUE<br>DALY CITY, CA 94015-2107 | P-0014478 | 11/3/2017 | TK Holdings Inc., *et al*. | $43.79 | | | | | $43.79 |
| TORRES, CHRISTINA M<br>10225 LURLINE AVE<br>UNIT B<br>CHATSWORTH, CA 91311 | P-0012563 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, DAVID S<br>TORRES, MARTHA<br>2845 MIDDLETON CIRCLE<br>KISSIMMEE, FL 34743 | P-0042740 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, DIALIZA<br>P.O. BOX 6233<br>PLAINFIELD, NJ 07062 | P-0055039 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, EDDIE S<br>SAUNDERS, STEPHANIE A<br>250 MILLICENT AVE<br>BUFFALO, NY 14215 | P-0052137 | 12/27/2017 | TK Holdings Inc., *et al*. | $3,500.00 | | | | | $3,500.00 |
| TORRES, ELADIO A<br>80 PINE ISLAND CIRCLE<br>KISSIMME, FL 34743 | P-0012382 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, ERIKA<br>7571 S. CALLE DEL LAGO<br>TUCSON, AZ 85746 | P-0054244 | 1/8/2018 | TK Holdings Inc., *et al*. | $36,061.97 | | | | | $36,061.97 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, FELICIA L<br>7220 HERBOSO<br>GRAND PRAIRIE, TX 75054 | P-0045567 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, FELICIA L<br>7220 HERBOSO<br>GRAND PRARIE, TX 75054 | P-0045538 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Torres, Felicia L.<br>7220 Herboso<br>Grand Prairie, TX 75054 | 4321 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, GEOVANI M<br>10401 NW 30 PL<br>MIAMI, FL 33147 | P-0044175 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, GREGORY D<br>MO AZIZ ESQ.<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031023 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Torres, Gregory D.<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3260 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, HIEDY A<br>749 N. BUSH STREET<br>UKIAH, CA 95482 | P-0017493 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Torres, Jannet<br>11601 Nelson st<br>Loma Linda, CA 92354 | 4121 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TORRES, JASON A<br>598 SMOKEMONT CT<br>APOPKA, FL 32712 | P-0001263 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, JASON A<br>598 SMOKEMONT CT<br>APOPKA, FL 32712 | P-0001267 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, JOHN W<br>18490 W. VERDIN RD.<br>GOODYEAR, AZ 85338 | P-0011964 | 11/1/2017 | TK Holdings Inc., *et al*. | $250.00 | | | | | $250.00 |
| TORRES, JOHN W<br>TORRES, HANNE R<br>18490 W. VERDIN ROAD<br>GOODYEAR, AZ 85338-5080 | P-0007308 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, JOHNATHAN R<br>NO ADDRESS PROVIDED | P-0009700 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Torres, Jose<br>10364 25th St<br>Rancho Cucamonga, CA 91730 | 1422 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Torres, Jose A.<br>5825 Annunciation St.<br>Houston, TX 77016 | 4957 | 4/16/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TORRES, KORRI N<br>6415 ELENA ST.<br>CHINO, CA 91710 | P-0021332 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, LUIS A<br>1213 WEST PIERCE STREET<br>N/A<br>LAKE ALFRED, FL 33850-2509 | P-0048328 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRES, LUIS A<br>1213 WEST PIERCE STREET<br>N/A<br>LAKE ALFRED, FL 33850-2509 | P-0048381 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| TORRES, LUIS<br>LOACES, ANGELIN<br>2075 HOMER AVE<br>BRONX, NY 10473 | P-0025144 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, MELISSA A<br>204 E DRESSER ROAD<br>DEKALB, IL 60115 | P-0020548 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, NANCY M<br>2241 GONDAR AVE<br>LONG BEACH, CA 90815 | P-0031483 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, RICHARD S<br>ESTRELLA, JILLIAN L<br>9651 MEADOWLAND DRIVE<br>HOUSTON, TX | P-0037603 | 12/8/2017 | TK Holdings Inc., *et al*. | $30,000.00 | | | | | $30,000.00 |
| TORRES, ROBERT C<br>VEGA, JOLYNN Y<br>850 HILLSIDE ST. #23<br>LA HABRA, CA 90631 | P-0020888 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, SARAH<br>2876 SHASTA DRIVE<br>FAIRFIELD, CA 94533 | P-0036527 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, SHARON K<br>TORRES, CHRISTOPHER<br>1076 PLANTATION ROSE CT<br>HENDERSON, NV 89002 | P-0000331 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES, VANESSA B<br>829 TYSON AVE<br>PHILADELPHIA, PA 19111 | P-0033904 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRESGARCIA, IRMA<br>GARCIA, JESUS F<br>1604 S COURTNEY AVE<br>FULLERTON, CA 92833 | P-0045913 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRESGIL, ANASTASIA S<br>455 SIMS ROAD<br>SANTA CRUZ, CA 95060 | P-0051291 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORRES-PALLOTTA, CHELSEA<br>1120 PEACOCK CREEK DRIVE<br>CLAYTON, CA 94517 | P-0015666 | 11/4/2017 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| TORRES-RIVERA, JENNY E<br>A-COND. JARDINES SAN IGNACIO<br>APT 313A<br>SAN JUAN, PR 00927 | P-0033847 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TORREY, RICKY S<br>687 N DE SOTO ST.<br>SALT LAKE CITY, UT 84103 | P-0028849 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Torri, Thomas L.<br>8223 Villaverde Dr.<br>Whittier, CA 90605 | 2322 | 11/12/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| TORRIERO, JOHN<br>18 CODDINGTON DR<br>NEW PROVIDENCE, NJ 07974 | P-0035674 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TORRUELLA, IGNACIO<br>1540 SW 61ST AVENUE<br>NORTH LAUDERDALE, FL 33068 | 914 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| TORRUELLA, RAFAEL<br>UPEGUI, DEBORA<br>2005 AVE SAGRADO CORAZON<br>APT. 8F<br>SAN JUAN, PR 00915 | P-0057701 | 3/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORSIELLO, CYNTHIA M<br>% CRICK HOLLY LANE<br>E ISLIP, NY 11730 | P-0056524 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORTORICI, DEBORAH C<br>52 GORDON ST.<br>MALDEN, MA 02148-1522 | P-0044829 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORTORICI, MICHAEL<br>52 GORDON ST.<br>MALDEN, MA 02148-1522 | P-0045048 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TORUNO RAYO, JADDER<br>N7457 WEST RIB RD<br>WESTBORO, WI 54490 | P-0048250 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSCANO, ELENA C<br>P.O. BOX 253<br>VINEBURG, CA 95487 | P-0019264 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSCANO, JEANI<br>27662 ALISO CREEK RD. #1308<br>ALISO VIEJO, CA 92656 | P-0035597 | 12/4/2017 | TK Holdings Inc., et al. | $800.00 | | | | | $800.00 |
| TOSKA, ORNELA<br>15583 MARCELLO CIR<br>NAPLES, FL 34110 | P-0006990 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOSTADO, PATRICIA E<br>10075 SILVER MEADOWS COURT<br>SACRAMENTO, CA 95829 | P-0027177 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTAL PRODUCE COMPANY<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA 93711 | P-0012600 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTAL PRODUCE COMPANY, INC.<br>2787 W. BULLARD, SUITE 109D<br>FRESNO, CA 93711 | P-0012589 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH CORPORATION<br>P O BOX 178<br>MCMINNVILLE, OR 97128 | P-0036018 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH JR, WILLIAM<br>4041 LONGLINE LANE<br>MYRTLE BEACH, SC 29579 | P-0043184 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH, KAREN E<br>19322 93RD DR NW<br>STANWOOD, WA 98292 | P-0053375 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTH, WILLIAM<br>6 RIVERCREST DR<br>PISCATAWAY, NJ 08854 | P-0023858 | 11/3/2017 | TK Holdings Inc., et al. | $4,036.82 | | | | | $4,036.82 |
| TOTSLINE, GREGORY J<br>12209 ROSSWOOD DR.<br>MONROVIA, MD 21770 | P-0041464 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOTTINGHAM, CHRISTLE A<br>39 WOODLODGE DRIVE<br>HUNTSVILLE, TX 77320 | P-0036293 | 12/5/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOUB, LIBBY<br>888 HARVARD AVENUE<br>MENLO PARK, CA 94025 | P-0030142 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUBASSY, TONY<br>TOUBASSY DISTRIBUTION<br>2911 ANDRADE AVE.<br>RICHMOND, CA 94804 | P-0024199 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Touch, Whitney G<br>1608 Almora Ct.<br>Willow Spring, NC 27592 | 3147 | 11/22/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TOULOUPAKIS, ANDREW<br>12816 S. MILL ROAD<br>PALOS PARK, IL 60464 | P-0013058 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOULOUSE, PAUL M<br>DEFARIA-TOULOUSE, DALVA A<br>4721 OLD DOMINION DRIVE<br>ARLINGTON, VA 22207 | P-0008364 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOULOUSE, PAUL M<br>DEFARIA-TOULOUSE, DALVA A<br>4721 OLD DOMINON DRIVE<br>ARLINGTON, VA 22207 | P-0008380 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUMARI, ARMAN<br>2034 PELHAM AVENUE<br>LOS ANGELES, CA 90025 | P-0038057 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUNGE, JEFFREY<br>68 CAPISIC STREET<br>PORTLAND, ME 04102 | P-0013963 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUNKARA, KAREN<br>3201 WINDY CAPE LANE<br>LEAGUE CITY, TX 77573 | P-0023254 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUPIN, ROBERT S<br>1371 ROSE CREEK CT<br>LEBANON, OH 45036 | P-0001474 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tourial, Jennifer<br>4640 Mount Paran Parkway<br>Atlanta, GA 30327 | 1793 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOURJE, KYLE D<br>10569 ARNWOOD RD<br>SYLMAR, CA 91342 | P-0017244 | 11/6/2017 | TK Holdings Inc., et al. | $70,000.00 | | | | | $70,000.00 |
| TOURNADE, RICHARD G<br>TOURNADE, SHARON E<br>9309 BLANTON PLACE<br>THONOTOSASSA, FL 33592 | P-0022441 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOURVILLE-THILL, MIRANDA M<br>16540 MANKATO ST NE<br>HAM LAKE, MN 55304 | P-0018852 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOUSLEY, THOMAS H<br>3302 CIRCLE HILL ROAD<br>ALEXANDRIA, VA 22305 | P-0008593 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Toutoute, Cherleda<br>2242 NW 75th Street<br>Miami, FL 33147 | 322 | 10/21/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| TOVAR TRIANO, CESAR D<br>SERRANO CAMARGO, JULIA A<br>1330 MARKET ST<br>APT 250<br>SAN DIEGO, CA 92101 | P-0043273 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOVAR, JUAN E<br>9 INGRESO<br>RANCHO SANTA MAR, CA 92688 | P-0038067 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOVAR, RICHARD<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041808 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOVAR, ROSA<br>TOVAR, JESUS<br>9411 ARIEL RICO CT<br>EL PASO, TX 79907 | P-0050244 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOVER, SILVIA<br>302 KAYBE COURT<br>SAN JOSE, CA 94139 | P-0018517 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOW, LAURA<br>881 COACHMAN PLACE<br>CLAYTON, CA 94517 | P-0031238 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWE, JAMES B<br>171 HIGHLAND PARK DRIVE<br>BIRMINGHAM, AL 35242 | P-0050622 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWE, SHELLY C<br>SHELLY C. TOWE<br>1060 SHIVE LANE E5<br>BOWLING GREEN, KY 42103 | P-0042196 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWER, WILLIAM<br>15 TIMBER RIDGE<br>MOUNT KISCO, NY 10549 | P-0016676 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWERS, KRISTOPHER A<br>132 HIDDEN LAKES DRIVE<br>GRAY, GA 31032 | P-0008113 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWLE, JOSEPH M<br>10258 CARRETA DRIVE<br>SANTEE, CA 92071 | P-0040066 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWN CENTER INVESTMENTS, INC.<br>HILL, WARD & HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0051216 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWN CENTER INVESTMENTS, INC.<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050806 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWN, JOHN M<br>361 SADDLE LN<br>OJAI, CA 93023 | P-0023340 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWNE, ADAM M<br>363 WYASSUP RD.<br>NORTH STONINGTON, RI | P-0006201 | 10/27/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| TOWNLEY, LYNDA L<br>1109 N SYCAMORE ST.<br>PALESTINE, TX 75801 | P-0020787 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWNLEY, STEPHEN R<br>50 D BRANDING IRON TRL<br>SILVER CITY, NM 88061 | P-0017445 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TOWNSEL, LESTER<br>105 AZTEC DRIVE<br>N/A<br>STARKVILLE, MS 39759 | P-0012423 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOWNSEL, TORRIA L<br>2400 DOUGLAS MCARTHUR DRIVE<br>STARKVILLE, MS 39759 | P-0042972 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, BRIAN A<br>130 OAKWOOD DRIVE<br>ST CHARLES, IL 60175 | P-0010110 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, BRIANNA P<br>1341 FLORIDA STREET<br>MEMPHIS, TN 38106 | P-0036839 | 12/6/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| TOWNSEND, CEDRIC D<br>7047 WILLOW POINT DRIVE<br>HORN LAKE, MS 38637 | P-0025284 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, CEDRIC D<br>7047 WILLOW POINT DRIVE<br>HORN LAKE, MS 38637 | P-0025290 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, CELESTE D<br>3245 LOOKOUT DRIVE<br>FORT WORTH, TX 76140 | P-0003578 | 10/24/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| TOWNSEND, JAMES M<br>309 FOXTAIL LANE<br>SPRING CITY, PA 19475 | P-0019636 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, LARRY K<br>400 GREENTREE CT<br>COPPELL, TX 75019-5644 | P-0045334 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND, LEETTA M<br>913 BRYAN POINT RD<br>ACCOKEEK, MD 20607 | P-0049179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Townsend, Ronnie Wm.<br>2701 Madonna Drive<br>Fullerton, CA 92835 | 4551 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TOWNSEND, SCOTT A<br>720 PILOT WOODS ROAD<br>COVINGTON, GA 30014 | P-0010543 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSEND-RILEY, CYNTHIA G<br>4713 SILVER WOOD CT<br>TEMPLE, TX 76502 | P-0001501 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWNSHEND, CHRISTINA M<br>2713 INDIGO HILLS COURT<br>JACKSONVILLE, FL 32221 | P-0018461 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWRY, RICHARD W<br>6081 HALLORAN LANE<br>HOFFMAN ESTATES, IL 60192 | P-0007015 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOWSEND JR, DOLL<br>4767 BLACKISON COVE<br>MEMPHIS, TN 38109 | P-0027572 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYE, ELEANOR<br>21138 WEST VIEW<br>WHARTON, NJ 07885 | P-0010243 | 10/30/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| TOYE, TAMMY<br>PO BOX 1325<br>SARASOTA, FL 34230 | P-0033185 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA FINANCIAL SERVICES<br>PO BOX 5855<br>CAROL STREAM, IL 60197-5855 | P-0054764 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Toyota Industries Commercial Finance, Inc.<br>Chiesa Shahinian & Giantomasi PC<br>Frank Peretore, Esq.<br>One Boland Drive<br>West Orange, NJ 07052 | 141 | 9/29/2017 | TK Holdings Inc. | | | $0.00 | | $0.00 | $0.00 |
| Toyota Motor Corporation for and on behalf of itself and the entities identified on the Claimant Lis<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52 Street<br>New York, NY 10019 | 3694 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $7,562,332,531.00 | | | $7,562,332,531.00 |
| Toyota Motor Corporation for and on behalf of itself and the entities identified on the Claimant Lis<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52 Street<br>New York, NY 10019 | 3695 | 11/27/2017 | TK Holdings Inc. | | | $7,562,332,531.00 | | | $7,562,332,531.00 |
| Toyota Motor Credit Corp<br>Amy Koppelman<br>12525 Glenhurst Ave. #305<br>Burnsville, MN 55337 | 2199 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Toyota Motor Engineering & Manufacturing North America, Inc., formerly known as Toyota Manufacturing<br>Orrick, Herrington & Sutcliffe LLP<br>Lorraine S. McGowen<br>51 West 52nd Street<br>New York, NY 10019 | 3690 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| Toyota Motor Engineering & Manufacturing North America, Inc., formerly known as Toyota Motor Manufac<br>list attached here to as annex 2<br>Lorraine S. McGowen<br>Orrick, Herrington & Sutcliffe LLP<br>51 West 52nd Street<br>New York, NY 10019 | 3700 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| Toyota Motor Engineering & Manufacturing North America, Inc., formerly known as Toyota Motor Manufac<br>List attached hereto as Annex 2.<br>Lorraine S. McGowen<br>Orrick, Herrington & Sutcliffe LLP<br>51 West 52nd Street<br>New York, NY 10019 | 3703 | 11/27/2017 | TK Holdings Inc. | $2,724,174,863.00 | | | | | $2,724,174,863.00 |
| TOYOTA OF BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047963 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF BEDFORD<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056821 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF CLOVIS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047954 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF CLOVIS<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056872 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TOYOTA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047881 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF FAYETTEVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056870 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF PHARR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047915 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF PHARR DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056745 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF SURPRISE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047936 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF SURPRISE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056867 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048138 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOYOTA OF TURNERSVILLE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056866 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TOZER, TONYA D 80 GREEN ROCK STREET SULPHUR ROCK, AR 72579 | P-0042877 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABELSI, LOTFI 4973 CASON COVE DRIVE APT 528 ORLANDO, FL 32811 | P-0000947 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABELSI, LOTFI 4973 CASON COVE DRIVE APT 528 ORLANDO, FL 32811 | P-0015888 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRABOSH, JOHN J NO ADDRESS PROVIDED | P-0019111 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACANNA, ANGELO 4 FAWN LANE WESTFORD, MA 01886 | P-0033851 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACANNA, DIANE M 4 FAWN LANE WESTFORD, MA 01886 | P-0033845 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACHTEN, LEAH LINDER, REGINA 201 EAST 21 ST. APT. 20F NEW YORK, NY 10010 | P-0046226 | 12/25/2017 | TK Holdings Inc., et al. | $640.80 | | | | | $640.80 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRACHTMAN, ELIZABETH B<br>TRACHTMAN, LOUIS<br>79 VERSAILLES BOULEVARD<br>NEW ORLEANS, LA 70125 | P-0014629 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACTON, ROSLYN<br>19333 W COUNTRY CLUB DRIVE<br>APT 201<br>AVENTURA, FL 33180 | P-0053737 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tracy, Charles Ritchie<br>656 Beaver Park Drive<br>Elgin, SC 29045-8291 | 466 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRACY, GREGORY<br>209 BEACH 124 STREET<br>ROCKAWAY PARK, NY 11694 | P-0024868 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACY, PATRICIA<br>235 HEDGES STATION RD<br>WINCHESTER, KY 40391 | P-0011052 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACY, PATRICIA<br>235 HEDGES STATION RD<br>WINCHESTER, KY 40391 | P-0026452 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRACZYK, ARTHUR P<br>11 BOBWHITE CRESCENT<br>MASHPEE, MA 02649-3560 | P-0043051 | 12/18/2017 | TK Holdings Inc., et al. | $1,397.68 | | | | | $1,397.68 |
| TRACZYK, ARTHUR P<br>11 BOBWHITE CRESCENT<br>MASHPEE, MA 02649-3560 | P-0043056 | 12/18/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| TRAIGER, IRVING L<br>TRAIGER, KAREN B<br>1031 MOUNT DARWIN DRIVE<br>SAN JOSE, CA 95120 | P-0014703 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trail, Kevin<br>Colson Hicks Eidson<br>255 Alhambra Circle PH<br>Coral Gables, FL 33134 | 351 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAIN, ZACHARY M<br>751 MILLER AVENUE<br>MILL VALLEY, CA 94941 | P-0034106 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAINOR, ERIN L<br>2 CYPRESS COURT<br>WALDWICK, NJ 07463 | P-0027557 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMEL, JAMES E<br>TRAMEL, LINDA L<br>44 CIRCLE DRIVE<br>DAYTONA BEACH, FL 32117-1870 | P-0001697 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMELL, DARREN<br>7039 LIMEKILN PIKE<br>PHILADELPHIA, PA | P-0031758 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMMELL, TIMOTHY R<br>5760 FLOWES STORE<br>CONCORD, NC 28025 | P-0001724 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAMMELL, WILLIE L<br>2420 MANZANA WAY<br>SAN DIEGO, CA 92139 | P-0018700 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TRAN, ANTHONY L<br>5625 HUB STREET<br>LOS ANGELES, CA 90042/2523 | P-0055612 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, ANTHONY L<br>5625 HUB STREET<br>LOS ANGELES, CA 90042-2523 | P-0056226 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Tran, Bichloan<br>9246 Lowery Point Ct<br>Las Vegas, NV 89147 | 408 | 10/23/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TRAN, CHAU Y<br>PO BOX 25<br>GARDEN GROVE, CA 92842 | P-0043264 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, DAO T<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0052049 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, DAO V<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021266 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, DAO<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051770 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, DUNG D<br>4353 MYRTLE AVE<br>SACRAMENTO, CA 95841 | P-0018024 | 11/6/2017 | TK Holdings Inc., *et al*. | $450.00 | | | | | $450.00 |
| TRAN, DUNG D<br>NO ADDRESS PROVIDED | P-0017889 | 11/6/2017 | TK Holdings Inc., *et al*. | $450.00 | | | | | $450.00 |
| TRAN, ELIZABETH N<br>11845 TRAILRIDER CT<br>ELK GROVE, CA 95624 | P-0048232 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, HAI T<br>3410 MARION CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004203 | 10/25/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| TRAN, HAI T<br>3410 MARION CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004211 | 10/25/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| TRAN, HAI T<br>3410 MARIONC CIRCLE<br>MISSOURI CITY, TX 77459 | P-0004216 | 10/25/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| TRAN, HELEN<br>PO BOX 18491<br>IRVINE, CA 92623 | P-0053018 | 12/29/2017 | TK Holdings Inc., *et al*. | $9,300.00 | | | | | $9,300.00 |
| TRAN, HOA<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051789 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051861 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051896 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, HOA<br>TRAN, BENJAMIN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051838 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAN, HUNG V<br>4172 COMMANDER LN<br>COLUMBUS, OH 43224 | P-0038125 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, HUONG T<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0038665 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HUONG T<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0038671 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, HUONG T<br>5743 BUTCH CANYON<br>SAN ANTONIO, TX 78252 | P-0039081 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KELVIN<br>25 ROSEMARY DRIVE<br>LALOR, VI 3075 | P-0056329 | 2/1/2018 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| TRAN, KEN<br>6100 BEREWICK COMMONS PKWY<br>CHARLOTTE, NC 28278 | P-0002808 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KIET<br>1547 PARK LAWN RD<br>HACIENDA HEIGHTS, CA 91745 | P-0023154 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KIMBER T<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021135 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, KIMBER T<br>10965 MERRITT DR<br>STOCKTON, CA 95219 | P-0021226 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LINH M<br>HO, SUY T<br>14362 BUSHARD ST<br>#143<br>WESTMINSTER, CA 92683 | P-0027046 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LISA N<br>12138 S TOWER ARCH LANE<br>HERRIMAN, UT 84096 | P-0054948 | 1/16/2018 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| TRAN, LONG M<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0035495 | 12/4/2017 | TK Holdings Inc., et al. | $6,696.87 | | | | | $6,696.87 |
| TRAN, LONG M<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0035556 | 12/4/2017 | TK Holdings Inc., et al. | $6,696.87 | | | | | $6,696.87 |
| TRAN, LONG<br>43111 CANDLEWICK SQ<br>LEESBURG, VA 20176 | P-0028728 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>43111 CANDLEWICK SQ<br>LEESBURG, VA 20176 | P-0028730 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0038662 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, LONG<br>NGUYEN, ROSE<br>8042 TRASK AVE<br>APT D<br>WESTMINSTER, CA 92683 | P-0038668 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, LUAN K<br>16596 TRINITY LOOP<br>BROOMFIELD, CO 80023 | P-0012519 | 11/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| Tran, Mykael<br>3411 S. Main #A<br>Santa Ana, CA 92707 | 2900 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRAN, NAM T<br>4234 YUPON RIDGE DR.<br>HOUSTON, TX 77072 | P-0004131 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, NGA N<br>9340 BEAR BASIN CT<br>LAS VEGAS, NV 89178 | P-0006072 | 10/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TRAN, NGOAN T<br>3115 BONHAM AVE.<br>TEMPLE, TX 76502 | P-0002835 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, NINA<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043710 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, PETER M<br>LU, JESSICA<br>605 S. ALMANSOR ST.<br>ALHAMBRA, CA 91801 | P-0037546 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, PHI<br>17902 BELL CIR<br>APT A<br>HUNTINGTON BEACH, CA 92647 | P-0038837 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, RICK<br>TRAN, HONG NHUNG<br>306 ASBELL WAY<br>CENTERVILLE, GA 31028 | P-0003872 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SANDY<br>250 CLARA ST. #2<br>SAN FRANCISCO, CA 94107 | P-0026871 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SANG<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051325 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, SANG<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0051743 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tran, Sanh<br>PO Box 28135<br>Seattle, WA 98118-8135 | 1881 | 11/5/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| TRAN, SANH V<br>PO BOX 28135<br>SEATTLE, WA 98118-8135 | P-0016657 | 11/5/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| TRAN, SARINEY<br>4707 CROOKED CREEK CT<br>SAN DIEGO, CA 92113 | P-0025329 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, TAI N<br>9971 QUAIL BLVD<br>APT 111<br>AUSTIN, TX 78758 | P-0004715 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, TECK<br>83 RIDGEFIELD DR<br>MIDDLETOWN, CT 06457 | P-0005929 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAN, TRANG<br>3082 PANORAMA RD APT B<br>RIVERSIDE, CA 92506 | P-0033838 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, VAN N<br>241 S CURTIS AVENUE #C<br>ALHAMBRA, CA 91801 | P-0051501 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, VAN<br>807 CHYNOWETH CT<br>SAN JOSE, CA 95136 | P-0052185 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN, WINNIE<br>509 CROOKED ARROW DR<br>DIAMOND BAR, CA 91765 | P-0028039 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANK, MICHELE L<br>16 PINECREST RD<br>SALISBURY MILLS, NY 12577 | P-0006119 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAN-NGUYEN, JAMES V<br>4704 SHOSHONI AVE<br>SAN DIEGO, CA 92117 | P-0026137 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANQUILLO, JENNIFER L<br>341 PLEASANT VALLEY ROAD<br>ROCKY HILL, CT 06067 | P-0020663 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L .GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046765 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046770 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046656 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046657 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046740 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046746 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046750 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046759 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046762 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046772 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS PRO LEASING,<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046660 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANS SERV ASSOCIATES, INC.<br>P O BOX 328<br>WOODSTOCK, VA 22664 | P-0033867 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRANTHAM NAVARRO, DONNA J<br>85-130 F ALA HE A ST<br>WAIANAE, HI 96792 | P-0041093 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPANI, ROXANNE M<br>191 WHEAT ROAD<br>BUENA, NJ 08310 | P-0034910 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPP, LELAND R<br>TRAPP, JOAN M<br>3844 AHERITQGE COURT<br>COLUMBUS, AA 47203/8113 | P-0032179 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPUZZANO, MATTHEW A<br>18153 CANAL POINTE ST.<br>TAMOA, FL 33647 | P-0055292 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPUZZANO, MATTHEW A<br>18153 CANAL POINTE ST.<br>TAMPA, FL 33647 | P-0055300 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAPUZZANO, MATTHEW A<br>18153 CANAL POINTE ST.<br>TAMPA, FL 33647 | P-0055301 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRASK, CHARLES W<br>1966 CUMBRES PATIO<br>LOS ALAMOS, NM 87544 | P-0008899 | 10/29/2017 | TK Holdings Inc., et al. | $21,995.00 | | | | | $21,995.00 |
| TRASLAVINA, ANGELICA<br>2801 N. RAINBOW BLVD APT 110<br>LAS VEGAS, NV 89108 | P-0002937 | 10/24/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| TRAUB, RICHARD J<br>1216 CHADWICK LANE<br>WEST DUNDEE, IL 60118 | P-0007234 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUSE, CHRISTOPHER L<br>301 COLUMBUS AVENUE<br>HASBROUCKHEIGHTS, NJ 07604 | P-0023731 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUSE, CHRISTOPHER L<br>301 COLUMBUS AVENUE<br>HASBROUCKHEIGHTS, NJ 07604 | P-0023733 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUTMAN, LESLIE C<br>POST OFFICE BOX 5134<br>LIGHTHOUSE POINT, FL 33074 | P-0021461 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAUTMAN, NANCY L<br>POST OFFICE BOX 5134<br>LIGHTHOUSE POINT, FL 33074-5134 | P-0021501 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAUTMANN, DEAN C<br>5173 EARL DRIVE<br>LA CANADA FLINTR, CA 91011-1622 | P-0026189 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVELER, SHAGRANDA M<br>TRAVELER JR, TOMMY<br>1412 JUDY LANE<br>MANSFIELD, TX 76063 | P-0052257 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVELING POOCH PALACE LLC<br>101 PINES LAKE DRIVE EAST<br>WAYNE, NJ 07470-5006 | P-0042549 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVERS, TINA R<br>5524 BONNIE BROOK ROAD<br>CAMBRIDGE, MD 21613 | P-0041783 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVERS, TODD A<br>3613 CEDAR LANE<br>DALLAS, TX 75234 | P-0041311 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVERSO, ELEANOR M<br>TRAVERSO, RALPH J<br>27 CORBETT RD<br>LAWRENCE, MA 01843-3314 | P-0030238 | 11/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TRAVIS, ANDREA B<br>17119 FOUNTAINBLEAU DR<br>PRAIRIEVILLE, LA 70769 | P-0019190 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, DAVID C<br>15902 BENT CREEK ROAD<br>WELLINGTON, FL 33414 | P-0014541 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, DENNIS A<br>3731 WILDFLOWER LA<br>JANESVILLE, WI 53548 | P-0017124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, DONALD<br>21634 ROMANS DR<br>ASHBURN, VA 20147 | P-0030791 | 11/23/2017 | TK Holdings Inc., et al. | $40,000.00 | | | | | $40,000.00 |
| TRAVIS, GAIL L<br>45 SCOTT ST<br>APT UPPER<br>TONAWANDA, NY 14150 | P-0013487 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, JUSTIN D<br>4751 LONGWOOD CIR<br>GARDENDALE, AL 35071 | P-0009121 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, KRISTIN J<br>8405 12TH AVE S<br>SEATTLE, WA 98108 | P-0046097 | 12/24/2017 | TK Holdings Inc., et al. | $1,996.02 | | | | | $1,996.02 |
| TRAVIS, PATRICK M<br>644 MARION COUNTY 6014<br>YELLVILLE, AR 72687 | P-0051341 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRAVIS, SANDRA A<br>927 CONCORDIA LANE<br>ST. LOUIS, MO 63105 | P-0042260 | 12/18/2017 | TK Holdings Inc., et al. | $738.64 | | | | | $738.64 |
| TRAVITZ, CLARK D<br>4090 FALLS RIDGE DRIVE<br>ALPHARETTA, GA 30022 | P-0011429 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trawick, Felicia<br>401 Century 21 Dr Apt G31<br>Jacksonville, FL 32216 | 1511 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Traxler, Myra<br>1223 N Sara Rd<br>Tuttle, OK 73089 | 2995 | 11/21/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRAYLER, ROGER N<br>2751 SW 81 WAY<br>DAVIE, FL 33328 | P-0019973 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAYLOR, ALONZO S<br>300 EAST 25TH STREET<br>PATERSON, NJ 07514 | P-0015340 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAYLOR, SAMARA<br>PO BOX961245<br>FORT WORTH, TX 76161-1245 | P-0026876 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAYNOR, CHARMIAN<br>160 HILLCREST AVE<br>BEN LOMOND, CA 95005 | P-0055833 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRAYWICK, JOHN T<br>1124 FIRST AVE.<br>PLEASANT GROVE, AL 35127 | P-0020738 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRBOJEVIC, ZIVORAD<br>BONONI-TRBOJEVIC, JUDY<br>3610 SARVIS POINT RD.<br>SEYMOUR, MO 65746 | P-0047124 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREADAWAY SR., DAVID L<br>51 RIDGEWAY LN<br>CARRIERE, MS 39426 | P-0018656 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREADWAY, DENNIS C<br>1719 EAST DESOTO STREET<br>PENSACOLA, FL 32501 | P-0001027 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREANOR, KENNETH H<br>2061 N JERICHO WAY<br>MERIDIAN, ID 83646 | P-0034487 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREANOR, KENNETH H<br>2061 N JERICHO WAY<br>MERIDIAN, ID 836461 | P-0034432 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREAT, WILLIAM TRE D<br>112 SJ LANE<br>BEEBE, AR 72012 | P-0018604 | 11/7/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| TREBER, GAYLE<br>7232 MANHATTAN LN<br>CHEYENNE, WY 82009 | P-0039297 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREBILCOCK, LAURA J<br>1301 13TH ST N<br>TEXAS CITY, TX 77590 | P-0014035 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREBOLD, DAVID A<br>1609 OAK ST<br>BEATRICE, NE 68310 | P-0011851 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREEM, LISA D<br>2147 IONA RD SW<br>ALBUQUERQUE, NM 87105 | P-0056246 | 1/31/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREFT, DAVID<br>5709 MASON ROAD<br>MASON, OH 45040 | P-0057348 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREFT, DAVID<br>5709 MASON ROAD<br>MASON, OH 45040 | P-0057349 | 2/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TREFZ, BETSYANN<br>2756 FYNAMORE LANE<br>DOWNINGTOWN, PA 19335 | P-0007151 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TREHY, NOLAN K<br>NOLAN TREHY<br>3216 DEERCHASE WYND<br>DURHAM, NC 27712 | P-0026290 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREISTER, DANA S<br>2400 N. LAKEVIEW AVE<br>APT 3004<br>CHICAGO, IL 60614-4885 | P-0020098 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREISTER, MICHAEL R<br>2400 N LAKEVIEW AVE<br>APT 3004<br>CHICAGO, IL 60614-4885 | P-0020111 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREISTMAN, BEN G<br>28 GARRISON ROAD<br>SHADY, NY 12409 | P-0010893 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TREJO PANTOJA, IRVIN R<br>3601 N. SUNRISE WAY #1212<br>PALM SPRINGS, CA 92262 | P-0022321 | 11/11/2017 | TK Holdings Inc., et al. | $140.00 | | | | | $140.00 |
| TREJO, HONORATO R<br>6801 WEST 19TH ST., # 287<br>LUBBOCK, TX 79407 | P-0003168 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREMBLAY, NICHOLE M<br>38 BUTTONWOOD ROAD<br>HALIFAX, MA 02338 | P-0053778 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRENKLE, KYLIE<br>1114 WEST AVE<br>#5<br>NORMAL, IL 61761 | P-0014181 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRENT, TRACI<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027411 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000705 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000739 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000751 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREPPER, ROBERT E<br>1429 LILY CREEK DRIVE<br>CARY, NC 27518 | P-0000782 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRESCAL dba DYNAMIC TECHNOLOGY<br>1200 N. OLD US 23<br>PO BOX 559<br>HARTLAND, MI 48353-0559 | 2707 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRESSEL, CARRIE A<br>2930 23RD ST NW APT 4<br>CANTON, OH 44708 | P-0031424 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREUSCH, CARL J<br>148 CLARA ST<br>PITTSBURGH, PA 15209 | P-0016045 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREUSDELL, LEAH J<br>324 E. HERMOSA DR.<br>TEMPE, AZ 85282 | P-0021125 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TREVETT, GLENN<br>POB 207<br>KRIKWOOD, CA 95646 | P-0031462 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVILLION, CHARLES<br>713 LASALLE DRIVE<br>LAPLACE, LA 70068 | P-0052768 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, CIPRIANO<br>120 GIL DR. APT 5<br>SAN BENITO, TX 78586 | P-0049417 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, CYNTHIA M<br>TREVINO, JESUS<br>2120 ROAD 76<br>PASCO, WA 99301 | P-0027685 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, CYNTHIA M<br>TREVINO, JESUS<br>2120 ROAD 76<br>PASCO, WA 99301 | P-0030247 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, JENNIFER A<br>432 HUGO ST<br>KERRVILLE, TX 78028 | P-0038096 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, RANDALL E<br>TREVINO, MONICA R<br>109 SHANNON DRIVE<br>ALLEN, TX 75002 | P-0035730 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREVINO, ROXANNE<br>12000 M.L.K. BLVD<br>#2001<br>HOUSTON, TX 77048 | P-0028997 | 11/13/2017 | TK Holdings Inc., et al. | $3,100.00 | | | | | $3,100.00 |
| TREVINO, TERRI M<br>1700 THAMES TRAIL<br>COLLEYVILLE, TX 76034 | P-0002464 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TREXLER, EDWARD C<br>283 HUNTERSRIDGE RD<br>WINCHESTER, VA 22602 | P-0035045 | 12/3/2017 | TK Holdings Inc., et al. | $19,131.27 | | | | | $19,131.27 |
| TREZZA, DANIELE<br>1 COURTNEY DRIVE<br>FLANDERS, NJ 07836 | P-0045866 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trialon Corporation<br>1477 Walli Strasse Dr.<br>Burton, MI 48509 | 2651 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Trialon Corporation<br>1477 Walli Strasse Dr.<br>Burton, MI 48509 | 3709 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Trialon Corporation<br>1477 Walli Strasse Dr.<br>Burton, MI 48509 | 3710 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRIANGLE CHRYSLER JD DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0048047 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIANGLE CHRYSLER JD DE PONCE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056760 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIANGLE CJD FIAT DEL OESTE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056863 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIANGLE FIAT DE PONCE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056860 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIANGLE HONDA 65TH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0048084 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIANGLE HONDA 65TH DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056875 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIANGLE NISSAN DEL OESTE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047949 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIANGLE NISSAN DEL OESTE DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056876 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIANGLE TOYOTA DE SAN JUAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0047767 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIANGLE TOYOTA DE SAN JUAN DEIRDRE THOMAS 2555 TELEGRAPH ROAD BLOOMFIELD HILLS, MI 48302 | P-0056879 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIBBLE, MICHAEL L MICHAEL L TRIBBLE 715 PORTER ED 101 NASHVILLE TN. 37206 USA | P-0010932 | 10/31/2017 | TK Holdings Inc., *et al*. | $4,500.00 | | | | | $4,500.00 |
| TRICARICO, FRANK 2444 FORTESQUE AVE. OCEANSIDE, NY 11572 | P-0053385 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRICARICO, WILLIAM J TRICARICO, BARBARA A 1075 DEER VISTA LANE ASHLAND, OR 97520 | P-0021393 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRICARICO, WILLIAM J TRICARICO, BARBARA A 1075 DEER VISTA LANE ASHLAND, OR 97520 | P-0021394 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRICE, CURTIS D TRICE, VICTORIA S 26 POLALE ST. KIHEI, HI 96753 | P-0045966 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRICE, MAURICE E 509 CHERRYVALE RD EDMOND OK | P-0000858 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRICE, SANDRA A<br>207 CEDAR RIVER ROAD<br>SHELBYVILLE, TN 37160 | P-0049115 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRICE, VALLI L<br>409 EAST MAIN STREET TRLR 5<br>MOUNTVILLE, PA 17554-1727 | P-0015329 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRICHE, DAVID K<br>TRICHE, LINDA J<br>38765 HEBERT LANE<br>PONCHATOULA, LA 70454 | P-0013259 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRICKEY, PAUL S<br>3202 HIGHWAY 431<br>SPRING HILL, TN 37174 | P-0011413 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Tricomi, Stephanie<br>9104 Thistledown Rd #475<br>Owings Mills, MD 21117 | 1317 | 10/31/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Tricomi, Stephanie<br>9104 Thistledown Road #475<br>Owings Mills, MD 21117 | 4852 | 2/21/2018 | TK Holdings Inc. | $18,800.00 | | $0.00 | | | $18,800.00 |
| TRIER, RYAN J<br>MILLER, SANDRA<br>614 CHARLES LANE<br>MADISON, WI 53711 | P-0046493 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIESCHMANN, THOMAS H<br>TRIESCHMANN, HERLINDA<br>831 OVERBROOK DR<br>FORT WALTON BEAC, FL 32547 | P-0002094 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIFFO, GERALD<br>7320 PINE CONE RD<br>COLORADO SPRINGS, CO 80908 | P-0030616 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIGG, MATTHEW S<br>5 COOLEY FARRIOR ROAD<br>WAYESBORO, MS 39367 | P-0035868 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIGUEROS, JOSE A<br>3132 MINNESOTA AVE<br>METAIRIE, LA 70003 | P-0043950 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIKO, CHRISTOPHER<br>7304 WHEATFIELD PL<br>KNOXVILLE, TN 37919 | P-0049322 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIMBLE, LARRY D<br>761 NORTH MCKINLEY AVENUE<br>CLARKSVILLE, IN 47129 | P-0052842 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIMBLE, MARK<br>4439 EUCLID AVE APT 8<br>SAN DIEGO, CA 92115 | P-0024777 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIMBOLI, JAMES<br>575 PLETCHER RD<br>LEWISTON, NY 14092 | P-0010934 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRINH, ANTHONY<br>267 LESTER AVE, APT 401<br>OAKLAND, CA 94606 | P-0022186 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRINH, PHU Q<br>LE, ELISABETH N<br>PHU QUANG TRINH<br>12943C GRAYS POINTE RD<br>FAIRFAX, VA 22033 | P-0009645 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRINH, QUYET V<br>QUYET VAN TRINH<br>13429 VALLE VISTA AVE .<br>BALDWIN PARK, CA 91706 | P-0037356 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, QUYET V<br>QUYET VAN TRINH<br>13429 VALLE VISTA<br>BALDWIN PARK, CA 91706 | P-0037383 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, TAM M<br>4833 OLCOTT AVE<br>UNIT 315<br>HARWOOD HEIGHTS, IL 60706 | P-0046370 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINH, TOAN<br>7508 STONE ARBOR LN<br>PEARLAND, TX 77581 | P-0002947 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRINIDAD, ANGELA M<br>120 RAVINE DRIVE<br>APT. 56B<br>MATAWAN, NJ 07747 | P-0009363 | 10/30/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| TRINKLE, EDWIN R<br>TRINKLE, MARKY J<br>1981 VILLAGE ROUND NW<br>MARIETTA, GA 30064-4748 | P-0016347 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPES, PATRICIA R<br>1285 12TH STREET<br>IMPERIAL BEACH, CA 91932 | P-0017174 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPLE D. CORPORATION DBA KNO<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048388 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPOLI, JESSICA A<br>251 WATKINS RD<br>FRANKFORT, NY 13340 | P-0046468 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPOLI, THOMAS R<br>251 WATKINS RD<br>FRANKFORT, NY 13340 | P-0046464 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIPP, KEITH<br>12426 DIPLOMA DRIVE<br>REISTERSTOWN, MD 21136 | P-0054497 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRITSCHLER, JOSEPH T<br>54 TRAFFORD ST<br>MERIDEN, CT 06450 | P-0004592 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TRITT, TAMARA J<br>36 MCPHERSON CIRCLE<br>STERLING, VA 20165 | P-0030523 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVELLINI, JEANNE<br>PO BOX 73<br>PINEVILLE, PA 18946 | P-0012736 | 11/2/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| TRIVERS, OSCAR<br>4769 GLASTONBURY CIRCLE<br>RICHMOND HEIGHTS, OH 44143 | P-0047666 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVERS, OSCAR<br>4769 GLASTONBURY CIRCLE<br>RICHMOND HEIGHTS, OH 44143 | P-0054309 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRIVERS, OSCAR<br>NO ADDRESS PROVIDED | P-0047693 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRIVETT, LYNN A<br>426 LINCOLN AVENUE<br>TITUSVILLE, FL 32796 | P-0000029 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIVITT, BILL W<br>4056 E. WINDSONG ST.<br>SPRINGFIELD, MO 65809 | P-0016947 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRIVOLIS, CHRISTOPHER J<br>271 E. WHITEHALL STREET<br>MERIDIAN, ID 83642 | P-0007185 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROAST, JAMES E<br>28800 WALKER DR<br>WESLEY CHAPEL, FL 33544 | P-0000687 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROBEE, BRIAN A<br>8761 BLUFF LANE<br>FAIR OAKS, CA 95628 | P-0038583 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROCKI, ZENON<br>5155 N. EAST RIVER RD<br>UNIT 221B<br>CHICAGO, IL 60656 | P-0039466 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROELLER, JAMES F<br>6614 PIRATE PERCH TRAIL<br>LAKEWOOD RANCH, FL 34202 | P-0022359 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROESTER, LANCE<br>1309 E MANNING CT.<br>STILLWATER, OK 74075 | P-0000523 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROGDEN, ANITA M<br>12313 S LOGAN ST<br>OLATHE, KS 66061 | P-0041467 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Troiano, Joseph<br>49 Salisbury Avenue<br>Stewart Manor, NY 11530 | 1143 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TROIANO, STEVE R<br>160 COBBLESTONE TRAIL<br>DALLAS, GA 30132 | P-0056620 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROILO, JOSEPH A<br>112 N LEXINGTON AVENUE<br>HAVERTOWN, PA 19083 | P-0037604 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROLLINGER, MICHAEL A<br>3108 LEHMAN RD<br>CINCINNATI, OH 45204 | P-0042091 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROMAN, LORI S<br>1236 KENNETH DRIVE<br>BLOOMINGTON, IL 61704 | P-0024971 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRONCOSO, TIMOTHY A<br>5384 EVERGEM AVENUE<br>PALMDALE, CA 93552 | P-0046917 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRONDSON, CURTIS W<br>TRONDSON, BARBARA K<br>99 SAILAWAY BAY DR.<br>SUNRISEBEACH, MO 65079 | P-0027775 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROSO, DENNIS R<br>10 WOODLAND DRIVE<br>HUDSON, NH 03051 | P-0050902 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROSPER, KEVIN J<br>KEVIN TROSPER<br>3200 ROGERS DRIVE<br>EDMOND, OK 73013 | P-0002203 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROST, JENNIFER L<br>740 HILLCREST AVE.<br>STATE COLLEGE, PA 16803 | P-0037911 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTMAN, NORILYN<br>17529 HENLEY ROAD<br>JAMAICA, NY 11432 | P-0010480 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTT, LINDA K<br>TROTT, JERALD T<br>8532 COVINGTON WAY<br>LEEDS, AL 35094 | P-0002906 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTA, LAURA<br>8 BRONXVILLE GLEN DRIVE<br>APT. 24<br>BRONXVILLE, NY 10708 | P-0022466 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Trotter, Ali<br>1328 Ash St.<br>Hayward, CA 94541 | 4701 | 1/16/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TROTTER, BEN R<br>TROTTER, MONIQUE J<br>102 MEADOWLAKE DR.<br>HENDERSONVILLE, TN 37075 | P-0046701 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARA L<br>4015 EARL DRIVE<br>ALEXANDRIA, LA 71303-3408 | P-0036614 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D<br>902 FISHER CT<br>CLARKSVILLE, TN 37042 | P-0044332 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D<br>902 FISHER CT<br>CLARKSVILLE, TN 37042 | P-0044335 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, MARQUITA D<br>902 FISHER CT<br>CLARKSVILLE, TN 37042 | P-0044339 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, RHONDA H<br>305 TERRY ROAD<br>FOUNTAIN INN, SC 29644 | P-0042873 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROTTER, RHONDA H<br>305 TERRY ROAD<br>FOUNTAIN INN, SC 29644 | P-0042891 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUPE, GREGORY R<br>685 MULLANPHY<br>FLORISSANT, MO 63031 | P-0007957 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUT, RICHARD RIC L<br>192 LOWE ST<br>TAVERNIER, FL 33070 | P-0037507 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUT, THOMAS A<br>330 VILLA VISTA STREET<br>STERLING, CO 80751 | P-0033372 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUTMAN, ALTHEA<br>13 CHESTNUT AVE<br>BROWNSMILLS, NJ 08015 | P-0056664 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUTMAN, CARRIE J<br>509 SOUTH PIKE ROAD<br>SARVER, PA 16055 | P-0005345 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TROUTMAN, LOUISE B<br>720 CENTER STREET<br>MILLERSBURG, PA 17061-1410 | P-0034018 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TROWBRIDGE, BRADLEY S<br>PO BOX 45<br>PLYMOUTH, FL 32786-0045 | P-0032174 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROWELL, HETLEY<br>207 SAINT JAMES AVE<br>PHILLIPSBURG, NJ 08865 | P-0007380 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROXELL, KATHLEEN A<br>325 S BISCAYNE BLVD APT 2017<br>MIAMI, FL 33131 | P-0001843 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROY, HELEN C<br>TROY, WILLIAM L<br>10228 STRATFORD AVE<br>FAIRFAX, VA 22030 | P-0037247 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>144 TROY CIRCLE<br>FORT WALTON BCH, FL 32547 | P-0003109 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016214 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016231 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016251 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016375 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TROY, JOHN W<br>2 MOONLIGHT COURT<br>MILLSTONE TWP., NJ 08510 | P-0016382 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUAX, EDWARD E<br>19205 SW 55TH COURT<br>TUALATIN, OR 97062 | P-0018884 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUDEAU, NORMAN A<br>KNISLEY, GLENA M<br>1921 MEADOW ROAD<br>WALNUT CREEK, CA 94595 | P-0052237 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUDELLE, CAROL L<br>52 KAPPER DR<br>WINCHESTER, NH 03470 | P-0035362 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUEBLOOD, DONALD R<br>TRUEBLOOD, CANDACE A<br>1629 N DRESSAGE ST<br>ORANGE, CA 92869-1019 | P-0026017 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRUEDSON, SCOTT W<br>TRUEDSON, LISA M<br>100 EAST MAPLE ST<br>MARSHALL, MN 56258 | P-0008685 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Truelove & Maclean<br>Attn: Dan Moffa<br>57 Calendar Road<br>Watertown, CT 06795 | 4980 | 6/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUELOVE AND MACLEAN, INC.<br>C/O DAN MOFFA<br>57 CALLENDER ROAD<br>WATERTOWN, CT 06795 | 4978 | 6/5/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUELOVE AND MACLEAN, INC. C/O DAN MOFFA 57 CALLENDER ROAD WATERTOWN, CT 06795 | 4999 | 6/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUELOVE, JANET G 5702 BETHEL RD. CLERMONT, GA 30527 | P-0049845 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUEX, DIANNA L 10867 COLOUR MAGIC STREET HENDERSON, NV 89052 | P-0000943 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUITT, JAIMIYA R 65 GEORGE WALKER RD WEST POINT, MS 39773 | P-0037875 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUITT, JAIMIYA 65 GEORGE WALKER RD WEST POINT, MS 39773 | P-0035957 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUITT, TIFFANY 65 GEORGE WALKER RD WEST POINT, MS 39773 | P-0035895 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, ALVARO 9831 NW 24 STRRET SUNRISE, FL 33322 | P-0052501 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, CLARA 7429 FIRESTONE PLACE UNIT #3 DOWNEY, CA 90241 | P-0039826 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, GILBERT 4575 COACHMAN WAY SANTA MARIA, CA 93455 | P-0030679 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, HENRY 2719 JEWELSTONE COURT FORT COLLINS, CO 80525 | P-0010116 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, ISABELLA 90002 W 119 PR NW PROSSER, WA 99350 | P-0029251 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, JENNIFER N 9000 PEBBLE SHORE COURT LAS VEGAS, NV 89117 | P-0002016 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUJILLO, KIMBERLY T 7429 FIRESTONE PLACE UNIT #3 DOWNEY, CA 90241 | P-0039824 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRULUCK, MONA 4913 ABELIA DR BATON ROUGE, LA 70808 | P-0029279 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMAN, SARAH 1908 RESTON METRO PLAZA #805 RESTON, VA 20190 | P-0057521 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMBO, PETER K 9015 SW LANCELOT LANE PORTLAND, OR 97219 | P-0038337 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMBO, PETER K TRUMBO, MICHELLE K 9015 SW LANCELOT LANE PORTLAND, OR 97219 | P-0038340 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUMBO, PETER K<br>TRUMBO, MICHELLE K<br>9015 SW LANCELOT LANE<br>PORTLAND, OR 97219 | P-0038343 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMP, DANIEL T<br>5233 MONTE VISTA ST.<br>APT. 306<br>LOS ANGELES, CA 90042 | P-0037735 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUMP, DUANE<br>ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047428 | 12/22/2017 | TK Holdings Inc., et al. | $250,000.00 | | | | | $250,000.00 |
| TRUMPER, TONI J<br>817 CARRICK BEND CIRCLE, #203<br>NAPLES, FL 34110 | P-0031472 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUNCELLITO, LAURA<br>TRUNCELLITO, DAVID<br>5522 WILLOW VALLEY ROAD<br>CLIFTON, VA 20124 | P-0025732 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, JOHN<br>103 ENCANTO LN<br>MONTEREY PARK, CA 91755 | P-0018198 | 11/7/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| TRUONG, KEVIN V<br>2125 87TH TRAIL<br>BROOKLYN PARK, MN 55443 | P-0030844 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, KIM-HAO<br>LA, HOANGHAI<br>4907 BRESEE AVE<br>BALDWIN PARK, CA 91706 | P-0050372 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, THUY M<br>5534 SE. 62ND AVE<br>PORTLAND, OR 97206 | P-0048413 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, TRUONG M<br>5534 S.E. 62ND AVE<br>PORTLAND, OR 97206 | P-0048640 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Truong, Van<br>PO Box 25798<br>Santa Ana, CA 92799 | 4529 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TRUONG, VAN<br>14057 MCFADDEN LN<br>ORLANDO, FL 32827 | P-0000335 | 10/19/2017 | TK Holdings Inc., et al. | $4,800.00 | | | | | $4,800.00 |
| TRUONG, YEN N<br>1512 MCCABE WAY<br>WEST COVINA, CA 91791 | P-0041602 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUONG, YEN N<br>1512 MCCABE WAY<br>WEST COVINA, CA 91791 | P-0045796 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUPE, MARLYSS D<br>5141 E EDGEWOOD CIRCLE<br>MESA, AZ 85206 | P-0053756 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUSCELLI, JOHN F<br>2874 COUNTRYSIDE DRIVE<br>PLACEVILLE, CA 95667 | P-0024857 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TRUST OF FRANK C BLUMEYER<br>2339 TENNESSEE AVE<br>SAINT LOUIS, MO 63104-1733 | P-0004894 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TRUST OF FRANK C BLUMEYER 2339 TENNESSEE AVE SAINT LOUIS, MO 63104-1733 | P-0004896 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRW AUTOMOTIVE ELECTRONICS & COMPONENTS GMBH INDUSTRIESTR. 2-8 RADOLFZELL 78315 GERMANY | 2658 | 11/15/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| TRYDER, BONNIE L 52 JANE ROAD METHUEN, MA 01844 | P-0026043 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRYE, LUBA M 2851 ARTHUR LANE WANTAGH, NY 11793 | P-0040104 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRYFON, TOD N 3204 SOUTH 9TH ST TACOMA, WA 98405 | P-0017996 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRYPANIS, CRISTINA 5410 LICK RIVER LANE GAINESVILLE, VA 20155-1385 | P-0045858 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TRZCINSKI, CHERYL A 269 MURRAY STREET MERIDEN, CT 06450 | P-0006341 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSAI, FUYU L 1372 SAGE HEN WAY SUNNYVALE, CA 94087-3725 | P-0027681 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSAI, GRACE M 11383 NW ODEON LN PORTLAND, OR 97229 | P-0041459 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSAI, HERN 138C THE ORCHARD CRANBURY, NJ 08512 | P-0027971 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSAI, MARK 8600 TUSCANY AVE UNIT 305 PLAYA DEL REY, CA 90293 | P-0046614 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSAI, VICTOR 36 BERTHA PLACE STATEN ISLAND, NY 10301 | P-0004818 | 10/25/2017 | TK Holdings Inc., *et al*. | $50,000.00 | | | | | $50,000.00 |
| TSAI, WILLIAM TSAI, HUI J P. O. BOX 7094 ELLICOTT CITY, MD 21042 | P-0029665 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSAKANIKAS, DIMITRIA 1639 ROUTE 9,APARTMENT 12 CLIFTON PARK, NY 12065-4420 | P-0012200 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN 9507 ADELPHI RD. SILVER SPRING, MD 20903 | P-0005764 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN 9507 ADELPHI RD. SILVER SPRING, MD 20903 | P-0007306 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSAKOS, STEVEN 9507 ADELPHI RD. SILVER SPRING, MD 20903 | P-0007344 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSANG, CATHERINE TSANG, BONNIE 15309 MENDOCINO ST SAN LEANDRO, CA 94579 | P-0029252 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSANG, CHARLES C<br>3428 PEGGY COURT<br>WEST COVINA, CA 91792 | P-0050331 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHARLES C<br>3428 PEGGY COURT<br>WEST COVINA, CA 91792 | P-0050366 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHARLES C<br>3428 PEGGY COURT<br>WEST COVINA, CA 91792 | P-0050424 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHEUNG<br>64 AMES ST<br>QUINCY, MA | P-0008201 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, CHRISTOPHER<br>15309 MENDOCINO ST<br>SAN LEANDRO, CA 94579 | P-0029261 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023413 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023453 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023455 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023460 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, MITCHELL<br>11706 W ALTADENA AVE<br>EL MIRAGE, AZ 85335 | P-0023461 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSANG, SAM<br>3916 N. POTSDAM AVE. #1364<br>SIOUX FALLS, SD 57104 | P-0013226 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSAO, MEL<br>1586 CALLE ANDRES<br>DUARTE, CA 91010 | P-0016876 | 11/5/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TSARKOVA, OLGA<br>851 CELESTE LANE<br>KELLER, TX 76248 | P-0009586 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSARKOVA, OLGA<br>851 CELESTE LANE<br>KELLER, TX 76248 | P-0009605 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSARKOVA, SVETLANA<br>851 CELESTE LANE<br>KELLER, TX 76248 | P-0009950 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSATRYAN, FELIX<br>25919 PALOMITA DR<br>VALENCIA, CA 91355 | P-0036192 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSCHAKERT, NORBERT<br>43 SANDERSON AVE<br>LYNN, MA 01902 | P-0017891 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSCHIRHART, CHRIS M<br>4003 BLUESTONE LN<br>ROUND ROCK, TX 78665 | P-0045042 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, LI H<br>1318 NAVELLIER ST<br>EL CERRITO, CA 94530 | P-0048174 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tseng, Wen<br>6836 Kyle Ridge Pointe<br>Canfield, OH 44406 | 3994 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TSENG, WENTA P<br>1702 FALL RIDGE CIRCLE<br>KATY, TX 77494 | P-0002762 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 GOLDEN SPRINGS DR. #158<br>WALNUT, CA 91789 | P-0032947 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 GOLDEN SPRINGS DR. #158<br>WALNUT, CA 91789 | P-0032954 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 GOLDEN SPRINGS DR. #158<br>WALNUT, CA 91789 | P-0032958 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, YU-PIN<br>20651 GOLDEN SPRINGS DR. #158<br>WALNUT, CA 91789 | P-0033046 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSENG, YU-PINT<br>20651 GOLDEN SPRINGS DR. #158<br>WALNUT, CA 91789 | P-0032966 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSEYTLIN, MARK J<br>24 SHERRI DR<br>N. PROVIDENCE, RI 02911 | P-0007982 | 10/28/2017 | TK Holdings Inc., et al. | $3,000,000.00 | | | | | $3,000,000.00 |
| TSG CORPORATIN<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033934 | 11/30/2017 | TK Holdings Inc., et al. | $1,728,404.00 | | | | | $1,728,404.00 |
| TSG CORPORATION<br>3860 ROSECRANS S.T<br>SAN DIEGO, CA 92110 | P-0038264 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0033450 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0033989 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0035029 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0035061 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0038305 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0038382 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST<br>SAN DIEGO, CA 92110 | P-0038447 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGI, CA 92110 | P-0038376 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033407 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033411 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033417 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033423 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033447 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033452 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033453 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033454 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033457 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033458 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033461 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033462 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033464 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033931 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033943 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033945 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033948 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033951 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033953 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033955 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033956 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0033996 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0034003 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035021 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035023 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035024 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035025 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035027 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035030 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035032 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035035 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035037 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035064 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0035066 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038261 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038263 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038265 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038266 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION<br>3860 ROSECRANS ST.<br>SAN DIEGO, CA 92110 | P-0038284 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038288 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038292 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038293 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038294 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038295 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038296 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038298 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038300 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038302 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038304 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038306 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038308 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038312 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038314 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038316 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038320 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038323 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038326 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038328 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038334 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038338 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038341 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038342 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038355 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038364 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038365 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038369 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038370 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038378 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038379 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038384 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038389 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038391 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038393 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038396 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038403 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038405 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038415 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038417 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038436 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038441 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038443 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038445 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038464 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038467 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038478 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038480 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038482 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038483 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038488 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038489 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038490 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038493 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038495 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038498 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038500 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038501 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038503 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038515 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038519 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038520 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038521 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038523 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038525 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0038527 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORATION 3860 ROSECRANS ST. SAN DIEOG, CA 92110 | P-0038352 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSG CORPORTATON 3860 ROSECRANS ST. SAN DIEGO, CA 92110 | P-0033418 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSIATSIOS, LINDA 64 ISLAND POND ROAD MANCHESTER, NH 03109 | P-0055287 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSIRIGOS, JOHN N 737 40TH STREET BROOKLYN, NY 11232 | P-0022495 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSIRKAS, DIONYSIOS 1111 SONATA DRIVE VALLEJO, CA 94591 | P-0017593 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSOTAKOS, JENNIFER 215-1/2 WOODLAND AVENUE NEW CUMBERLAND, PA 17070 | P-0022199 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSOTAKOS, NIKOLAOS 215-1/2 WOODLAND AVENUE NEW CUMBERLAND, PA 17070 | P-0022196 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSUBOI, RYAN 8450 W CHARLESTON BLVD #1001 LAS VEGAS, NV 89117 | P-0039594 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TSUI, FANG C 20052 ILUSO AVE WALNUT, CA 91789 | P-0039342 | 12/12/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| TSUI, WING SZE E 2450 HIDEAWAY LANE DUARTE, CA 91010 | P-0029376 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TSUKAMOTO, JEAN H<br>1448 YOUNG ST. #507<br>HONOLULU, HI 96814 | P-0025497 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TU, CHI D<br>16522 69TH PL NE<br>KENMORE, WA 98028 | P-0036858 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TU, CLAIRE L<br>15209 ARCTURUS AVE<br>GARDENA, CA 90249-4111 | P-0036632 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TU, RAYMOND K<br>5610 WISCONSIN AVE<br>APT 204<br>CHEVY CHASE, MD 20815 | P-0015692 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUAVALE, PRELL A<br>1090 JENNINGS AVE #207<br>SANTA ROSA, CA 95401 | P-0053803 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUAZON, RUSSELL<br>6572 FORRESTAL AVE<br>CLOVIS, CA 93619 | P-0028840 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUBBS, KERRY L<br>312 CREST POINTE S<br>BREMEN, GA 30110 | P-0047671 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TU-BIGNEY, MELODY<br>1722 MITCHELL AVE 171<br>TUSTIN, CA 92780 | P-0051843 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCHSCHERER, ERIC J<br>N6386 23RD RD<br>WILD ROSE, WI 54984 | P-0012439 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCHSCHERER, ROBIN G<br>11 E. SEPARATION CANYON TR.<br>FLAGSTAFF, AZ 86005 | P-0007467 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCK, JANA<br>8507 HUCKLEBERRY LN<br>LANSING, MI 48917 | P-0035852 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCKER, BENJAMIN<br>385A ALCATRAZ AVE<br>OAKLAND, CA 94618 | P-0034784 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCKER, HAROLD W<br>TUCKER, SUSAN O<br>135 HIDDEN BAY DR.<br>SUMTER, SC 29154 | P-0022790 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCKER, KATINA C<br>23 FIELDALE CT<br>GREENSBORO, NC 27406 | P-0041978 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCKER, KIMBERLY B<br>TUCKER, ROBERT C<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033718 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCKER, LESLINE M<br>21320 BRINSON AVE #115<br>PT CHARLOTTE, FL 33952 | P-0032113 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TUCKER, LULA<br>13803 FIELDSTONE DR<br>HOUSTON, TX 77041 | P-0016167 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUCKER, MARILYN A<br>139 BLUFF VIEW DR<br>109<br>BELLEAIR BLUFFS, FL 33770 | P-0034056 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, MARLEEN<br>7959 THON DRIVE<br>VERONA, PA 15147 | P-0052246 | 12/27/2017 | TK Holdings Inc., et al. | $1,453.84 | | | | | $1,453.84 |
| TUCKER, MARY<br>18 WOODCLIFF DRIVE<br>STORMVILLE, NY 12582 | P-0049371 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, MELISSA T<br>18 WOODCLIFF DRIVE<br>STORMVILLE, NY 12582 | P-0050011 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, MICHELLE D<br>21301 NORWALK BLVD. #86<br>HAWAIIAN GARDENS, CA 90716 | P-0045081 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, PATRICIA M<br>1341 SHERIDAN AVE. N<br>MINNEAPOLIS, MN 55411 | P-0054331 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, RICHARD A<br>TUCKER, BECKY W<br>3060 GENEVA<br>AMMON, ID 83406 | P-0005785 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROBERT C<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033208 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROBERT C<br>378 MCCOMBS ROAD<br>VENETIA, PA 15367 | P-0033723 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROBERT J<br>1685 LONG HORIZON LANE<br>HENDERSON, NV 89074-2904 | P-0046022 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROLAND L<br>8288 S. ALBION ST<br>CENTENNIAL, CO 80122 | P-0027018 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, ROLAND L<br>8288 S. ALBION ST<br>CENTENNIAL, CO 80122 | P-0027030 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, RONALD L<br>ADAMS, JOHNNY<br>18322 PLACER HILLS ROAD<br>MEADOW VISTA, CA 95722 | P-0041643 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, STEPHANIE F<br>1635 ENZOR ROAD<br>TROY, AL 36079 | P-0033900 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, STEPHANIE M<br>812 MONTPELIER STREET<br>BALTIMORE, MD 21218 | P-0058012 | 6/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, TATIYANA E<br>18 WOODCLIFF DRIVE<br>STORMVILLE, NY 12582 | P-0050991 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCKER, THOMAS F<br>818 GREY EAGLE CIR S<br>COLORADO SPRINGS, CO 80919 | P-0050346 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUCKER, THOMAS F<br>818 GREY EAGLE CIR S<br>COLORADO SPRINGS, CO 80919 | P-0050382 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tucker, Thomas L<br>1100 N. Gateway Blvd.<br>Apt. 3139<br>Forney, TX 75126 | 2467 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUCKER, VALERIE G<br>TUCKER, RICHARD<br>1719 MAPLETON AVENUE<br>BOULDER, CO 80304 | P-0006863 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tucker, Valerie Gordon<br>Richard Tucker<br>1719 Mapleton Avenue<br>Boulder, CO 80304 | 954 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TUCZYNSKI, CYNTHIA R<br>4255 S AUSTINS STREET<br>MILWAUKEE, WI 53207 | P-0031837 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUCZYNSKI, CYNTHIA R<br>4355 S AUSTIN STREET<br>MILWAUKEE, WI 53207 | P-0031835 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUDOR III, BYNUM E<br>TUDOR, BEVERLY H<br>5123 VIRGINIA WAY<br>SUITE B-23<br>BRENTWOOD, TN 37027 | P-0037479 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUDOR III, BYNUM E<br>TUDOR, BEVERLY H<br>5123 VIRGINIA WAY<br>SUITE B-23<br>BRENTWOOD, TN 37027 | P-0037482 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tudor, Joni<br>13021 Early Run Lane<br>Riverview, FL 33578 | 308 | 10/20/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TUEBNER, ELISABETH K<br>C/O VICTORIA STONER ESQ<br>3516 PLANK RD STE 104<br>FREDERICKSBURG, VA 22407 | P-0050163 | 12/27/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| TUFTE, MARY JO<br>2189 WEST MESA HILLS DRIVE<br>CEDAR CITY, UT 84720 | P-0014139 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUFTE, MATTHEW W<br>285 EL MONTE AVE<br>VENTURA, CA 93004 | P-0019568 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUGBERK, CARL E<br>5806 CONWAY ROAD<br>BETHESDA, MD 20817 | P-0020029 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUGMAN, EDITH H<br>216 CHERRY DRIVE<br>BOONE, NC 28607 | P-0014168 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUGWELL-CORE, AARON M<br>406 ALDER AVE<br>SUMNER, WA 98390 | P-0018104 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUININGA, KEVIN<br>TUININGA, ANGELA<br>5815 BANNING PLACE<br>BURKE, VA 22015 | P-0010320 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TUININGA, KEVIN<br>TUININGA, ANGELA<br>5815 BANNING PLACE<br>BURKE, VA 22015 | P-0010322 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUKES, MONIQUE J<br>23 KEYSTONE DRIVE<br>SAVANNAH, GA 31401 | P-0058108 | 6/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULADHAR, RABI M<br>22 S ELM ST<br>HICKSVILLE, NY 11801 | P-0007514 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULADHAR, RABI M<br>22 S ELM ST<br>HICKSVILLE, NY 11801 | P-0007526 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULEJA, NICHOLAS R<br>TULEJA, MARY E<br>18110 LOOMIS AVE<br>HOMEWOOD, IL 60430 | P-0015911 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULL, GARRY D<br>815 18TH STREET SOUTH<br>APT 407<br>ARLINGTON, VA 22202 | P-0008065 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULL, GARRY D<br>815 18TH STREET SOUTH<br>APT 407<br>ARLINGTON, VA 22202 | P-0008067 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULLIS, ELIZABETH A<br>201 E. STAFFORD AVE.<br>WORTHINGTON, OH 43085 | P-0038230 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULLMAN, JEFFREY S<br>315 E. 52ND STREET<br>APT. 2<br>NEW YORK, NY 10022 | P-0027774 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TULLY, TIMOTHY J<br>17746 CRESTVIEW DRIVE<br>ORLAND PARK, IL 60467 | P-0038892 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUMAN, PHILLIP F<br>601 PARK HILLS DR<br>EFFINGHAM, IL 62401 | P-0004489 | 10/25/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TUMBLESON, DEBORAH<br>1203 OLD DUTCH ROAD<br>MANCHESTER, OH 45144 | P-0047380 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUMMINELLO, SAMANTHA<br>29 PEMBROOK AVENUE<br>NORTH BRUNSWICK, NJ 08902 | P-0006059 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNG, ARTHUR C<br>502 LARCHWOOD AVENUE<br>UPPER DARBY, PA 19082 | P-0036763 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNG, MINGKUEI E<br>1520 HIGH SCHOOL DR<br>SAINT LOUIS, MO 63144 | P-0005328 | 10/26/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| TUNG, MINGKUEI E<br>1520 HIGH SCHOOL DR<br>SAINT LOUIS, MO 63144 | P-0025271 | 11/6/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| TUNINK, GREGORY J<br>1815 EUCLID AVE<br>LINCOLN, NE 68502-2620 | P-0051132 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Tunis, Steve<br>2640 Rear Olyphant Ave<br>Scranton, PA 18509 | 1852 | 11/8/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| TUNMORE, KENNETH A<br>TUNMORE, MIA M<br>641 WEIMAN AVENUE<br>RIDGECREST, CA 93555 | P-0041438 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNNEY, BOBBY L<br>LOMAHOMA-TUNNEY, ELFRIEDA<br>1313 WEST FOURTH STREET<br>WINSLOW, AZ 86047 | P-0042437 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUNNEY, JONATHAN W<br>7791 E. OSBORN RD.<br>APT 147 E<br>SCOTTSDALE, AZ 85251 | P-0003645 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tunney, Jonathan Wells<br>7791 E. Osborn Rd.<br>Apt.147 E<br>Scottsdale, AZ 85251 | 595 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| TUNSTALL, LATORA<br>601 E VILLAGE GREEN DR #161<br>MOBILE, AL 36609 | P-0011479 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUOHY, JOHN P<br>808 PARK PLACE DRIVE<br>MENDOTA HEIGHTS, MN 55118-2743 | P-0025543 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUPY, JOSEPH A<br>TUPY, NANCY L<br>1970 VISTA AVENUE<br>SIERRA MADRE, CA 91024 | P-0018475 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURBERVILLE, SANDRA C<br>SANDRA CRAIG TURBERVILLE<br>123 AUTUMN RUN PLACE<br>VILLA RICA, GA 30180 | P-0007510 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURCO, JENIFER<br>3408 BRANDON DR<br>VALDOSTA, GA 31605 | P-0043773 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURCO, JOSEPH C<br>29015 SW SAN REMO AVENUE<br>WILSONVILLE, OR 97070 | P-0055019 | 1/17/2018 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| TURINSKY, PAUL J<br>TURINSKY, KAREN D<br>618 NORTH BOYLAN AVENUE<br>UNIT 724<br>RALEIGH, NC 276031439 | P-0010555 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURK, CYNTHIA N<br>8224 229TH ST<br>APT 2<br>QUEENS VILLAGE, NY 11427 | P-0034968 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Turk, Tonya<br>c/o Morris Haynes Wheeles Knowles & Nelson<br>Attn: Emily Nelson<br>3500 Colonnade Parkway, Suite 100<br>Birmingham, AL 35243 | 3328 | 11/22/2017 | TK Holdings Inc. | $8,700.00 | | | | | $8,700.00 |
| TURLEY, CAROLYN<br>1218 BARTLETT ST. UNIT 6<br>HOUSTON, TX 77006 | P-0054947 | 1/16/2018 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURLEY, RENEE D 2207 EMPIRE CENTRAL APARTMENT 233 DALLAS, TX 75235 | P-0056077 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Turman, Jacqueline 1321 Phyllis Drive Anderson, SC 29621 | 603 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURMAN, JONATHAN 61 CHISHOLM TRAIL THOUSAND OAKS, CA 91320 | P-0039313 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNAGE, SUE B 1080 SAINT JOSEPH STREET P4 CAROLINA BEACH, NC 28428 | P-0000709 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNBULL, CYNTHIA K TURNBULL, ARTHUR F CYNTHIA TURNBULL 1285 S. MARMOT DR. TUCSON,, AZ 85713 | P-0048844 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Turner, Adgenda M. 300 Cypress Bay Drive Jacksonville, NC 28546 | 209 | 10/19/2017 | TK Holdings Inc. | $300.00 | | | | | $300.00 |
| TURNER, APRIL D 1204 LITTLE CREEK RD. CHESTER, MD 21619 | P-0032148 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY 3333 THREAD NEEDLE RD AUGUSTA, GA 30907 | P-0052442 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY 3333 THREADNEEDLE RD AUGUSTA, GA 30907 | P-0052485 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY 3333 THREADNEEDLE RD AUGUSTA, GA 30907 | P-0052491 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, ASHLEY 3333 THREADNEEDLE RD AUGUSTA, GA 30907 | P-0054775 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, BOBBY L 135 BLUE RIDGE TRAIL POWDER SPRINGS, GA 30127 | P-0018234 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, BRIDGET C P.O. BOX 332 SAINT MICHAEL, PA 15951 | P-0024444 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, CAROLYN B TURNER, JOSEPH B 723 KOPPLOW PL SAN ANTONIO, TX 78221-3050 | P-0047320 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, CASSANDRA 1463 WEST MAIN ST PLYMOUTH, PA 18651 | P-0054545 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, CHARMAINE O 7833 KARLA STREET WESTWEGO, LA 70094 | P-0030152 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, CHARMAINE O 7833 KARLA STREET WESTWEGO, LA 70094 | P-0033467 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, CHRISTOPHER W<br>4522 PARK RD<br>MOBILE, AL 36605 | P-0007952 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, CONNIE J<br>201 DUNCAN HILL<br>DANVILLE, KY 40422 | P-0003543 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, CYDNEY<br>8634 S KNOX AVE<br>CHICAGO, IL 60652 | P-0024008 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, DIANNE C<br>10 RIVERLYN TERRACE<br>FORT SMITH, AR 72903 | P-0040816 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, DIONNE<br>898 OAK STREET<br>UNIT 1314<br>ATLANTA, GA 30310 | P-0049629 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, ELIZABETH<br>3540 RED MINE LN<br>GRAND PRAIRIE, TX 75052 | P-0001688 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Turner, Ellis Ray<br>1604 Riverwind Dr. Apt F.<br>Columbia, SC 29210 | 527 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURNER, GREGORY K<br>TURNER, DEBRA A<br>504 STONE STREET<br>OSCEOLA MILLS, PA 16666 | P-0037236 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, JAMES A<br>11687 WOODLAND DR<br>MC CALLA, AL 35111 | P-0035592 | 12/4/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| TURNER, JAMES J<br>TURNER, PAMELA J<br>30 LONG LANE<br>PLANTSVILLE, CT 06479-1232 | P-0044934 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, JAMES<br>511 ST. CLAIR AVE.<br>SPRING LAKE, NJ 07762 | P-0006945 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, JANE A<br>26985 TIMBERLINE TERRACE<br>VALENCIA, CA 91381 | P-0017934 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, JANICE A<br>P.O. BOX 80604<br>ATHENS, GA 30608 | P-0045484 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, JAYNE<br>7722 RESEDA BLVD<br>APT 65<br>RESEDA, CA 91335 | P-0018327 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, JERRY M<br>1530 COUNTY ROAD 7<br>BREMEN, AL 35033 | P-0003591 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, JOHN<br>5713 HEATHERSTONE DRIVE<br>RALEIGH, NC 27606 | P-0048036 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, JOSEPH C<br>809 BRISA DEL MAR DR.<br>EL PASO, TX 79912 | P-0023180 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, JR, JACKSON E<br>TURNER, NANCY J<br>30425 LEEMOOR ST<br>BEVERLY HILLS, MI 48025 | P-0021080 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KENNETH D<br>16730 DAVID GLEN DR<br>FRIENDSWOOD<br>, TX 77546 | P-0001582 | 10/22/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| TURNER, KENNETH D<br>TATUM, AMANDA E<br>16730 DAVID GLEN DR<br>FRIENDSWOOD, TX 77546 | P-0001707 | 10/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| TURNER, KENNETH E<br>3815 EVANS TO LOCKS ROAD<br>MARTINEZ GEORGIA 30907 | P-0006955 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KEVIN P<br>1525 HILLS CHAPEL RD APT 19<br>MANCHESTER, TN 37355-8476 | P-0026732 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KEVIN P<br>1525 HILLS CHAPEL RD APT 19<br>MANCHESTER, TN 37355-8476 | P-0026737 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KIMBERLY L<br>135 BLUE RIDGE TRAIL<br>POWDER SPRINGS, GA 30127 | P-0018233 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KYLE M<br>516 MORAINE WAY<br>HEATH, TX 75032 | P-0019597 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, KYLE<br>516 MORAINE WAY<br>HEATH, TX 75032 | P-0019589 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, LEONARD J<br>P.O. BOX 57<br>BRYANT, AR 72089 | P-0048655 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, LEONARD<br>P.O. BOX 57<br>BRYANT, AR 72089 | P-0048467 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, LYNN A<br>281 DRAEGER DR<br>MORAGA, CA 94556 | P-0052877 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARGARET<br>5713 HEATHERSTONE DR.<br>RALEIGH, NC 27606 | P-0043831 | 12/21/2017 | TK Holdings Inc., et al. | $913.44 | | | | | $913.44 |
| TURNER, MARGARET<br>5713 HEATHERSTONE DR.<br>RALEIGH, NC 27606 | P-0043849 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARK A<br>PO BOX 1854<br>WHITE PLAINS, NY 10602 | P-0031743 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARLIN G<br>P.O. BOX 460<br>TAPPAHANNOCK, VA 22560 | P-0050907 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, MARQUIS<br>SIMMONS, STEPHEN<br>19 IVY SQ NE<br>ATLANTA, GA 30342 | P-0057971 | 6/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, MARY H<br>TAKATA HOLDING INC<br>P.O. BOX 3004<br>MONROE, WI 53566-3003 | P-0026692 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, MAURICE L<br>324 FEATHERSTONE DR<br>CHARLOTTE, NC 28213 | P-0011701 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, MAURICE L<br>324 FEATHERSTONE DR<br>CHARLOTTE, NC 28213 | P-0026741 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, NANCY J<br>TURNER, JR, JACKSON E<br>30425 LEEMOOR ST<br>BEVERLY HILLS, MI 48025 | P-0020967 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, NINA L<br>84 CORTINA DR<br>CHICO, CA 95973 | P-0040889 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, RANDY G<br>421 WOODHOLLOW DR.<br>WYLIE | P-0021060 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, RHODA<br>6208 BDWLING BROOK DRIVE<br>DALLAS, TX 75241-2610 | P-0026682 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, RICHARD L<br>10 RIVERLYN TERRACE<br>FORT SMITH, AR 72903 | P-0040802 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, RICHARD L<br>10 RIVERLYN TERRACE<br>FORT SMITH, AR 72903 | P-0040808 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, ROMISHIA A<br>PARKS, DESMOND K<br>653 O'MEARA ST<br>SAN DIEGO, CA 92114 | P-0057532 | 2/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, SAMUEL E<br>210 N CENTER STREET<br>MARSHALLTOWN, IA 50158 | P-0013173 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, SCOTT<br>1463 WEST MAIN ST<br>PLYMOUTH, PA 18651 | P-0054547 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, SHARON S<br>TURNER, CARLIN M<br>15294 NORTHLAKE ROAD<br>MAGALIA, CA 95954 | P-0014551 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, SKYQUAJUS<br>2422 CHOCTAW TRACE<br>MURFREESBORO, TN | P-0012601 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, STUART<br>750 PARK AVENUE NE<br>29W<br>ATLANTA, GA 30326-3265 | P-0021509 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, SUE A<br>8185 COUNTY ROAD 2578<br>ROYSE CITY, TX 75189 | P-0009544 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TURNER, TAMMIE L<br>CHRYSLER<br>PO BOX 32665<br>OKLAHOMA CITY, OK 73123 | P-0039247 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURNER, TOMMY<br>426 MAGAZINE STREET<br>TUPELO, MS 38804 | P-0051370 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, TONYA L<br>5413 WHEATCROSS PLACE<br>RALEIGH, NC | P-0002387 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNER, ULRIKE U<br>4036 QUARTER DOME CIRCLE<br>RANCHO CORDOVA, CA 95742 | P-0049680 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNGREN, MARGARET E<br>HOLMES, JOHN D<br>328 FOREST ST., APT. A<br>OAKLAND, CA 94618 | P-0050665 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURNQUEST, GRACE E<br>1434 NW 80TH WAY<br>PLANTATION, FL 33322-5772 | P-0043050 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUROFF, RICHARD J<br>TUROFF, ROMA<br>1141 TERRACINA DRIVE<br>EL DORADO HILLS, CA 95762 | P-0026887 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUROVETS, SERGEI<br>6199 GRAYSTONE LOOP<br>SPRINGFIELD, OR 97478 | P-0040428 | 12/14/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| TUROVETS, SERGEI<br>6199 GRAYSTONE LOOP<br>SPRINGFIELD, OR 97478 | P-0054310 | 1/9/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| TURPAUD, KIM M<br>TURPAUD, VICTOR L<br>6679 PIKE CIRCLE<br>LARKSPUR, CO 80118 | P-0048023 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TURPAUD, KIM M<br>TURPAUD, VICTOR L<br>6679 PIKE CIRCLE<br>LARKSPUR, CO 80118 | P-0048522 | 12/26/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| TURPIE, WILLAM<br>4813 PORTALIS WAY<br>ANACORTES, WA 98221 | P-0039354 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURPIN, JENNIFER E<br>60 RYAN AVE<br>MILL VALLEY, CA 94941 | P-0027564 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TURPIN, NANCY<br>2846 SWEET CLOVER WAY<br>WAUCONDA, IL 60084 | P-0032753 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Turpin, Teresa<br>PO Box 906<br>Buffalo, NY 14205 | 942 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TURSKA, ALLAN W<br>39 SWEETGUM CT N<br>HOMOSASSA, FL 34446-5135 | P-0003903 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Turtle, Quentin C.<br>48 Garden Hills Dr.<br>Cranston, RI 02920 | 4378 | 12/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| TURULA, ROWENA J<br>1268 STATE RT 505 APT. #6<br>TOLEDO, WA 98591 | P-0022729 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TURY, ROBIN R<br>1181 E FREMONT STREET<br>PAHRUMP, NV 89048 | P-0057013 | 2/6/2018 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| TUSH, JODY<br>236 ROCK LAKE DRIVE<br>ZELIENOPLE, PA 16063 | P-0010387 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUSH, KIRK R<br>236 ROCK LAKE DRIVE<br>ZELIENOPLE, PA 16063 | P-0009195 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTAK, JOAN M<br>3936 GIBSONIA ROAD<br>GIBSONIA, PA 15044-9704 | P-0032406 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTTLE, CHARLES L<br>817 N COOLIDGE AVE<br>PALATINE, IL | P-0044980 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTTLE, CHARLES L<br>817 N COOLIDGE AVE<br>PALATINE, IL 60067 | P-0048437 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTTLE, PATRICIA A<br>817 N COOLIDGE AVE<br>PALATINE, IL 60067 | P-0045134 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUTUNJIAN, CHRISTOPHER S<br>7639 MARY ELLEN AVE<br>NORTH HOLLYWOOD, CA 91605 | P-0054712 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TUZIK, AMAELYS D<br>2882 ROYAL PALM WAY<br>TALLAHASSEE, FL 32309 | P-0002634 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWADDELL, CHRISTINA S<br>MYERS, DENNISON J<br>1540 E. CANFIELD LN. APT.6<br>ANAHIEM, CA 92805 | P-0031366 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWADDELL, GEORGE<br>NO ADDRESS PROVIDED | P-0015231 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWARDY, HEATHER R<br>19 CHURCH ST<br>UNION DALE, PA 18470 | P-0011645 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWEEDT, TAMI J<br>517 E. HACKLEY AVE.<br>DES MOINES, IA 50315 | P-0022535 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWIGG, CHRISTOPHER J<br>216 3RD AVENUE<br>MELBOURNE BEACH, FL 32951 | P-0006510 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TWIGG, HARRIET N<br>6727 GLENMONT ST<br>FALLS CHURCH, VA 22042 | P-0046859 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Twillegar, Paul M.<br>1172 Santa Olivia Road<br>Chula Vista, CA 91913 | 4355 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| TWIN CITY TIRE COMPANY<br>MARC LITTMAN<br>16 E 40 STREET<br>NEW YORK, NY 10016 | P-0050059 | 12/27/2017 | TK Holdings Inc., et al. | $349,279.10 | | | | | $349,279.10 |
| TWITCHELL, ALLEN W<br>40 KNOWLTON ST.<br>CAMDEN, ME 04843 | P-0004010 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TWITCHELL, ALLEN W<br>40 KNOWLTON ST.<br>CAMDEN, ME 04843 | P-0004018 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TWITTY, MICHAEL E<br>2120 ASHLEY COOPER LANE<br>CHARLESTON, SC 29414 | P-0004135 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TWOEY, NANCY L<br>282 EAST AVENUE<br>NORTH TONAWANDA, NY 14120 | P-0056210 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TWOMEY, STEPHEN P<br>425 AMES WAY<br>CENTERVILLE, MA 02632 | P-0053580 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TWOREK, KAREN M<br>320 WINDERMERE WAY<br>LAKE IN THE HILL, IL 60156 | P-0029498 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Tyco Integrated Security, LLC<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 11 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tyco Integrated Security, LLC<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 26 | 7/11/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| Tyco Integrated Security, LLC<br>10405 Crosspoint Blvd<br>Indianapolis, IN 46256 | 4658 | 1/2/2018 | Takata Americas | $0.00 | | | | | $0.00 |
| TYDELSKI, GREGORY D<br>4622 NORTHFORK DR<br>PEARLAND, TX 77584 | P-0026398 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYE, ONDREA J<br>520 E LEMON AVE<br>MONROVIA, CA 91016 | P-0019130 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYGHTER, ANGINE<br>12975 SW 21ST ST<br>MIRAMAR, FL 33027 | P-0016084 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Tyler Jr, Richard Lee<br>3730 E San Mateo Way<br>Chandler, AZ 85249 | 789 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYLER, ARLIETA E<br>210H NEW HOLLAND COURT<br>COLUMBIA, SC 2910 | P-0003941 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYLER, ARTHUR J<br>4040 DESERT CR<br>SAN ANTONIO, TX 78244 | P-0040424 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYLER, ARTHUR J<br>4040 DESERT CR.<br>SAN ANTONIO | P-0040524 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYLER, BARBARA J<br>690 WATT AVENUE<br>SACRAMENTO, CA 95864 | P-0037515 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYLER, CHRISTINE A<br>1623 MAYFLOWER DR<br>MIDDLETON, WI 53562 | P-0010785 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| TYLER, CHRISTOPHER<br>TYLER, SUSAN<br>908 MOCKINGBIRD LANE<br>GLENN HEIGHTS, TX 75154 | P-0027395 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYLER, JENNIFER L<br>4633 RED HAWK TERRACE<br>BLADENSBURG, MD 20710 | P-0004782 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, JESSICA L<br>5305 CHESTERFIELD<br>AUSTIN, TX 78751 | P-0002168 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, KATHLEEN M<br>7868 MILLIKEN AVE, APT. 432<br>RANCHO CUCAMONGA, CA 91730 | P-0035427 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, KATINA A<br>2005 CREEKSIDE WAY<br>COLUMBIA, SC 29210 | P-0007884 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, LISA M<br>TYLER, JOSEPH L<br>9500 PERRY HALL BLVD<br>101<br>NOTTINGHAM, MA 21236 | P-0005503 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, LORA A<br>40 BLUEFORDTOWN RD<br>NESMITH, SC 29580 | P-0034887 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, PATRICK<br>TYLER, DIANE<br>14909 BANBRIDGE TRAIL<br>AUSTIN, TX 78717 | P-0036282 | 12/5/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| TYLER, ROBERT J<br>TYLER, HEATHER M<br>1355 LINCOLN ST<br>RED BLUFF, CA 96080 | P-0016293 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, SANDRA J<br>1805 SCOTT AVE<br>MODESTO, CA 95350 | P-0016786 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLER, STEVE<br>2564 FRANKI<br>ORANGE, CA 92865 | P-0022823 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYLUTKI, KATHERINE D<br>111 SCHMIDT STREET<br>FONDA, NY 12068 | P-0015091 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYMA, MILDRED<br>24 GREENFIELD DRIVE<br>ANSONIA, CT 06401 | P-0055535 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYNDALL, BARBARA K<br>991 ABERDEEN RD<br>BAY SHORE, NY 11706-7724 | P-0013596 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tynes, Aubrey C<br>68509 Abney Dr.<br>Mandeville, LA 70471 | 1104 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TYRE, JILLIAN R<br>3281 SE PINTO STREET<br>PORT SAINT LUCIE, FL 34984 | P-0000694 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYREE, CALLOWAY R<br>PO BOX 963<br>NEAH BAY, WA 98357 | P-0034303 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYREE, DONALD R<br>TYREE, RUTH E<br>18270 NORTH HIGHWAY 329<br>REDDICK, FL 32686 | P-0008655 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TYREE, LORI L<br>513 HEMINGWAY DR.<br>COLUMBIA, TN 38401 | P-0050620 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYREE, MONICA A<br>4630 RIDGEWAY AVE<br>KANSAS CITY, MO 64133 | P-0032922 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRON, BENJAMIN L<br>9 - 15 MILE RD. N.W.<br>SPARTA, MI 49345 | P-0039608 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRONE, MARGIE K<br>2021 ROCK CREEK DRIVE<br>GRAND PRAIRIE, TX 75050 | P-0020558 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYRRELL, AMERICO E<br>28016 ELLIS COURT<br>SANTA CLARITA, CA 91350-1955 | P-0015492 | 11/4/2017 | TK Holdings Inc., et al. | $350.00 | | | | | $350.00 |
| TYRRELL, SCOTT A<br>TYRRELL, MARCIE J<br>383 HAZELDELL AVE.<br>SAN JACINTO, CA 92582 | P-0025864 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSKA, HELEN S<br>53 PRICE STREET<br>SAYREVILLE, NJ 08872 | P-0026683 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSON, HENRY F<br>TYSON, RUTH A<br>756 HAZELWOOD DRIVE<br>WALNUT CREEK, CA 94596 | P-0015487 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYSON, LAURA A<br>17 JOHNSON DRIVE<br>CHATHAM, NJ 07928 | P-0031594 | 11/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| TYSON, TERRI<br>BENNETT, TIM<br>132 OLD KINGS HWY<br>WILTON, CT 06897 | P-0033093 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYTAR, MELISSA<br>9909 48 TH AVE NORTH<br>SAINT PETERSBURG, FL 33708 | P-0038135 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TYTAR, MELISSA<br>9909 48TH AVE NORTH<br>SAINT PETERSBURG, FL 33708 | P-0038105 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Tytenicz, Geneva<br>516 Old Bugle Road<br>Edmond, OK 73003 | 290 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Tytenicz, Leo<br>516 Old Bugle Road<br>Edmond, OK 73003 | 292 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| TZAMARAS, ANDREW P<br>11563 SUMMER OAK DR<br>GERMANTOWN, MD 20874 | P-0030467 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOLOS, GREGORY<br>3723 NAUTILUS AVE<br>BROOKLYN, NY 11224 | P-0057932 | 5/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOU, EVELYN<br>126 VILLAMOURA WAY<br>DULUTH, GA 30097-2067 | P-0043964 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZOU, JOE<br>19164 GUNTHER COURT<br>SARATOGA, CA 95070 | P-0020096 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| TZOU, JOE<br>19164 GUNTHER COURT<br>SARATOGA, CA 95070 | P-0020115 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| TZUL, MARCO<br>7706 CREEKFIELD DR<br>SPRING, TX 77379 | P-0049912 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance<br>1310 Madrid Street<br>Marshall, MN 56258 | 95 | 8/23/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 4099 | 12/18/2017 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| U.S. Customs and Border Protection<br>Attn: Revenue Division, Bankruptcy Team<br>6650 Telecom Dr., Suite 100<br>Indianapolis, IN 46278 | 4106 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| Uberoi, Rinku<br>5669 Aspen Heights Dr<br>Las Vegas, NV 89118 | 2871 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UBINGER, LISA M<br>105 NORTH DRIVE<br>VALENCIA, PA 16059 | P-0023329 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UBOM, OFFIONG A<br>2790 SEQUOIA DRIVE<br>MACUNGIE, PA 18062 | P-0014645 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDANY, BRIAN<br>1150 JOHNSON DRIVE<br>APT 3111<br>BUFFALO GROVE, IL 60089 | P-0011864 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDESHI, MALAY<br>9216 TOPAZ ST<br>FAIRFAX, VA 22031 | P-0028215 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDO, PRIZE U<br>PO BOX 893<br>CLARKSTON, GA 30021 | P-0009180 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UDOH, ASIAN C<br>5706 ARROW RIDGE<br>FAIRVIEW HEIGHTS, IL 62208 | P-0044832 | 12/22/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| UDWARY, JEANNETTE L<br>5361 DELANO CT<br>CAPE CORAL, FL 33904 | P-0002097 | 10/23/2017 | TK Holdings Inc., et al. | $187.48 | | | | | $187.48 |
| Uehara Nameplate Industry Co., Ltd.<br>3-13-14 Motoasakusa, Taito-Ku<br>Tokyo 111-0041<br>Japan | 4987 | 6/7/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| UGALDE, ALEXANDER<br>2300 HERMOSA HILLS CT<br>GRANBURY, TX 76048 | P-0003853 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UGBOAJA, CHUDI<br>P.O.BOX 41465<br>BALTIMORE, MD 21203 | P-0014466 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UGHANZE, PHILIP O<br>GREAT, PHILS<br>12208 MOSSY TRAIL COURT<br>PEARLAND, TX 77584 | P-0002996 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UGRIN, SCOTT A<br>249 YORKTOWN CT<br>MALVERN, PA 19355 | P-0018019 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UHAZE, DAVID B<br>333 ATLANTIC AVE.<br>TRENTON, NJ 08629 | P-0021581 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UHL, ALEXANDER G<br>2529 SOUTH CORAL STREET<br>SIOUX CITY, IA 51106 | P-0019958 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UHL, CRAIG M<br>1712 VIA SAN MARTINO<br>PALM DESERT, CA 92260 | P-0019604 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UHRIN, MARYBETH<br>261 SCOTT LN<br>VENETIA, PA 15367 | P-0013017 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ukachukwu, Chiedozie<br>1729 NE 17th Avenue<br>Apt 25<br>Portland, OR 97212 | 1905 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | $10,000.00 | | | $10,000.00 |
| ULAND, DAVID M<br>208 WICKLOW DRIVE<br>GRANVILLE, OH 43023 | P-0001602 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ULAND, JEANETTE M<br>4757 SNYDER LANE APT 54<br>ROHNERT PARK, CA 94928 | P-0054907 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ULERIO, KAREN<br>5538 CAMPUS DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0010319 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ULERIO, KAREN<br>5538 CAMPUS DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0010323 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ULERIO, LEDO<br>5538 CAMPUS DR<br>VIRGINIA BEACH, VA 23462 | P-0010331 | 10/31/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| ULINCY, STEPHANIE<br>1711 NASHVILLE PIKE<br>GALLATIN, TN 37066 | P-0034586 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Uline Shipping Supplies<br>12575 Uline Drive<br>Pleasant Prairie, WI 53158 | 2145 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | $0.00 | $0.00 |
| ULISSE, MICHAEL<br>ULISSE, PATRICIA J<br>826 36TH LANE<br>PUEBLO, CO 81006 | P-0015504 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ULKER KARBEYAZ, BASAK<br>158 MINUTEMAN DRIVE<br>CONCORD, MA 01742 | P-0055396 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ULLMAN, JUDITH C<br>10207 PERKINS DRIVE<br>IRVING, TX 75063 | P-0025598 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ULLRICH, CAROLINE<br>748 LEONARD ST<br>IRONWOOD, MI 49938 | P-0015549 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ULRICH, JENNIFER<br>8477 CO. RD. 3<br>OWATONNA, MN 55060 | P-0026019 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ULRICH, JESSICA E<br>313 TONI DR<br>MARION, AR 72364-3016 | P-0040114 | 12/13/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| ULRICH, JOHN<br>ULRICH, CYNTHIA<br>15 MARTLESHAMHEATH LN<br>MADISON, CT 06443 | P-0043501 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULRICH, THOMAS A<br>1040 N. COUSINO RD.<br>OREGON, OH 43616 | P-0020706 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ULSUND, GERALD A<br>ULSUND, SANDRA N<br>37919 VISTA KEY DR NE<br>HANSVILLE, WA 98340 | P-0021234 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMAR, AHMED A<br>17 WIESNER RD<br>LACKAWANNA, NY 14218 | P-0032534 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMBAUGH, WILLIAM J<br>C/O TONI M. CHERRY<br>P.O. BOX 505<br>DUBOIS, PA 15801 | P-0050374 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMBERGER, RYAN W<br>2420 GETTYSBURG AVE S<br>ST LOUIS PARK, MN 55426 | P-0011307 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMEDA, EDEN<br>8738 FREESIA DRIVE<br>ELK GROVE, CA 95624 | P-0053017 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMMEL, STEPHEN L<br>6640 THRASHER PL.<br>CARLSBAD, CA 92011 | P-0029836 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMORU, STEVE O<br>81 ROUTE 539<br>ALLENTOWN, NJ 08501 | P-0012219 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UMORU, STEVE O<br>81 ROUTE 539<br>ALLENTOWN, NJ 08501 | P-0012242 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERDAHL, BRIAN<br>210 VERMILLION ROAD<br>RENO, NV 89521-6315 | P-0000833 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOD, NATHAN<br>NO ADDRESS PROVIDED | P-0026395 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, BRYAN J<br>404 NW 74TH STREET<br>LAWTON, OK 73505 | P-0022726 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, CARL H<br>UNDERWOOD, JANAIL P<br>3727 SO. COURT STREET<br>MONTGOMERY | P-0013402 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, DEBORAH P<br>UNDERWOOD, DRURY B<br>1417 HYALYN COURT<br>GREENSBORO, NC 27406 | P-0026518 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, DEBORAH P<br>UNDERWOOD, DRURY B<br>1417 HYALYN COURT<br>GREENSBORO, NC 27406-9557 | P-0026517 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNDERWOOD, DEBORAH P<br>UNDERWOOD, DRURY B<br>1417 HYALYN COURT<br>GREENSBORO, NC 27406-9557 | P-0026519 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, JASMINE M<br>167 WEST AVENUE<br>PLAIN CITY, OH 43064 | P-0021916 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, KENNETH C<br>114 ROSEMOUNT<br>WILLIAMSBURG, VA 23188 | P-0037885 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, LAURA E<br>559 N. 4TH STREET<br>SAN JOSE, CA 95112 | P-0057077 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, NATHAN<br>901 EAST WASHINGTON STREET<br>APT# 139<br>COLTON, CA 92324 | P-0026391 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, PAUL<br>4262 MCPHERSON AVE.<br>ST. LOUIS, MO 63108 | P-0044516 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNDERWOOD, STEVEN C<br>UNDERWOOD, DEBORAH L<br>912 ELIZABETH ST<br>TROY, TX 7579 | P-0002236 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNG, MICHAEL U<br>UNG, EMILY B<br>7126 KUKII STREET<br>HONOLULU, HI 96825 | P-0015813 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGAR, CAROLE S<br>44 BENNETT AVENUE<br>APT 2A<br>NEW YOYK, NY 10033 | P-0035738 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGAR, LAWRENCE B<br>11 BEVERLY PLACE<br>LARCHMONT, NY 10538 | P-0013936 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGAR, LAWRENCE B<br>11 BEVERLY PLACE<br>LARCHMONT, NY 10538 | P-0013947 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0017008 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0017013 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0017015 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0027480 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, DOUGLAS L<br>2012 N. 10TH STREET<br>BOISE, ID 83702 | P-0027481 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, JACOB L<br>5847 SW NEVADA CT<br>PORTLAND, OR 97219 | P-0051121 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNGER, JOCELYN<br>53 SPENCER STREET<br>FARMINGDALE, NY 11735 | P-0009179 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, JOHN L<br>25 PALOS<br>IRVINE, CA 92612-2611 | P-0048969 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGER, ROBERT<br>13 OAK RIDGE RD<br>MIDDLETOWN, NY 10940 | P-0003756 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNGERMAN, DAVID G<br>PO BOX 217<br>10 VANEK LANE<br>JEFFERSON CITY, MT 59638 | P-0002713 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNICK II, THOMAS F<br>8640 VAN DR<br>POLAND, OH 44514 | P-0041218 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNICK, JOSEPH T<br>8640 VAN DR<br>POLAND, OH 44514 | P-0041342 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNION CITY NISSAN, INC.<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0051007 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNISOURCE TRUCKING & LEASING<br>2821 SOUTH ENGLISH STATION RD<br>LOUISVILLE, KY 40299 | P-0000491 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNISOURCE TRUCKING & LEASING<br>2821 SOUTH ENGLISH STATION RO<br>LOUISVILLE, KY 40299 | P-0000493 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNITED BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047533 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNITED BMW<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056884 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNITED PARCEL SERVICE, INC.<br>C/O LAWRENCE SCHWAB/KENNETH LAW<br>BIALSON, BERGEN & SCHWAB<br>633 MENLO AVE., SUITE 100<br>MENLO PARK, CA 94025 | 2928 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED PROPANE GAS, INC.<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046663 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNITED PROPANE GAS, INC.<br>ERIC L. GIBSON<br>P.O. BOX 2450<br>PADUCAH, KY 42002 | P-0046666 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| United States on behalf of U.S. EPA<br>c/o Robert W. Darnell<br>P.O. Box 7611, Ben Franklin Station<br>Washington, DC 20044 | 4235 | 12/22/2017 | Interiors in Flight Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| United States on behalf of U.S. EPA Department of Justice/ENRD/EES c/o Robert W. Darnell P.O. Box 7611, Ben Franklin Station Washington, DC 20044 | 4231 | 12/22/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| United States on behalf of U.S. EPA Department of Justice/ENRD/EES c/o Robert W. Darnell P.O. Box 7611 Ben Franklin Station Washington, DC 20044 | 4311 | 12/22/2017 | Takata Protection Systems Inc. | $0.00 | | | | | $0.00 |
| United States on behalf of U.S. EPA Department of Justice/ENRD/EES c/o Robert W. Darnell P.O. Box 7611, Ben Franklin Station Washington, DC 20044 | 4304 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UNITED TECHNOLOGIES CORPORAT 3 PARK PLAZA 20TH FLOOR IRVINE, CA 92614 | P-0052685 | 12/26/2017 | TK Holdings Inc., et al. | $21,500.00 | | | | | $21,500.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO 4400 DENVER, CO 80202 | P-0043094 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043023 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043068 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043073 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043074 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043079 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043080 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043083 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043086 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043089 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043098 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043150 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043161 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043165 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043169 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80202 | P-0043173 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST NO. 4400 DENVER, CO 80212 | P-0044562 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043142 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043144 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043147 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043152 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043158 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043167 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80202 | P-0043176 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST. NO. 4400 DENVER, CO 80203 | P-0043170 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044554 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044557 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044559 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044625 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044634 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044638 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044647 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044654 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044658 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044663 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044667 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044674 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044680 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044692 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044693 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044706 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044715 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044716 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044719 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044722 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044726 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044812 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044834 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044841 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044846 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044851 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044858 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044864 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044869 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044875 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044883 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044888 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044895 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044902 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044907 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044913 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044918 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044922 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044927 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN BAKER HOSTETLER LLP 1801 CALIFORNIA ST., NO. 4400 DENVER, CO 80202 | P-0044930 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044935 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80202 | P-0044943 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSAL PRESSURE PUMPING IN<br>BAKER HOSTETLER LLP<br>1801 CALIFORNIA ST., NO. 4400<br>DENVER, CO 80203 | P-0044661 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNIVERSITY CREDIT UNION<br>15 MAIN ST<br>ORONO, ME 04473 | P-0032792 | 11/27/2017 | TK Holdings Inc., et al. | $16,156.92 | | | | | $16,156.92 |
| UNKOVIC, BRANISLAV<br>1115 S. BARRINGTON AVE. #3<br>LOS ANGELES, CA 90049 | P-0023110 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNNIKRISHNANREMA, GIRIJA<br>182 W DEWEY AVE<br>WHARTON, NJ 07885 | P-0004671 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNO, EDWIN H<br>UNO, RUTH S<br>95-67 HINALII STREET<br>MILILANI, HI 96789 | P-0014619 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNRUH, LOREN<br>UNRUH, KATHRYN<br>32569 SE NEW RD<br>EAGLE CREEK, OR 97022 | P-0033328 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNRUH, RICKY<br>404 W 28TH ST<br>DURANGO, CO 81301 | P-0014208 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNRUH, SHARLA K<br>14525 81ST AVE NE<br>KENMORE, WA | P-0021221 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNSER, JENNIFER L<br>14078 DELTA AVENUE<br>ROSEMOUNT, MN 55068 | P-0036270 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNTERBRINK, RACHEL E<br>RACHEL E. UNTERBRINK<br>677 VILLAGE GREEN BLVD E.<br>MARS, PA 16046 | P-0011824 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNTERMAN, JASON S<br>115 MAPLE AVE<br>FAIR HAVEN, NJ 07704 | P-0008115 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UNVERDRUSS, DEBRA<br>UNVERDRUSS, EKKEHARD<br>5716 N. BOWDOIN ST.<br>PORTLAND, OR, 97203-4102 | P-0016541 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPCHURCH, KATHERINE G<br>C/O MICHAEL S. WASKIEWICZ<br>50 N. LAURA STREET, SUITE 300<br>JACKSONVILLE, FL 32202 | P-0050467 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPDEGRAFF, COURTNEY L<br>574 WHITTIER AVENUE<br>SYRACUSE, NY 13204 | P-0041950 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UPDEGRAFF, JAMES D<br>UPDEGRAFF, STEPHENIE B<br>7537 SAVANNAH DRIVE<br>OOLTEWAH, TN 37363 | P-0007848 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| UPDEGRAFF, JEFFREY R<br>UPDEGRAFF, JONI L<br>2006 COLUMBIA AVENUE<br>CAMP HILL, PA 17011 | P-0021584 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPDEGRAFF, STEPHENIE B<br>UPDEGRAFF, JAMES D<br>7537 SAVANNAH DR<br>OOLTEWAH, TN 37363 | P-0007654 | 10/28/2017 | TK Holdings Inc., et al. | $2,746.00 | | | | | $2,746.00 |
| Uphold, James D.<br>5561 Topa Topa Drive<br>Ventura, CA 93003-1149 | 2430 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Upper Peninsula Power Company<br>Stephen R. Serraino<br>1002 Harbor Hills Drive<br>Marquette, MI 49855 | 4026 | 12/13/2017 | TK Holdings Inc. | $1,041.31 | | | | | $1,041.31 |
| Upper Peninsula Power Company<br>Stephen R. Serraino<br>1002 Harbor Hills Drive<br>Marquette, MI 49855 | 4039 | 12/13/2017 | TK Holdings Inc. | $1,041.31 | | | | | $1,041.31 |
| UPPLING, JOHN W<br>UPPLING, BARBARA M<br>17997 VALLADARES DRIVE<br>SAN DIEGO, CA 92127-1128 | P-0053887 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPRIGHT, DIANA J<br>UPRIGHT, MATTHEW K<br>2603 ATLAS DR<br>MISSOURI CITY, TX 77459 | P-0041002 | 12/16/2017 | TK Holdings Inc., et al. | $34,188.49 | | | | | $34,188.49 |
| UPSHAW, IJEWRIA L<br>901 W SLOAN AVE<br>118<br>TALLADEGA, AL 35160 | P-0034780 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPSHAW, IJEWRIA L<br>901 W SLOAN AVE<br>118<br>TALLADEGA, AL 35160 | P-0034789 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPSHAW, MONA L<br>2319 WEST CLEARFIELD STREET<br>PHILADELPHIA, PA 19132 | P-0010405 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPSHUR, JASMINE<br>MITCHELL A. TOUPS, LTD<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041824 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPTON, GEORGE R<br>UPTON, CHANEY M<br>715 NORTH JEFFERSON ST.<br>APT. 11<br>MOSCOW, ID 83843 | P-0048660 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UPTON, VAUGHN B<br>4205 CLUB COURT<br>WATCHUNG, NJ 07069 | P-0053481 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| URBAN & BLATTENBERGER PC JOHN P. URBAN 513 ALLEGHENY STREET HOLLIDAYSBURG, PA 16648 | P-0032565 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBAN & BLATTENBERGER PC JOHN P. URBAN 513 ALLEGHENY STREET HOLLIDAYSBURG, PA 16648 | P-0032572 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBAN, SAMANTHA 3050 RUE DORLEANS UNIT 429 SAN DIEGO, CA 92110 | P-0039868 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANCZYK, ADA E 16646 W. HILLSIDE CT. LOCKPORT, IL 60441 | P-0009119 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANIAK, LORRAINE M 36031 LUCERNE ST. CLINTON TOWNSHIP, MI 48035 | P-0013640 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANIAK, STEVEN M 3206 GATEWAY LEDGE COMMERCE TOWNSHI, MI 48390-4303 | P-0019531 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANICK, BRON D URBANICK, LORI A 28 EQUESTRIAN WAY LEMONT, IL 60439 | P-0028741 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANICK, STEVE J 2925 HERSHEY RD ERIE, PA 16506-5003 | P-0009083 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANOWSKI, JAMES F 3034 AUTUMN LAKE DRIVE AURORA, IL 60504 | P-0012048 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URBANSKI, DOUGLAS R 17301 SANTIAGO CANYON ROAD SILVERADO, CA 92676 | P-0023832 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URCIA, ANALISA R 13101 LAKE GENEVA WAY GERMANTOWN, MD 20874 | P-0024322 | 11/3/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| URCIA, OSCAR 13101 LAKE GENEVA WAY GERMANTOWN, MD 20874 | P-0026446 | 11/8/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| URCUYO, ZEIDA URCUYO, RAYMIE 150 TERRACE AVE ELMONT, NY 11003 | P-0046630 | 12/26/2017 | TK Holdings Inc., et al. | $386.71 | | | | | $386.71 |
| URDEA, ALEXANDRU PEARSON, MEGAN E 109 BLAIR ROAD OYSTER BAY, NY 11771 | P-0004909 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URENA, ARIANA I 19530 HEMMINGWAY ST RESEDA, CA 91335 | P-0014852 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| URENA, MARTA MARISCAL, SANTIAGO 647 W 41ST PL LOS ANGELES, CA 90037 | P-0025387 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| URENECK, MICHAEL P<br>23 OAK ST<br>PLYMOUTH, MA 02360 | P-0041434 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URESTI, VERONICA<br>23439 VERNGATE DR.<br>SPRING, TX 77373 | P-0039462 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URETSKY, GERALD A<br>406 BREES BLVD.<br>SAN ANTONIO, TX 78209 | P-0038709 | 12/11/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| URIAS, ELIZABETH T<br>565 SE 34 TER<br>HOMESTEAD, FL 33033 | P-0027294 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URIBE, DEETTE M<br>4309 BIRCHWOOD AVENUE<br>SEAL BEACH, CA 90740 | P-0018651 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URIBE, GUSTAVO A<br>15414 ELM SQUARE ST<br>CYPRESS, TX 77429 | P-0046119 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URIBE, MARIA ERAND A<br>1034 BAYCREST DR<br>LAKELAND, FL 33805 | P-0045445 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URIBE, MARTIN C<br>17872 JUNIPER ST.<br>ADELANTO, CA 92301 | P-0057592 | 3/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URIBE, NINOSKA<br>765 RIVERSIDE DRIVE<br>NEW YORK, NY 10032 | P-0020917 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URIBE, SABRINA L<br>URIBE, DAMON J<br>6531 LAURELTON AVE.<br>GARDEN GROVE, CA 92845 | P-0044569 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URIBE, YOLANDA<br>82275 ORANGEGROVE AVE<br>INDIO, CA 92201 | P-0023905 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URIEN, JEFF M<br>URIEN, WYNNE M<br>2607 W. JILLIAN<br>SPOKANE, WA 99208 | P-0031138 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URIZA LUVIANO, PATRICK L<br>3634 NE 121ST AVE<br>PORTLAND, OR 97220 | P-0022904 | 11/12/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| URIZA, PATRICK L<br>3634 NE 121ST AVE<br>PORTLAND, OR 97220-1578 | P-0043614 | 12/18/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| URMAN, DAVID R<br>4955 W MOUNTAIN VIEW<br>GLENDALE, AZ 85302 | P-0037214 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URMAN, DAVID R<br>4955 W MOUNTAIN VIEW<br>GLENDALE, AZ 85302 | P-0037218 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URMIE, MICHAEL A<br>URMIE, MICHELE M<br>816 SE 36TH ST<br>MOORE, OK 73160 | P-0057027 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URNESS, THOR<br>4207 SNEED ROAD<br>NASHVILLE, TN 37215 | P-0015317 | 11/4/2017 | TK Holdings Inc., *et al*. | $1,262.70 | | | | | $1,262.70 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| URQUHART, BEVERLY D<br>URQUHART, LONNIE T<br>413 BIZZELL BRASWELL RD.<br>PRINCETON, NC 27569 | P-0038273 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URQUHART, LONNIE T<br>413 BIZZELL BRASWELL RD.<br>PRINCETION, NC 27569 | P-0035312 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URQUHART, LONNIE T<br>413 BIZZELL BRASWELL RD.<br>PRINCETON, NC 27569 | P-0038272 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URRUTIA, KETHERINE<br>14900 SE 70 PLACE<br>DAVIE, FL 33331 | P-0031588 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URRUTIA, ROSA<br>819 TREVINO TER<br>OXNARD, CA 93033 | P-0055681 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URSIN, DAWN<br>URSIN, DAWN W<br>39055 VENUS AVE<br>DARROW, LA 70725 | P-0014539 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URSPRUNG, JONENE B<br>184 PLAZA GARDENS CT.<br>#5F<br>CAMDENTON, MO 65020 | P-0049782 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| URSULA Y. MONROE PATTERSON<br>CITY ATTORNEY'S OFFICE<br>P.O. BOX 90231<br>ARLINGTON, TX 76004-3231 | P-0042092 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US Department of Transportation, National Highway Traffic Safety Administration<br>Kerry Kolodziej, Senior Trial Attorney<br>1200 New Jersey Ave. SE, W41-221<br>Washington, DC 20590 | 4136 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| US Department of Transportation, National Highway Traffic Safety Administration<br>Kerry Kolodziej, Senior Trial Attorney<br>1200 New Jersey Ave. SE, W41-221<br>Washington, DC 20590 | 4138 | 12/19/2017 | TK Holdings. | $50,000,000.00 | | | | | $50,000,000.00 |
| US FOODS INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047246 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0047038 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0047046 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE 4300<br>CHICAGO, IL 60601 | P-0049470 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60018 | P-0049744 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047019 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047226 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047277 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047291 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047314 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047345 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047351 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047365 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047378 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047393 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047412 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047423 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047442 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047452 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047462 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047473 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047688 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047697 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049189 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049217 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049228 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049302 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049317 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049378 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049396 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049407 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049422 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049432 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049447 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049458 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049511 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049523 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049538 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049556 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049565 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049576 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049589 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049599 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049620 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049732 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049751 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049765 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049787 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049795 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049803 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049815 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049827 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049839 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049851 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049860 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049865 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049876 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049888 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049909 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049927 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049936 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050007 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050025 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050039 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050058 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050073 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050089 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050103 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050112 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050124 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050138 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050145 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050165 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050227 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050259 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050273 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050293 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050316 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050330 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050341 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050360 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050384 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050401 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050416 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050437 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050451 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050465 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE ATTN LESLIE BAYLES 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050497 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050503 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050515 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050534 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050544 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050562 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050582 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050861 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050884 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050903 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050919 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050949 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0051377 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK. ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049211 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 NORTH CLARK STREET STE. 4<br>CHICAGO, IL 60601 | P-0047069 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047230 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047237 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047307 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE ATTN. LESLIE BAYLE<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0049199 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHIAGO, IL 60018 | P-0047486 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAG, IL 60601 | P-0047552 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60018 | P-0049954 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047341 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047347 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047353 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047366 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047373 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047388 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047399 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047424 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047436 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047449 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047472 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047567 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047577 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047591 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047611 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047626 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047638 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047646 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047653 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047684 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047692 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047750 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047758 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047764 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047777 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047789 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047796 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047805 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047811 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047822 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047826 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047830 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047854 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047866 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047873 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047883 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047898 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047909 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047921 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047975 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047987 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0047994 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048004 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048011 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048021 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048034 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048041 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048056 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048066 | 12/26/2017 | TK Holdings Inc., et al . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048074 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048079 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048093 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048096 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048103 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048111 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048119 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048132 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0048261 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049192 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049204 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049215 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049223 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049231 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049245 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049252 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049261 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049368 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049384 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049398 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049413 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049428 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049441 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049456 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049465 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049480 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049493 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049534 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049547 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049559 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049569 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049584 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049593 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049609 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049623 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049648 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049666 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049676 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049690 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049700 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049714 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049725 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049738 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049746 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049763 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049773 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049783 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049794 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049833 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049848 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049862 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049875 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049897 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049969 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049975 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0049993 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050008 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050028 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050054 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050062 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050083 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050097 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050111 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050123 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050137 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050147 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050162 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050180 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050208 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050241 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050262 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050278 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050308 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050322 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050339 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050357 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050383 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050403 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050418 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050440 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050460 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050489 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050512 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC. BRYAN CAVE LLP 161 N. CLARK ST. STE. 4300 CHICAGO, IL 60601 | P-0050528 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050541 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050566 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050965 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050998 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0051027 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0051050 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 606601 | P-0047460 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK ST. STE. 4300<br>ROSEMONT, IL 60018 | P-0047620 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYAN CAVE LLP<br>161 N. CLARK. ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047585 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INC.<br>BRYANCAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0047402 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| US FOODS, INCL<br>BRYAN CAVE ATTN LESLIE BAYLES<br>161 N. CLARK ST. STE. 4300<br>CHICAGO, IL 60601 | P-0050490 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| USA STEEL FENCE COMPANY<br>1209 44TH AVE E<br>BRADENTON, FL 34203 | P-0044432 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| USA STEEL FENCE COMPANY<br>1209 44TH AVE E<br>BRADENTON, FL 34203 | P-0044435 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| USAA<br>9800 FREDICKSBURG RD<br>SAN ANTONIO, TX 78288 | 1648 | 11/2/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| USAA FEDERAL SAVINGS BANK<br>9800 FREDERICKSBURG<br>SAN ANTONIO, TX 78288 | P-0022331 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| USANDIVARAS, JORGE D<br>360 WHITEHALL ST<br>LYNBROOK, NY 11563 | P-0015657 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USANMAZ, ARMAGAN H<br>USANMAZ, SERTAN<br>POBOX 1475<br>CARMICHAEL, CA 95609 | P-0015967 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USANMAZ, SIBEL<br>POBOX 1475<br>CARMICHAEL, CA 95609 | P-0023508 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USAVAGE, MICHAEL<br>80 W. BALTIMORE AVE<br>C604<br>LANSDOWNE, PA 19050 | P-0022996 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USERY, SUSAN<br>8807 BEXAR DRIVE<br>HOUSTON, TX 77064 | P-0014538 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHAC OF SOUTH FLORIDA, LLC<br>3721 SW 47 AVENUE<br>SUITE 305<br>DAVIE, FL 33314 | P-0037541 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, BERNARD L<br>10416 SCOTCH ELM AVE<br>LAS VEGAS, NV 89166 | P-0032484 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G<br>8361 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037640 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209 | P-0018937 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037651 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USHER, CHARLES G<br>8631 W. JEFFERSON AVE.<br>DETROIT, MI 48209-2691 | P-0037659 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USLENGHI, PAOLO<br>109 S ELMWOOD AVE<br>APT 28<br>OAK PARK, IL 60302 | P-0006888 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USTER, CHRISTINA M<br>5001 PHANTOM JET AVE #201<br>LAS VEGAS, NV 89110 | P-0056097 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USUGA, MATEO<br>FUTURE OPTION REALTY<br>10020 NW 74 TE<br>DORAL, FL 33178 | P-0000176 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| USUI, YASUO<br>122 SOUTHGATE CIRCLE<br>MASSAPEQUA PARK, NY 11762 | P-0004926 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTAKIS, KARL<br>9740 E PERSHING AVE<br>SCOTTSDALE, AZ 85260 | P-0007535 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UTHE, ERIC D<br>5909 S GALWAY AVE<br>SIOUX FALLS, SD | P-0011048 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UTHMAN, AIDA<br>UTHMAN, AIDA A<br>5924 N GULLEY RD<br>DEARBORN HEIGHTS, MI 48127 | P-0054083 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UTLEY, ALICIA<br>4909 PEARL EAST CIRCLE<br>STE 202<br>BOULDER, CO 80301 | P-0012793 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UTT, TAMMY L<br>LIDDLE TYKES DAYCARE, LLC<br>1190 KENMORE RD<br>HILLSVILLE, VA 24343 | P-0023306 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Utter, Haisa<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3237 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UTTER, HAISA<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0031024 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Utter, Pedro<br>Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz<br>Mo Aziz<br>800 Commerce<br>Houston, TX 77002 | 3368 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| UTTER, PEDRO<br>MO AZIZ ESQ<br>800 COMMERCE<br>HOUSTON, TX 77002 | P-0030981 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UTZINGER, SHIRLEY E<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0000263 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UTZINGER, SHIRLEY E<br>324 JONES STREET<br>DAYTON, OH 45410 | P-0003163 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDEDIA O<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015707 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDELIA O<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015697 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UWAECHIE, FIDELIA O<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015732 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UWAECHIE, ROBERT I<br>1349 CARLISLE DR<br>BRENTWOOD, CA 94513 | P-0015745 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UWANAWICH, STEVEN S<br>1304 SOUTH LELAND AVENUE<br>WEST COVINA, CA 91790 | P-0033227 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| UY, CARMELITA L<br>CARMELITA L. UY, MD, INC.<br>2340 EAST 8TH STREET STE-E<br>NATIONAL CITY, CA 91950 | P-0037073 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| UY, CARMELITA L<br>CARMELITA L. UY,MD,INC.<br>CARMELITA L. UY<br>2340 EAST 8TH STREET STE-E<br>NATIONAL CITY CA, CA 91950 | P-0033110 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UY, VICTOR G<br>11682 LAKEWOOD BLVD<br>DOWNEY, CA 90241 | P-0016623 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UYEMATSU, DENNIS N<br>UYEMATSU, JANE E<br>333 TWIN LANES<br>SOQUEL, CA 95073-9716 | P-0047000 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| UZZELL, ERICA<br>WHITE, ROSALIND<br>2764 W. 96TH ST.<br>EVERGREEN PARK, IL 60805 | P-0026354 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACA, MARIA E<br>1731 SE 13 ST<br>FORT LAUDERDALE, FL 33316 | P-0000409 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACCARELLA, FRANK J<br>1500 BURGE REYER ROAD<br>LUMBERTON, MS 39455 | P-0033444 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACCARINO, GWEN R<br>1365 CUMBERLAND CIRCLE EAST<br>ELK GROVE VILLAG, IL 60007 | P-0033445 | 11/29/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| VACCARO, JOSEPHINE Y<br>4638 MEREDITH AVE<br>LAS VEGAS, NV 89121 | P-0003429 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VACCARO, KAREN D<br>TERZIS, GREGORY A<br>62 CENTER AVENUE<br>MIDDLETOWN, RI 02842 | P-0030850 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vacek, Jerome C.<br>9206 Sandstone St.<br>Houston, TX 77036 | 803 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VACEK, ROGER F<br>NO ADDRESS PROVIDED | P-0042022 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VADAKKEL, JOSSY J<br>8115 159TH ST W<br>APPLE VALLEY, MN 55124 | P-0052371 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VADEN SR, KEVIN W<br>42 OVERLAND AVENUE<br>AMITYVILLE<br>, NY 11701 | P-0049267 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VADEN, CHARITY A<br>5491 28TH ST<br>SACRAMENTO, CA 95820 | P-0023116 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAETH, VIRGINIA<br>1011 GLENWOOD DR<br>MURFREESBORO 37129 | P-0030944 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAGGIONE, MICHAEL J<br>VAGGIONE, AUDREY W<br>12747 SARATOGA GLEN CT<br>SARATOGA, CA 95070 | P-0057804 | 4/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAGGIONE, MICHAEL<br>VAGGIONE, AUDREY<br>12747 SARATOGA GLEN CT<br>SARATOGA, CA 95070 | P-0057805 | 4/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAHALIK, LARRY J<br>601 WEST SIXTH<br>SALEM<br>, OH 44460 | P-0056337 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAIDYA, ATUL<br>11401 S COLLEGE AVE<br>TULSA, OK 74137 | P-0034474 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAIDYA, PRAJWAL P<br>1816 MIDNIGHT CIR<br>SAN JOSE, CA 95133 | P-0050038 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAIL, ERIC W<br>1921 E SUNSET CT<br>GODDARD, KS 67052 | P-0015216 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAIL, JACQUELYN R<br>98136 44TH AVE SW<br>SEATTLE<br>, WA 98136 | P-0026294 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAILE, THEODRE Q<br>VAILE, EWARD E<br>119 ROTH ROAD<br>WINLOCK, WA 98596 | P-0020059 | 11/8/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Vais, Tibor<br>35 Grove Hill Ave<br>Newton, MA 02460 | 1088 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAISH, PRABHAT<br>5 PERRY DRIVE<br>WEST WINDSOR, NJ 08550 | P-0019245 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAISMAN, BORIS<br>17620 GARRETT DR.<br>GAITHERSBURG | P-0029595 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAISMAN, GALINA<br>3532 CHIMNEY SWIFT DRIVE<br>HUNTINGDON VLY, PA 19006 | P-0007956 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vajda, Lillian<br>Thomas A. Vajda<br>125 Island Hammock Way<br>St. Augustine, FL 32080 | 905 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAKHARWALA, RUPIN H<br>3703 SE BELLE OAK CT<br>HILLSBORO, OR 97123 | P-0023449 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAKHARWALA, RUPIN H<br>3703 SE BELLE OAK CT<br>HILLSBORO, OR 97123 | P-0023452 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vakhshouri, Arash<br>c/o Jeremy Pointe Rentals<br>Attn: Cass Dewey Ketner, Counselor<br>10528 Jeremy Pointe Ave.<br>Las Vegas, NV 89144 | 1680 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALADEZ, ADRIAN F<br>VALADEZ, HEATHER R<br>25351 COTTAGE AVE<br>LOMA LINDA, CA 92354 | P-0020555 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALADEZ, ADRIAN F<br>VALADEZ, HEATHER R<br>25351 COTTAGE AVE<br>LOMA LINDA, CA 92354 | P-0054481 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALADKA, VIOLETA<br>7906 W CORTLAND PKWY<br>ELMWOOD PARK, IL 60707 | P-0028761 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALBERT, GENEVIEVE<br>8362 NW 23RD MANOR<br>N<br>CORAL SPRINGS, FL 33065 | P-0007674 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALBUENA, MICHAEL<br>985 MENTE LINDA LOOP<br>MILPITAS, CA 95035 | P-0038555 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALDERRAMA, MARTHA E<br>3242 DUNBARTON OAK<br>CORPUS CHRISTI, TX 78414 | P-0055178 | 1/18/2018 | TK Holdings Inc., *et al*. | $8,460.42 | | | | | $8,460.42 |
| VALDEZ, CHRISTINE E<br>16069 GRAMERCY DRIVE<br>SAN LEANDRO, CA 94578 | P-0016162 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALDEZ, DANIEL M<br>23 HARDING DRIVE<br>CATHEDRAL CITY, CA 92234 | P-0031827 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALDEZ, DOMINGO D<br>PO BOX 240664<br>SAN ANTONIO, TX 78224 | P-0051025 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALDEZ, ERIC M<br>305 COVENT GARDENS PL.<br>DELTONA, FL 32725 | P-0055309 | 1/19/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| VALDEZ, ERIC M<br>305 COVENT GARDENS PLACE<br>DELTONA, FL 32725 | P-0055306 | 1/19/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| VALDEZ, EUGENIO E<br>VALDEZ, ZOILA V<br>311 STONEY MOSS DR APT 315<br>RALEIGH, NC 27610 | P-0012306 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Valdez, Ivon<br>785 Jane Dr.<br>Port Hueneme, CA 93041 | 4973 | 5/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALDEZ, IVON<br>785 JANE DR.<br>PORT HUENEME, CA 03041 | P-0049074 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALDEZ, JERI L<br>6477 PENTZ ROAD<br>PARADISE, CA 95969 | P-0021156 | 11/9/2017 | TK Holdings Inc., *et al*. | $1,500.00 | | | | | $1,500.00 |
| Valdez, Jose<br>106 1/2 Judge John Aiso #136<br>Los Angeles , CA 90012 | 1962 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALDEZ, PHILLIP F<br>VALDEZ, CAMMI R<br>3351 E 120TH AVE UNIT 7-202<br>THORNTON, CO 80233 | P-0054781 | 1/15/2018 | TK Holdings Inc., *et al*. | $11,000.00 | | | | | $11,000.00 |
| VALDEZ, SERENITY T<br>2301 W. ASBURY AVE<br>DENVER, CO 80223 | P-0019761 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALDEZ, SHIRLEY<br>1908 SUMMIT AVE<br>ROSEDALE, MD 21237 | P-0021361 | 11/9/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VALDEZ, VERONICA M<br>5757 MARTEL AVENUE<br>APT. B7<br>DALLAS, TX 75206 | P-0042148 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDIVIA, PAUL G<br>7225 WEST 11 COURT APT333<br>HIALEAH, FL 33014 | P-0052385 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALDIVIESO-MERCA, CAROLINA L<br>MERCADO, CARLOS D<br>SOUTHEAST TOYOTA FINANCE<br>386 RIVERCHASE BOULEVARD<br>CRESTVIEW, FL 32536 | P-0050466 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALEDA, KATHLEEN A<br>828 DIAMOND DRIVE<br>GAITHERSBURG, MD 20878 | P-0005650 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, AARON R<br>2275 DRAGONFLY STREET<br>CHULA VISTA, CA 91915 | P-0015205 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, ALLEN P<br>6718 DRY HOLLOW DR<br>LAS VEGAS, NV 89122 | P-0000379 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, AMY<br>4548 BRIDLE PATH WAY<br>FORT WORTH, TX 76244 | P-0047410 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, JOCHELYNE<br>VALENCIA, JOSE L<br>7521 N. CLAYBECK AVE<br>BURBANK, CA 91505 | P-0017819 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, MANUEL<br>322 OSAGE DRIVE<br>SALINAS, CA 93906 | P-0017672 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, MIGUEL A<br>11912 LONGWORTH AVE<br>NORWALK, CA 90650 | P-0040874 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA, RAEANNA S<br>17400 ARROW BLVD APT#54<br>FONTANA, CA 92335 | P-0021891 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA-TOUCHET, MARYALICE<br>945 MCKINNEY<br>378<br>HOUSTON, TX 77002 | P-0007483 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENCIA-TOUCHET, MARYALICE<br>945 MCKINNEY<br>378<br>HOUSTON, TX 77002 | P-0024816 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, ANA S<br>1150 S HICKS AVE<br>LOSANGELES, CA 90023 | P-0018194 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALENTE, GREGORY M<br>VALENTE, DIANA F<br>833 ALTAMONT RD<br>GREENVILLE, SC 29609 | P-0031979 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENTE, GREGORY M VALENTE, DIANA F 833 ALTAMONT RD GREENVILLE, SC 29609 | P-0031982 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTE, LINDA 10885 SE FEDERAL HWY LOT 84 HOBE SOUND, FL 33455 | P-0057117 | 2/8/2018 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| VALENTE, MIKI C 1758 LEMONTREE COURT MOUNTAIN VIEW, CA 94040 | P-0029985 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH PO BOX 50053 CICERO, IL 60804 | P-0022628 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH PO BOX 50053 CICERO, IL 60804 | P-0022686 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTE, RALPH PO BOX 50053 CICERO, IL 60804 | P-0022701 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTI, MARY D 86 MILO PECK LANE WINDSOR, CT 06095 | P-0013331 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTI, PAULA 80 LINCOLN PLACE WALDWICK, NJ 07463 | P-0020851 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTIN, ANTHONY M 1550 RYCROFT ST. #420 HONOLULU, HI 96814 | P-0025504 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTIN, EDITH 602 OTLOWSKI COURT PERTH AMBOY, NJ 08861 | 1064 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALENTIN, TIMOTHEE B 7245 WAKEVIEW DR CHAMPIONS GATE, FL 33896-6706 | P-0000902 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTIN, YANAIRA L 33 MULBERRY STREET SPRINGFIELD, MA 01105 | P-0055161 | 1/18/2018 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| VALENTIN, YANAIRA L 33 MULBERRY STREET SPRINGFIELD, MA 01105 | P-0056411 | 2/1/2018 | TK Holdings Inc., *et al*. | $75,000.00 | | | | | $75,000.00 |
| VALENTIN-CRUZ, JUANITA AL-18 CALLE LISA URB LEVITTOWN LAKES TOA BAJA, PR 00949-4637 | P-0057329 | 2/17/2018 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| VALENTINE, BRADY 950 COBB ROAD NEWBERN, TN 38059 | P-0015914 | 11/4/2017 | TK Holdings Inc., *et al*. | $3,726.00 | | | | | $3,726.00 |
| VALENTINE, MARY J 6739 NORTHCREEK LANE DALLAS, TX 75240 | P-0037683 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTINE, MICHAEL C VALENTINE, KARI L 217 DOESKIN DR BOERNE, TX 78006 | P-0002315 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALENTINE, MICHAEL E<br>2626 PUFFIN POINT CIRCLE<br>ANCHORAGE, AK 99507 | P-0017857 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTINE, MICHELE L<br>3901B PENNSYLVANIA AVENUE, SE<br>WASHINGTON, DC 20020 | P-0038940 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTINE, MOLLY P<br>13 CARDINAL RD.<br>COLCHESTER, CT | P-0035140 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTINE, RICHARD S<br>1961 CENTENNIAL DR.<br>LOUISVILLE, CO 80027 | P-0007184 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTINI, STEVEN<br>19448 NORTHRIDGE DRIVE APT.C<br>NORTHVILLE, MI 48167 | P-0013063 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENTINO, JAMES A<br>302 WAMPUM AVE<br>ELLWOOD CITY, PA 16117 | P-0046968 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENZUELA CRUZ, WANDY M<br>280 SEAVER ST<br>APT22<br>DORCHESTER, MA 02121 | P-0005691 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENZUELA HERNA, JOSE L<br>HONDA FINANCIAL<br>3627 ATTIKA STREET<br>CERES, CA 95307 | P-0028304 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENZUELA, CESAR F<br>65 DEMILLE AVE<br>ELMONT, NY 11003 | P-0016026 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALENZUELA, JOSE R<br>VALENZUELA, LYNN A<br>7293 W AGAVE RANCH PL<br>TUCSON, AZ 85735 | P-0017087 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Valeo North America, Inc.<br>Seth A. Drucker<br>Deputy General Counsel, North America<br>150 Stephenson Highway<br>Troy, MI 48083 | 2724 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| VALERA, INMACULADA C<br>139 HOBART STREET<br>HACKENSACK, NJ 07601 | P-0008055 | 10/28/2017 | TK Holdings Inc., *et al*. | $2,400.00 | | | | | $2,400.00 |
| VALERIANO, NICHOLAS<br>3175 MAIN STREET<br>GREEN LANE, PA 18054 | P-0039803 | 12/13/2017 | TK Holdings Inc., *et al*. | $340.00 | | | | | $340.00 |
| VALERIO FILHO, MOACIR<br>18841 TOPHAM ST UNIT 1<br>TARZANA, CA 91335-0818 | P-0031107 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALERIO MENDOZA, KARLA<br>1243 S CATALINA ST<br>LOS ANGELES, CA 90006 | P-0019630 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALERIO, CAROL E<br>631 KELLY BLVD.<br>SPRINGFIELD, OR 97477 | P-0020898 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALERIO, FRANK<br>1510 TANGLEWOOD DR EAST<br>HIDEAWAY, TX 75771 | P-0013960 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Valerio, Vincent<br>1158 Greenfield Drive<br>Erie, PA 16509 | 608 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALETUTTI, VINCENT J<br>PO BOX 899<br>KERHONKSON, NY 12446 | P-0027014 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALETUTTI, VINCENT J<br>PO BOX 899<br>KERHONKSON, NY 12446 | P-0027027 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALFER, FRED S<br>VALFER, LINDA H<br>5681 CAMINITO DANZARIN<br>LA JOLLA, CA | P-0016966 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALINE, SAMANTHA E<br>1777 11TH AVE<br>OLIVERHURST, CA 95961 | P-0014503 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALION, NINA N<br>VALION, FREDERIC M<br>47669 CHELTENHAM DRIVE<br>NOVI, MI 48374 | P-0038205 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALIQUETTE, GERARD A<br>2807 68TH STREET CIRCLE WEST<br>BRADENTON, FL 34209 | P-0001367 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALKOVIC, JANET L<br>701 FAIRFAX CIRCLE<br>WOODSFIELD<br>UNITED STATES, OH 43793 | P-0003061 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLABHANENI, SANDHYA<br>1910 CLEMENT ST.<br>SAN FRANCISCO, CA 94121 | P-0056194 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLADOLID, JOSE M<br>7013 EL PROVO CIR<br>APT A<br>BUENA PARK, CA 90620 | P-0013756 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLANCOURT, JULES<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0048553 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, ANNE M<br>2708 COFFEE POT CT<br>LAS VEGAS, NV 89106 | P-0027705 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Valle, Carl<br>623 Westborough Place<br>Webster Groves, MO 63119 | 635 | 10/25/2017 | TK Holdings Inc. | $95,000.00 | | | | | $95,000.00 |
| VALLE, DEBORAH A<br>4904 S. DOSSEY RD<br>LAKELAND, FL 33811 | P-0053396 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, JOSEPH R<br>4 PHILLIPS AVENUE<br>SWAMPSCOTT, MA 01907 | P-0010494 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, ROGER J<br>2615 W 179TH ST<br>TORRANCE, CA 90504 | P-0023811 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALLE, VERDA M<br>VALLE, ERASTO<br>1627 POMONA STREET UNIT C<br>CROCKETT, CA 94525 | P-0017198 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALLECILLO, NOEL D<br>P O BOX 1552<br>DAPHNE, AL 36526 | P-0003906 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLEJO, ANGELA<br>176 NW 7 PLACE<br>CAPE CORAL, FL 33993 | P-0000091 | 10/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLEJO, NOEL A<br>5460 EDISON AVE.<br>OAK LAWN, IL 60453 | P-0040559 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLEJO, NOEL A<br>5460 EDISON AVE.<br>OAK LAWN, IL 60453 | P-0040645 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLES, JOSEPH P<br>2516 N 75TH AVE<br>ELMWOOD PARK, IL 60707 | P-0037834 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLEY FASTENER GROUP LLC<br>1490 MITCHELL ROAD<br>AURORA, IL 60507 | 237 | 10/17/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| VALLEY OAK CABINETS INC<br>7050 N 97TH CIRCLE<br>OMAHA, NE 68122 | P-0013891 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLEY, LONNIE J<br>255 ELIZABETH DRIVE<br>OWOSSO, MI 48867 | P-0012015 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLIER, JESSICA A<br>2701 WATERMARK BLVD<br>APT 1215<br>OKLAHOMA CITY, OK 73134 | P-0036276 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLON, JONATHAN M<br>VALLON, JENNIFER L<br>1006 LOVES POINT DR<br>LEESBURG, FL 34748 | P-0026946 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLONE, ALBERT C<br>2485 W WIGWAM AVE # 34<br>LAS VEGAS, NV 89124 | P-0029703 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLONE, ALBERT C<br>2485 W. WIGWAM # 34<br>LAS VEGAS, NV 89123 | P-0029714 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLONE, SUSAN V<br>VALLONE, ANDREW R<br>6125 MISTY BROOK COURT<br>LAS VEGAS, NV 89149 | P-0038528 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLONE, SUSAN V<br>VALLONE, ANDREW R<br>6125 MISTY BROOK CT<br>LAS VEGAS, NV 89149 | P-0036168 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLOUD, ANDRES<br>5240 WOODSCAPE DR SE<br>SALEM, OR 97306 | P-0039935 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLURUPALLI, RAGHU<br>9513 SHANTHA COURT<br>LAUREL, MD 20723 | P-0011636 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VALLURUPALLI, RAGHU<br>9513 SHANTHA COURT<br>LAUREL, MD 20723 | P-0011650 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VALMASSOI, DONALD M VALMASSOI, PENELOPE H 6791 S. DWYER RD. OKEANA, OH 45053-9725 | P-0020687 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALOFF, WILLIAM D VALOFF, LYNNE 12729 AVENUE 271 VISALIA, CA 93277-9412 | P-0020867 | 11/9/2017 | TK Holdings Inc., et al. | $3,900.00 | | | | | $3,900.00 |
| Valois, Robert Edward 2008 Meander Rd Windsor, CO 80550 | 1147 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VALOS, LISA 3450 PALMER DR 4114 CAMERON PARK, CA 95682 | P-0032621 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VALUET, BRANDON LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0054866 | 1/16/2018 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| Valverde, Sadie 5621 W. Indian School Road Phoenix, AZ 85031 | 3905 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAMOS, GARY G 1120 OAKRIDGE DR PITTSBURGH, PA 15227 | P-0011092 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN AALSBURG, BRUCE A 105 MEADOW LN HARDY, AR 72542 | P-0029792 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN AKEN, TYLER G 1742 SAM RITTENBERG BLVD APT 3D CHARLESTON, SC 29407 | P-0003425 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ALLEN, ASHLEY N 21319 52ND WAY S KENT, WA 98032 | P-0032483 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ALLEN, STEVE E 2879 ARCADE ST LITTLE CANADA, MN 55109 | P-0048438 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ALLEN, STEVEN E 2879 ARCADE ST LITTLE CANADA, MN 55109 | P-0048456 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BAALEN, GUY A 8494 WOODBOX ROAD MANLIUS, NY 13104 | P-0011377 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BEETZ, HARRY 20 CARROL LANE CARY, IL 60013 | P-0005321 | 10/26/2017 | TK Holdings Inc., et al. | $1,650.00 | | | | | $1,650.00 |
| VAN BERGEN, RICHARD H P. O. BOX 213 KENNEBUNK, ME 04043 | P-0006826 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN BEUSEKOM, KRISTA M 185 MCCARRONS BLVD N 115 ROSEVILLE, MN 55113 | P-0057579 | 3/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN CLEVE, JAMES E<br>VAN CLEVE, JUDITH F<br>2088 POPPYWOOD AVE<br>HENDERSON, NV 89012 | P-0000615 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN DAMM, GREGORY M<br>3553 ROBINSON ROAD, NE<br>MARIETTA, GA 30068 | P-0005102 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN DE POEL, JOHN F<br>VAN DE POEL, DOROTHY A<br>8 AVIS CT<br>ORINDA, CA 94563 | P-0026144 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN DER BERGH, ANDRE<br>1410 BELT STREET<br>BALTIMORE, MD 21230 | P-0044689 | 12/22/2017 | TK Holdings Inc., *et al*. | $6,109.48 | | | | | $6,109.48 |
| VAN DEUSEN III, LEON W<br>VAN DEUSEN, IRENE<br>P.O. BOX 357<br>TOWER, MN 55790 | P-0012583 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN DINE, BRIAN S<br>VAN DINE, LINDA<br>1893 COVE LANE<br>GLENDALE HEIGHTS, IL 60139 | P-0028701 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN DINE, LINDA<br>VAN DINE, BRIAN S<br>1893 COVE LANE<br>GLENDALE HEIGHTS, IL 60139 | P-0028693 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN DONGEN, HANS P<br>VAN DONGEN, JUDITH C<br>1014 S PEPPER TREE LN<br>SPOKANE, WA 99224 | P-0035165 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN DONGEN, JUDITH C<br>VAN DONGEN, HANS P<br>1014 S PEPPER TREE LN<br>SPOKANE, WA 99224 | P-0046175 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN DYKE, DANA G<br>SCHULTZ, JOSEPH J<br>3834 DANCE MILL ROAD<br>PHOENIX, MD 21131 | P-0009937 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Van Dyke, Kevin P<br>125 Riverview Circle<br>Saline, MI 48176 | 3764 | 11/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAN DYKE, RUTH L<br>10103 243RD PL. SW<br>EDMONDS, WA 98020 | P-0023189 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN EMAN, ROBB S<br>111 WESTHAVEN DRIVE<br>AUSTIN, TX 78746 | P-0006301 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN EMBURG, DAVID P<br>104 WINTER BROOK LANE<br>SIMPSONVILLE, SC 29681 | P-0024223 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VAN EMBURG, DAVID P<br>104 WINTER BROOK LANE<br>SIMPSONVILLE, SC 29681 | P-0024229 | 11/13/2017 | TK Holdings Inc., *et al*. | $18,760.74 | | | | | $18,760.74 |
| VAN ESSEN, BRIGITTE<br>VERHOEF, MARTIN<br>736 MIDLAND WAY<br>REDWOOD CITY, CA 94062 | P-0024226 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAN GINHOVEN, DAVID<br>1916 21ST AVE<br>VERO BEACH, FL 32960 | P-0000543 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN GORP, GREGORY A<br>VAN GORP, PAMELA L<br>2140 A AVENUE<br>MARION, IA 52302 | P-0020433 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HARTESVELDT, FREDERICK C<br>1070 BARBER TERRACE NW<br>GRAND RAPIDS, MI 49504 | P-0022330 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HARTESVELDT, NOAH F<br>1070 BARBER TERRACE NW<br>GRAND RAPIDS, MI 49504 | P-0023571 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HOLSTEIJN, DEVIN A<br>VAN HOLSTEIJN, ELISE M<br>1241 TWIN LEAF AVENUE<br>TIFFIN, IA 52340 | P-0042638 | 12/19/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| VAN HOLTEN, WILLA<br>2244 BRONX PARK EAST<br>BRONX, NY 10467 | P-0006456 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HORN, MARC F<br>VAN HORN, ANNA K<br>1076 DORSET CT<br>LONDON, OH 43140 | P-0035141 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN HOUT, SUZANNE M<br>VAN HOUT, LOUIS J<br>8828 PRESERVE TRL<br>SAVAGE, MN 55378 | P-0013708 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN INGEN, JEAN M<br>6707 FURNACE ROAD<br>ONTARIO, NY 14519 | P-0018082 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Van Kampen, Mark<br>6255 Alta Pradera Ln<br>Atascadero, CA 93422 | 2905 | 11/18/2017 | TK Holdings Inc. | $117.00 | | | | | $117.00 |
| VAN LANCKER, CATHERINE<br>52 DONNA LEE LANE<br>ASHLAND, MA 01721 | P-0057317 | 2/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LANDUYT, LARRY<br>VAN LANDUYT, JUDY M<br>6159 GREENWOOD DRIVE<br>PARADISE, CA 95969 | P-0017917 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LIEU, LINDA M<br>2100 FELL ST. #15<br>SAN FRANCISCO, CA 94117<br>CA | P-0016135 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN LIEW, DIAMOND A<br>VAN LIEW, BRIAN A<br>146 CARSON COURT<br>SOMERSET, NJ 08873 | P-0050150 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN METER, STEPHANIE M<br>3941 E FAIRMOUNT AVE<br>PHOENIX, AZ 85018 | P-0006469 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Van Moorlehem, Roger<br>602 N Grant St<br>Minneota, MN 56264 | 2568 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Van Nuis, Rosalie P.<br>1 Burton Woods Lane<br>Cincinnati, OH 45229 | 3716 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Van Nuis, Rosalie P.<br>1 Burton Woods Lane<br>Cincinnati, OH 45229 | 3717 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAN ORNUM, JOSEPH B<br>8151 PENNSYLVANIA CIRCLE<br>BLOOMINGTON, MN 55438 | P-0014235 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN PATTEN, DAVID P<br>VAN PATTEN, LAURETTE J<br>2819 E INTERLAKEN BLVD<br>SEATTLE, WA 98112 | P-0018067 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ROEKEL, KERMIT G<br>29042 TREASURE ISLAND RD<br>DANBURY, WI 54830 | P-0012684 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN SCHEPEN, KRISTIN J<br>707 MONROE STREET APT 202<br>HOBOKEN, NJ 07030 | P-0050594 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN SICKLE, CLAYTON J<br>833 COVENTRY LANE<br>CRYSTAL LAKE, IL 60014 | P-0006230 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN STRALEN, CATHERINE M<br>2806 IRVING ST.<br>RIVERSIDE, CA 92504 | P-0018993 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN STRATEN, TONYA L<br>W7473 PARK AVE<br>SHIOCTON, WI 54170 | P-0018889 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VALKENBURG, PHILIP R<br>VAN VALKENBURG, WENDY L<br>430 FAIRWAY AVE<br>RIFLE, CO 81650 | P-0054941 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VOLKENBURGH, JOHN J<br>4450 ORCHARD VIEW WAY<br>CUMMING, GA 30028 | P-0008615 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VOLKENBURGH, JOHN J<br>4450 ORCHARD VIEW WAY<br>CUMMING, GA 30028 | P-0008621 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN VREEDE, BRUCE J<br>30 ESSINGTON LANE<br>PALM COAST, FL 32164 | P-0000040 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN WINKLE, ANTHONY R<br>PO BOX 6639<br>BIG BEAR LAKE, CA 92315 | P-0022623 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN WINKLE, DOUGLAS A<br>22 SEAVIEW DRIVE<br>PLYMOUTH, MA 02360 | P-0036377 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN ZANTEN, JEFF B<br>1136 CORTEZ AVENUE<br>BURLINGAME, CA 94010 | P-0019310 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VAN, RONALD J<br>4248 RIPKEN CIRCLE EAST<br>JACKSONVILLE, FL 32224 | P-0011801 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAN, THIEN<br>3814 SW 167 AVE<br>MIRAMAR, FL 33027 | P-0003625 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANACORE, PATRICIA 46491 CAPELWOOD CT STERLING, VA 20165 | P-0025564 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANATTA, JAY B 3704 SAN LUCAS LN DENTON, TX 76208 | P-0005589 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANAUSDAL, EMILY S 216 VIRGINIA ST. CRESTVIEW, FL 32539 | P-0007509 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANAUSTIN, PAMELA L 18311 SHERMAN STREET LANSING, IL 60438 | P-0007665 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBENS, VERNEICE O 10165 SCOTCH HILL DRIVE UPPER MARLBORO, MD 20774 | P-0010284 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBERGEN, DIANE 323 GREEN HOLLOW RD PETERSBURGH, NY 12138 | P-0043517 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBREMEN, LYDIA V WALKER, JAVON R 10408 N 22ND ST TAMPA, FL 33612 | P-0050373 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANBUREN, HENRY L 191 HOME AVE MANSFIELD, OH 44902 | P-0024447 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, CRAIG E VANCE, TERESA M PO BOX 606 LAHOMA, OK 73754 | P-0040086 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, GARY M 751 EAST 7TH AVE SALT LAKE CITY, UT 84103 | P-0037165 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, JAMES E 795 85TH ST. AMERY, WI 54001 | P-0054441 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, JENNIFER 319 SYDNOR ST HOUSTON, TX 77020 | P-0030546 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, KAREN Y 17985 HUNTLEIGH CT APT 202 COUNTRY CLUB HIL | P-0033685 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, KENNETH L 5637 EAST COUNTY ROAD J CLINTON, WI 53525 | P-0026369 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, KENNETH L VANCE, JACQUELINE M 5637 EAST COUNTY ROAD J CLINTON, WI 53525 | P-0034280 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, PATRICK D 437 PANORAMA DRIVE BENICIA, CA 94510 | P-0020940 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, REITA H 730 E 660 N OREM, UT 84097 | P-0029350 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANCE, RONALD E<br>1116 CASHEW DRIVE<br>VENUS, TX 76084 | P-0033483 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, RONNIE<br>1116 CASHEW DRIVE<br>VENUS, TX 76084 | P-0033498 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, SHAWNTYL C<br>4818 NE 9TH AVE<br>PORTLAND, OR 97211 | P-0028098 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, SHUNNA T<br>210 KINGSTON FOREST DRIVE<br>IRMO, SC 29063 | P-0003810 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, SHUNNA T<br>210 KINGSTON FOREST DRIVE<br>IRMO, SC 29063 | P-0003821 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANCE, WILLIAM B<br>850 EAST OCEAN BLVD<br>UNIT 1209<br>LONG BEACH, CA 90802 | P-0036493 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDABLE, CAROL L<br>22 WEST MEADOW<br>ELLISVILLE, MO 63021 | P-0004258 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDAM, MARVIN<br>543 OLENTANGY STREET<br>COLUMBUS, OH 43202 | P-0007610 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vandekar, Daniel<br>10409 Oak Pond Circle<br>Charlotte, NC 28277 | 818 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANDEMARK, JAY D<br>510 MONTEREY CT<br>SOUTH BEND, IN 46637 | P-0015584 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEN HEUVEL, JOY A<br>6801 BUTTERNUT RD.<br>WAUSAU, WI 54401 | P-0043650 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENAKKER, LYNNE M<br>9936 ELK LAKE TRAIL<br>WILLIAMSBURG, MI 49690 | P-0028202 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, JASON<br>922 BRANDYWINE DR<br>BEAR, DE 19701 | P-0007792 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VANDENBERG, JOHN J<br>2260 CRANFORD RD<br>DURHAM, NC 27705 | P-0034864 | 12/2/2017 | TK Holdings Inc., et al. | $465.00 | | | | | $465.00 |
| VANDENBERG, RODNEY A<br>317 GEORGIA AVE<br>ST CLOUD, FL 34769 | P-0001372 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, RODNEY A<br>317 GEORGIA AVE<br>ST CLOUD, FL 34769 | P-0001375 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, RODNEY A<br>317 GEORGIA AVE<br>ST CLOUD, FL 34769 | P-0001380 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDENBERG, RODNEY<br>VANDENBERG, RODNEY A<br>317 GEORGIA AVE<br>ST CLOUD, FL 34769 | P-0000684 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDER MEULEN, ANDREW C<br>38 DEWEY AVENUE<br>LITTLE FALLS, NJ 07424 | P-0004638 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDER SCHEL, JAY R<br>VANDER SCHEL, JULIE A<br>200 RICHMOND RD<br>PUTNAM, CT 06260 | P-0044124 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERBILT, KIMBERLY<br>FRIED, ARTHUR<br>41 KIPP STREET<br>CHAPPAQUA, NY 10514 | P-0016130 | 11/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VANDERBURG, WILLIAM O<br>42 WEST VINCE STREET<br>VENTURA, CA 93001 | P-0053366 | 12/30/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| VANDERHAAR, KYLE R<br>VANDERHAAR, JAMIE K<br>3960 COURTNEY LANE<br>DORR, MI 49323 | P-0055527 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERIET, DENNIS J<br>PO BOX 551<br>LAKEHEAD, CA 96051 | P-0017504 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERLAAN, JAN T<br>4555 41ST STREET<br>GRANDVILLE, MI 49418 | P-0052516 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERLEE, DOUGLAS A<br>VANDERLEE, KENDRA S<br>13751 COTTAGE DR<br>GRAND HAVEN, MI 49417 | P-0048335 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERMOLEN, KRISTIN<br>4415 CEDAR ST.<br>EUREKA, CA 95503 | P-0041061 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERNEUT, NICOLE<br>35 ST. MAURICE CT.<br>DANVILLE, CA 94526 | P-0039995 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPLAS, CATHY J<br>566 SIESTA<br>IVINS, UT 84738 | P-0037380 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPOOL, MARY L<br>938 BIRCH HILL STREET<br>THOUSAND OAKS, CA 91320 | P-0016404 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERPOOL, REGGIE K<br>2103 LOUIS ST<br>MELROSE PARK, IL 60164 | P-0024580 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vanderpost, Laura Marie<br>1908 Longcome Drive<br>Wilmington, DE 19810-3822 | 4307 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G<br>VANDERSARL, JOANN L<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047185 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G<br>VANDERSARL, JOANN L<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047208 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDERSARL, DANA G<br>VANDERSARL, JOANN L<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047217 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSARL, DANA G<br>VANDERSARL, JOANN L<br>17114 FREEDOM DR<br>SAME<br>ATHENS, AL 35613 | P-0047505 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSCHAAF, KIMBERLY<br>HOLLAHAN, BRIAN<br>155 W ELM ST<br>WHEATON, IL 60189 | P-0015324 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M<br>3535 E LITTLE COTTONWOOD LANE<br>SANDY, UT 84092 | P-0051931 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M<br>3535 E LITTLE COTTONWOOD LANE<br>SANDY, UT 84092 | P-0053904 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERSTEEN, JUNE M<br>NO ADDRESS PROVIDED | P-0051918 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERVEER, STEVEN M<br>225 S 118TH CT<br>SEATTLE, WA 98168-2083 | P-0046301 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWALL, FRANCESCA L<br>2126 W CONCORD LN<br>ADDISON, IL 60101 | P-0011563 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWEIL, LISA A<br>380 BEACON STREET<br>FLOOR 3<br>BOSTON, MA 02116 | P-0039201 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWEIL, WILLIAM L<br>380 BEACON STREET<br>FLOOR 3<br>BOSTON, MA 02116 | P-0039200 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERWEIT, JOHN W<br>VANDERWEIT, CHRISTINE M<br>VANDERWEIT TRUST<br>2508 HILLVIEW PL.<br>LAKE HAVASU CITY, AZ 86403 | P-0032282 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDERZON, NICOLE H<br>8741 AUTUNN RIDGE COURT<br>ODENTON, MD 21113 | P-0007967 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDETT, TONI-ANNE<br>VANDETT, MATTHEW<br>3915 SKYLINE DRIVE<br>CONWAY, SC 29526 | P-0001224 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVEER, CHARLOTTE<br>CHARLOTTE EMILY VANDEVEER FAM<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030775 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVEER, CHARLOTTE<br>CHARLOTTE EMILY VANDEVEER FAM<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030778 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANDEVEER, DAVID<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030763 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVEER, DAVID<br>THE DAVID KYLE VANDEVEER FAMI<br>5674 HATHAWAY CT.<br>DUBLIN, OH 43016 | P-0030781 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVENTER, DOUG E<br>123 WEBB HOLLOW LOOP<br>ELIZABETHTON, TN 37643 | P-0007477 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVENTER, JASON R<br>71 EAST MOUNT AVE.<br>ATLANTIC HIGHLANDS, NJ 07716 | P-0042353 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEVENTER, WILLIAM R<br>71 EAST MOUNT AVE<br>ATLANTIC HIGHLAN, NJ 07716 | P-0046998 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDEWATER, DARLENE J<br>10430 HUGHES ROAD<br>REMSEN, NY 13438 | P-0017079 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDIVER, JERRY L<br>13, RED TOP CIRCLE<br>EMERSON<br>, GA 30137 | P-0041126 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANDYKE, CHASITY V<br>415 MCCLELLAN STREET<br>HUDSON, MI 49247 | P-0029530 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANE, JENNIFER<br>392 S. CARMELO AVE.<br>PASADENA, CA 91107 | P-0040089 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANEG, DANELIA<br>2521 W 71 PL<br>HIALEAH, FL 33016 | P-0051324 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| VANEGAS, PATRICIA A<br>11955 LURAY LANE<br>DUNKIRK, MD 20754 | P-0005633 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANEGAS, YUSSETTE<br>2521 W 71 PL<br>HIALEAH, FL 33016 | P-0050981 | 12/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| VANERT, HENRY<br>VANERT, ANITA<br>1320 S 177TH ST<br>OMAHA, NE 6130 | P-0018560 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANETTEN, PAMELA A<br>5861 SE WINDSONG LN<br>STUART, FL 34997 | P-0047679 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, DOUA<br>4927 CRESTBROOK DR<br>WATERFORD, MI 48328 | P-0024585 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, JULIA<br>7446 MILLS GROVE CT<br>SACRAMENTO, CA 95828 | P-0014121 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, KAREN C<br>7729 COLLEGE TOWN DRIVE<br>APT. #17<br>SACRAMENTO, CA 95826-2306 | P-0025489 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANG, TOU F<br>19438 COUNTY ROAD 209<br>UNION STAR, MO 64494 | P-0014570 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANG, YEE<br>705 MULDOON RD SPC 78<br>ANCHORAGE, AK 99504 | P-0010973 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANGUNDY, CORY L<br>103 PRESTON HOLLOW LANE<br>DULUTH, GA 30097 | P-0005604 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOOK, RICHARD A<br>VANHOOK, RHONDA S<br>107 BETT DRIVE<br>GOLDSBORO, NC 27534 | P-0019542 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOOSE, CHRISTOPHER L<br>3441 HIGHWAY 32<br>LOUISA, KY 41230 | P-0001567 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHORN, CLAYTON B<br>VANHORN, MARY L<br>4710 NW 6TH DR<br>DES MOINES, IA 50313 | P-0029419 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHORN, LISA D<br>3710 BISCAY DR<br>ARLINGTON, TX 76016 | P-0004024 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOUT, TIMM J<br>N359 MARION AVE.<br>APPLETON, WI 54915 | P-0015812 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOUT, TIMM J<br>N359 MARION AVE.<br>APPLETON, WI 54915 | P-0015884 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANHOVE, LORI A<br>35820 JEFFERSON AVENUE<br>#105<br>HARRISON TWP, MI 48045 | P-0017625 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VanKanegan, Thomas J.<br>263 S. Clubhouse Drive, Unit 122<br>Palatine, IL 60074-6436 | 1729 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VANLANDINGHAM, STEVEN D<br>1925 HOLLYWOOD DRIVE<br>TALLAHASSEE, FL 32303 | P-0055260 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANLUVANEE, DAWN M<br>57 ODANIEL AVENUE<br>NEWARK, DE | P-0020248 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANN, KIMBERLY L<br>3020 NW 2ND APT 1<br>POMPANO BEACH, FL 33069 | P-0000467 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANN, PAMELA<br>630 NASH JOHNSON POND ROAD<br>MAGNOLIA, NC 28453 | P-0041123 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANN, SHELIA R<br>1717 LOUISIANA AVE<br>PANAMA CITY, FL 32405 | P-0002641 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNER, JOEL V<br>26 SHANNON LANE<br>GROTON, CT 06340 | P-0034012 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNI, PAUL R<br>2397 PUU MALA PLACE<br>KIHEI, HI 96753 | P-0025365 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VANNIEUWENHUIZE, RICHARD E<br>VANNIEUWENHUIZE, CAROL<br>100 BEVERLY ANN DR<br>NORTH PROVIDENCE, RI 02911 | P-0025618 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VANNOSDALE, MONICA<br>15200 LILY BAY CT.<br>LAKE OSWEGO, OR 97034 | P-0015758 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANNUCCI, JOHN<br>29 WARCAM WAY<br>PORTSMOUTH, RI 02871 | P-0041995 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANORSBY, ROBERTA<br>612 APPIAN WAY<br>MATTESON, IL | P-0023526 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANOVER, WILLIAM H<br>511 CAMBRIDGE WAY<br>BLOOMFIELD HILLS, MI 48304 | P-0022471 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANSANT, THOMAS E<br>362 E HOLDERNESS RD<br>HOLDERNESS, NH 03245 | P-0027463 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VANTIEM, AMANDA<br>656 BEARDON<br>LAKE ORION, MI 48362 | P-0030014 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANTINE, ELIZABETH S<br>GRIGG, ROGER A<br>PO BOX 8748<br>ATLANTA, GA 31106 | P-0040372 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANVLYMEN, LAUREN<br>3135 ELLIOTT ST.<br>SAN DIEGO, CA 92106 | P-0050758 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VANZANDT, DAMARIS<br>VANZANDT, DAMARIS K<br>877 MAGADAN COURT<br>FAIRBANKS, AK 99701 | P-0055922 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vaquera, Rudolph<br>2321 Ravenwood Dr<br>Grand Prairie, TX 75050 | 1120 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARADY, SANDRA J<br>12321 STAFFORD LANE<br>BOWIE, MD 20715 | P-0014345 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARANELLI, TARA<br>3040 NANTUCKET DR<br>LEWIS CENTER, OH 43035 | P-0000419 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARDA, JOHN M<br>VARDA, JOAN A<br>7217 N WILLOW BEND POINTE<br>PEORIA, IL 61614 | P-0035209 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARDANI, AGNESSA V<br>1326 ROSSMOYNE AVE<br>GLENDALE, CA 91207 | P-0043400 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARELA, GILBERT<br>75 MATTLE RD<br>KETCHIKAN, AK 99901 | P-0011666 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VARELA, GILBERT<br>75 MATTLE RD<br>KETCHIKAN, AK 99901 | P-0057865 | 4/13/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARELA, MEGAN M<br>343 CORREYDALE CT<br>JACKSONVILLE, FL 32225 | P-0051241 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARELA, ROSS E<br>PO BOX 3504<br>ESPANOLA, NM 87533 | P-0022970 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Varellie, James<br>311 Kennedy Drive<br>White House, TN 37188 | 1094 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARGA, ALLAN M<br>VARGA, VICKY J<br>2103 W SPRUCE DRIVE<br>CHANDLER, AZ 85286 | P-0022751 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGA, DOLORES J<br>31151 N TRAIL DUST DRIVE<br>SAN TAN VALLEY, AZ 85143 | P-0014966 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Vargas Hardware & Supply Inc.<br>Jaime S. Valdez<br>439 Commercial Street<br>Eagle Pass, TX 78852 | 404 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARGAS, ANDRES<br>VELEZ-DIAZ, ARLENE<br>1127 COLONIAL HEIGHTS DR<br>RICHMOND, TX 77406 | P-0002810 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS, CANDIS L<br>P.O. BOX 10963<br>BURBANK, CA 91510 | P-0012430 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS, DANIELLA D<br>11 ANDERSON COURT<br>SAYREVILLE, NJ 08872 | P-0029644 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS, EVELYN<br>VARGAS, SALVADOR<br>132 BOSWELL AVENUE<br>NORWICH, CT 06360 | P-0004827 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS, GUSTAVO<br>12423 W EDGEMONT AVE<br>AVONDALE, AZ 85392 | P-0039052 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS, LUCY G<br>HAMILTON, RODERICK K<br>10637 GLASS TUMBLER PATH<br>COLUMBIA, MD 21044 | P-0037975 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS, MARISOL<br>28 VAN BUSKIRK AVE 2FL<br>STAMFORD, CT 06902 | P-0016089 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS, MARSHA<br>PO. BOX 480074<br>LOS ANGELES, CA 90048 | P-0042650 | 12/20/2017 | TK Holdings Inc., *et al*. | $436.00 | | | | | $436.00 |
| Vargas, Mary<br>8010 Riverwalk Drive<br>Unit 4F<br>Lyons, IL 60534 | 2569 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARGAS, OMAR<br>2932 N SIERRA WAY<br>SAN BERNARDINO, CA 92405 | P-0051497 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS, SYLVIA<br>6732 PARK AVE<br>GARDEN GROVE, CA 92845 | P-0051910 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARGAS-NUNEZ, AIDELISA CALLE 14 L-I7 URB. EL CONQUISTADOR TRUJILLO ALTO 00976 | P-0033665 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS-PUERTA, JOSE 102 SUMMER RIDGE LN LAWRENCEVILLE, GA 30044 | P-0023137 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS-PUERTA, JUAN 3515 PLEASANTDALE RD 275 ATLANTA, GA 30340 | P-0023147 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGAS-PUERTA, JUAN 3515 PLEASANTDALE RD APT. 275 ATLANTA, GA 30340 | P-0017807 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGHESE, ACHYAMMA P 7718 BUCKINGHAM NURSERY DR SEVERN, MD 21144-1164 | P-0055868 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGHESE, ALEYAMMA 18050 RAVISLOE TERRACE C.C.HILLS, IL 60478 | P-0051270 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGHESE, JAMESON 18050 RAVISLOE TERRACE C.C.HILLS, IL 60478 | P-0046437 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, DAVID A 16051 CANYON RIDGE RD RIVERSIDE, CA 92503 | P-0027732 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, DAVID A 317 N OHIO ST AURORA, IL 60505 | P-0027752 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, DAVID L 9749 EVERBLOOM WAY SACRAMENTO, CA 95829 | P-0014716 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, DAVID L 9749 EVERBLOOM WAY SACRAMENTO, CA 95829 | P-0014722 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, DAVID L NO ADDRESS PROVIDED | P-0014713 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARGO, MITAECHA 9749 EVERBLOOM WAY SACRAMENTO, CA 95829 | P-0014719 | 11/3/2017 | TK Holdings Inc., *et al*. | $140.00 | | | | | $140.00 |
| VARGO, TARYN M VARGO, GARY G 107 WINDSOR DRIVE IRWIN, PA 15642 | P-0024936 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VARIN, NANCY 32 HYDE CT BEDMINSTER, NJ 07921 | P-0029981 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Varis, Tarja Anita 259 Beresford Avenue Redwood City, CA 94061 | 1904 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VARNELL, CHRISTOPHER W 625 CEDAR SPRINGS DR. JACKSON, MS 39212 | P-0025448 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VARNER, MARJORIE P<br>VARNER, DUANE L<br>9310 BUTTE AVE<br>VANCOUVER, WA 98664 | P-0030733 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARONA, KELYN<br>1890 SWEETBROOM CIR<br>APT 102<br>LUTZ, FL 33559-8713 | P-0049757 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARPNESS, ANDREW J<br>4124 BEVERLY AVE<br>GOLDEN VALLEY, MN 55422 | P-0049083 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARSHOCK, GEORGE<br>P.O. BOX 367<br>TECATE, CA 91980 | P-0057519 | 2/27/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARTANIAN, EDMOND<br>27308 BANUELO AV<br>SAUGUS, CA 91350 | P-0038963 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARTANIAN, VENESSA L<br>2768 ASH DR<br>CARLETON, MI 48117 | P-0053056 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARY, MICHAEL W<br>2499 DYSART ROAD<br>UNIVERSITY HEIGH, OH 44118 | P-0039088 | 12/12/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VARYU, DAVID R<br>PO BOX 548<br>INDIAN HILLS, CO 80454 | P-0047438 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VARYU, DAVID R<br>PO BOX 548<br>INDIAN HILLS, CO 80454 | P-0047456 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASA, LISA R<br>2451 COUNTY ROAD G<br>WESTON, NE 68070 | P-0029390 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASEY, SARA A<br>568 E BUTLER AVE<br>NEW BRITAIN, PA 18901 | P-0056734 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASHI, BEENA P<br>1100 SAN LACINTO LANE<br>LAWRENCEVILLE, GA 30043 | P-0003134 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASHI, PANKAJ<br>1100 SAN LACINTO LANE<br>LAWRENCEVILLE, GA 30043 | P-0003120 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILAS, ELAINE<br>15 INDIAN WOODS DR. NE<br>RYDAL, GA 30171-1646 | P-0047730 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILIOU, IRENE C<br>109 ROSE LANE<br>NEW HYDE PARK, NY 11040 | P-0008204 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILOFF, JOHN R<br>9831 DORIS ST<br>LIVONIA, MI 48150 | P-0011573 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASILOFF, LARRY P<br>4345 CASE RD<br>AVON, OH 44011 | P-0014421 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUES, EDWARD A<br>VASQUES, TOI J<br>8298 ANDALUSIAN DR<br>SACRAMENTO, CA 95829 | P-0027934 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ JR., BENITO W VASQUEZ, JACQUELINE 1324 VALLEJO DR CORONA, CA 92882 | P-0040023 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASQUEZ JR., REYNALDO 12911 PAUL REVERE SAN ANTONIO, TX 78233 | P-0034493 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASQUEZ, ADAM L 2490 MAVERICK CIRCLE CORONA, CA 92881 | P-0040193 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASQUEZ, DANIEL PO BOX 8578 RED BLUFF, CA 96080 | P-0040250 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASQUEZ, DIANA R 1301 SHERIDAN 139 CHICO, CA 95926 | P-0027832 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Vasquez, James M 18620 Mingo Rd Apple Valley, CA 92307 | 4613 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vasquez, James M 18620 Mingo Rd Apple Valley, CA 92307 | 4630 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, JAMES M JAMES M VASQUEZ 18620 MINGO RD APPLE VALLEY, CA 93207 | P-0053561 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASQUEZ, JARED B 7227 W. CARTER RD LAVEEN, AZ 85339 | P-0037429 | 12/7/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| VASQUEZ, JARED B 7227 W. CARTER RD. LAVEEN, AZ 85339 | P-0037103 | 12/7/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| VASQUEZ, JAVIER 44 FORGE ROAD MEDFORD, NJ 08055 | P-0007749 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASQUEZ, JAVIER 44 FORGE ROAD MEDFORD, NJ 08055 | P-0024805 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Vasquez, John 59 Damonte Ranch B418 Reno , NV 89521 | 2578 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, KIM-MARIE 15810 BLACKBURN ST ACCOKEEK, MD 20607 | P-0025957 | 11/15/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| VASQUEZ, KRISTA A 1001 CAMINO REAL # 17 REDONDO BEACH, CA 90277 | P-0013757 | 11/2/2017 | TK Holdings Inc., *et al*. | $3,700.00 | | | | | $3,700.00 |
| VASQUEZ, LAKESHUA M SHUMATE, TRAVIS L 107 CLOVER LN MT AIRY, NC 27030 | P-0057698 | 3/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VASQUEZ, LAURA M 1805 16TH AVENUE SE APT 1 ALBANY, OR 97322 | P-0039496 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VASQUEZ, LUIS<br>VASQUEZ, CARMEN<br>2490 MAVERICK CIRCLE<br>CORONA, CA 92881 | P-0032389 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, MICHAEL<br>PEDROZA, LORRAINE<br>409 SAFARI DR<br>SAN JUAN, TX 78589 | P-0034227 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, PAMELA<br>380 W 2ND ST<br>GALESBURG, IL 61401 | P-0005126 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, PAUL I<br>330 MORTON RD<br>OREGON CITY, OR 97045 | P-0027568 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASQUEZ, RICHARD P<br>2477 MORSLAY ROAD<br>ALTADENA, CA 91001-2717 | P-0020720 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vasquez, Whitney<br>1950 Tamarind Avenue<br>Apartment 233<br>Hollywood, CA 90068 | 4720 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VASQUEZ, YRIS F<br>1098 WOODCREEK OAKS BLVD<br>#4001<br>ROSEVILLE, CA 95747 | P-0042272 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASS, BRADLEY D<br>7334 CASE PL.<br>ANNANDALE, VA 22003 | P-0031324 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASS, VERNELL<br>23260 HALSTED SUITE 206<br>FARMINGTON HILLS, MI 48335-3766 | P-0037590 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASSALLO, GAYLE A<br>82 RIVER RD.<br>AGAWAM, MA 01001 | P-0052136 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASSAU, GERALYN E<br>234 S LAKE ST<br>GRAYSLAKE, IL 60030 | P-0005918 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VASSILIEVA, ELENA<br>6277 CULMORE CRES<br>MISSISSAUGA, ON L5V1H9<br>CANADA | P-0041111 | 12/16/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| VASTO, DAN M<br>VASTO, ANITA L<br>505 N. 15TH ST.<br>ADEL, IA 50003 | P-0027955 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VATER, THOMAS<br>1100 SOUTH BLVD<br>APT 543<br>CHARLOTTE, NC 28203 | P-0033367 | 11/29/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| VATER, THOMAS<br>6 CHRISTO DRIVE<br>HILTON HEAD, SC 29926 | P-0033369 | 11/29/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| VATH, CATHY L<br>VATH, THEODORE W<br>2708 SE EAGLE DR<br>PORT ST LUCIE, FL 34984 | P-0034198 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VATTILANA, FRANCESCO A<br>4 LONGFORD COURT<br>WILMINGTON, DE 19808 | P-0020387 | 11/8/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VAUDRIN, MAXIME<br>11 MADRID CT<br>NOVATO, CA 94949 | P-0024560 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, BRENDA<br>LUEHM, DANETTE<br>4208 ARBOR CREEK DRIVE<br>CARROLLTON, TX 75010-4101 | P-0045641 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, BRETT M<br>1991 WILLESDON DR. E<br>JACKSONVILLE, FL 32246 | P-0034842 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, DONALD W<br>14512 FM 250 N<br>MARIETTA, TX 75566 | P-0032324 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, JENNIFER<br>41 ESPALIER<br>FOOTHILL RANCH, CA 92610 | P-0020841 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vaughan, Justin Patrick Quinones<br>Bisnar & Chase<br>One Newport Place<br>1301 Dove Street, Suite 120<br>Newport Beach, CA 92660 | 2623 | 11/14/2017 | TK Holdings Inc. | $25,000,000.00 | | | | | $25,000,000.00 |
| VAUGHAN, REBECCA<br>4208 ARBOR CREEK DR<br>CARROLLTON, TX 75010 | P-0046354 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, SUZETTE E<br>10620 WHIPPLE STREET UNIT 305<br>TOLUCA LAKE, CA 91602 | P-0031810 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHAN, THOMAS E<br>VAUGHAN, ANNE-LAUREL<br>253 EVERGREEN DRIVE<br>BAY HEAD, NJ 08742 | P-0011430 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, DAICHELLE<br>2012 ALABO ST<br>NEW ORLEANS, LA 70117 | P-0027300 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, DOROTHY<br>1209 JUSTICE LAKE DRIVE<br>JOLIET, IL 60432 | P-0053350 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, DOUGLAS R<br>14706 RABBIT RUN CT<br>CENTREVILLE, VA 20120-1364 | P-0033824 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vaughn, Franchot<br>1050 Dooley Dr.<br>Charlotte, NC 28227 | 380 | 10/23/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VAUGHN, JENNIFER L<br>VAUGHN, III, WADE O<br>4189 E SEASONS CIR<br>GILBERT, AZ 85297 | P-0025390 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, JIMMY P<br>3321 REFLECTING DRIVE<br>CHATTANOOGA, TN 37415 | P-0007347 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vaughn, John<br>Sam Morgan<br>30500 Northwestern Highway<br>Suite 425<br>Farmington Hills, MI 48334 | 5008 | 6/11/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAUGHN, JOHN J<br>2401 S COUNTY TRL<br>WEST KINGSTON, RI 02892 | P-0007997 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, KIMBERLY M<br>1759 E. 73RD PLACE<br>APT. 2<br>CHICAGO, IL 60649 | P-0030876 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, KIMBERLY M<br>1759 E. 73RD PLACE<br>APT. 2<br>CHICAGO, IL 60649 | P-0048567 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, LEONARD A<br>4706 NORTH W ST<br>PENSACOLA, FL 32505 | P-0036845 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, LYNNETTE D<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001159 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, LYNNETTE D<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001163 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, MARY<br>1209 JUSTICE LAKE DRIVE<br>JOLIET, IL 60432 | P-0053326 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, MICHAEL S<br>6997 CROW RD<br>SAN ANTONIO, TX 78263 | P-0008198 | 10/29/2017 | TK Holdings Inc., et al. | $355.06 | | | | | $355.06 |
| VAUGHN, RANDALL C<br>14 CR 419<br>CORINTH, MS 38834 | P-0014280 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, RICHARD P<br>5547 E GABLE AVE<br>MESA, AZ 85206 | P-0008447 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, RONALD E<br>2731 NE 14 STREET<br>APT.518A<br>POMPANO BEACH, FL 33062 | P-0007491 | 10/28/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VAUGHN, SANDRA L<br>35 LITTLE DEER TRL<br>MCDONOUGH, GA 30253 | P-0006403 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, SCOTT C<br>VAUGHN, LINDA M<br>2101 STAFFORD COURT<br>COLUMBIA, TN 38401 | P-0019546 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, SHEILA A<br>441 N. HARBOR CITY BLVD<br>UNIT D2<br>MELBOURNE, FL 32935 | P-0024802 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, TERRY R<br>112 BRUNSWICK LN<br>MESQUITE, TX 75149 | P-0034675 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VAUGHN, TIMOTHY J<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001154 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, TIMOTHY J<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001164 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, TIMOTHY J<br>3640 PRIVETTE ROAD<br>MATTHEWS, NC 28104 | P-0001168 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, VALERIE E<br>3368 LINDEN AVE<br>APT 2<br>LONG BEACH, CS 90807 | P-0055141 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, VINCENT<br>PO BOX 71324<br>OAKLAND, CA 94612 | P-0043888 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, WANDA R<br>14 LEE ROAD 519<br>PHENIX CITY CITY, AL 36870 | P-0049938 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAUGHN, WANDA R<br>14 LEE ROAD 519<br>PHENIX CITY, AL 36870 | P-0050514 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vaughn, Wanda R.<br>14 Lee Road 519<br>Phenix City, AL 36870 | 4554 | 12/27/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| VAUGHT, GARY D<br>VAUGHT, BARBARA E<br>A TOP LINE, INC.<br>1000 ROOSEVELT DR<br>NOBLESVILLE<br>HAMILTON, IN 46060 | P-0022018 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAVRICHEK, JULIE M<br>609 COBBLESTONE COURT<br>SILVER SPRING, MD 20905 | P-0049346 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vazquez, Adriana C<br>PO Box 2745<br>Cathedral City, CA 92235 | 4124 | 12/19/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| VAZQUEZ, ANDRE<br>URB QUINTAS DEL RIO CASA C-18<br>BAYAMON, PR 00961 | P-0034262 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, ANDRE<br>URB QUINTAS DEL RÍO CASA C-18<br>BAYAMON, PR 00961 | P-0034260 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, DAN<br>4001 N. MISSION RD. #C9<br>LOS ANGELES, CA 90032 | P-0016569 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, JESUS J<br>1970 NORTH BERENDO STREET<br>LOS ANGELES, CA 90027 | P-0031169 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, LIZETTE<br>50 SEVENTH STREET<br>NORTH ARLINGTON, NJ 07031 | P-0006008 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vazquez, Melinda<br>3569 Forest Hill Blvd Apt. 99<br>West Palm Beach, FL 33406 | 4604 | 1/2/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vazquez, Porfiria Garcia 1724 Market Ave San Pablo, CA 94806 | 3798 | 12/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VAZQUEZ, ROSA CAPITAL ONE 1346 DEER CREEK DR DYER, IN 46311 | P-0057843 | 4/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VAZQUEZ, RUDY K 1621 SUGARPINE DRIVE MIDDLEBURG, FL 32068 | P-0021249 | 11/9/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| VAZQUEZ, TANIA 9075 GAYLORD DR APT#22 HOUSTON, TX 77024 | P-0009630 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEACH, LYNN H 912 TURKEY OAK RD CROSSVILLE, TN 38555 | P-0029643 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEAL, CHLOE A 3736 WEST POTOMAC DRIVE EAST POINT, GA 30344 | P-0054448 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEAL, GIGET 4347 GRANT FOREST CIR ELLENWOOD, GA 30294 | P-0027205 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEARY, IAN 27803 MERCHANT HILLS LN KATY, TX 77494 | P-0021591 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIO, GEORGE T 5695 WINDOVER WAY TITUSVILLE, FL 32780-7011 | P-0039622 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIO, ROBERT J 8089 CLOVERIDGE ROAD CHAGRIN FALLS, OH 44022 | P-0009909 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIO, ROBERT J PEROTTI LAW OFFICE 57 EAST WASHINGTON ST CHAGRIN FALLS, OH 44022 | P-0047525 | 12/22/2017 | TK Holdings Inc., et al. | $85,000.00 | | | | | $85,000.00 |
| VECCHIONE, ROSEMARIE P 424 CLAREMONT RD SPRINGFIELD, PA 19064 | P-0053660 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECCHIONE, STEVEN L 35 WHITFIELD ST CALDWELL, NJ 07006 | P-0030415 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VECE, REBECCA 67 CEMETERY RD MILFORD, NJ 08848 | P-0042838 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEDERMAN, WILLIAM H 2201 BRAEMAR ROAD OAKLAND, CA 94602 | P-0034229 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEDERMAN, WILLIAM H 2201 BRAEMAR ROAD OAKLAND, CA 94602 | P-0034231 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEDRAL, KATHLEEN H 128 TERBELL PARKWAY RIVER VALE, NJ 07675 | P-0046938 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEERASAWMY, MICHELLE D DUNBAR, KRISHNA S 901 MAIN STREET STONE MOUNTAIN, GA 30083 | P-0024205 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vega Munoz, Pedro Adrian<br>2305 W. 92nd Ave #220<br>Westminster, CO 80260 | 2376 | 11/9/2017 | TK Holdings Inc. | $4,000.00 | | | | | $4,000.00 |
| VEGA OCHOA, JOSEDEJESUS<br>210 W. 120TH ST<br>LOS ANGELES, CA 90061 | P-0054642 | 1/13/2018 | TK Holdings Inc., et al. | $5,100.00 | | | | | $5,100.00 |
| VEGA ZYAS, AXEL L<br>HC 5 BOX 5607<br>JUANA DIAZ, PR 00795-9703 | P-0044499 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, ARNOLD<br>7451 WARNER AVE<br>E373<br>HUNTINGTON BEACH, CA 92647 | P-0023242 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, DARLENE T<br>VEGA JR, LUIS<br>4309 CISCO VALLEY DR<br>ROUND ROCK, TX 78664 | P-0053718 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, EDWARD<br>3 PEBBLE CREEK DR. SOUTH<br>LONGVIEW, TX 75605 | P-0030064 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, ELENA<br>500 36TH AVE<br>#11<br>SAN FRANCISCO, CA 94121 | P-0014995 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, JORGE V<br>242 WOODSIDE LN<br>TALLMAGE, OH 44278 | P-0006032 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, JOSE -<br>VEGA, MELINDA K<br>125 SE 26TH ST<br>MOORE, OK 73160-6257 | P-0001932 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, MARISA<br>361 CAPITOL STREET<br>SADDLE BROOK, NJ 07663 | P-0055097 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA, NICOLE M<br>232 ELMGROVE RD<br>ROCHESTER, NY 14626 | P-0028071 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA-CORTES, YANIRA N<br>URB. LUCHETTI<br>3 CALLE JUSTINO CRESPO GRACIA<br>MANATI, PR 00674-6024 | P-0051569 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGAGOMEZ, GRACIELA<br>4109 LYCEUM AVE.<br>LOS ANGELES, CA 90066 | P-0029970 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEGA-HARRIS, SILAS G<br>HARRIS, DALIAH N<br>17715 BROOK BLVD<br>BOTHELL, WA 98012-6497 | P-0052861 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIGA, PAUL A<br>310 SORGHUM MILL DRIVE<br>CHESHIRE, CT 06410 | P-0006139 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIGA, PAUL A<br>VEIGA, JILL L<br>310 SORGHUM MILL DRIVE<br>CHESHIRE, CT 06410 | P-0006145 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VEIRA, KARENINA F<br>2552 CRESTDALE CIR.<br>ATLANTA, GA | P-0004967 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIRA, LADONNA<br>2105 KILLINGTON DRIVE<br>HARVEY, LA 70058 | P-0012689 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEIT, PAUL<br>VEIT, MILADA<br>25 W 242 GRAND AVE<br>WHEATON, IL 60187 | P-0042871 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITCH, WILLIAM J<br>3A CASS COURT<br>BALLSTON LAKE, NY 12019 | P-0020092 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITH, CHRISTOPHER M<br>1419 WILEY STREET<br>HOLLYWOOD, FL 33020 | P-0011919 | 11/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| VEITH, RICHARD A<br>52 ORCHARD HILL RD<br>FORT THOMAS, KY 41075 | P-0020575 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITH, RICHARD A<br>52 ORCHARD HILL RD<br>FORT THOMAS, KY 41075 | P-0020585 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEITS, DAVID M<br>1119 MURRAY AVE<br>AKRON, OH 44310 | P-0033341 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEJJUPALLE SUBRA, ANURAG KASY<br>13118 ANDOVER MANOR DRIVE<br>CYPRESS, TX | P-0022707 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELA, ORASIO<br>1202 N. IVY AVE<br>BISHOP, TX 78343 | P-0057204 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELA, ORASIO<br>1202 N. IVY AVE<br>BISHOP, TX 78343 | P-0057205 | 2/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELAGA, VALLI<br>5960 CENTER ST<br>MENTOR, OH 44060 | P-0042990 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, GERLIE<br>2699 SHELLGATE CIR<br>HAYWARD | P-0021320 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, RAPHAEL F<br>VELASCO, ESMERALDA<br>700 DE PALMA WAY<br>MONTEBELLO, CA 90640 | P-0025872 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASCO, RAQUEL R<br>7677 W. PARADISE LANE<br>APT 1031<br>PEORIA, AZ 85382 | P-0014324 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, ELLIE<br>620 E 10TH ST<br>PUEBLO, CO 81001 | P-0054526 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, JOHN<br>3124 OAKVIEW LN<br>CHINO HILLS, CA 91709 | P-0025002 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELASQUEZ, MARGARET L<br>12002 ASH ROCK<br>SAN ANTONIO, TX 78230 | P-0056110 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELASQUEZ, MARGARET L<br>12002 ASHROCK CT.<br>SAN ANTONIO, TX 78230 | P-0053982 | 1/5/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VELASQUEZ, MARGARET L<br>12002 ASHROCK CT.<br>SAN ANTONIO, TX 78230 | P-0056151 | 1/29/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Velasquez, Paul J.<br>1627 Essex Dr.<br>Hoffman Estates, IL 60192 | 3052 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELAZQUEZ PEÑA, LOYDA M<br>PO BOX 584<br>LAS PIEDRAS, PR 00771 | P-0018755 | 11/7/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VELAZQUEZ, GABRIEL A<br>2535 W SOUTH ST<br>ALLENTOWN, PA 18104 | P-0019094 | 11/7/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VELAZQUEZ, JENNIFER<br>54-11 92ND STREET<br>ELMHURST, NY 11373-4639 | 2343 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELAZQUEZ, MANUEL R<br>PO BOX 580987<br>KISSIMMEE, FL 34758 | P-0033975 | 11/30/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VELDKAMP, CHRIS K<br>1523 43RD ST SW<br>WYOMING, MI 49509 | P-0029936 | 11/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VELEA, NICOLAE<br>OLARU, MONICA<br>289 218 PL SE<br>SAMMAMISH, WA 98074 | P-0044345 | 12/22/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VELEZ, ARLENE L<br>29B CAROLYN TERRACE<br>2<br>ROSELLE, NJ 07203 | P-0055266 | 1/19/2018 | TK Holdings Inc., *et al.* | $3,200.00 | | | | | $3,200.00 |
| VELEZ, ELIZARDO R<br>O-4 LINCOLN<br>PARKVILLE<br>GUAYNABO, PR 00969 | P-0028680 | 11/19/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VELEZ, FRANCISCO E<br>9172 CERROLINDA CIRCLE<br>ELK GROVE, CA 95758-5455 | P-0057289 | 2/14/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VELEZ, GILBERT<br>13428 FALCON POINTE DR<br>ORLANDO, FL 32837 | P-0004582 | 10/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VELEZ, IDA L<br>3 SILVER SPRING FARM LANE<br>GOSHEN, NY 10924 | P-0003293 | 10/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VELEZ, JENIRA I<br>PO BOX 1932<br>CHINO HILLS, CA | P-0016302 | 11/5/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| VELEZ, JONATHAN<br>111 E 8TH ST<br>APT 2<br>SANFORD, FL 32771 | P-0003532 | 10/24/2017 | TK Holdings Inc., *et al.* | $2,000.00 | | | | | $2,000.00 |
| VELEZ, JOSE<br>90 ASHWOOD AVE<br>SUMMIT, NJ 07901 | P-0055854 | 1/26/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VELEZ, JOSE<br>VELEZ, THERESA<br>777 BERING DR. APT 741B<br>HOUSTON, TX 77057 | P-0011359 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, RALPH L<br>1836 MAIDEN LANE<br>WHITING | P-0043234 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ, SASHA<br>2874 ADIRONDACK DRIVE<br>BLAKESLEE, PA 18610 | P-0056767 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELEZ-MALDONADO, JOSE A<br>URB. REINA DE LOS ANGELES<br>T-10 8TH ST<br>GURABO, PR 00778 | P-0049263 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELIE, HORACE F<br>909HILLCREST ROAD<br>NEWTON, NJ 07860 | P-0021464 | 11/10/2017 | TK Holdings Inc., et al. | $750.00 | | | | | $750.00 |
| Vellaithurai, Ceeman Brightson<br>1915 NE Terre View Dr, Apt 56A<br>Pullman, WA 99163 | 4507 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VELLO, KATHLEEN G<br>327 PRESTON AVENUE<br>PITTSBURGH, PA 15214 | P-0034265 | 12/1/2017 | TK Holdings Inc., et al. | $25.68 | | | | | $25.68 |
| VELOSO, VIRGINIA C<br>1145 E PALMER AVE<br>GLENDALE, CA 91205 | P-0024969 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELOSO, VIRGINIA C<br>1145 E PALMER AVE<br>GLENDALE, CA 91205 | P-0024977 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VELOZ, CECILIA<br>10507 WILEY BURKE AVE<br>DOWNEY, CA 90241 | P-0033270 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Veloz, Richard G.<br>7375 Jenkins Avenue<br>Hesperia, CA 92345 | 4404 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vemulapalli, Suresh Babu<br>3204 Kilbrennan Ct.<br>Herndon, VA 20171 | 2597 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VEMURI, SRINIVAS<br>2066 AVANTI AVE<br>DUBLIN, CA 94568 | P-0021421 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEN, NINA<br>10550 MAYSTAR LANE<br>LAS VEGAS, NV 89135 | P-0048513 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEN, NINA<br>10550 MAYSTAR LANE<br>LAS VEGAS, NV 89135 | P-0048521 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENABLE, CAROL F<br>2400 6TH AVE UNIT 1103<br>SAN DIEGO, CA 92101 | P-0040481 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Venable, Chaquita<br>7706 Abilene Rd<br>Farmville, VA 23901 | 1882 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VENABLE, HORATIO<br>13278 CEDARBROOK WAY<br>LATHROP, CA 95330 | P-0040301 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENABLE, LERON<br>93 HILLSIDE AVE<br>SOUTH RIVER, NJ 08882 | P-0054074 | 1/6/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| VENABLE, LERON<br>93 HILLSIDE AVE<br>SOUTH RIVER, NJ 08882 | P-0057859 | 4/15/2018 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| VENABLE, SACHE<br>5209 THATCHER WAY<br>VIRGINIA BEACH, VA 23456 | P-0027220 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENANZI, RICHARD A<br>437 ROCHDALE ST<br>AUBURN, MA 01501 | P-0038122 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENCKUS, DEREK<br>VENCKUS, AMY<br>6354 GRASSY POINT COVE<br>BARTLETT, TN 38135 | P-0041524 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENCL, PAMELA S<br>7603 SILVER BEECH LANE<br>MENTOR, OH 44060 | P-0036383 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENDIG, BONNIE<br>492 PRATT RD<br>ALSTEAD, NH 03602 | P-0037898 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENEIGH, CAMILLE C<br>1427 SW 29TH TER<br>CAPE CORAL, FL 33914 | P-0000753 | 10/20/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| VENEZIA, ELIZABETH A<br>10831 BALBOA BLVD.<br>GRANADA HILLS, CA 91344 | P-0050537 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENEZIA, RALPH V<br>37 RUSTIC TRAIL<br>FLEMINGTON, NJ 08822 | P-0047080 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENEZIA, REGINA R<br>WALSH, DOUGLAS<br>93 BRUCE ROAD<br>RED BANK, NJ 07701 | P-0038643 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENKAT, POORNIMA<br>VENKAT, PREETHI<br>37856 W MEADOWHILL DR<br>NORTHVILLE, MI 48167 | P-0054326 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENNEY, SHALEEA F<br>5772 GARDEN GROVE BLVD<br>SPC 460<br>WESTMINSTER, CA 92683 | P-0045687 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENT, DEREK S<br>7023 HIGHLAND CREEK DR<br>BRIDGEVILKE, PA 15017 | P-0010427 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTERS, AGLAIA M<br>1100 S. FOSTER DR.<br>APT. 63<br>BATON ROUGE, LA 70806 | P-0052903 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTERS, CHARMAINE L<br>1100 S FOSTER DR<br>APT 63<br>BATON ROUGE, LA 70806 | P-0043467 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VENTERS, CHARMAINE L<br>1100 S. FOSTER DR<br>APT 63<br>BATON ROUGE, LA 70806 | P-0050486 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTERS, TONIA M<br>13625 AMBASSADOR DR<br>GERMANTOWN, MD 20874 | P-0052897 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTO, LEE A<br>1359 LONG POND RD<br>ROCHESTER, NY 14626 | P-0050454 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTRELLO, FRANK<br>1340 MORNING OAKS DR<br>TAYLORSVILLE, UT 84123 | P-0004030 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTRESCA, MALIO E<br>501 HIGHLAND AVE<br>JENKINTOWN, PA 19046 | P-0020253 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTURA, GUILLERMO V<br>VENTURA, SAMIR V<br>2837 N RILEY ROAD<br>BUCKEYE, AZ 85396 | P-0040878 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTURA, LETIZIA P<br>PO BOX 893264<br>MILILANI, HI 96789 | P-0037075 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTURA, MARIA<br>13209 W AMELIA AVE<br>LITCHFIELD PARK, AZ 85340 | P-0011106 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VENTURA, MITCHELL J<br>13209 W. AMELIA AVE.<br>LITCHFIELD PARK, AZ 85340 | P-0030539 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VER DUGHT, PATRICIA L<br>VER DUGHT, DONALD L<br>27412 COUNTY ROAD 418<br>KAHOKA, MO 63445 | P-0050817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vera, Joelle<br>c/o Peter Sauer<br>722 N. Clovis Avenue<br>Suite 270<br>Clovis, CA 93611 | 131 | 9/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERA, RITA<br>2536 HAYMOND AVE<br>RIVER GROVE, IL 60171 | P-0008349 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERA, RITA<br>2536 HAYMOND AVE<br>RIVER GROVE, IL 60171 | P-0040321 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERA-FERRIN, ROSA E<br>9970 RAMBLEWOOD DRIVE<br>CORAL SPRINGS, FL 33071 | P-0019724 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERA-FERRIN, ROSA ELIANA<br>9970 RAMBLEWOOD DRIVE<br>CORAL SPRINGS, FL 33071 | P-0006688 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERBECK, GROGORY L<br>VERBECK, HOLLY E<br>10556 IRIS RD.<br>TRUCKEE, CA 96161 | P-0027106 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERBRYCKE, FELICIA M<br>2471 WORTHINGTON ROAD<br>MAITLAND, FL 32751 | P-0002087 | 10/23/2017 | TK Holdings Inc., et al. | $60.00 | | | | | $60.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERCHUCK, LINDA J<br>7209 SUNWOOD WAY<br>CITRUS HEIGHTS, CA 95621 | P-0050120 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDI, MARK<br>VERDI, GAYE<br>1140 E FT PIERCE DR N<br>UNIT 103<br>ST GEORGE, UT 84790 | P-0007320 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDICK, ANDREA L<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024163 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDICK, ANDREA L<br>6634 JOSHUA STREET<br>OAK PARK, CA 91377 | P-0024168 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDON, PAUL R<br>10544 STRATHMORE DR<br>LOS ANGELES, CA 90024 | P-0028668 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUGO, ERICA P<br>SANCHEZ, MIGUEL A<br>586 PULLMAN ST.<br>LOS ANGELES, CA 90042 | P-0048601 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUN, PERRY<br>11368 COUNTY ROAD 49<br>HEFLIN 36264 | P-0049333 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUZCO, ARTURO<br>197 TIMBERWOOD DR OAKDALE CA<br>OAKDALE | P-0030473 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERDUZCO, DANIEL<br>14709 PINE GLEN CIR.<br>LUTZ, FL 33559 | P-0039837 | 12/13/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| VERGA, MICHAEL P<br>181 LITTLE FALLS RD.<br>CEDAR GROVE, NJ 07009 | P-0016485 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGA, MICHAEL P<br>181 LITTLE FALLS RD.<br>CEDAR GROVE, NJ 07009 | P-0016499 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGNIAULT, CATHERINE<br>VERGNIAULT, FREDERIC<br>5078 EDGEWORTH ROAD<br>SAN DIEGO, CA 92109 | P-0029503 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERGONIS, CHRISTIAN G<br>5919 WOODLEY RD<br>MCLEAN, VA 22101 | P-0046425 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHAGUE, JOSHUA P<br>5085 RESERVOIR RD.<br>GENESEO, NY 14454 | P-0021130 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHOEF, BARBARA<br>801 MIRAMAR AVE<br>SAN FRANCISCO, CA 94112 | P-0046717 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHOEF, JANET<br>6420 HASTINGS CT.<br>MORROW, OH 45152 | P-0041113 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERHOFF, VICKIE L<br>6317 MAUI DR.<br>BRADENTON, FL 34207 | P-0050068 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERITY, JENNA<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | 729 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERITY, JENNA M<br>179 TANGLEWOOD DRAW<br>PRINCETON, TX 75407 | P-0006406 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Verity, John<br>179 Tanglewood Draw<br>Princeton, TX 75407 | 724 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERKUILEN, MICHAEL J<br>350 WOODVIEW CIRCLE<br>APT. B<br>ELGIN, IL 60120 | P-0005862 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERMA, ASHISH K<br>17342 DE GROOT PLACE<br>CERRITOS, CA 90703 | P-0020012 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERMEIRE, DARLENE L<br>5900 WALNUT STREET<br>TEMPLE HILLS, MD 20748 | P-0006656 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNA, JESSICA J<br>377 UNION STREET<br>LEOMINSTER, MA 01453 | P-0049425 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERNA, MARIE J<br>VERNA, JESSICA J<br>377 UNION STREET<br>LEOMINSTER, MA 01453 | P-0049439 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Verner, Alexander<br>2037 Castro St.<br>San Francisco, CA 94131 | 1590 | 11/7/2017 | TK Holdings Inc. | $50,000.00 | | | | | $50,000.00 |
| VERNER, TIMOTHY<br>2504 ASHLAND TRACE<br>CONYERS, GA 30094 | P-0025960 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vernon Lee Carothers, as Special Administrator for the Estate of Aaron Lee Carothers, Deceased<br>Langdon & Emison, LLC<br>PO Box 220<br>911 Main Street<br>Lexington, MO 64067 | 5122 | 5/26/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| Vernon Lee Carothers, as Special Administrator for the Estate of Aaron Lee Carothers, deceased.<br>Langdon & Emison, LLC<br>911 Main Street<br>P.O. Box 220<br>Lexington, MO 64067 | 5118 | 1/15/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| Vernon Lee Carothers, Special Administrator of the Estate of Aaron Lee Carothers, deceased<br>Langdon & Emison, LLC<br>P.O Box 220<br>911 Main Street<br>Lexington, MO 64067 | 5121 | 5/26/2020 | TK Holdings Inc. | $15,000,000.00 | | | | | $15,000,000.00 |
| Vernon, Blossom<br>97 North Fulton Street<br>Bloomfield, NJ 07003 | 2359 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VERNON, ELLIS<br>4960 DARLINGTON DRIVE<br>ZANESVILLE, OH 43701 | P-0022489 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VERNON-GOLDMAN, NICOLE M<br>903 PROVIDENCE PL<br>APT 307<br>PROVIDENCE, RI 02903 | P-0044733 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERRET, BRAD M<br>VERRET, MICHELLE M<br>510 BLAKEFIELD DRIVE<br>SCHRIEVER, LA 70395 | P-0053451 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERRIEST, ERIK I<br>928 SAINT CHARLES AVE<br>ATLANTA, GA 30306 | P-0057226 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSAFAB CORP<br>DEBRA WILSON<br>15919 BROADWAY<br>GARDENA, CA 90248 | 450 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VERSANNE, MICHLINE<br>870 NW 175 ST<br>MIAMI_GARDENS, FL 33169 | P-0006007 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSCHELL, MARK S<br>1312 MANU ALOHA STREET<br>KAILUA, HI 96734 | P-0022261 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSCHURE, THOMAS D<br>2699 TWIN EAGLES DR<br>TRAVERSE CITY, MI 49686 | P-0042867 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERSCHURE, THOMAS D<br>2699 TWIN EAGLES DR.<br>TRAVERSE CITY, MI 49686 | P-0042862 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM E<br>1200 N JUNE STREET APT. 404<br>LOS ANGELES, CA 90038 | P-0039058 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM<br>1200 N JUNE STREET APT. 404<br>LOS ANGELES, CA 90038 | P-0039056 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVER, WILLIAM<br>1200 N JUNE STREET APT. 404<br>LOS ANGELES, CA 90038 | P-0039057 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VERVIL, SAINT LUC<br>80 DIXON STREET<br>BRIDGEPORT, CT 06604 | P-0013144 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vescera, Susan<br>1 Pheasant Run Road<br>New Hope, PA 18938 | 4688 | 1/13/2018 | TK Holdings Inc. | $22,000.00 | $0.00 | $0.00 | | | $22,000.00 |
| VESCERA, SUSAN<br>1 PHEASANT RUN ROAD<br>NEW HOPE, PA 18938 | P-0046228 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESEI, ERZSEBET S<br>15077 STILLBROOKE DRIVE<br>STRONGSVILLE, OH 44136 | P-0011708 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESER, GERDGENE K<br>VESER, TEDDY K<br>11106 BRUSSELS BOY LN.<br>RIVERVIEW FL 33578 | P-0045872 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VESER, GERDGENE<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043615 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Vessels, David<br>2045 Woodward Ave<br>Pittsburgh, PA 15226 | 1324 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VESSEY, DENICE S<br>29686 - 130TH WAY SE<br>AUBURN, WA 98092-3225 | P-0037670 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEST, DANIEL J<br>310 N 4TH ST<br>MIAMISBURG, OH 45342 | P-0001945 | 10/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VEST, DANIEL J<br>310 N 4TH ST<br>MIAMISBURG, OH 45342 | P-0002595 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VEST, DANIEL J<br>310 N 4TH ST<br>MIAMISBURG, OH 45342 | P-0002606 | 10/23/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VESTER, JOHN W<br>2 REBEL ROAD<br>WESTPORT, CT 06880 | P-0034490 | 12/1/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| VESURAI, SAMERPARK<br>192 DARYA CT<br>MOUNTAIN VIEW, CA 94043 | P-0030153 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| VETOICH, MALLORY R<br>729 HENDERSON RD<br>HOWELL, MI 48855 | P-0017029 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VETRO, GIA<br>P.O. BOX 1706<br>99 NEW STREET<br>PINE BUSH, NY 12566 | P-0041543 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VEVE, VICTOR<br>PO BOX 47<br>CAMBRIDGE, VT 05444 | P-0030012 | 11/21/2017 | TK Holdings Inc., et al. | $11,777.00 | | | | | $11,777.00 |
| VHORA, ABDUL-AZIZ N<br>VHORA, SAMINA A<br>2 EAST 150TH ST.<br>HARVEY, IL 60426 | P-0033695 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIANDS, JANET C<br>VIANDS, JANET<br>20963 TIMBER RIDGE TERR #103<br>ASHBURN, VA 20147 | P-0040173 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIANZON, JOSEPHINE M<br>2201 NATALIE PLACE<br>OXNARD, CA 93030 | P-0046548 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIAU, CHRISTOPHER<br>555 MARIA DR<br>PETALUMA, CA 94954 | P-0011222 | 10/31/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| VIBERT, KENNY<br>10153 1/2 RIVERSIDE DR. #439<br>TOLUCA LAKE, CA 91602 | P-0047126 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICARI, DONALD C<br>VICARI, JUDITH A<br>7326 COLORADO AVE.<br>HAMMOND, IN 46323 | P-0053360 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Viccos Supply<br>Jose Victor Gonzalez<br>2952 Patzcuaro Drive<br>Eagle Pass, TX 78852 | 431 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VICE, ALDO M<br>926 N.BROADWAY<br>BALTIMORE, MD 21205 | P-0027097 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICE, COLLIN<br>24 ASIA CIRCLE<br>BRIDGEPORT, CT 06610-1262 | P-0010099 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICE, JUDY<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043563 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| VICHOSKY, KAREN E<br>576 MAIN STREET<br>CEDARVILLE, NJ 08311 | P-0009622 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICHOSKY, KAREN E<br>576 MAIN STREET<br>CEDARVILLE, NJ 08311 | P-0009722 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICIDOMINA, FRANCIS<br>2608 SELLS STREET<br>METAIRIE, LA 70003 | P-0013078 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICK, CHERYL A<br>734 DEPERE ST<br>MENASHA, WI 54952 | P-0013725 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICK, DAVID W<br>1100 HAYWOOD VALLEY ROAD<br>ARMUCHEE, GA 30105 | P-0040676 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICK, DAVID W<br>1100 HAYWOOD VALLEY ROAD<br>ARMUCHEE, GA 30105 | P-0040679 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERS, CYNTHIA J<br>100 ROCK CREEK TRAIL<br>FAYETTEVILLE, GA 30214 | P-0034324 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERS, JACK W<br>VICKERS, COLLETTE K<br>8420 W. AUDREY LN.<br>PEORIA, AZ 85382 | P-0008058 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERS, MARY S<br>11202 HUNTING HORN LANE<br>RESTON, VA 20191 | P-0037126 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERS, SUSAN E<br>29913 WINCHESTER CT<br>SALISBURY, MD 21804 | P-0041350 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERY, CRYSTAL C<br>PO BOX 564<br>MOUNTAINAIR, NM 87036 | P-0035498 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICKERY, SARAH P<br>112 DILLARD ST<br>CARRBORO, NC 27510 | P-0003987 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vickrey, Donald<br>10318 E Lambert Dr<br>Sun Lakes, AZ 85248 | 690 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VICTOR, WASNARD<br>50 PRESIDENTIAL PLZ<br>APT 601<br>SYRACUSE, NY 13202 | P-0044309 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Victorian, Melody<br>2950 North Loop West<br>Suite 570<br>Houston, TX 77092 | 5114 | 10/30/2019 | TK Holdings Inc. | $1,021,109.70 | | | | | $1,021,109.70 |
| VICTORIO, NIA A<br>2731 GOLDEN AVE.<br>LONG BEACH, CA 90806 | P-0015961 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICTORIO, TOMASITO<br>3 ROBIN RUN DR<br>SPRING, TX 77381 | P-0020333 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICTORY, DREW E<br>78 LEIGHTON RD<br>POWNAL, ME 04069 | P-0004871 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VICTORY, KRISTEN<br>1282 VIA PORTOFINO<br>NAPLES, FL 34108 | P-0000995 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL, BRANDON R<br>5389 COCHRAN ST. APT 2<br>SIMI VALLEY, CA 93063 | P-0019363 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL, MARY E<br>VIDAL, JOSEPH R<br>136 S. VAN DIEN AVE<br>RIDGEWOOD, NJ 07450 | P-0030510 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL, MARY E<br>VIDAL, JOSEPH R<br>136 S. VAN DIEN AVE.<br>RIDGEWOOD, NJ 07450 | P-0030500 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAL-ROQUE, YIMIAN R<br>13821 SW 109TH STREET<br>MIAMI, FL 33186 | P-0027602 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDAS, ALEXANDROS A<br>VIDAS, TONYA L<br>14451 BREAKWATER WAY<br>WINTER GARDEN, FL 34787 | P-0012673 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDHANI, KHADIJEH<br>1 E SCOTT ST APT 1909<br>CHICAGO, IL 60610 | P-0015764 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDRINE, DENNIS M<br>6582 ESPLANADE AVE.<br>BATON ROUGE, LA 70806 | P-0053259 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIDRINE, KEVIN P<br>20339 GRAND CRUS AVE<br>BATON ROUGE, LA 70817 | P-0033043 | 11/28/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| VIEGELMANN, RALPH E<br>10173 N SUNCOAST BLVD<br>LOT 51<br>CRYSTAL RIVER, FL 34428 | P-0054046 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIEIRA, JOSEPH R<br>52 WHITE STREET<br>TAUNTON | P-0055852 | 1/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Viera, Olga L<br>723 49 Street<br>WEST PALM BEACH, FL 33407 | 4349 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIERNES, VERNA AIRA A<br>111 S GIBSON RD APT 1103<br>HENDERSON, NV 89012 | P-0011175 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIERRA, ROGER<br>152 UNION STREET<br>HANOVER, MA 02339-1586 | P-0006252 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vierra, William Steven<br>P.O. Box 27<br>Depoe Bay, OR 97341 | 2614 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIERS, KEITH<br>9833 LOVERS GAP RD.<br>HAYSI<br>, VA 24256 | P-0035968 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGGIANI, MARC D<br>NO ADDRESS PROVIDED | P-0049817 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGIL, JOHN F<br>VIGIL, MARY D<br>6050 MOONRISE VISTA<br>LAS CRUCES, NM 88012-7222 | P-0005476 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGIL, YVONNE J<br>11660 W AUBURN AVENUE<br>LAKEWOOD, CO 80228 | P-0010755 | 10/31/2017 | TK Holdings Inc., et al. | $405.75 | | | | | $405.75 |
| VIGLIOTTI, RICHARD M<br>53 GENERAL STANTON LN<br>CHARLESTOWN, RI 02813 | P-0007469 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGNERA, ANDREA I<br>SCHMIDT, PAUL J<br>767 ROCKAWAY BEACH AVE<br>PACIFICA, CA 94044 | P-0051803 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIGO, BRENDA<br>3625 E LA JARA STREET<br>LONG BEACH, CA 90805 | P-0036030 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIJAYARAMACHANDR, KARTHIKEYAN<br>BALASUBRAMANIAN, VAISHNAVI<br>3707 LAKE ONTARIO DR<br>FREMONT, CA 94555 | P-0016975 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIK, SONJA M<br>1286 BRICKLEY RD<br>EUGENE, OR 97401 | P-0048033 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILBERG, THOMAS R<br>VILBERG, JEANNE A<br>5109 MANDRAKE LANE<br>LAS VEGAS, NV 89130 | P-0019830 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILENSKY, IAN M<br>71 CHESTNUT TER<br>BUFFALO GROVE, IL 60089 | P-0025345 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILES, PETER C<br>2329 S TOLEDO AVE<br>TULSA, OK 74114 | P-0040992 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILK, ANGELA<br>924 HIGHLAND AVE<br>FT. WRIGHT, KY 41011 | P-0054663 | 1/13/2018 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| VILK, IGOR<br>113 ALLENTOWN CT<br>VERNON HILLS, IL 60061 | P-0005180 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILK, IGOR<br>113 ALLENTOWN CT<br>VERNON HILLS, IL 60061 | P-0005186 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLA, CESAR 3114 N ALTA ST MELROSE PARK, IL 60164 | P-0047917 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLA, EDNA 1346 WINONA AVE AURORA, IL 60506 | P-0025896 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLA, ESPERANZA 11025 KADOTA AVENUE POMONA, CA 91766 | P-0014459 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLA, JOSE 61A CHESTNUT STREET | P-0035406 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLA, LAINIE L 101 PLATEAU ALISO VIEJO CA | P-0046112 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLA, LORENA 3290 W ASHLAN AVENUE APT 152 FRESNO, CA 93722 | 1258 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VILLA, ROGER J 15 HIGHWOOD RD. CANTON, CT 06019 | P-0011869 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLA, SERENA G VILLA, VICTOR M 300 I.O.O.F AVENUE GILROY, CA 95020 | P-0051156 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLAGE OF SOUTH ELGIN MEGAN GOLDEN 10 N. WATER STREET SOUTH ELGIN, IL 60177 | P-0020138 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLALOBOS, ANNETTE 2755 ARROW HWY, SPACE 54 LA VERNE, CA 91750 | P-0015798 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLALOBOS, ANNETTE VILLALOBOS, JOEY 2755 ARROW HWY, SPACE 54 LA VERNE, CA 91750 | P-0015785 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLALOBOS, MAINOR 23 IVY HILL RD. MAHOPAC, NY 10541 | P-0057194 | 2/12/2018 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| VILLALON, JAMIE R THIEROFF, BENJAMIN R 1187 CAMP RIDGE LN MIDDLEBURG, FL 32068 | P-0056641 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLALOVOS, MELISSA A 32161 SENECA ST HAYWARD, CA 94544 | P-0014876 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLAMAN, DANIELA 765 S. WEST AVENUE VINELAND, NJ 08360 | P-0041528 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLANO, MELISA 20 FURMAN AVENUE SAYREVILLE, NJ 08872 | P-0007291 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLANO, MELISA 20 FURMAN AVENUE SAYREVILLE, NJ 08872 | P-0007295 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLANUEVA, ANIBAL<br>722 HAWK LANE<br>KISSIMMEE<br>, FL 34759 | P-0001145 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, CARLOS<br>CARLOS VILLANUEVA<br>10424 SOLO ST<br>NORWALK, CA 90650 | P-0018934 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, JODY A<br>CARCAMO, SERGIO H<br>1380DORNER DRIVE<br>MONTEREY PARK, CA 91754 | P-0024039 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, MARY ANN<br>95 OVERLOOK ROAD<br>UPPER MONTCLAIR, NJ 07043 | P-0049354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, PETER<br>1531 PACIFIC AVE<br>SAN LEANDRO, CA 94577 | P-0012483 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, RONALD V<br>VILLANUEVA, MARY ANN M<br>2564 RUDDER WAY<br>OCEANSIDE, CA 92054 | P-0048230 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, RONALD V<br>VILLANUEVA, MARY ANN M<br>2564 RUDDER WAY<br>OCEANSIDE, CA 92054 | P-0048249 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA, SCARLETT M<br>7050 WEST PALMETTO PARK ROAD<br>15-165<br>BOCA RATON, FL 33433 | P-0041498 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLANUEVA-HARPE, RAUL<br>PO BOX 118<br>MAYAGUEZ, PR 00681-0118 | P-0057094 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLAR, JOSE M<br>515 GONDOLIERE AV.<br>CORAL GABLES, FL 33143 | P-0009326 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARAN, ANDRES F<br>6119 SAVANNAH WAY<br>LAKE WORTH, FL 33463 | P-0031662 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARANDA, RUTH<br>PO BOX 936<br>TEMECULA, CA 92593 | P-0052544 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARI, JOHNNY E<br>15 TEAK CT<br>CHERRY HILL, NJ 08003 | P-0048700 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARI, JOHNNY E<br>VILLARI, DONNA M<br>15 TEAK CT<br>CHERRY HILL, NJ 08003 | P-0048720 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARINO, ALBERT W<br>5315 GOSFORD ST.<br>NORTH LAS VEGAS, NV 89031 | P-0046536 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VILLARREAL II, JIMMY<br>947 FRUITVALE DR.<br>HOUSTON, TX 77038 | P-0012122 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VILLARREAL, DAVID R<br>P O BOX 270961<br>CORPUS CHRISTI, TX 78427 | P-0039487 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLARREAL, JOE G<br>13510 KLAMATH FALLS DRIVE<br>HOUSTON, TX 77041 | P-0012849 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLARREAL, JR, RAUL<br>VILLARREAL, LISA M<br>15617 W CORTEZ ST<br>SURPRISE, AZ 85379 | P-0024026 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLARREAL, LUIS<br>3927 RANDOLPH AVENUE<br>LOS ANGELES, CA 90032 | P-0040232 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLARREAL, SHARON<br>17060 HIGH PINE WAY<br>CASTRO VALLEY, CA 94546 | P-0022676 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLARROEL, SHANNON<br>P.O. BOX 891671<br>TEMECULA, CA 92589 | P-0043369 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLARRUBIA, DONALD J<br>1049 SENA DRIVE<br>METAIRIE, LA 70005 | P-0011549 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLEDA, SUSAN<br>1450 E 21ST STREET<br>LOS ANGELES, CA 90011 | P-0051112 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILLEGAS, APRIL M<br>5310 160TH AVE E<br>SUMNER, WA 98390 | P-0020209 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Villegas, Clifton<br>3323 Tavern Oaks Street<br>San Antonio, TX 78247 | 3352 | 11/26/2017 | TK Holdings Inc. | $100,000.00 | | | | | $100,000.00 |
| VILLEGAS, JAYNE C<br>4910 LANDON LN<br>BAYTOWN, TX 77523 | P-0040070 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILL'NEUVE, CORY J<br>9D BROCK LANE<br>HACKETTSTOWN, NJ 07840 | P-0019742 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILORIA, EDWARD<br>21893 BAHAMAS<br>MISSION VIEJO, CA 92692 | P-0033711 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILT, LAURA L<br>12723 SAMUEL DR.<br>MANTUA, OH 44255 | P-0030348 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VILT, LAURA L<br>12723 SAMUEL DR.<br>MANTUA, OH 44255 | P-0030351 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VINCENT, CRYSTAL E<br>3342 NORTCREST RD<br>APT. D<br>ATLANTA, GA 30340 | P-0008879 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VINCENT, GARY L<br>VINCENT, LEAH B<br>9456 SUNNY CREEK LANE<br>ST. LOUIS, MO 63127-1637 | P-0037187 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINCENT, GARY L<br>VINCENT, MARY L<br>9456 SUNNY CREEK LANE<br>ST. LOUIS, MO 63127-1637 | P-0037299 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, JASON P<br>3031 N HAMILTON AVENUE<br>CHICAGO, IL 60618 | P-0017765 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, JOSHUAH M<br>636 BERTUCCI ST<br>MARRERO, LA 70072 | P-0012094 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, RONALD L<br>2445 RUSSELL STREET<br>BERKELEY, CA 94705 | P-0024963 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, RUSSELL<br>4344 MANCHESTER COURT<br>SANTA MARIA, CA 93455 | P-0029447 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM H<br>16469 W ELLSWORTH DR<br>GOLDEN, CO 80401 | P-0005840 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM P<br>238 EAST AVE<br>BATTLE CREEK, MI 49017 | P-0036864 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCENT, WILLIAM<br>108 PEACEABLE STREET<br>RIDGEFIELD, CT 06877 | P-0010431 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCI, CAMILLE<br>220 E GARDEN ST<br>ROME, NY 13440 | P-0015185 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCIGUERRA, ROBERT<br>49 CARTERET STREET<br>STATEN ISLAND, NY 10307 | P-0017721 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINCK, LUIS A<br>VINCK, ELLEN M<br>29240 PASEO CARMONA<br>SAN JUAN CAPO, CA 92675 | P-0025408 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINDAS QUESADA, ALBERTO J<br>427 E ERIE DR<br>TEMPE, AZ 85282 | P-0034155 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINE, DAVID A<br>12980 N VALLEJO CIRCLE<br>WESTMINSTER, CO 80234 | P-0010193 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINE, MONIKA B<br>315 SUNRISE DRIVE, APT. 1<br>GREENEVILLE, TN 37743 | P-0043535 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINER, LESLIE J<br>46937 OAK HILL DR.<br>LACRESCENT, MN 55947 | P-0027415 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINES, JANICE M<br>107 MORRIS AVENUE<br>CLANTON, AL 35045 | P-0020793 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINES, JANICE M<br>VINES, DEBRA A<br>107 MORRIS AVENUE<br>CLANTON, AL 35045 | P-0020785 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINES, JESSICA F<br>6860 TYLER CHASE DRIVE<br>MCCALLA, AL 35111 | P-0012175 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VINING, GARY O<br>VINING, JANICE H<br>545 SANFORD CREEK LANE<br>LAWRENCEVILLE, GA 30045 | P-0032828 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINOGRADSKY, ARTHUR<br>50B IOZIA TER<br>ELMWOOD PARK, NJ 07407 | P-0006077 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINSON, JAMEIKA<br>3920 BETHANY WOODS CT<br>SNELLVILLE, GA 30039 | P-0049826 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINSON, KATHLEEN B<br>1929 CRISANTO AVE<br>APT 431<br>MOUNTAIN VIEW, CA 94040 | P-0030079 | 11/21/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| VINSON, ROVECKA A<br>VINSSON, ERNEST L<br>3018 NW HIDDEN LAKE DR.<br>WALDPORT, OR 97394 | P-0053736 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VINT, SANDAR K<br>3650 SAN REMO DRIVE<br>GRAND PRAIRIE, TX 75052 | P-0050872 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Viola, Robin<br>120 Acklins Cir<br>Apt 304<br>Daytona Beach, FL 32119 | 1166 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIOLANTE, RONALD G<br>2620 PICO ST<br>LAKE MILTON, OH 44429-9624 | P-0053818 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIOLETTE, RICHARD G<br>11288 RIDERMARK ROW<br>COLUMBIA, MD 21044 | P-0023125 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vipond, Eldon Dean<br>352 Hemphill way<br>Roseville, CA 95678 | 1845 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIRAMONTES, RONALD R<br>5130 BOXCUT LN<br>HOPE MILLS, NC 28348 | P-0000989 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRDEE, NIRMAL<br>26874 N 90TH AVE<br>PEORIA, AZ 85383-3797 | P-0045604 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRDEN, FRANK S<br>5879 BROOKSTONE WALK NW<br>ACWORTH, GA 30101-8473 | P-0023782 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Virgies, Bernice<br>1650 Anderson Mill Road<br>Apartment 5306<br>Austell, GA 30106 | 973 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| VIRGIES, BERNICE<br>NO ADDRESS PROVIDED | P-0007007 | 10/27/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| VIRGIL, VIRGINIA L<br>7902 GERBER ROAD PMB 312<br>SACRAMENTO, CA 95828 | P-0031203 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRGILI, JULIE A<br>77 S. OGDEN STREET<br>APT. 309<br>DENVER, CO 80209 | P-0013848 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Virginia Rochell Office<br>196 Jeff Rd. NW, Apt. 906<br>Huntsville, AL 35806 | 2844 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VIRK, JASKAREN<br>8221 FAULKNER WAY<br>ELK GROVE, CA 95758 | P-0040077 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRMANI, AALOK<br>110 ARTHUR AVE<br>CLARENDON HILLS, IL 60514 | P-0028376 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRMANI, AALOK<br>110 ARTHUR AVE<br>CLARENDON HILLS, IL 60514 | P-0028377 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIROST, ROGER<br>329 RIO VISTA DR<br>CIBOLO, TX 78108 | P-0009497 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIROST, ROGER<br>329 RIO VISTA DR<br>CIBOLO, TX 78108 | P-0009504 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRTS, LINDA S<br>5327 GOLDMINE ROAD<br>FREDERICK, MD 21703 | P-0019556 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIRTUE, JOHN A<br>NO ADDRESS PROVIDED | P-0014152 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vis Racing Sports Inc. c/o Chung Chan<br>20465 E. Walnut Drive North<br>City of Industry, CA 91789 | 4248 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VISANI, SHERLYN K<br>VISANI, DONALDO H<br>2140 S FLORA CT<br>LAKEWOOD, CO 80228-5907 | P-0047849 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCARDI, CAROL R<br>59 EATONS NECK ROAD<br>NORTHPORT, NY 11768 | P-0004823 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VISCARDI, JAMES<br>59 EATONS NECK ROAD<br>NORTHPORT, NY 11768 | P-0004828 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VISCO, SCOTT J<br>923 WINDSOR-PERRINEVILLE RD<br>EAST WINDSOR 08520 | P-0009293 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCOMI, ANTHONY J<br>2519 RAINER RD<br>CHESTER SPRINGS, PA 19425 | P-0025611 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCONTI, JOSEPH M<br>9389 VALLEY RANCH AVE<br>LAS VEGAS, NV 89178 | P-0001929 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISCUSO, STEVEN M<br>4120 60TH STREET<br>SACRAMENTO, CA 95820 | P-0021219 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISHNYAKOVA, ZHANNA<br>SVINTSITSKI, OLEG<br>385 MOUNTAIN AVE<br>FRANKLIN LAKES, NJ 07417 | P-0008909 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISHWA, SHARON<br>VISHWA, SALENDER<br>1531 YORK AVENUE<br>SAN MATEO, CA 94401 | P-0052050 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VISHWA, SHARON<br>VISHWA, SALENDER<br>1531 YORK AVENUE<br>SAN MATEO, CA 94401 | P-0052055 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISLOCKY, ARLENE<br>17675 BONIELLO DRIVE<br>BOCA RATON, FL 33496-1501 | P-0004402 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISNAGRA, MAHENDRA D<br>18707 HOLMES AVE<br>CERRITOS, CA 90703 | P-0040805 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISNAGRA, MAHENDRAKUM D<br>18707 HOLMES AVE<br>CERRITOS, CA 90703 | P-0042076 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VISSER, ELIZABETH M<br>1744 GILSON STREET<br>FALLS CHURCH, VA 22043 | P-0040281 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITA, DIANA<br>11003 ROMA ST<br>FAIRFAX, VA 22030 | P-0054644 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, DANIEL M<br>303 NE 66TH AVE<br>HILLSBORO, OR 97124 | P-0017377 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, DOMENICP<br>6 SKYEWOOD DRIVE<br>STONEHAM, MA 02180 | P-0007267 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, JON S<br>9461 CROFOOT RD<br>FOWLERVILLE, MI 48836 | P-0055351 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITALE, PAUL W<br>VITALE, ETHEL D<br>2118 VISTA RIDGE DR<br>KERRVILLE, TX 78028 | P-0005755 | 10/26/2017 | TK Holdings Inc., et al. | $13,146.31 | | | | | $13,146.31 |
| VITALE, VICTOR M<br>11485 SW MEDOWLARK CIR<br>STUART, FL 34997 | P-0001558 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vite, Jean<br>14717 San Marsala Court<br>Tampa, FL 33626 | 4103 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VITEK, DONALD C<br>4456 WAIMEA COURT<br>SAN JOSE, CA 95118-1966 | P-0038299 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VITELA, MARIE R<br>10331 ZELZAH AVE APT 48<br>PORTER RANCH, CA 91326 | P-0031117 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vithal, Joshna<br>708 W. Acacia Ave<br>El Segundo, CA 90245-2018 | 4443 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VITTA, JENNIFER A<br>2615 49TH AVENUE<br>VERO BEACH, FL 32966 | P-0043877 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIVALDI, ROSE<br>VIVALDI, ROBERT<br>327 APACHE LANE<br>BRICK, NJ 08724 | P-0006283 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VIVIANS, ALBERTA S<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024725 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIZCARRA, ROBERT R<br>817 EAST PALM DRIVE<br>GLENDORA, CA 91741 | P-0027015 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIZCARRA, ROBERT R<br>817 EAST PALM DRIVE<br>GLENDORA, CA 91741 | P-0027035 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIZCARRA, ROBERT R<br>817 EAST PALM DRIVE<br>GLENDORA, CA 91741 | P-0027099 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VIZIR, NATALIE<br>33931 CAPE COVE<br>DANA POINT, CA 92629 | P-0040385 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VL ELECTRONICS, INC.<br>125 N. SUNSET AVE<br>CITY OF INDUSTRY, CA 91744 | 24 | 7/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VLCEK, JOSEPH R<br>1104 JACKSON CABIN ROAD<br>KINGSTON SPRINGS, TN 37082 | P-0012036 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vo, Anh<br>668 Kenneth Ln<br>Norcross, GA 30093 | 4063 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VO, JEANNINE<br>2136 QUINN AVENUE<br>SANTA CLARA, CA 95051 | P-0014529 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOBELT, SHARON E<br>LIEVENSE, JAN<br>26 ANCIENT OAK CT. N.E.<br>MARIETTA, GA 30067 | P-0007564 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOCHATZER, FRANK V<br>5205 NW 85TH STREET<br>KANSAS CITY, MO 64154-2741 | P-0008042 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODA, DAVID<br>1602 S ANDEE DRIVE<br>PALM SPRINGS, CA 92264 | P-0020460 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODDEN-THORNTON, EVE E<br>11009 PIONEER DR.<br>ANDERSON ISLAND, WA 98303 | P-0026371 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODJANSKY, DIANA L<br>16511 ANNA EVE DRIVE<br>MILWAUKIE, OR 97267 | P-0020011 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VODJANSKY, FRANK E<br>16511 ANNA EVE DRIVE<br>MILWAUKIE, OR 97267 | P-0020019 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOELKER-MORRIS, JULIE L<br>VOELKER-MORRIS, ROBERT J<br>435 E 34TH PLACE<br>EUGENE, OR 97405 | P-0057166 | 2/10/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOESTALPINE ROTEC SUMMO CORP.<br>TIMOTHY E. GALLIGAN, PLLC<br>4041 NORTH SERVICE ROAD<br>BURLINGTON, ON L7L 4X6<br>CANADA | 2937 | 11/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOESTALPINE ROTEC SUMMO CORP. TIMOTHY E. GALLIGAN, PLLC 4041 NORTH SERVICE ROAD BURLINGTON, ON L7L 4X6 CANADA | 5017 | 6/11/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| VOGAN, GARY E 13 CORN PONE LANE PALMYRA, VA 22963 | P-0009768 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, BETHANY N 149 CRESTWOOD DR HOLLAND, MI 49424 | P-0015076 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, BETHANY 149 CRESTWOOD DR HOLLAND, MI 49424 | P-0015189 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, DAVID 47 ASH STREET WESTWOOD, NJ 07675 | P-0043991 | 12/21/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| VOGEL, DIANA 12 KINGSTON ROAD MT SINAI, NY 11766 | P-0049881 | 12/27/2017 | TK Holdings Inc., et al. | $1,000,000.00 | | | | | $1,000,000.00 |
| VOGEL, KEVIN J 130 ANNES CT ATHENS, GA 30606 | P-0011238 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, LILLY J 350 WARREN ST, APT 512 JERSEY CITY, NJ 07302 | P-0040393 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, NATHAN J 54744 WINDINGBROOK DR MISHAWAKA, IN 46545 | P-0014434 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, NATHAN J 54744 WINDINGBROOK DR MISHAWAKA, IN 46545 | P-0024928 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, ROBERT 13035 N 68TH STREET SCOTTSDALE, AZ 85254 | P-0006696 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGEL, TACARA 75 HARVEST PARK CT APT 245 CHICO, CA 95926 | P-0014772 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGELSANG, SUSAN S 6320 WISCASSET ROAD BETHESDA, MD 20816 | P-0014681 | 11/3/2017 | TK Holdings Inc., et al. | $550.00 | | | | | $550.00 |
| VOGELZANG, CARISSA D 1479 ST HELENS LANE FERNDALE, WA 98248 | P-0023069 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Voges, Melanie C 496 Tower Road Rio, WI 53960 | 961 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Voges, Melanie C. 496 Tower Road Rio, WI 53960 | 812 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Voges, Melanie C. 496 Tower Road Rio, WI 53960 | 816 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vogler, Clifford 2 Canal St. Apt 6 Ft Plain, NY 13339 | 2332 | 11/12/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOGRIN, JOSEPH G<br>6324 WOODSON DR<br>MISSION, KS 66202 | P-0014941 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGT, KENNETH L<br>500 W TECUMSEH DR<br>ELLETTSVILLE, IN 47429 | P-0002759 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOGT, ROBERT J<br>15215 MINX<br>MONROE, MI 48161 | P-0010884 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOHRA, SAIRA Z<br>1403 GARFIELD AVE.<br>PLEASANTVILLE, NJ 08232 | P-0031359 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOHS, JEFF T<br>194 RANDAL CIR NE<br>NORTH CANTON, OH 44720 | P-0006079 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOHSING, DONNA A<br>2094 WAYFARING DR.<br>REYNOLDSBURG, OH 43068 | P-0021488 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOIGT, RICHARD P<br>762 MCLAUGHLIN ST<br>RICHMOND, CA 94805-1455 | P-0030296 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOIGTS, JARED<br>3720 W 47TH PL<br>ROELAND PARK, KS 66205 | P-0014442 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOIGTS, JARED<br>3720 W 47TH PL<br>ROELAND PARK, KS 66205 | P-0014449 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOILES, CHRISTINA D<br>30795 PINYON DRIVE<br>SPANISH FORT, AL 36527 | P-0004469 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOJNIK, ROSEMARY<br>15558 LINDA AVE.<br>LOS GATOS, CA 95032 | P-0053792 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOJTIK, ERICA P<br>3407 KENTSHIRE CIRCLE<br>AURORA, IL 60504 | P-0034869 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLDMAN, NIKOLAY<br>2047 HOLLAND AVE., APT.3C<br>BRONX, NY 10462 | P-0004503 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLDMAN, NIKOLAY<br>2047 HOLLAND AVE., APT.3C<br>BRONX, NY 10462 | P-0022065 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKMAN, ERIC B<br>1648 N OGDEN DR<br>APT 15<br>LOS ANGELES, CA 90046 | P-0039387 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volkswagen de Mexico S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY | 3504 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen de Mexico S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3493 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Volkswagen de Mexico S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3494 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| Volkswagen de Mexico S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3518 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $144,500,000.00 | | | $144,500,000.00 |
| Volkswagen de Mexico S.A. de C.V.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3629 | 11/27/2017 | TK Holdings Inc. | | | $144,500,000.00 | | | $144,500,000.00 |
| Volkswagen Group of America Chattanooga Operations, LLC<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3502 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen Group of America Chattanooga Operations, LLC<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3585 | 11/27/2017 | TK Holdings Inc. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen Group of America Chattanooga Operations, LLC<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3613 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen Group of America Chattanooga Operations, LLC<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave.<br>New York, NY 10017 | 3630 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen Group of America, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY | 3727 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen Group of America, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3486 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen Group of America, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3528 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | | | $354,600,000.00 | | | $354,600,000.00 |
| Volkswagen Group of America, Inc.<br>Davis Polk & Wardwell<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY | 3484 | 11/27/2017 | TK Holdings Inc. | | | $354,600,000.00 | | | $354,600,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLKSWAGEN NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0049057 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN NORTH SCOTTSDALE<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056751 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN SOUTH COAST<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047946 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLKSWAGEN SOUTH COAST<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056882 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Vollmann (Sachsen) GmbH & Co.KG<br>Elterleiner Strasse 4<br>Scheibenberg 09481<br>Germany | 119 | 9/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Vollmann (Sachsen) GmbH & Co.KG<br>Elterleiner Strasse 4<br>Scheibenberg 09481<br>Germany | 3092 | 11/22/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VOLLUZ, KYLE<br>VOLLUZ, CHITHRA<br>6514 STEFANI DRIVE<br>DALLAS, TX 75225 | P-0025130 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLLUZ, KYLE<br>VOLLUZ, CHITHRA<br>6514 STEFANI DRIVE<br>DALLAS, TX 75225 | P-0025332 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, DAVID<br>3002 MILTON CT<br>LAREDO, TX 78041 | P-0038458 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, DORA<br>VOLPE, ELIO<br>57 BLANCHARD STREET<br>ANDOVER, MA 01810 | P-0046187 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, LEONARD M<br>745 PORTA ROSA CIRCLE<br>ST AUGUSTINE, FL 32092 | P-0016154 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLPE, NIDIA<br>3002 MILTON CT.<br>LAREDO, TX 78041 | P-0007390 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLUNTEER PAWN & LOAN<br>1100 MADISON STREET<br>SHELBYVILLE, TN 37160-3624 | P-0036463 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Volvo Group North America LLC<br>Baker Hostetler LLP<br>Key Tower<br>Mr. Eric Goodman<br>127 Public Square, Suite 2000<br>Cleveland, OH 44114 | 3497 | 11/27/2017 | TK Holdings Inc. | | | $10,108,665.61 | | | $10,108,665.61 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOLYNETS, LEONID<br>535 NEPTUNE AVENUE<br>APARTMENT 20C<br>BROOKLYN, NY 11224 | P-0039542 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOLZ, DAVID<br>VOLZ, JANETTE<br>140 MILEHAM DR<br>ORLANDO, FL 32835 | P-0002679 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOMACKA, GLEN<br>1340 MONTANA DRIVE<br>CONCORD, CA 94521 | P-0040565 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON BONIN, SIEGFRIED Q<br>11 FOSTER LANE<br>WESTHAMPTON BEAC, NY 11978 | P-0018886 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON BRUNS, SHARON L<br>CONOLLY, BARRY H<br>380 CAMBRIDGE RD<br>WESTFORD, VT 05494-9648 | P-0005004 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON EDEN, ELRIC<br>1024 W CATALPA AVE<br>APT 209<br>CHICAGO, IL 60640 | P-0035282 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON KAENEL, NICOLE L<br>7211 SUGAR CREEK CIRCLE<br>LINCOLN, NE 68516 | P-0011027 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| VON LANGEN, PETER J<br>724 HIGHLAND DRIVE<br>LOS OSOS, CA 93402-3804 | P-0029309 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON MOLTKE, H KURT<br>329 WARWICK ROAD<br>KENILWORTH, IL 60043 | P-0018570 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VON MOLTKE, KURT<br>329 WARWICK ROAD<br>KENILWORTH, IL 60043 | P-0018580 | 11/7/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VON OEYEN, SARAH C<br>889 BRIDGE PARK DRIVE<br>TROY, MI 48098 | P-0049560 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON ROSK, LAURA<br>128 BURGEY ROAD<br>SCHROON LAKE, NY 12870 | P-0028143 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VON SEDERHOLM, LESLIE A<br>VON SEDERHOLM, CAROL A<br>1353 CAMINITO CAPISTRANO<br>UNIT 3<br>CHULA VISTA, CA 91913 | P-0053948 | 1/4/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| VON ZEHLE, JR, WILLIAM L<br>VON ZEHLE, EMMA M<br>108 SOUNDVIEW ROAD<br>RIDGEFIELD, CT 06877 | P-0008695 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONA, JOSEPH P<br>FORD CREDIT<br>9211 CAMDEN LAKE WAY<br>ELK GROVE, CA 95624 | P-0015951 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONCANON, PATRICIA M<br>2824 SPRING COURT ROAD<br>KINSTON, NC 28504 | P-0053843 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VONDRAK, CARLA J<br>921 HOLLY ST<br>BULLHEAD CITY, AZ 86442 | P-0000416 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONEYE, RHONDA<br>NO ADDRESS PROVIDED | P-0013156 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONG, SENH C<br>ESPIRITU, IRINA F<br>6519 SUNNYFIELD WAY<br>SACRAMENTO, CA 95823 | P-0028650 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONGMANY, SENGSOURIYA<br>4910 ROSE AVE<br>ORLANDO, FL 32808 | P-0000084 | 10/18/2017 | TK Holdings Inc., et al. | $17,500.00 | | | | | $17,500.00 |
| VONGRAF, KRISTINA<br>225 CEDAR ST<br>STE 1805<br>SEATTLE, WA 98121 | P-0023518 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONGSAVATH, KIM<br>5226 S 4950 W<br>HOOPER, UT 84315 | P-0002798 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONHADEDN, ROBIN T<br>9029 E. MISSISSIPPI AVE.<br>APT B-301<br>DENVER, CO 80247 | P-0033936 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONIER, TONY M<br>VONIER, NANCY M<br>5280 E. 14TH ST<br>JOPLIN, MO 64801 | P-0021458 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONLUDWICK, SUSAN R<br>604 BRENTWOOD RD<br>LINTHICUM, MD 21090 | P-0029894 | 11/21/2017 | TK Holdings Inc., et al. | $500.96 | | | | | $500.96 |
| VONREICHBAUER, WILLIAM H<br>1285 CLIFDEN GREENE<br>CHARLOTTESVILLE, VA 22901-3170 | P-0006820 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONSAVAGE, AMY E<br>7101 BOYSENBERRY LANE<br>PLANO, TX 75074 | P-0004729 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VONTESMAR, DAVID S<br>915 HAL MCLAIN ROAD<br>MANVEL, TX 77578 | P-0006461 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORASAKDANONT, VORADA<br>5536 LAS VIRGENES RD UNIT 129<br>CALABASAS, CA 91302 | P-0017166 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VORBACH, GREGORY E<br>400 N SURF RD<br>APT 905<br>HOLLYWOOD, FL 33019 | P-0049506 | 12/27/2017 | TK Holdings Inc., et al. | $95.50 | | | | | $95.50 |
| VORBACH, NANCY L<br>400 N SURF RD<br>APT 905<br>HOLLYWOOD, FL 33019 | P-0049489 | 12/27/2017 | TK Holdings Inc., et al. | $97.00 | | | | | $97.00 |
| VORDERKUNZ, ROBIN D<br>VORDERKUNZ, MICHAEL G<br>205 W. MOONLIGHT DR.<br>ROBINSON, TX 76706 | P-0050964 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VORNEHM, DAVID B<br>3271 HIGHPOINT COURT<br>GREENWOOD, IN 46143 | P-0003661 | 10/24/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| VORONIN, NIKOLAY A<br>3522 SE 72ND AVE<br>PORTLAND, OR 97206 | P-0047861 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VORONIN, NIKOLAY A<br>3522 SE 72ND AVE<br>PORTLAND, OR 97206 | P-0047892 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VORONIN, YELENA<br>18207 1ST AVE S<br>APT E5<br>SEATTLE, WA 98148 | P-0020162 | 11/8/2017 | TK Holdings Inc., *et al*. | $2,614.00 | | | | | $2,614.00 |
| VORTICE, CAROLYN F<br>2961 GENA DRIVE<br>DECATUR, GA 30032 | P-0036071 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOSBURGH, LARRY B<br>133 VETERAN HILL ROAD<br>HORSEHEADS, NY 14845 | P-0026554 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOSEJPKA, LEE ANN M<br>73 PIER DRIVE #301<br>WESTMONT, IL 60559 | P-0008868 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOSICKA, ALEX D<br>425 ROYAL COURT<br>TRACY, CA 95376 | P-0028450 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Vosicky, Justin<br>23 Shagbark ln<br>Newark, IL 60541 | 1779 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VOSS, CRAIG A<br>2724 CREEKWOOD DRIVE<br>GRAPEVINE, TX 76051 | P-0005665 | 10/26/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| VOSSELMANN, EDWARD R<br>19744 SW NIGHTINGALE DRIVE<br>DUNNELLON, FL 34431 | P-0024204 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOTAW, LINDA S<br>VOTAW, DENNIS R<br>1706 JUDY LN<br>DEKALB, IL 60115-1802 | P-0005341 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOTER, TRACEY L<br>194 STICKNEY HILL ROAD<br>UNION, CT 06076 | P-0006365 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOTTA, ANGELA R<br>3085 IVEY OAKS LANE<br>ROSWELL, GA 30076 | P-0038740 | 12/11/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| VOTTA, DAVID E<br>VOTTA, DAVID EDWARD<br>3085 IVEY OAKS LANE<br>ROSWELL, GA 30076 | P-0038745 | 12/11/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| VOTTA, JOAN L<br>12 QUARRY RD.<br>P O BOX 10<br>BLOOMING GLEN, PA 18911-0010 | P-0008521 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VOWLES, CHRISTOPHER A<br>1777 NORTH 350 WEST<br>LAYTON, UT 84041 | P-0026284 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VOYER, DANIEL P<br>VOYER, MELISSA A<br>5 YORKWAY<br>DUNDALK, MD 21222 | P-0011402 | 11/1/2017 | TK Holdings Inc., et al. | $11,990.00 | | | | | $11,990.00 |
| VOYTAS, MARK A<br>5305 AMBS CT.<br>SAINT LOUIS, MO 63128 | P-0004706 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VOZ, DEBRA R<br>100 WARREN STREET<br>APARTMENT 514<br>JERSEY CITY, NJ 07302 | P-0008224 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VRACHAN, DANNY P<br>VRACHAN, EILEEN P<br>24940 MATHEWS CT<br>PLAINFIELD, IL 60585 | P-0035677 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VRACHAN, DANNY<br>VRACHAN, EILEEN<br>24940 MATHEWS CT<br>PLAINFIELD, IL 60585 | P-0035683 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VRAGAZIS, TCAHIT<br>2934 OLEY TURN PIKE RD<br>READING, PA 19606 | P-0017954 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VRAKAS, JOHN F<br>132 TERRY ROAD<br>HARTFORD, CT 06105 | P-0030434 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VROMAN, BARBARA C<br>10419 SIRENE WAY<br>FORT MYERS, FL 33913 | P-0000596 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VROTSOS, JEFFERY J<br>VROTSOS, JANINE M<br>276 HIGHPOINT DR<br>WADSWORTH, OH 44281 | P-0051895 | 12/27/2017 | TK Holdings Inc., et al. | $27,537.22 | | | | | $27,537.22 |
| Vu Lam, Ngoc Binh<br>26715 19th Ave South<br>Des Moines, WA 98198 | 2212 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VU, ANH<br>NGUYEN, HUNG<br>6104 PROMENADE LN<br>PEARLAND, TX 77584 | P-0002666 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VU, HUONG T<br>1037 FORESTER DR<br>CORONA, CA 92880 | P-0044338 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VU, JACQUELINE<br>2541 IRVING STREET<br>SAN FRANCISCO, CA 94122 | P-0055682 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VU, KEVIN T<br>2822 HAYDEN BROOK DR<br>STOCKTON, CA 95212 | P-0024452 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VU, TIFFANY<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043647 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUE, BIANCA<br>7213 WINTERWILLOW CT.<br>SACRAMENTO, CA 95828 | P-0017447 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| VUE, BIANCA<br>7213 WINTERWILLOW CT.<br>SACRAMENTO, CA 95828 | P-0017463 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VUE, MAI ONG<br>3688 N. HOWARD AVE.<br>FRESNO, CA 93726 | P-0046344 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VUICICH, RAYMOND E<br>4521 OLD STAGE RD.<br>PULASKI, VA 24301 | P-0000605 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Vujs, David<br>40 Windmill Springs<br>Granby, CT 06035 | 4288 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| Vujs, David J<br>40 Windmill Springs<br>Granby, CT 06035 | 4280 | 12/25/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| VUKADINOVIC, MICKEY<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043791 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| VUKOVIC, DEBORAH M<br>5387 TONAWANDA CREEK ROAD<br>NORTH TONAWANDA, NY 14120 | P-0031792 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VULICH, CONSTANCE A<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0041634 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VULICH, CONSTANCE A<br>VULICH, MARK S<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0042208 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VULICH, MARK S<br>VULICH, CONSTANCE A<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0042201 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VULICH, MARK S<br>VULICH, CONSTANCE A<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0042205 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VULICH, MARK S<br>VULICH, CONSTANCE A<br>5 HILLCREST DR<br>CLINTON, IA 52732 | P-0042207 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VUONG, ANDY<br>66 JAMES ST<br>DANBURY, CT 06810 | P-0010866 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VUONG, CAT<br>VUONG, HUONG<br>16603 WILSONS CREEK LN<br>HOUSTON, TX 77083 | P-0003557 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VUONG, PHUC C<br>16603 WILSONS CREEK LN<br>HOUSTON, TX 77083 | P-0003549 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VURNO, CHARLES T<br>435 DAVIS AVE<br>STATEN ISLAND, NY 10310 | P-0005418 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| VW Credit, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3598 | 11/27/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| VW Credit, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3675 | 11/27/2017 | Industrias Irvin de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| VW Credit, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3678 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| VW Credit, Inc.<br>Davis Polk & Wardwell LLP<br>Attn: Timothy Graulich and Aryeh Falk<br>450 Lexington Ave<br>New York, NY 10017 | 3681 | 11/27/2017 | Takata de Mexico, S.A. de C.V. | $0.00 | | | | | $0.00 |
| W SAVAGE, REYNARDA B<br>1829 STUYVESANT STREET<br>SAVANNAH, GA 31405 | P-0002205 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| W, B M<br>WATSON, JUDITH L<br>523 LISMORE LANE<br>VALPARAISO, IN 46385 | P-0056995 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| W, GEORGE<br>3701 URAGUAY<br>PASADENA, TX 77504 | P-0031094 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave<br>MWX822879147593<br>Niles, IL 60714 | 2238 | 11/10/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| W.W. Grainger, Inc.<br>7300 N. Melvina Ave<br>MWX822879147593<br>Niles, IL 60714 | 4227 | 12/21/2017 | TK Holdings Inc. | $0.00 | | $0.00 | $0.00 | | $0.00 |
| WACHIRA, JEDIDA N<br>7560 AGUILA DR<br>SARASOTA, FL 34240 | P-0000087 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WACKER, THOMAS K<br>WACKER, LORENE M<br>10085 HWY 1S<br>ALEXANDRIA, LA 71302 | P-0010981 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDELL, JIMONE<br>P. O. BOX 273<br>HOPKINSVILLE, KY 42241 | P-0050946 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDELL, KIM<br>1450 MAPLE LEAF LANE<br>DELAND, FL 32724 | P-0009708 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDELL, ROBERT<br>3175 SHAFTESBURY LANE<br>WINSTON-SALEM, NC 27105 | P-0023599 | 10/30/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| WADDINGTON, DAVID G<br>228 KARA CT.<br>NORMAN, OK 73071 | P-0054658 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADDLE, ALISHA G<br>332 PAINTED PONY DR<br>AMITY, AR 71921 | P-0040924 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WADE, APRIL M<br>124 KINGSTON DRIVE<br>NATCHITOCHES, LA 71457 | P-0051638 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, CEPHUS E<br>905 CHOCTAW AVE<br>SELMA, AL 36701 8339 | P-0005101 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, CHARLES E<br>1451 S GREENVILLE AVE<br>APT 4309<br>ALLEN, TX 75002 | P-0008867 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wade, Devin<br>5215 Shelborne Circle Apt1<br>Memphis , TN 38134 | 2400 | 11/13/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| WADE, HEATHER<br>35 WALDRON RD<br>ALLENTOWN, NJ 8501 | P-0008466 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, JUDY A<br>1537 CLEVELAND<br>BAXTER SPRINGS, KS 66713 | P-0053404 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, KATHERINE S<br>22176 6TH STREET<br>SILVERHILL, AL 36576 | P-0003510 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, MARTYN T<br>800 N SYCAMORE ST.<br>ELIZABETHTON, TN 37643 | P-0057533 | 2/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, MARTYN T<br>800 N. SYCAMORE ST.<br>ELIZABETHTON, TN 37643 | P-0057534 | 2/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, MARTYN T<br>800 NORTH SYCAMORE ST<br>ELIZABETHTON, TN 37643 | P-0004550 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wade, Mary Ann<br>13347 Henderson Court<br>Hampton, GA 30228 | 1265 | 11/3/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| WADE, PATRICIA A<br>9267 TOWER RD<br>GOSPORT, IN 47433 | P-0056604 | 2/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, PATRICK W<br>3977 SUNDIAL RD<br>EUGENE, OR 97405 | P-0009034 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wade, Phaedra<br>2523 S. 45th Street<br>Kansas City, KS 66106 | 1935 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WADE, ROBERT E<br>7 OLD QUARRY RD<br>VASSALBORO, ME 04989 | P-0034852 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WADE, SANDRA L<br>304 NORTH ST.<br>PO BOX 1<br>KIRKLAND, IL 60146-0001 | P-0022360 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wade, Shawanda<br>3200 Lakeview Pl<br>Apt 100<br>Atlanta, GA 30337 | 4787 | 1/27/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WADE, WILLIAM J<br>WADE, BARBARA J<br>3601 MONTCHANIN ROAD<br>WILMINGTON, DE 19807 | P-0009608 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADE, WILLIAM J<br>WADE, BARBARA J<br>3601 MONTCHANIN ROAD<br>WILMINGTON, DE 19807 | P-0009616 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADEHRA, PARAS<br>1180 GILBERT COURT<br>FREMONT, CA 94536 | P-0015738 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADER, RONALD A<br>WADER, ELIZABETH M<br>10408 HEALY ST<br>SANTEE, CA 92071 | P-0034510 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADLER, JONAS<br>7320 HAWTHORN AVE<br>120<br>LOS ANGELES, CA 90046 | P-0037401 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADLINGTON, NICHOLAS C<br>2149 SONORA ST<br>POMONA, CA 91767 | P-0056621 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADLINGTON, NICHOLAS C<br>2149 SONORA ST.<br>POMONA, CA 91767 | P-0047311 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WADSWORTH, ALAN L<br>14484 CO RD 116<br>MERRIFIELD, MN 56465 | P-0007443 | 10/28/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| WAEGELE, JANIS J<br>HOLLAND, WILLIAM J<br>1175 PALO ALTO AVE<br>CLOVIS, CA 93612 | P-0024357 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGELING, DONNA M<br>115 ROBERT ROGERS ROAD<br>DUNBARTON, NH 03046 | P-0006862 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGENAAR, DANIEL A<br>LANSKI, JENNIFER L<br>5323 PALM DRIVE<br>LA CANADA FLT, CA 91011 | P-0033105 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wagenecht, Steven R<br>22 Highland Ct<br>Davenport, LA 52803 | 2556 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGENSCHUTZ, WENDY M<br>11524 BAILEY RD<br>MANCELONA, MI 49659-8868 | P-0048404 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGERS, KELLY A<br>WAGERS, KENNETH A<br>16152 HI LAND CIR<br>BRIGHTON, CO 80602 | P-0029874 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGES, CARISSA R<br>PROVIDENCE MINISTRIES<br>111 N 3RD ST. #242<br>SMITHFIELD, NC 27577 | P-0002952 | 10/24/2017 | TK Holdings Inc., et al. | $6,920.00 | | | | | $6,920.00 |
| WAGES, CHRISTOPHER A<br>3515 ARLENE ST<br>APT G201<br>BRANSON, MO 65616 | P-0019864 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAGGENER, KRISTEN N<br>8100 HARDY ST.<br>OVERLAND PARK, KS 66204 | P-0020101 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGGETT, CHRIS N<br>260 LEAD QUEEN DRIVE<br>CASTLE ROCK, CO 80108 | P-0006733 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGGONER, JESSICA<br>8305 CANOLA BEND<br>AUSTIN, TX 78729 | P-0039321 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Waggoner, Sherri Lynnette<br>204 Elwood St<br>Jacksonville, AR 72076 | 4746 | 1/23/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGHULDE, SURAJ P<br>49002 CINNAMON FERN COMMON<br>UNIT 402<br>FREMONT, CA 94539 | P-0015934 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGMAN, LISA A<br>9009 SKOKIE BLVD 2B<br>SKOKIE, IL 60077 | P-0031625 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER JR, CURTIS A<br>P.O. BOX 14038<br>BRADENTON, FL 34280-4038 | P-0024593 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, ANTHONY J<br>704 SW SAINT CROIX COVE<br>PORT ST LUCIE, FL 34986 | P-0023671 | 10/30/2017 | TK Holdings Inc., et al. | $3,711.56 | | | | | $3,711.56 |
| WAGNER, BARBARA<br>187 MALTESE ROAD<br>EFFORT, PA 18330 | P-0030627 | 11/22/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WAGNER, CANDICE L<br>609 N CAMPBELL STREET<br>BOX 1834<br>WILLIS, TX 77378 | P-0017009 | 11/6/2017 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| WAGNER, CAROLINE A<br>P.O. BOX 736<br>PRIEST RIVER, ID 83856 | P-0051685 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CHRISTI L<br>113 RAPPAHANNOCK DRIVE<br>AMISSVILLE, VA 20106 | P-0045952 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CHRISTI L<br>113 RAPPAHANNOCK DRIVE<br>AMISSVILLE, VA 20106 | P-0045956 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, CHRISTINE<br>WAGNER, CHRISTINE R<br>18755 SW 90TH AVE<br>APT 628<br>TUALATIN, OR 97062 | P-0028083 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, DEBRA J<br>4817 CHERRY HILL CT SOUTH<br>APT 2<br>COLUMBUS, OH 43228 | P-0024236 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, ELAINE G<br>9013 THORNWAY DRIVE<br>NORTH RICHLAND HILLS TEXAS 7<br>UNITED STATES | P-0005729 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wagner, Frank Norbert<br>10286 Jamestown Dr. Unit B<br>Anchorage, AK 99507 | 826 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAGNER, GEORGE C<br>15100 CRESCENT GREEN DRIVE<br>OAK FOREST, IL 60452 | P-0012893 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, HARRY<br>P.O.BOX2162<br>BRIDGEHAMPTON, NY 11932 | P-0041088 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, JAMES M<br>143 MASSA DRIVE<br>WINDSOR, PA 17366 | P-0016305 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, JAMES<br>1546 OAKWOOD<br>CLEVELAND, OH 44121 | P-0035841 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, JOHN<br>172 SWEET BRIAR LANE<br>INDIAN LAND, SC 29707 | P-0055168 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wagner, Karen M<br>8640 Gulana Ave # J 3014<br>Playa del Rey, CA 90293 | 2473 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, KENNETH G<br>1312 N LAWRENCE HOLLOW DR<br>BLOOMFIELD, IN 47424 | P-0001300 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, LES H<br>608 HIDDEN FOREST DRIVE<br>CHATTANOOGA, TN 37421 | P-0004767 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, MARK A<br>141 S CLEARVIEW PL<br>SOUTH BEND, IN 46619 | P-0013349 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, MARK D<br>5403 BALTIMORE CT<br>CARMEL, IN 46033 | P-0014190 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, PAT<br>WAGNER, KEN<br>4207 NORCREST DR<br>ST LOUIS, MO 63129 | P-0012069 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, RICHARD<br>1008 COUNTY ROAD W<br>GLENWOOD CITY, WI 54013 | P-0055191 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, ROBERT M<br>8400 HARFORD RD, SIDE<br>PARKVILLE, MD 21234-4654 | P-0032084 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wagner, Stanley E<br>17685 Seville Ave.<br>Fontana, CA 92335 | 1678 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAGNER, STUART J<br>8131 ISLANDER COURT<br>FORT COLLINS, CO 80528 | P-0021577 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, STUART J<br>WAGNER, STUART<br>8131 ISLANDER COURT<br>FORT COLLINS, CO 80528 | P-0021580 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, VICKI E<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0043586 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAGNER, VICKI E<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0043593 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAGNER, VICKI E<br>2344 BLUEWATER DRIVE<br>WAUCONDA, IL 60084 | P-0043637 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAGNER, WARREN R<br>73 AIRPORT ROAD<br>ELDRED, NY 12732 | P-0024193 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAGNOR, PAMELA S<br>1422 1/2 1ST AVE E<br>NEWTON, IA 59298 | P-0057219 | 2/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAGNOR, PAMELA S<br>1422 1/2 1ST AVE E.<br>NEWTON, IA 50208 | P-0042570 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAGONER, KEVIN J<br>3626 SPRINGWOOD CT<br>ST PAUL, MN 55123 | P-0016712 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAGONER, MELISSA J<br>5188 SWEAT ROAD<br>GREEN COVE SPRIN, FL 32043 | P-0001350 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAGONER, TRACEE A<br>26771 LAKEVUE DRIVE APT 7<br>PERRYSBURG, OH 43551 | P-0012487 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAHAB, GHADA G<br>4701 LAKE ROAD<br>MIAMI, FL 33137-3373 | P-0049334 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAHAB, GHADA G<br>4701 LAKE ROAD<br>MIAMI, FL 33137-3373 | P-0049349 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAHAB, OMAR R<br>4701 LAKE ROAD<br>MIAMI, FL 33137-3373 | P-0049323 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAHAB, WILLIAM R<br>WAHAB, LINDA T<br>3132 LYNNHAVEN DRIVE<br>VIRGINIA BEACH, VA 23451 | P-0031214 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wahi, Jatin<br>16500 Harbour Town Dr.<br>Silver Spring, MD 20905 | 3795 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wahi, Jatin<br>16500 Harbour Town Dr.<br>Silver Spring, MD 20905 | 3802 | 12/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAHL, JOHN E<br>3600 WOODDALE AVE S<br>UNIT 308<br>ST LOUIS PARK, MN 55416 | P-0011823 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAHL, TOM L<br>13 WESTWIND DRIVE<br>NORWALK, OH 44857 | P-0011448 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAHLGREN, JODY K<br>24235 SE 9TH ST.<br>SAMMAMISH, WA 98075 | P-0041482 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAHLMAN, MATTHEW B<br>WAHLMAN, EMMA M<br>7139 PIT RD<br>REDDING, CA 96001 | P-0042674 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAI, BRIAN<br>1940 FRANCISCAN WAY 306<br>ALAMEDA, CA 94501 | P-0018420 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAIBEL, GUENTER<br>1615 BEVERLY PLACE<br>BERKELEY, CA 94707 | P-0022234 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAIBEL, SCOTT M<br>105 DOUGLAS DR<br>GLENCOE, MN 55336 | P-0043724 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINFORD KING, EMMA M<br>14750 HOPI ROAD<br>APPLE VALLEY, CA 92307 | P-0021982 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINFORD KING, EMMA M<br>14750 HOPI ROAD<br>APPLE VALLEY, CA 92307 | P-0022040 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINGOLD, ELLIOT L<br>3728 77TH PL. SE<br>MERCER ISLAND, WA 98040 | P-0015922 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAINSCOTT, SHEILA T<br>7855 JADE COAST ROAD<br>SAN DIEGO, CA 92126 | P-0028021 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAISANE, KATHLEEN A<br>13 BRAESWICK CIRCLE<br>CROSSVILLE, TN 38558 | P-0012267 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Waite, Carol<br>2937 Torreya Way SE<br>Marietta, GA 30067 | 1842 | 11/5/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WAITE, JASON<br>55 COLEBOURNE ROAD<br>ROCHESTER, NY 14609 | P-0032607 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAITE, JESSICA L<br>135 FLAMINGO DRIVE<br>SAINTE LOUIS, MO 63123 | P-0041352 | 12/17/2017 | TK Holdings Inc., et al. | $16,000.00 | | | | | $16,000.00 |
| Waite, Jessica Lynn<br>135 Flamingo Drive<br>Saint Louis, MO 63123 | 4090 | 12/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAITE, KATHRYN E<br>3 27TH STREET, UNIT 213<br>SPIRIT LAKE, IA 51360 | P-0021347 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Waits, Sondra<br>927 Boone Circle<br>Valley View, TX 76272 | 2348 | 11/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WAIYAKI, GLADWELL A<br>1907 DEERPARK DR<br>APT 502<br>FULLERTON, CA 92831 | P-0043156 | 12/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WAJERSKI, ANNMARGARET<br>36750 US HWY 19N<br>#3080<br>PALM HARBOR, FL | P-0018859 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, CHARLES S<br>WAKEFIELD, GRACE M<br>CHARLES AND GRACE WAKEFIELD<br>P.O. BOX 332<br>CHINCOTEAGUE, VA 23336 | P-0035559 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, DAVID P<br>WINTERS, DALE J<br>145 NASER ROAD<br>LITCHFIELD, CT 06759-3020 | P-0046133 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAKEFIELD, DAVID P<br>WINTERS, DALE J<br>145 NASER ROAD<br>LITCHFIELD, CT 06759-3020 | P-0046137 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, JAMES N<br>WAKEFIELD, KAREN K<br>501 15TH<br>BELLINGHAM, WA 98225 | P-0016357 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, KIMBERLY L<br>2867 ALMESTER DRIVE<br>CINCINNATI, OH 45211 | P-0043949 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, RAPHAEL<br>201 WARREN STREET #4A<br>JERSEY CITY, NJ 07302 | P-0031731 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, SILVIA D<br>2212 S AIDA AVE<br>TUCSON, AZ 85710 | P-0004304 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELD, THOMAS<br>111 N PARK AVE<br>BAYSHORE, NY 11706 | P-0055591 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKEFIELDFRIERSO, KIMBERLY<br>2867 ALMESTER DRIVE<br>CINCINNATI, OH 45211 | P-0004141 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAKES, KEITH<br>214 GABION LOOP<br>ELLENWOOD, GA 30294 | P-0046523 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALBECK, MORRISSA O<br>704 BOUNTY DRIVE, APT 407<br>FOSTER CITY, CA 94404 | P-0035568 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALBORN, JAMES D<br>P.O. BOX 604<br>WHITTIER, NC 2889 | P-0024597 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALBORN, PATRICE M<br>2408 RIVER RD<br>COWANSVILLE, PA 16218 | P-0051614 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALCHAK, AUGUST M<br>356 JULIANNA CIR<br>FRANKLIN, TN 37064 | P-0012948 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDBAUM, STANLEY L<br>12 HAWK ST,<br>SPRING VALLEY, NY 10977 | P-0002660 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDE, JULIE K<br>WALDE, THOMAS M<br>960 COOPER HAWK RD<br>EATON, CO 80615 | P-0017491 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDECK, RANDY<br>2107 ENSENADA WAY<br>SAN MATEO, CA 94403 | P-0017752 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, CALVIN L<br>51 AKIN AVE<br>CAPITOL HEIGHTS, MD 20743 | P-0009732 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, CALVIN L<br>51AKIN AVE<br>CAPITOL HEIGHTS, MD 20743 | P-0009561 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, PENNI N<br>17 SANDY CROSS LANE<br>LEXINGTON, GA 30648 | P-0004103 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALDEN, PRISCILLA A<br>WALDEN, MICHAEL P<br>9020 NATURE MEADOWS DRIVE NE<br>ROCKFORD, MI 49341 | P-0018279 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, TARVIS T<br>455 MAGNOLIA RIDGE<br>MONTICELLO, FL 32344 | P-0004873 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDEN, WENDELL S<br>17 SANDY CROSS LANE<br>LEXINGTON, GA 30648 | P-0004318 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDENMAIER, WILLIAM<br>53 BRAY AVE<br>MIDDLETOWN, NJ 07748 | P-0037378 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Waldhelm, Mark<br>26 Markwood Drive<br>Howell, NJ 07731 | 742 | 10/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALDMANN, ROBERT A<br>WALDMANN, JANE<br>5018 EL CLARO N<br>WEST PALM BEACH, FL 33415 | P-0003035 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDRON, KAREN E<br>11 ROCKWOOD AVE<br>BAR HARBOR, ME 04609 | P-0040919 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDRON, LESLIE S<br>5425 LAKE MURRAY BLVD. #7<br>LA MESA, CA 91942 | P-0014621 | 11/3/2017 | TK Holdings Inc., et al. | $67.37 | | | | | $67.37 |
| WALDRON, RYAN J<br>46 LINDA DR<br>BELMONT, NH 03220 | P-0055055 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, CONNIE M<br>PO BOX 1986<br>VISTA, CA 92085 | P-0021047 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, CONNIE M<br>PO BOX 1986<br>VISTA, CA 92085 | P-0054126 | 1/7/2018 | TK Holdings Inc., et al. | $4,500.00 | | | | | $4,500.00 |
| WALDROP, MARIAN<br>5100 SANTOS DR E<br>MOBILE, AL 36619 | P-0042383 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDROP, PAULA G<br>3901 SPRINGDALE DR.<br>ODESSA, TX 79762 | P-0034472 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDSMITH, DARWIN E<br>PO BOX 39309<br>NINILCHIK, AK 99639 | P-0022284 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDSMITH, KAYE<br>PO BOX 39309<br>NINILCHIK, AK 99639 | P-0016864 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDVOGEL, ALAN K<br>745 WEST BLUFF DRIVE<br>ENCINITAS, CA 92024 | P-0051681 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALDVOGEL, ALAN K<br>745 WEST BLUFF DRIVE<br>ENCINITAS, CA 92024 | P-0052806 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALEED, JALA A<br>WALEED, DEETTE B<br>15029 SE EAST AVE.<br>MILWAUKIE, OR 97267 | P-0021746 | 11/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALFISH, FRED<br>18 ALGONQUIN CIRCLE<br>MONSEY, NY 10952 | P-0030694 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALFISH, FRED<br>18 ALGONQUIN CIRCLE<br>MONSEY, NY 10952 | P-0030722 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALFRAND, JAMES L<br>48 HOWARD AVENUE<br>WILLIAMSVILLE, NY 14221 | P-0013491 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALK, BRUCE<br>1637 RUSSELL ROAD<br>PAOLI, PA 19301 | P-0032281 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALK, BRUCE<br>1637 RUSSELL ROAD<br>PSOLI, PA 19301 | P-0032273 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALK, DAVID C<br>4460 WEST STATE HIGHWAY, O<br>WILLAD, MO, MO 65781 | P-0016827 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 M PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023699 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023695 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023696 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023697 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONSTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023730 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER & CO CONTR SVCS INC<br>931 N PENNSYLVANIA AVE<br>WINTER PARK, FL 32789 | P-0023698 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ADRIENNE N<br>4150 ROGERS CREEK COURT<br>DULUTH, GA 30096 | P-0028409 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ANGELA<br>1412 NW 107TH ST<br>OKC, OK 73114 | P-0000065 | 10/18/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| WALKER, ANITA L<br>3921 CALLE MAYO<br>SAN CLEMENTE, CA 92673 | P-0028320 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ARCHIE W<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, AL 23188 | P-0050183 | 12/27/2017 | TK Holdings Inc., et al. | $3,503.21 | | | | | $3,503.21 |
| WALKER, ARCHIE W<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, VA 23188 | P-0045692 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ARCHIE W<br>105 CHARTER HOUSE LANE<br>WILLIAMSBURG, VA 23188 | P-0049708 | 12/27/2017 | TK Holdings Inc., et al. | $3,503.21 | | | | | $3,503.21 |
| WALKER, BELINDA R<br>200 RIVER BIRCH TRACE<br>FAYETTEVILLE, GA 30215 | P-0011551 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, BELINDA R<br>200 RIVER BIRCH TRACE<br>FEVILLEAYETT, GA 30215 | P-0011590 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BENJAMIN R<br>421 OAK ALLEY DRIVE<br>HOUMA, LA 70360 | P-0029212 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BENJAMIN R<br>9424 JOHNSON DR<br>SHERWOOD, AR 72120 | P-0040987 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRANDON E<br>3907 BAYONNE CT<br>LOUISVILLE, KY 40299 | P-0001894 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRIAN K<br>692 SHERI LN<br>DANVILLE, CA 94526 | P-0022538 | 11/11/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WALKER, BRIAN<br>WALKER, MERCY<br>24 BLUE JAY DRIVE<br>ALISO VIEJO, CA 92656 | P-0057787 | 3/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, BRYCE O<br>7801 S LOOMIS BLVD<br>CHICAGO, IL 60620 | P-0053962 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CALVIN O<br>2525 WOOLKNER AVENUE<br>FAIRFIELD, CA 94533 | P-0036620 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CHARLES B<br>159 ANDERSEN SCOUT CAMP RD<br>HOULTON, WI 54082 | P-0033515 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CHERYL M<br>591 WOODS DR NW<br>ATLANTA, GA 30318 | P-0056582 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLARA O<br>714 TWIN OAKS DRIVE APT 3<br>DECATUR, GA 30030 | P-0035872 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLAUDIA M<br>5207 HOLLYTREE DR APT 105<br>TYLER, TX 75703-3422 | P-0034452 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLIFFORD G<br>WALKER, GLENDA R<br>2435 N PERRY PARK RD<br>SEDALIA, CO 80135 | P-0040132 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CLINTON<br>WALKER, VELDA<br>110 CONGRESSIONAL COURT<br>MCDONOUGH, GA | P-0003752 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, CRYSTAL<br>2185 ROYAL BLVD<br>ELGIN, IL 60123 | P-0054146 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DANIELLE<br>3891 FILION ST<br>LOS ANGELES, CA 90065 | P-0057105 | 2/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, DAVID P<br>402 MATSON AVE<br>WILKES-BARRE, PA 18705 | P-0024120 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, DAWN M<br>10407 STATE ROAD 133<br>CASSVILLE, WI 53806 | P-0054495 | 1/12/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DENISE L<br>WALKER, DUNCAN<br>40053 VIA ESPANA<br>MURRIETA, CA 92562 | P-0012173 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DERRICK<br>714 TWIN OAKS DRIVE APT 3<br>DECATUR, GA 30030 | P-0035870 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DOROTHY S<br>104 ADA STREET<br>WEST MONROE, LA 71291-7234 | P-0026053 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DOUGLAS W<br>WALKER, BRENDA A<br>74 BERKEELY AVE<br>VENTURA, CA 93004 | P-0029370 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, DUNCAN<br>WALKER, DENISE L<br>40053 VIA ESPANA<br>MURRIETA, CA 92562 | P-0019192 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, EARNESTINE<br>800 CAMP STREET<br>EL DORADO, AR 71730 | P-0054379 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, ELENA D<br>4266 NW SACAJAWEA CT<br>CAMAS, WA 98607 | P-0015865 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, ELIZABETH<br>2645 AUGUSTA DR. S<br>CLEARWATER, FL 33761 | P-0039541 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, FALLON S<br>2033 MARIA COURT<br>FOREST HILL, MD 21050 | P-0036850 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, FALLON S<br>2033 MARIA CT<br>FOREST HILL, MD 21050 | P-0036848 | 12/6/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| WALKER, FAWN E<br>WALKER, PHILIP W<br>1616 STAINBACK RD<br>RED OAK, TX 75154 | P-0008846 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, FAWN E<br>WALKER, PHILIP W<br>1616 STAINBACK RD<br>RED OAK, TX 75154 | P-0008854 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, FELITA<br>3132 GRASMERE AVE<br>COLUMBUS, OH 43224 | P-0006118 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, FONTAINE E<br>14022 VINTAGE LN<br>ACCOKEEK, MD 20607 | P-0025815 | 11/15/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| WALKER, FRED K<br>2886 EAGER RD<br>LAFAYETTE, NY 13084-9536 | P-0014455 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, FREDERICK K<br>2886 EAGER RD<br>LAFAYETTE, NY 13084-9536 | P-0014464 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, FREDERICK K<br>2886 EAGER RD<br>LAFAYETTE, NY 13084-9536 | P-0014474 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, GABRIEL F<br>126 SPRING RIDGE DRIVE<br>BERKELEY HEIGHTS, NJ 07922 | P-0023354 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, GLENDA<br>2677 ASHLEIGH LANE<br>ALPHARETTA, GA 30004 | P-0039349 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, HEATHER R<br>103 SOUTH STREET<br>UNION, MS 39365 | P-0027888 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JACALEB<br>2302 14TH STREET<br>PASCAGOULA, MS 39567 | P-0054677 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JACQUELINE G<br>1704 TRAVELERS PALM DRIVE<br>EDGEWATER, FL 32132 | P-0001155 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMES S<br>8 VANDERBURG ROAD<br>MARLBORO, NJ 07746 | P-0010189 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMES<br>5012 KOKOPELLI DR. NE<br>RIO RANCHO, NM 87144 | P-0004379 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMIE<br>601 ELBA<br>GOODLETTSVILLE, TN 37072 | P-0040011 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JAMIE<br>601 ELBA<br>GOODLETTSVILLE, TN 37072 | P-0040020 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JANET B<br>WALKER, STEVEN D<br>7701 NW 75TH STREET<br>KANSAS CITY, MO 64152 | P-0048794 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JESSE J<br>2035 NORTH PACIFIC AVENUE<br>SANTA CRUZ, CA 95060 | P-0013426 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JOHN M<br>9763 WESTCHESTER DR.<br>OMAHA, NE 68114 | P-0021481 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, JR, HENRY B<br>8 PERIMETER CENTER E #1322<br>ATLANTA, GA 30346 | P-0012451 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KARLA M<br>5603 SOLTIS DRIVE<br>CLAIRTON, PA 15025 | P-0007490 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KELLIE J<br>GUINDON, MATTHEW J<br>1725 N 105TH ST<br>SEATTLE, WA 98133 | P-0016401 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>WALKER, LYNN S<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023415 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, KENNETH R<br>WALKER, LYNN S<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023427 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>WALKER, LYNN S<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023431 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>WALKER, LYNN S<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023439 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>WALKER, LYNN S<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023557 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, KENNETH R<br>WALKER, LYNN S<br>61 BLUEBERRY HILL LN<br>SUDBURY, MA 01776 | P-0023643 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, KRISTIN<br>309 PERSIMMON DRIVE<br>POLK CITY, FL 33868 | P-0000423 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, LAQUINTA M<br>815 E. BETHANY HOME RD<br>B208<br>PHOENIX, AZ 85014 | P-0029458 | 11/20/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| WALKER, LEWIS O<br>24100 S.W ROSA RD.<br>HILLSBORO, OR 97123 | P-0043947 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Walker, Lonnie<br>533 54th Ave<br>Meridian, MS 39307 | 3744 | 11/28/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| WALKER, LYNN<br>16161 VENTURA BLVD<br>#C789<br>ENCINO, CA 91436 | P-0051276 | 12/27/2017 | TK Holdings Inc., *et al*. | $950.00 | | | | | $950.00 |
| WALKER, MAKESHA<br>4635 W GORE BLVD<br>APT 124<br>LAWTON, OK 73505 | P-0029321 | 11/20/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| WALKER, MARGARET M<br>450 E BRADLEY AVE #114<br>EL CAJON, CA 92021 | P-0055530 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, MARK A<br>29781 WOODBROOK DR<br>AGOURA HILLS, CA 91301 | P-0036372 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, MERI A<br>333 MOUNTAIN VIEW<br>#31<br>TALENT, OR 97540 | P-0020231 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALKER, MICHAEL<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043786 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALKER, NATASHA E<br>8300 MOUNTAIN PASS<br>RIVERDALE | P-0032578 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker, Neil Brian<br>234 Bailey Island Dr<br>Henderson, NV 89074 | 609 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, NEILEN R<br>WALKER, JULIE P<br>1355 CHAD ST.<br>MANDEVILLE, LA 70448 | P-0017444 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker, Nicolas<br>522 W 127th St #324<br>Los Angeles, CA 90044 | 2173 | 11/8/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WALKER, REBECCA A<br>581 BRADFORD ROAD<br>JASPER, AL 35503 | P-0004485 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, ROBERT L<br>WALKER, LIZA B<br>2244 MOUNTAIN RIDGE ROAD<br>CHULA VISTA, CA 91914 | P-0025227 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, SCOTT A<br>212 N JEFFERSON<br>MEDICAL LAKE, WA 99022 | P-0041257 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, SHERESA<br>WALKER, RICHARD<br>1127 CREEK SIDE CIRCLE<br>HINESVILLE, GA 31313 | P-0051940 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, STACY R<br>NO ADDRESS PROVIDED | P-0018236 | 11/7/2017 | TK Holdings Inc., et al. | $67,500.00 | | | | | $67,500.00 |
| WALKER, STACY R<br>WALKER, JOHN T<br>10112 CARLTON HILLS BLVD<br>SANTEE, CA 92071 | P-0018235 | 11/7/2017 | TK Holdings Inc., et al. | $67,500.00 | | | | | $67,500.00 |
| WALKER, STEVEN D<br>WALKER, JANET B<br>7701 NW 75TH STREET<br>KANSAS CITY, MO 64152 | P-0048777 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TERESA R<br>105 CLARK AVE<br>NEWTON, MS 39345 | P-0014232 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TODD L<br>8926 PINE BLUFF CT<br>EDEN PRAIRIE, MN 55347-1726 | P-0052525 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TODD L<br>8926 PINE BLUFF CT<br>EDEN PRAIRIE, MN 55347-1726 | P-0053185 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, TRACY D<br>4529 CHARLES E HALL DR<br>EIGHT MILE, AL 36613 | P-0054044 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, VALORIA<br>6910 KNIGHTHOOD LANE<br>COLUMBIA, MD 21045 | P-0044589 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, VALORIE F<br>2341 SCARBOROUGH DRIVE<br>ANCHORAGE, AK 99504 | P-0048272 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Walker, Veronica<br>5739 Goldfinch Court<br>Ellicott City, MD 21043 | 2440 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, VERONICA G<br>20711 CYPRESS VALE DRIVE<br>CYPRESS, TX 77433 | P-0002962 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER, WENDY<br>417 HICKOK RD<br>LYNCHBURG, VA 24502 | P-0033371 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walker, William Eugene<br>2634 Bellfield Rd<br>Ridgeway, SC 29130 | 518 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALKER, WILLIAM<br>3 TARTAN RIDGE ROAD<br>BURR RIDGE, IL 60527 | P-0009866 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER-LITTLE, LADONNA<br>30 ARDEN PARK BLVD<br>DETROIT, MI 48202 | P-0044347 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKER-PORTILLO, TANYA N<br>2520 OAKWOOD WAY SE<br>SMYRNA, GA 30080 | P-0024425 | 11/13/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WALKER-REYNOLDS, CANDICE M<br>WALKER, STACY L<br>3717 STAMPEDE DRIVE<br>EVANS, CO 80620 | P-0048322 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALKINSHAW, ERIC<br>9625 WINTERS END TRL<br>MIAMISBURG, OH | P-0002618 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL III, HERBERT A<br>5618 FLORIDA AVENUE<br>BETHEL PARK, PA 15102-2646 | P-0034459 | 12/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WALL, BARBARA J<br>20674 HAMPSHIRE WAY<br>LAKEVILLE, MN 55044 | P-0029199 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, CHRISTINA F<br>680 CHEROKEE STREET<br>STRASBURG, CO 80136-8046 | P-0013416 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, FRANCIS M<br>510 NORTHEAST 3RD STREET<br>WILLAMINA, OR 973962703 | P-0033064 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, JALYN D<br>8704 QUITMAN AVE.<br>LUBBOCK, TX 79424 | P-0055610 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, JOHN<br>WALL, KATHLEEN<br>9418 MCKINNEY RD<br>LOVELAND, OH 45140 | P-0020250 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, JOSEPH A<br>2943 HIDDEN MEADOW LANE<br>MCMINNVILLE, OR 97128 | P-0013471 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, LISA B<br>P O BOX 2356<br>GLENVIEW, IL 60025 | P-0033365 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, MARGARET K<br>2641 SAMARKAND DRIVE<br>SANTA BARBARA, CA 93105 | P-0043078 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wall, Phillip Wallace<br>The West Law Firm<br>S. Scott West, Lawyer<br>1600 Highway Six, Suite 450<br>Sugar Land, TX 77478 | 4673 | 1/9/2018 | TK Holdings Inc. | $1,000,000.00 | | | | | $1,000,000.00 |
| WALL, RICHARD A<br>5337 ORIOLE ST<br>HOUSTON, TX 77017-5517 | P-0005174 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, SHANE M<br>2640 POINCIANA DR<br>NAPLES, FL 34105 | P-0004200 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, STEVEN H<br>5265 RIDGE PARKWAY<br>ERIE, PA 16510 | P-0023278 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALL, THOMAS W<br>333 PAUL DRIVE<br>KIMBERLY, WI 54136 | P-0011642 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLA, GLEN R<br>634 BONHAM STREET<br>COLUMBUS, TX 78934 | P-0027630 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, ALVINA B<br>2310 GLYNMOORE DR<br>LAWRENCEVILLE, GA 30043 | P-0015318 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, AURORA<br>124 CAPTAINS COVE<br>SAN RAFAEL, CA 94903 | P-0051261 | 12/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WALLACE, BENJAMIN J<br>559 GARFIELD AVE<br>CARROLLTON, OH 44615 | P-0054957 | 1/17/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WALLACE, BRITT A<br>WALLACE, CLAUDIA M<br>1209 W. DESERT HOLLOW DR.<br>SAN TAN VALLEY, AZ 85143 | P-0015777 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, BROOKE D<br>170 SUNSET DR.<br>CHARLESTON, WV 25301 | P-0032797 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, BRYANT T<br>137 BROOKDALE AVE.<br>N/A<br>SAN FRANCISCO, CA 94134 | P-0051524 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CHERI R<br>WALLACE, DAVID H<br>5468 MAIN ROAD<br>SWEET VALLEY, PA 18656 | P-0048160 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CHERYL R<br>WALLACE, DAVID H<br>5468 MAIN ROAD<br>SWEET VALLEY, PA 18656 | P-0048383 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CHLOE<br>1440 CARROLLTON PKWY<br>APT 20203<br>CARROLLTON, TX 75010 | P-0039756 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, CYNTHIA L<br>5620 CHALYCE LN<br>CHARLOTTE, NC 28270 | P-0048531 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, DAN C<br>3206 GRANGE COURT<br>BELMONT, NC 28012 | P-0049429 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, DANA H<br>WALLACE, JANET M<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051221 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, DANA H<br>WALLACE, JANET M<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051627 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, DANA H<br>WALLACE, SOPHIE M<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051083 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, DANA H<br>WALLACE, SOPHIE M<br>371 HAMPSTEAD DRIVE<br>SUGAR GROVE, IL 60554 | P-0051483 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, FREDERICK A<br>605 CHARLTON DRIVE<br>HAMPTON, VA 23666 | P-0051189 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, GERALD L<br>WALLACE, SANDRA A<br>1915 NORTH 7TH STREET<br>ESTHERVILLE, IA 51334 | P-0016526 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, GERALD L<br>WALLACE, SANDRA A<br>1915 NORTH 7TH STREET<br>ESTHERVILLE, IA 51334 | P-0016553 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, JAMES W<br>PO BOX 542<br>COLUMBIA, LA 71418 | P-0007425 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, JEFFREY L<br>313 ELM AVE.<br>FAYETTEVILLE, TN 37334 | P-0049608 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, JOHNSIE H<br>7190 BLUE GROUSE LANE<br>MEMPHIS, TN 38125 | P-0014012 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, JONATHAN P<br>1334 MILLICENT ROGERS ROAD<br>EL PRADO, NM 87529 | P-0008335 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, JOSHUA S<br>ROTH/ WALLACE, ASHLYNN R<br>120 ORIOLE DR.<br>BATTLE CREEK, MI 49037 | P-0016866 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, KELLY<br>WALLACE, JUSTIN<br>3308 N. OAKLEY AVE<br>2<br>CHICAGO, IL 60618 | P-0032290 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALLACE, LISA R<br>532 WARNER ROAD<br>HUBBARD, OH 44425 | P-0009618 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLACE, MARCIA A<br>WALLACE, FRANCIS E<br>1317 MARTIN CT.<br>GRAPEVINE, TX 76051 | P-0002780 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MARJORIE M<br>3350 CAMILLO COURT<br>PLEASANTON, CA 94566 | P-0025243 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MELINDA A<br>WALLACE, MARK A<br>507-4 BIGGERS ROAD<br>COLUMBUS, GA 31904 | P-0020701 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MELVYN A<br>874 FISHER CIRCLE<br>ASHEBORO, NC 27205 | P-0035359 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, MICHAEL J<br>P. O. BOX 144<br>HOUSE #5<br>CHARLTON HEIGHTS, WV 25040 | P-0024879 | 11/14/2017 | TK Holdings Inc., et al. | $138,777.66 | | | | | $138,777.66 |
| WALLACE, MICHAEL S<br>3160 NORTHSHORE DR<br>WAYZATA, MN 53566 | P-0011210 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wallace, Nakia<br>5404 Lions Gate Ln<br>Killeen, TX 76549 | 4629 | 1/2/2018 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| WALLACE, NICOLE F<br>15100 N. BERWICK LN.<br>UPPER MARLBORO, MD 20774 | P-0010850 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, PATRICIA D<br>200 HERON COURT<br>VONORE, TN 37885 | P-0035620 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, PATRICIA H<br>171 W MAIN ST<br>MARQUETTE, MI 49855 | P-0029433 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, REGINA<br>4418 W. 127TH PL<br>ALSIP, IL 60803 | P-0028457 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, RONDRICK L<br>4210 LAINE LANE<br>BAYTOWN, TX 77521 | P-0008837 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, SANDRA K<br>2420 E SAN RAFAEL STREET<br>COLORADO SPRINGS, CO 80909 | P-0010556 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, THOMAS A<br>WALLACE, DEBORAH M<br>THOMAS WALLACE<br>10120 SCOUT DR<br>FAIRFAX, VA 22030 | P-0013407 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, WILLIAM A<br>4042 BELLE MEADE CIR<br>BELMONT, NC 28012 | P-0035534 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACE, WILLIAM L<br>WALLACE, CHERYL D<br>9670 CHAROLAIS DRIVE<br>TUSCALOOSA, AL 35405 | P-0001878 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLACK, NICOLE B<br>125 CLEVELAND AVENUE<br>LONG BEACH, NY 11561 | P-0045711 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLDORFF, ZACHARY D<br>425 10TH STREET NE, APT. 11<br>ATLANTA, GA 30309 | P-0039993 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLEM, DANIEL R<br>319 S. 19TH ST.<br>RENTON, WA 98055 | P-0018168 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLENS, LUKE B<br>3508 SOUTH FIRST STREET<br>APT 202<br>AUSTIN, TX 78704 | P-0000704 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, BRANDY D<br>1262 SE 48TH AVE<br>PORTLAND, OR 97215 | P-0033707 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, BRYAN K<br>325 E MAPLE ST<br>SKIATOOK, OK 74070 | P-0033108 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, CARLENE<br>WALLER, RANDAL | P-0051849 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, CASSANDRA<br>PO BOX 423<br>MARINA, CA 93933-0423 | P-0026925 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, GARY A<br>44709 SAINT ANDREWS CHURCH RD<br>CALIFORNIA, MD 20619 | P-0031659 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLER, RICHARD A<br>WA;LLER, GERI F<br>35 TRONADO CT<br>SONOMA, CA 95476 | P-0014951 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLEY, DAVID R<br>4647 HEIGHTS RAVENNA RD,<br>FRUITPORT, MI | P-0012172 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLICE, PRINCESS C<br>1219 KOGER STREET<br>AUGUSTA, GA 30901 | P-0037317 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLIN, GARY R<br>WALLIN, FAITH L<br>9831 SOUTH QUINTAIL LANE<br>SOUTH JORDAN, UT 84095-3384 | P-0033386 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLING, CHARLES D<br>63 WATERVIEW DR.<br>SARATOGA SPRINGS, NY 12866 | P-0016415 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLING, MARY BETH<br>63 WATERVIEW DRIVE<br>SARATOGA SPRINGS, NY 12866 | P-0016473 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLINGTON, AILEEN B<br>WALLINGTON, JAMES P<br>1427 MOHRLAKE DRIVE<br>BRANDON, FL 33511 | P-0000311 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLIS, KIMBALL L<br>WALLIS, JOANNE K<br>PO BOX 249<br>ST PAUL, OR 97137 | P-0018063 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLIS, MONA L<br>506 ROSELAWN AVE<br>HOUMA, LA 70363 | P-0030436 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALLS, BRADLEY W<br>NO ADDRESS PROVIDED | P-0058195 | 8/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, CYNTHIA D<br>31 CHECKERBERRY LN<br>GLASTONBURY, CT 06033 | P-0016428 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, JOVAN<br>705 LONE OAK LN<br>VERONA, WI 53593 | P-0023091 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, ROGER<br>11905 DACCA CT<br>ALEDO, TX 76008 | P-0028815 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WALLS, TYLER I<br>36 SAGAMORE DRIVE<br>SEYMOUR, CT 06483 | P-0021482 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALLS, WILLIAM<br>95096 BARCLAY PL<br>UNIT 5B<br>FERNANDINA BEACH, FL 32034 | P-0053578 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALMSLEY, EDWARD L<br>6807 WAUCHULA RD<br>MYAKKA CITY, FL 34251 | P-0049170 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALN, MICHELLE R<br>6875 BUFFALO DRIVE<br>LAVERGNE, TN 37086 | P-0023725 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALPOLE, WILLIAM<br>149 SHAW RD BOX 85<br>ROCK TAVERN, NY 12575 | P-0045515 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALPOLE, WILLIAM<br>149 SHAW RD BOX 85<br>ROCK TAVERN, NY 12575 | P-0052697 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALRAVEN, FELICIA M<br>825 TROJAN CIRCLE<br>TROY, MO 63379 | P-0006500 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, AMY N<br>1525 MADISON AVE<br>LA GRANDE, OR 97850 | P-0045243 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, BRADLEY J<br>WALSH, SUZANNE W | P-0040209 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, BRENDA G<br>WALSH, WILLIAM C<br>20007 HAMMOND RD.<br>CORRY, PA 16407 | P-0015156 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, BRIN M<br>WALSH, CHERRY M<br>1520 TRICIA LANE<br>SANTA CRUZ, CA 95062 | P-0052912 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, CAROLINE J<br>2600 CRYSTAL DRIVE APT #211<br>ARLINGTON, VA 22202 | P-0029355 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, CRAIG M<br>HOWARD CDM<br>310 S. JEFFERSON ST. APT 38B<br>PLACENTIA, CA 92870 | P-0026372 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALSH, DANIEL J<br>950 DUXBURY CT<br>CINCINNATI, OH 45255 | P-0013072 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, DOUGLAS J<br>VENEZIA, REGINA R<br>93 BRUCE ROAD<br>RED BANK, NJ 07701 | P-0038641 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ELIZABETH A<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057069 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ELIZABETH A<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057070 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ELIZABETH P<br>79 WICKLOW AVENUE<br>MEDFORD, MA 02155 | P-0040503 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, GEORGE F<br>364 NETTLES BLVD<br>JENSEN BEACH, FL 34957 | P-0053886 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, GEORGE F<br>WALSH, JOYCE M<br>364 NETTLES BLVD<br>JENSEN BEACH, FL 34957 | P-0053979 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, HANNAH J<br>WALSH, WILLIAM J<br>44 REDFIELD ST<br>RYE, NY 10580 | P-0028542 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, HELENA A<br>WALSH, HUBERT M<br>422 SANTA FE TRAIL<br>UNIT 11-A<br>IRVING, TX 75063 | P-0026463 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, JAMES A<br>28 MONTVIEW AVE<br>WALTHAM, MA 02451 | P-0018738 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, JENNIFER C<br>SASSENBERG, JAN P<br>138 OTAY AVE<br>SAN MATEO, CA 94403 | P-0019380 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, KATHERINE R<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057074 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, KATHERINE R<br>83 CASCADES AVENUE<br>HOWELL, NJ 07731-9041 | P-0057128 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, KATHLEEN C<br>WALSH, ROBERT<br>1165 41ST STREET<br>LOS ALAMOS, NM 87544 | P-0019647 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, MEGAN E<br>987 PROSPECT ROAD<br>MOUNTAIN TOP, PA 18707 | P-0036717 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, MICHELLE L<br>1372 WHITEWOOD DR<br>MENTONE, CA 92359 | P-0050891 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALSH, PATRICIA H<br>P.O. BOX 843<br>RATON, NM 87740 | P-0047723 | 12/22/2017 | TK Holdings Inc., et al. | $504.80 | | | | | $504.80 |
| WALSH, RAYMOND C<br>195 GREENBRIER RD<br>EADS, TN 38028 | P-0054174 | 1/8/2018 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WALSH, REBECCA J<br>8414 CYPRESS BLUFF COURT<br>ELK GROVE,, CA 95624 | P-0041943 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ROBERT G<br>WALSH, KATHLEEN<br>1165 41ST STREET<br>LOS ALAMOS, NM | P-0019657 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, ROBERT K<br>3602 OAK POINT DRIVE<br>MIDDLEBORO, MA 02346 | P-0018314 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH, RYAN<br>209 CLINTON AVENUE<br>1C<br>BROOKLYN, NY 11205 | P-0037678 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH-HAEHLE, RYAN M<br>29 STETSON RD.<br>RINGWOOD, NJ 07456 | P-0046682 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSH-HAEHLE, RYAN M<br>29 STETSON RD.<br>RINGWOOD, NJ 07456 | P-0056687 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSVICK, TIMOTHY J<br>4607 MEADOWLARK DR<br>MORRISONVILLE, WI 53571 | P-0053490 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALSWORTH, CHAD<br>PO BOX 228<br>COVINGTON, TX 76636 | P-0041481 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALT, ZACHARY R<br>4534 28TH RD. S. UNIT C<br>ARLINGTON, VA 22206 | P-0007224 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER JR, MARK E<br>1231 CEDAR RD.<br>AMBLER, PA 19002 | P-0028549 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, CHARLES D<br>LIFESTYLE BUILDERS, INC.<br>O.O. BOX 1363<br>BERLIN, MD 21811 | P-0009302 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, KATIE E<br>23 GROVE VALLEY WAY<br>GREENVILLE, SC 29605 | P-0004993 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walter, Maryellen<br>438 Dolores Drive<br>Collegeville, PA 19426 | 1732 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Walter, Michael<br>5617 Seasons Ridge<br>Smithton, IL 62285 | 1932 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTER, MICHAEL A<br>424 TEEL ROAD<br>SPRINGVILLE, PA 18844 | P-0041570 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, NICHOLAS C<br>5048 W CURRANT DR<br>SOUTH JORDAN, UT 84009 | P-0015474 | 11/4/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTER, ROBERT J<br>BANUCHI, MARIA L<br>468 WOODLAWN AVE<br>GLENCOE, IL 60022 | P-0024869 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RONALD V<br>5715 VALLEY MEADOW DR<br>ARLINGTON, TX 76016 | P-0001649 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 CARNELLIAN LANE<br>PEACHTREE CITY, GA 30269 | P-0003831 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 CARNELLIAN LANE<br>PEACHTREE CITY, GA 30269 | P-0003841 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, RUSSELL M<br>828 CARNELLIAN LANE<br>PEACHTREE CITY, GA 30269 | P-0003855 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTER, TRACI<br>P O BOX 297<br>SILVERHILL, AL 36576 | P-0021907 | 11/10/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WALTER-BUTTRUM, CHERI A<br>122 S EDISON AVE<br>ELGN, IL 60123 | P-0017813 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, CHRIS<br>19804 CALUMET<br>CLINTON TOWNSHIP, MI 48038 | P-0016008 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, CHRISTOPHER J<br>114 PAYNE HILL RD<br>CLAIRTON, PA 15025 | P-0006876 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GERALD L<br>3515 FONTAINE AVE<br>JACKSON, MS 39213 | P-0039368 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W COUNTY ROAD 44<br>EUSTIS, FL 32726 | P-0002010 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W COUNTY ROAD 44<br>EUSTIS, FL 32726 | P-0002012 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, GREGORY S<br>2230 W COUNTY ROAD 44<br>EUSTIS, FL 32726 | P-0002015 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, JANICE K<br>1711 BRANDYWINE WAY<br>DALTON, GA 30720 | P-0033549 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, JOANNE R<br>1717 WHITNEY DRIVE<br>RICHARDSON, TX 75082 | P-0034808 | 12/2/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WALTERS, JOHN A<br>1017 WILDFLOWER CT<br>DAVIDSVILLE, PA 15928 | P-0012034 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walters, John M<br>1258 Shorecrest Circle<br>Clermont, FL 34711 | 854 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTERS, KENDRA R<br>WALTERS, LARRY D<br>PO BOX 914<br>BELLE, MO 65013 | P-0024767 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTERS, KENNETH E<br>11148 MALAYSIA CIRCLE<br>BOYNTON BEACH, FL 33437 | P-0021785 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, LAQUISHA<br>3315 GILMER AVENUE<br>MONTGOMERY, AL 36105 | P-0041374 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Walters, Lizabeth Lajeunesse<br>1258 Shorecrest Circle<br>Clermont, FL 34711 | 1162 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTERS, OMAR<br>1745 OLD ANNAPOLIS RD<br>WOODBINE, MD 21797 | P-0038195 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, ROBERTHA A<br>617 BANGS AVE APT 3E<br>ASBURY PARK, NJ 07712 | P-0007207 | 10/28/2017 | TK Holdings Inc., et al. | $10,980.00 | | | | | $10,980.00 |
| WALTERS, ROBERTHA A<br>617 BANGS AVE APT 3E<br>ASBURY PARK, NJ 07712 | P-0007214 | 10/28/2017 | TK Holdings Inc., et al. | $14,992.00 | | | | | $14,992.00 |
| WALTERS, STEVE<br>MITCHELL A. TOUPS, LTD.<br>P.O. BOX 350<br>BEAUMONT, TX 77704-0350 | P-0041605 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walters, Timothy<br>553 Sweetons Cove Road<br>South Pittsburg, TN 37380 | 625 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTERS, TIMOTHY J<br>WALTERS, LINDA<br>7229 PIN OAK CIR<br>AUGUSTA, MI 49012 | P-0056547 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, TINA<br>741 BROOKLAND CURV<br>MONTGOMERY, AL 36116 | P-0041363 | 12/17/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WALTERS, TOMMY-RAY<br>WALTERS, MACIA J<br>5690 BALKAN CT.<br>FORT MYERS, FL 33919 | P-0018625 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, WILLIAM B<br>TERLA, TRUDY P<br>2049 BANCROFT LANE<br>MOUNT PLEASANT, SC 29466 | P-0042716 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, WILLIAM C<br>WALTERS, CASSANDRA L<br>6010 SE HAROLD ST.<br>PORTLAND, OR 97206 | P-0015880 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTERS, WILLIAM R<br>910 FUGATE ST.<br>HOUSTON, TX 77009 | P-0010975 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WALTHER, KURT A<br>11146 TURFGRASS WAY<br>INDIANAPOLIS, IN 46236 | P-0007409 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Walther, Rosanne Marie<br>c/o Linda Walther<br>992 Laurel Avenue<br>Saint Paul, MN 55104 | 1383 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WALTON (BEHR), KIMBERLY<br>306 HEMINGWAY LANE<br>WELDON SPRING, MO 63304 | P-0022801 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTON (BEHR), KIMBERLY<br>306 HEMINGWAY LANE<br>WELDON SPRING, MO 63304 | P-0022803 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON HART, NANCY L<br>2620 FRANKS DRIVE<br>LIMA, OH 45807-1628 | P-0042088 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON JR, JAY L<br>56 DUCK COVE CIR<br>BERLIN, MD 21811 | P-0036407 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, CHIBUZO N<br>3668 W. MEDICI LANE<br>INGLEWOOD, CA 90305 | P-0057367 | 2/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, CHRISTINE<br>1516 ELSON RD<br>BROOKHAVEN, PA 19015 | P-0012932 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, GERI L<br>WALTON, DOUGLAS C<br>619 TRAVISO CIRCLE<br>LIVERMORE, CA 94550 | P-0027778 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, HENRY L<br>2873 OLD MATTHEWS RD<br>NASHVILLE, TN 37207 | P-0054980 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, IMODONNA<br>9269 SE MYSTIC COVE TER<br>HOBE SOUND, FL 33455 | P-0001240 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, JOHN B<br>406 E COUNTRY CLUB LN<br>WALLINGFORD, PA 19086 | P-0019175 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, JONATHAN K<br>5819 GREENTREE ROAD<br>BETHESDA, MD 20817 | P-0008915 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, KAREN K<br>2002 CIERRA CIR<br>SPRING HILL, TN 37174 | P-0012497 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, LEO C<br>WALTON, MELANIE S<br>702 DOGWOOD ROAD<br>YORKTOWN, VA 23690 | P-0019497 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, MELANIE S<br>702 DOGWOOD ROAD<br>YORKTOWN, VA 23690 | P-0019501 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, PATRICK L<br>6308 BOYKIN SPANIEL RD.<br>CHARLOTTE, NC 28277 | P-0003577 | 10/24/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| WALTON, RICHARD A<br>306 HEMGINWAY LANE<br>WELDON SPRING, MO 63304 | P-0022752 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, ROBERT C<br>1516 ELSON RD<br>BROOKHAVEN, PA 19015 | P-0012778 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTON, RONALD JR L<br>3078 N SAGE LOOP<br>#C6<br>LEHI, UT 84043 | P-0044838 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WALTRIP, CHRISTOPHER A<br>1316 TIMES AVE.<br>BREMERTON, WA 98312 | P-0037922 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WALTRIP, DONNA C<br>WALTRIP, VICTORIA L<br>2966 LAKESIDE VILLA DR.<br>ORANGE PARK, FL 32073 | P-0042442 | 12/18/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WALTY, CHRISTINA M<br>45 MARSHALL ST<br>QUINCY, MA 02171 | P-0006646 | 10/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WALTZ, SELIN<br>7256 THOMAS ROAD<br>CINCINNATI, OH 45243 | P-0027041 | 11/16/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WALZ, LARRY A<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0038899 | 12/11/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WALZ, LARRY A<br>LARRY ALAN WALZ TRUST<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0033437 | 11/29/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WALZ, LARRY A<br>LARRY ALAN WALZ TRUST<br>2380 E. BROOK LN.<br>SANDY, UT 84092-6800 | P-0038903 | 12/11/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WALZER-BREWER, ESTHER G<br>414 IRVINE DRIVE<br>ALLEN, TX 75013 | P-0048704 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WALZER-BREWER, ESTHER G<br>BREWER, ESTHER G<br>414 IRVINE DRIVE<br>ALLEN, TX 75013 | P-0048713 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WAN, JIN<br>2411 STONE RD<br>ANN ARBOR, MI 48105 | P-0024403 | 11/13/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WAN, JIN<br>2411 STONE RD<br>ANN ARBOR, MI 48105 | P-0024409 | 11/13/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WANBERG, KYLE<br>813 GREENWOOD AVE<br>BROOKLYN, NY 11218 | P-0056723 | 2/6/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WAND, DEBRA E<br>729 NW 115TH ST<br>OKC, OK 73114 | P-0000734 | 10/20/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WANDELL, SANDRA V<br>136 PARK STREET<br>NORTH READING, MA 01864 | P-0046302 | 12/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WANDELT, BRIDGET L<br>4611 ALTHA ST<br>RALEIGH, NC 27606 | P-0001193 | 10/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WANDLING, JOHN J<br>WANDLING, REBECCA J<br>118 LINDEN AVE<br>HAMPTON, VA 23669 | P-0008393 | 10/29/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WANDLING, JOHN J<br>WANDLING, REBECCA J<br>118 LINDEN AVE<br>HAMPTON, VA 23669 | P-0008398 | 10/29/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANER, JULIE<br>4715 N SHERIDAN RD<br>APT 32N<br>CHICAGO, IL 60640 | P-0010288 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ANTHONY J<br>3683 LA COSTA AVE<br>CASTRO VALLEY, CA 94546 | P-0019365 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, BARNABY<br>LAU WANG, LESLIE<br>157 CLOUDBREAK<br>IRVINE, CA 92618 | P-0043694 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, BIN<br>PEI, HUA<br>4853 CATALINA DRIVE<br>LAKE ORION, MI 48359 | P-0028443 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, BIN<br>PEI, HUA<br>4853 CATALINA DRIVE<br>LAKE ORION, MI 48359 | P-0028445 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CECILIA S<br>CHU, BERNARD A<br>1444 LEAFTREE CIRCLE<br>SAN JOSE, CA 95131 | P-0019043 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CHING C<br>700 S. STONEMAN AVE. #A<br>ALHAMBRA, CA 91801 | P-0053315 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CONNIE<br>1809 S SECOND AVENUE<br>ARCADIA, CA 91006 | P-0021254 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CRYSTAL<br>2630 BISSONNET ST APT 1134<br>HOUSTON, TX 77005 | P-0016632 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, CRYSTAL<br>2630 BISSONNET ST APT 1134<br>HOUSTON, TX 77005 | P-0016635 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wang, David<br>P.O. Box 643142<br>Los Angeles, CA 90064 | 4250 | 12/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANG, DORIS<br>1174 KENISTON AVENUE<br>LOS ANGELES, CA 90019 | P-0022634 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, GARY C<br>3720 GREEN STREET<br>CLAYMONT, DE 19703 | P-0034622 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HANFENG<br>2098 PASEO DEL ORO<br>SAN JOSE, CA 95124 | P-0040081 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HANFENG<br>2098 PASEO DEL ORO<br>SAN JOSE, CA 95124-2000 | P-0040082 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HE<br>1020 N EAST PARKWAY DR<br>MUNCIE, IN 47304 | P-0038997 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, HENG-YI<br>307 LAKE ST<br>NEW MILFORD, NJ 07646 | P-0022916 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, HENG-YI<br>307 LAKE ST<br>NEW MILFORD, NJ 07646 | P-0022917 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, HENG-YI<br>307 LAKE ST<br>NEW MILFORD, NJ 07646 | P-0022919 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, HONG<br>19 SAGE DR<br>WARREN, NJ 07059 | P-0034138 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, HSIAOLIN<br>8565 LA VINE STREET<br>RANCHO CUCAMONGA, CA 91701 | P-0022895 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, HUEYCHYI V<br>4405 31ST AVE SE<br>EVERETT, WA 98203 | P-0028860 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JACK<br>53 DEVON DRIVE<br>EAST BRUNSWICK, NJ 08816 | P-0043358 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wang, James<br>7219 Fermo Place<br>Rancho Cucamonga, CA 91701 | 1812 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANG, JENNIFER<br>4773 LA CRESTA WAY<br>SAN JOSE, CA 95129 | P-0021300 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JIN HUA<br>2107 ROSE FAMILY DR<br>MIDLOTHIAN, VA 23112 | P-0007435 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JIN<br>15970 NE 117TH ST<br>REDMOND, WA 98052 | P-0031617 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JU SHIN<br>1500 JOSEPHINE CIR<br>#15107<br>MONTGOMERY, AL 36117 | P-0010764 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JUAN<br>94 BRADFORD WALK<br>FARMINGTON, CT 06032 | P-0015783 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JUI-SHENG<br>3006 WIND RIDGE CT<br>CORALVILLE, IA 52241 | P-0009029 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, JUN<br>713 W DUARTE RD G332<br>ARCADIA, CA 91007 | P-0041741 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wang, Junkun<br>4474 Buena Vista Dr<br>Las Vegas, NV 89102 | 3734 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WANG, JUNKUN<br>4474 BUENA VISTA DR<br>LAS VEGAS, NV 89102 | P-0033194 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, KARL<br>8110 QUINN TER<br>VIENNA, VA 22180 | P-0011273 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, LE<br>23 LAKE SHORE CT APT 4<br>BRIGHTON, MA 02135 | P-0010236 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, LISHA SHEN, MIAOSEN 4608 CELIA CT FREMONT, CA 94555 | P-0020652 | 11/9/2017 | TK Holdings Inc., et al. | $41,532.60 | | | | | $41,532.60 |
| WANG, MICHAEL W 3221 SPRING HILL LN PLANO, TX 75025 | P-0001295 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, NAN 2381 CARTERS GROVE LANE GERMANTOWN, TN 38138 | P-0012650 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, NAN 2725 GENTRY WALK COURT CUMMING, GA 30041 | P-0031655 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, NAN 46858 FERNALD CMN FREMONT, CA 94539 | P-0014670 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, PEI-I 1510 SEQUOIA DR CHATHAM, IL 62629 | P-0043440 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, PHILIP 3201 ONRADO ST TORRANCE, CA 90503 | P-0023023 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, PHILIP WANG, VIRGINIA 3201 ONRADO ST TORRANCE, CA 90503 | P-0023019 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, RUI 8330 EL MUNDO STREET APT 805 HOUSTON, TX 77054 | P-0037140 | 12/7/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| WANG, SCOTT CAI, RAN 12815 GORMAN CIR. BOYDS, MD 20841 | P-0005966 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHIJUAN 4242 UNION ST. APT 7F FLUSHING, NY 11355 | P-0012159 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHIJUAN 4242 UNION ST. APT 7F FLUSHING, NY 11355 | P-0012174 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHIRLEY S WANG, KONG-CHUNG 20680 GARDENSIDE CIRCLE CUPERTINO, CA 95014 | P-0042168 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHUAI 2988 GRASSINA ST 621 SAN JOSE, CA 95136 | P-0018817 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SHUTSAN 73 WALDWICK AVE WALDWICK, NJ 07463 | P-0053669 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, SIHE 2105 BOTANICA LN PEPPER PIKE, OH 44124 | P-0051279 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, STEVEN 106 SHADY ARBOR IRVINE, CA 92618 | P-0030675 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, TONG 4 MALLARDS LNDG N WATERFORD, NY 12188 | P-0018022 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, WEI 371 CAMINO ELEVADO BONITA, CA 91902 | P-0054080 | 1/6/2018 | TK Holdings Inc., *et al*. | $650.00 | | | | | $650.00 |
| WANG, XI 337 IDAHO LN MURPHY, TX 75094-3692 | P-0003201 | 10/24/2017 | TK Holdings Inc., *et al*. | $280.00 | | | | | $280.00 |
| WANG, XIAOCHUN 10745 FOLKESTONE WAY WOODSTOCK, MD 21163 | P-0007596 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, XIAOMEI 23 FRANKLIN ROAD WINCHESTER, MA 01890 | P-0040195 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, XIN 2374 W OILVE WAY CHANDLER, AZ 85248 | P-0009781 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, XING 1258 BURNHAM DR. SAN JOSE, CA 95132 | P-0016148 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, XUECHENG 2444 CIMMARON DR PLANO, TX 75025 | P-0005936 | 10/26/2017 | TK Holdings Inc., *et al*. | $2,400.00 | | | | | $2,400.00 |
| WANG, YANMEI NO ADDRESS PROVIDED | P-0041090 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, YE 706 RIVER RENAISSANCE EAST RUTHERFORD, NJ 07073 | P-0006064 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, YI 1321 CRAB ORCHARD DR, APT 101 RALEIGH, NC 27606 | P-0001045 | 10/21/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WANG, YONG 26 BRIDLE PATH AUBURN, MA 01501 | P-0005988 | 10/26/2017 | TK Holdings Inc., *et al*. | $200.00 | | | | | $200.00 |
| WANG, YU MING PO BOX 814 ROSEMEAD, CA 91770 | P-0031694 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WANG, YU 3854 EAST GARDEN MANOR DRIVE APT 203 MEMPHIS, TN 38125 | P-0053525 | 1/1/2018 | TK Holdings Inc., *et al*. | $750.00 | | | | | $750.00 |
| WANG, YUFEN 30 ASPEN AVE SOUTH GRAFTON, MA 01560 | P-0015730 | 11/4/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| WANG, ZHE 2520 CARLMONT DR APT 19 BELMONT, CA 94002 | P-0031188 | 11/24/2017 | TK Holdings Inc., *et al*. | $12,000.00 | | | | | $12,000.00 |
| WANG, ZHIYI 16 OAK ST APT 1 STAMFORD, CT 06905 | P-0009989 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WANG, ZHIYUAN<br>1845 OAKLAND DRIVE<br>MOUNT PLEASANT, MI 48858 | P-0033914 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANG, ZI<br>ZI WANG<br>4302 PICKWICK CIR APT 303<br>HUNTINGTON BEACH, CA 92649 | P-0028763 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANGPUCHAKANE, SONYA<br>9135 PICO VISTA RD.<br>DOWNEY, CA 90240 | P-0021474 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANMAN, LORETTA W<br>8466 MONARCH CT.<br>ANNANDALE, VA 22003-1174 | P-0007818 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANNAMAKER JR., DENNIS<br>WANNAMAKER, SHARON<br>270 CAEDMONS CREEK DR<br>IRMO, SC 29063 | P-0003173 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANTJE, ROLAINE L<br>423 BELLE CHASSE WAY<br>PENSACOLA, FL 32506 | P-0014240 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANTLING, KATHLEEN G<br>WANTLING, DONALD G<br>1227 HUDSON HILLS DRIVE<br>FERGUSON, MO 63135 | P-0057530 | 2/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WANTZURIS, DEAN<br>10 135TH ST UNIT 505<br>OCEAN CITY, MD 21842-7224 | P-0054998 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAPPAS, FILIA L<br>4608 CRAIG AVE.<br>METAIRIE, LA 70003 | P-0033077 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARBURTON, AMY<br>44 GREEN LODGE STREET<br>CANTON, MA 0201 | P-0052507 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARBURTON, AMY<br>44 GREEN LODGE STREET<br>CANTON, MA 02021 | P-0052504 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARCZAK, ANDREW J<br>WARCZAK, REBECCA J<br>5721 EWING AVE S<br>EDINA, MN 55410 | P-0053432 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD III, ROBERT T<br>1315 WRIGHT CT<br>FREDERICKSBURG, VA 22401 | P-0035237 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, ANGELA A<br>2145 TURNAGE ST NW<br>SALEM, OR 97304 | P-0016862 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, BRIDGET A<br>706 CHURCHILL DRIVE<br>CHARLESTON, WV 25314 | P-0021979 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CANNIE H<br>1257 FURNIE HAMMOND RD<br>CLARENDON, NC 28432 | P-0034341 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, CHARLES E<br>2321 CRAIN DR<br>GREER, SC 29651 | P-0010082 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARD, CHARLES E 2321 CRAIN DR GREER, SC 29651 | P-0011170 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, CHRISTOPHER D 808 PIERSON DRIVE CHARLOTTE, NC 28432 | P-0034406 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, CHRISTY 2200 CHASE LN NORMAL, IL 61761 | P-0037550 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, DOREEN NO ADDRESS PROVIDED | P-0002018 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, EDDIE W 907 MAY DR JONESBOROUGH, TN 37659 | P-0051871 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, EDDIE W 907 MAY DR JONESBOROUGH, TN 37659 | P-0052535 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, EDWARD S WARD, TONYA K 1252 HART RD COLUMBUS, OH 43223 | P-0017335 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, EILEEN M 4944 CASS STREET UNIT 1009 SAN DIEGO, CA 92109-2044 | P-0020426 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, FORREST L WARD, SHARON A 410 WOOD DUCK LANE MCKINNEY, TX 75070-4176 | P-0018390 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, FORREST L WARD, SHARON A 410 WOOD DUCK LANE MCKINNEY, TX 75070-4176 | P-0020944 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, FORREST L WARD, SHARON A 410 WOOD DUCK LANE MCKINNEY, TX 75070-4176 | P-0020948 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, FRANK A P. O. BOX 149 SYRACUSE, NY 13201 | P-0031781 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, GUS G WARD, JOYCE G 121 COLEMAN HILL DR SPARTANBURG, SC 29302 | P-0049634 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARD, GUS G WARD, JOYCE G 121 COLMAN HILL DR SPARTANBURG, SC 29302 | P-0052652 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ward, Henry 64 Shauna Rd. Ochlocknee, GA 31773 | 4509 | 12/26/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WARD, HOMER B 6921 CHURCH PARK DRIVE FORT WORTH, TX 76133-6856 | P-0039023 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARD, JAMES J<br>WARD, PENNY T<br>7924 MISSION BONITA DR.<br>SAN DIEGO, CA 92120 | P-0022776 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ward, James Scott<br>703 Cheselden Drive<br>Durham, NC 27713 | 688 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARD, JANET N<br>6166 COURTSIDE DRIVE<br>PEACHTREE CORNER, GA 30092 | P-0054786 | 1/15/2018 | TK Holdings Inc., et al. | $45,000.00 | | | | | $45,000.00 |
| WARD, JAY G<br>2011 RED MILE ROAD<br>MURFREESBORO, TN 37127 | P-0033518 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JESSE B<br>396 OLD TOWN CREEK RD NE<br>LELAND, NC 28451-7302 | P-0027278 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ward, Jesse B.<br>396 Oldtown Creek Rd NE<br>Leland, NC 28451-7302 | 4965 | 4/24/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARD, JOANNE C<br>11 FAIRVIEW AVE<br>NATICK, MA 01760 | P-0004575 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JOYCE<br>1906 HOFFNER AVENUE<br>ORLANDO, FL 32809 | P-0000127 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JOYCE<br>1906 HOFFNER AVENUE<br>ORLANDO, FL 32809 | P-0000183 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JOYCE<br>1906 HOFFNER AVENUE<br>ORLANDO, FL 32809 | P-0000461 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, JULIANNE L<br>WARD, MARY<br>4850 ROCK BARN ROAD<br>CLAREMONT | P-0005429 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, KEVIN B<br>845 SERENITY LANE<br>ALLIANCE, OH 44601 | P-0051008 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, KOREY JAN-MICHAEL<br>1478 NORTH HWY 52<br>MONCKS CORNER, SC 29461 | P-0004553 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, LATICIA<br>2815 FREDERICK ST.<br>PITTSBURGH, PA 15212 | P-0047103 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, LETITIA<br>12713 SADDLE CLUB CIRCLE<br>APT 301<br>TAMPA, FL 33635 | P-0001067 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, LORENE D<br>1257 FURNIE HAMMOND ROAD<br>CLARENDON, NC 28432 | P-0028252 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, MARISOL<br>2710 WATERMARK DR<br>APT 1000<br>FORT WORTH, TX 76135 | P-0022618 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARD, MELINDA J 704 ADMIRALTY WAY WEBSTER, NY 14580 | P-0031562 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, MELISSA A 4114 FOX CROSSING DRIVE FLORISSANT, MO 63034 | P-0007376 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, MICHELE 4700 WASINGTON AVENUE LORAIN, OH 44052 | P-0010129 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, NATALIE L 6110 RANCH PARK DRIVE MAGNOLIA, TX 77354 | P-0035715 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, NATASHA 5924 BEACON HILL PL CAPITOL HEIGHTS, MD 20743 | P-0039305 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, PATRICK D 442 S. REINWAY AVE WATERFORD, CA 95386 | P-0047280 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, RAYMOND C PO BOX 327 CLAREMONT, VA 23899 | P-0037478 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, ROBERT J 13 SCHOOL STREET KINGSTON, MA 02364-1005 | P-0006603 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARD, SHAINE E 7707 N. GANNETT RD UP SAGAMORE HILLS, OH 44067 | P-0017279 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.01 | | | | | $20,000.01 |
| WARD, WILLIAM C PO BOX 300305 AUSTIN, TX 78703-0006 | P-0039227 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARDELL, DAVID M 1629 ADAMS AVE TOMS RIVER, NJ 08753 | P-0056190 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARDEN, JOHN MORRISON COHEN LLP 909 3RD AVE, 27TH FLOOR NEW YORK, NY 10022 | P-0035722 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARDLE, MICHAEL J WARDLE, LINDA S 3119 CURTION AVE TURLOCK, CA 95380 | P-0031337 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, ANGELA D 4555 AKRON STREET TEMPLE HILLS, MD 20748 | P-0012892 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, CELINA D 1714 GLACIER BLUE DR FRESNO, TX 77545 | P-0038793 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, CELINA D 1714 GLACIER DR FRESNO, TX 77545 | P-0038806 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, CLYDE R 1069 COUNTY ROAD 43 CAMP HILL, AL 36850 | P-0041466 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARE, FELICIA 66 JUNE ROAD KENMORE, NY 14217 | P-0020206 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARE, LEONARD WARE, STACIE 249 FOREST GROVE AVENUE UNIT 1 WRENTHAM, MA 02093 | P-0030159 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARE, STEPHANIE V 590 FARRINGTON HWY #524-142 KAPOLEI, HI 96707 | P-0031451 | 11/25/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| WARE, WINSTON 158 PADDOCK AVE APT #1801 MERIDEN, CT 06450 | P-0005908 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAREING, EILEEN M 5912 E. BLOOMFILED ROAD SCOTTSDALE, AZ 85254 | P-0007024 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARFIELD, TONY S 133 CLYDE AVE 3S EVANTSON, IL 60202 | P-0016095 | 11/5/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WARFORD, EDWIN J 9200 MILLIKEN AVE APT 6310 RANCHO CUCAMONGA, CA 91730 | P-0033960 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARGIN, ALICJA B VOLKSWAGEN CREDIT 1401 FRANKLIN BLVD LIBERTYVILLE, IL 60048 | P-0051087 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARING, ELENA L 12575 SHOLANDER AVE CHINO, CA 91710 | P-0035172 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARLICK, WILLIAM WARLICK, KATHY 3490 WILSON OVERALL RD MURFREESBORO, TN 37127 | P-0018730 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARLICK, WILLIAM WARLICK, KATHY 3490 WILSON OVERALL RD MURFREESBORO, TN 37127 | P-0018740 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARLICK, WILLIAM WARLICK, KATHY 3490 WILSON OVERALL RD MURFREESBORO, TN 37127 | P-0018749 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, ALTON R 2205 AUBINWOOD DR. BATON ROUGE, LA 70816 | P-0011213 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, BONNIE S 451 PEMBERTON RD LAURA, OH 45337 | P-0000539 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, CHARLES W WARNER, CYNTHIA F 9705 STONEWOOD DR DENTON, TX 76207 | P-0005588 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, CHRISTOPHER M 4850 NARRAGANSETT AVE #13 SAN DIEGO, CA 92107 | P-0020212 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARNER, DAVID C<br>SMITH, THOMAS E<br>35675 CALLE MONTIGO<br>CATHEDRAL CITY, CA 92234 | P-0021048 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, DAVID C<br>SMITH, THOMAS E<br>35765 CALLE MONTIGO<br>CATHEDRAL CITY, CA 92234 | P-0021065 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, JENNIFER J<br>8572 SUMAC DRIVE<br>BALDWINSVILLE, NY 13027 | P-0011474 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, KAREN E<br>5875 FOXCROFT DR<br>HARRISONBURG, VA 22801 | P-0008678 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, KEENYA S<br>70146 4TH STREET<br>COVINGTON, LA 70433 | P-0052985 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, LARRY W<br>2419 PAGE RD<br>LONGVIEW, TX 75601 | P-0035431 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, MERRIL<br>2287 W BONANZA CIR<br>SOUTH JORDAN, UT 84095 | P-0006066 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, MICHAEL A<br>WARNER, LETICIA<br>2225 SUMMIT BLVD<br>PENSACOLA, FL 32503 | P-0001177 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, SALINA<br>603 N 4TH ST<br>D<br>AVONDALE, AZ 85323 | P-0007132 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, SUSAN<br>2703 W. AVALON DRIVE<br>WESTLAKE, OH 44145 | P-0010170 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, TRAVIS A<br>3289 MONTANO AVE<br>SPRING HILL, FL 34609 | P-0002318 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER, VIKKI M<br>103 PENN ST<br>PROVIDENCE, RI 02909 | P-0006620 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNER-ALVAREZ, MARIA L<br>3238 RIO MINILLAS<br>PRADERA DEL RIO<br>TOA ALTA, PR 00953 | P-0020754 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNIER, ADRIAN<br>WARNIER, MARJORIE<br>12193 W MORGAN OAK DR<br>GREENFIELD, WI 53228 | P-0007016 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARNKE, RANDY L<br>4380 E HAMILTON CT<br>WASILLA, AK 99654 | P-0007065 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARREN RICKFORD, KATHARINE C<br>7238 MAGPIE LN.<br>FALLS CHURCH, VA 22043 | P-0009434 | 10/30/2017 | TK Holdings Inc., *et al*. | $6,200.00 | | | | | $6,200.00 |
| WARREN, BRANDI M<br>519 CALAMONDIN WAY SW<br>VERO BEACH, FL 32968 | P-0023130 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARREN, CARIE R<br>WARREN, JAMES M<br>1721 A WILKERSON ROAD<br>ROME, GA 30165 | P-0009087 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CARL W<br>WARREN, BARBARA S<br>18655 W BERNARDO DR<br>APT 558<br>SAN DIEGO, CA 92127 | P-0032780 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHARLES R<br>7413 STRAWHORN DR.<br>MECHANICSVILLE, VA 23116 | P-0007536 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHERI H<br>WARREN, JOHN W<br>12101 MANOR PARK DRIVE<br>GLEN ALLEN, VA 23059 | P-0019836 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHERYL B<br>P O BOX 18302<br>NATCHEZ, MS 39122 | P-0023530 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CHERYL B<br>P O BOX 18302<br>NATCHEZ, MS 39122 | P-0023536 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CLAUDIA L<br>4846 VIEWCREST RD<br>SAN ANTONIO, TX 78217 | P-0034706 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A<br>322 CLEARY ROAD<br>RICHLAND, MS 39218 | P-0049920 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A<br>322 CLEARY ROAD<br>RICHLAND, MS 39218 | P-0050456 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A<br>322 CLEARY ROAD<br>RICHLAND, MS 39218 | P-0050507 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, CYNTHIA A<br>WARREN, MARK P<br>CYNTHIA A WARREN<br>1428 CITADEL DR.<br>JOLIET, IL 60435 | P-0012571 | 11/1/2017 | TK Holdings Inc., et al. | $150.00 | | | | | $150.00 |
| WARREN, DAVID P<br>WARREN, LINDA M<br>32 DAKELAND RD<br>ROCHESTER, NY 14617 | P-0017994 | 11/6/2017 | TK Holdings Inc., et al. | $82.80 | | | | | $82.80 |
| WARREN, DORRENA J<br>1321 BARHAM AVE<br>JANESVILLE, WI 53548 | P-0048255 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, ELIZABETH A<br>715 LIONEL CT.<br>ABITA SPRINGS, LA 70420 | P-0036232 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WARREN, JAMES E<br>273 BUFFINGTON RD<br>STEELE, AL 35987 | P-0002354 | 10/23/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| WARREN, JEFFREY A<br>WARREN, MARY A<br>130 DONNA LANE<br>PADUCAH, KY 42003 | P-0018562 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WARREN, KEITH A<br>11590 MACON<br>EADS, TN 38028 | P-0021978 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Warren, Kyle and Kellie<br>6126 Doe Court<br>Loveland, OH 45140 | 257 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARREN, MARK L<br>5662 CLOVERLAND DRIVE<br>BRENTWOOD, TN 37027 | P-0019882 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Warren, Michael<br>491 CR 3348<br>Clarksville, AR 72830 | 1671 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WARREN, MICMHELLE D<br>165 ABIGAIL CIRCLE<br>ELLABELL, GA 31308 | P-0055417 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARREN, PATRICIA C<br>1215 OVERLOOK DRIVE<br>TRUSSVILLE, AL 35173 | P-0037402 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARREN, SHARON K<br>8260 WEST RIVER ROAD<br>APT 304<br>BROOKLYN PARK, MN 55444 | P-0011738 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARREN, TERESSA T<br>25 LAUREL PARK DRIVE<br>ARDEN, NC 28704 | P-0053058 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Warren, Tyrone<br>780 Briarbrae Drive<br>St Louis, MO 63138 | 1630 | 11/7/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |
| WARSHAWSKY, ANITA R<br>6326 CELESTE ROAD<br>WEST BLOOMFIELD, MI 48322 | P-0016155 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARSINSKEY, JULIE R<br>7421 WALNUT CREEK DR<br>WEST CHESTER, OH 45069 | P-0004917 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARTEL, DORIS A<br>3695 HUTCHINS HILL DRIVE<br>WEST BLOOMFIELD, MI 98323 | P-0033327 | 11/28/2017 | TK Holdings Inc., *et al*. | $1,020.00 | | | | | $1,020.00 |
| WARTELL, MICHELE<br>1464 MCDANIELS<br>HIGHLAND PARK, IL 60035 | P-0028452 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARUCH, NANCY L<br>12 MERCER DR<br>SIMPSONVILLE, SC 29681 | P-0049452 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARZECHA, JACQUELYN T<br>47330 EAST DEER RD.<br>ALTOONA, FL 32702 | P-0011120 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARZECHA, LINDA L<br>7564 COUNCIL ROCK ROAD<br>ROSEVILLE, CA 95747 | P-0019565 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARZETHA, FRANCIS A<br>450 ELKINS LAKE<br>HUNTSVILLE, TX 77340 | P-0039161 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WARZINSKI, THOMAS J<br>2446 FAIRWAY OAKS CT<br>HAMPSTEAD, MD 21074 | P-0005791 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASEILEWSKI, ANGELA M<br>2449 SOUTH QUEEN ST<br>REAR BLDG<br>YORK, PA 17402 | P-0057445 | 2/23/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WASH, MURRAY<br>4400 BLUEMEL RD.<br>APT. 405<br>SAN ANTONIO, TX 78240 | P-0007871 | 10/28/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Washam, Shawn<br>1711 Katye St<br>Mobile, Al 36617 | 3442 | 11/27/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WASHAM, SHAWN O<br>WASHAM, SHARNITA L<br>1711 KATYE ST<br>MOBILE, AL 36617 | P-0003405 | 10/24/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WASHBURN, DAVID M<br>4115 MARLOWE ST<br>HOUSTON, TX 77005 | P-0016626 | 11/5/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WASHBURN, JAMES P<br>1335 DE SOLO DRIVE<br>PACIFICA, CA 94044 | P-0058004 | 6/17/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WASHBURN, JAMES P<br>1335 DE SOLO DRIVE<br>PACIFICA, CA 94044 | P-0058005 | 6/17/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WASHBURN, MARIE<br>30 SILLIMAN RD<br>WALLINGFORD, CT 06492 | P-0004387 | 10/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WASHBURN, WENDYE<br>1401 CACAO LN<br>PENSACOLA, FL 32507 | P-0025935 | 11/15/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WASHIENKO, CHRIS J<br>6812 WHITE SHELL CIRCLE<br>LAS VEGAS, NV 89108-5022 | P-0050160 | 12/27/2017 | TK Holdings Inc., *et al.* | $60,000.00 | | | | | $60,000.00 |
| WASHIENKO, CHRISTOPHER<br>6812 WHITE SHELL CIRCLE<br>LAS VEGAS, NV 89108 | P-0047082 | 12/26/2017 | TK Holdings Inc., *et al.* | $52,000.00 | | | | | $52,000.00 |
| WASHINGTON JR, CHARLES W<br>1900 WEYBURN ROAD<br>BALTIMORE, MD 21237 | P-0006937 | 10/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Washington State Attorney General's Office<br>Consumer Protection Division<br>800 Fifth Avenue, Ste. 2000, TB-14<br>Seattle, WA 98104-3188 | 4141 | 12/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WASHINGTON, ANGELA W<br>232 FREEDOM DR.<br>APT A<br>BELLEVILLE, IL 62226 | P-0025555 | 11/15/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WASHINGTON, ANTOINETTE<br>723 S VAN BUREN ST<br>WILMINGTON, DE 19805 | P-0051192 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WASHINGTON, ARIEL<br>7511 STRAND AVE<br>MAYS LANDING, NJ 08330 | P-0036438 | 12/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WASHINGTON, BEVERLY Y<br>LOBEL FINANCIAL<br>P. O. BOX 300P<br>ANAHEIM, CA 92803-3000 | P-0046638 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, CHARDAWN K NORTHINGTON, CORY L 13251 KURTZ RD WOODBRIDGE, VA 22193 | P-0009653 | 10/30/2017 | TK Holdings Inc., et al. | $8,500.00 | | | | | $8,500.00 |
| WASHINGTON, CLIFFORD R 1123 SOUTH AZALEA DR. TYLER, TX 75701 | P-0017543 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DAJUAN L BURNAM, CHRISTY L PO BOX 164 BOSWELL, OK 74727 | P-0054804 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DANTRON D 1100 HOBSON ST SW ATLANTA, GA 30310 | P-0007908 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DASIA S 8012 CENTRAL RAILROAD CT LAS VEGAS, NV 89131 | P-0000721 | 10/20/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| WASHINGTON, DEIDRE 6331 SALINGER COURT SE MABLETON, GA 30126 | P-0007810 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DEIDRE 6331 SALINGER CT SE MABLETON, GA 30126 | P-0007824 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DENNIS B 7235 GUMWOOD LANE RALEIGH, NC 27615-5643 | P-0008638 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DENNIS 3027 PRICHARD ROAD TUNICA, MS 38676 | P-0058355 | 11/25/2018 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WASHINGTON, DOROTHY ANDREW FELIX 20 N ORANGE AVENUE SUITE 1600 ORLANDO, FL 32801 | P-0047735 | 12/22/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| WASHINGTON, DWAYNE A 17023 CASS BROOK LANE WOODBRIDGE, VA 22191 | P-0011318 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, DWAYNE WASHINGTON, PHYLLISIA 13510 INDIAN DR TYLER, TX 75709 | P-0046894 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, ELIZABETH C 6702 N 53RD ST MILWAUKEE, WI 53223 | P-0040490 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, EVAN L 7331 SHELBY PLACE #46 RANCHO CUCAMONGA, CA 91739 | P-0014114 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, FORREST 13033 MCKINLEY AVE LOS ANGELES, CA 90059 | P-0055465 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, GILBERT 5205 79TH STREET, SOUTH TAMPA, FL 33619 | P-0041196 | 12/17/2017 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| WASHINGTON, GILBERT 5205 79TH STREET, SOUTH TAMPA, FL 33619 | P-0052143 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, GILBERT 5205 79TH STREET, SOUTH TAMPA, FL 33619 | P-0052223 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WASHINGTON, JERI A 2579 AIRLINE DR APT 3P BOSSIER CITY, LA 71111 | P-0036556 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, JIMMIE 8323 JUSTIN RD. SOUTH JACKSONVILLE, FL 32210 | P-0053195 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, JR., GEORGE L 3712 IVANHOE LANE ALEXANDRIA, VA 22310 | P-0045877 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, KAREN R 3901 PRIMA VERA LANE MOBILE, AL 36605-3735 | P-0007089 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, KATHERINE L 5374 HARBOR COURT DRIVE ALEXANDRIA, VA 22315 | P-0046059 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Washington, Krystle 6922 Garman St Philadelphia, PA 19142 | 4674 | 1/9/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WASHINGTON, KRYSTLE 6922 GARMAN ST PHILADELPHIA, PA 19142 | P-0054288 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, LAVONNE WASHINGTON, LASHAWN 5205 SOUTH 79TH STREET TAMPA, FL 33619 | P-0039067 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, LENITA PO BOX 66 BEVERLY, NJ 08010 | P-0019951 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, LEROY L 11245 ANDY DR RIVERVIEW, FL 33569 | P-0000987 | 10/21/2017 | TK Holdings Inc., *et al*. | $8,000.00 | | | | | $8,000.00 |
| WASHINGTON, MABLE L 508 PENNSYLVANIA AVENUE HAMPTON, VA 23661 | P-0046043 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, MAMIE J 720 NW 110TH ST. KANSAS CITY, MO 64155 | P-0016788 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, MARIAN D 1358 COUNTY ROAD 35 HEIDELBERG, MS 39439 | P-0013563 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, MARIANNE C 520 E WESTCHESTER DR TEMPE, AZ 85283 | P-0004241 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, MAURICE 7404 JESSUP DRIVE MARRERO, LA 70072-5995 | P-0012202 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, MERCEDES A 517 FLEMING AVE EAST #7 VALLEJO, CA 94591 | P-0043774 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASHINGTON, PHYLLIS R 5435 HILLTOP PASS FAIRBURN, GA 30213 | P-0003096 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASHINGTON, SAMANTHA M<br>7331 SHELBY PLACE<br>#46<br>RANCHO CUCAMONGA, CA 91739 | P-0014123 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, SARAH E<br>160 LEVERICH ST<br>HEMPSTEAD, NY 11550 | P-0034001 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TEKEISHA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043933 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WASHINGTON, THOMAS P<br>40 OCEAN PATHWAY<br>APT F<br>OCEAN GROVE, NJ 07756 | P-0013955 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TOCCARA S<br>314 PALM CIRCLE EAST<br>PEMBROKE PINES, FL 33025 | P-0003602 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TOCCARA S<br>314 PALM CIRCLE EAST<br>PEMBROKE PINES, FL 33025 | P-0003657 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, TREVIS S<br>7605 S SILVERTON ST<br>JACKSON, SC 29831 | P-0013907 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, VERONICA<br>390 TAYLOR STREET NE U32<br>WASHINGTON, DC 20017 | P-0049828 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V<br>38 WARNER AVE<br>JERSEY CITY, NJ 07305 | P-0034099 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V<br>38 WARNER AVE<br>JERSEY CITY, NJ 07305 | P-0034103 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON, WILLIAM V<br>38 WARNER AVE<br>JERSEY CITY, NJ 07305 | P-0034139 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHINGTON-DUNHA, JOCLYN D<br>3409 BRISTOL BANKS COURT<br>PEARLAND, TX 77584 | P-0033319 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASHIZU, YUKIKO<br>PO BOX 2105<br>SOUTH LONDONDERR, VT 05155 | P-0025655 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASILIUS, RICHARD E<br>163 BUNKER HILL ROAD<br>WYOMING, PA 18644 | P-0011599 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASKI, LAURIE R<br>P O BOX 274<br>REMSENBURG, NY 11960 | P-0045689 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASKIEWICZ, MARYELLEN<br>2850 34TH ST N<br>ST PETERSBURG, FL 33713 | P-0004616 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASKIEWICZ, MARYELLEN<br>2850 34TH ST N<br>ST PETERSBURG, FL 33713 | P-0004624 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WASMUNDT, C<br>1151 EAST 130TH PLACE<br>THORNTON, CO 80241 | P-0029912 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WASS, SHIRLEY A<br>22 WEST 126 BUTTERFIELD RD.<br>GLEN ELLYN, IL 60137 | P-0050650 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASSER, IAN M<br>2701 AVALON WOODS CT<br>PORTAGE, MI 49024 | P-0012162 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASSER, IAN M<br>WASSER, HAYLEY W<br>2701 AVALON WOODS CT<br>PORTAGE, MI 49024 | P-0012157 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASSERBOEHR, JOHN M<br>WASSERBOEHR, CYNTHIA<br>2022 PARADISE RIDGE DRIVE<br>ROUND ROCK, TX 78665 | P-0000358 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASSERMAN, MICHAEL<br>51 LAFAYETTE ST<br>RUMSON, NJ 07760 | P-0035824 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASSERMAN, NEIL<br>974 ANCHOR CT.<br>NEW MILFORD, NJ 07646 | P-0008738 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASSICK, JOAN M<br>16745 CAMELLIA<br>FRASER, MI 48026 | P-0017104 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wassil, J Philip<br>5544 S. Centerville Rd.<br>Centerville, IN 47330 | 3436 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WASSINK, JULIE K<br>776 W 26TH ST<br>HOLLAND, MI 49423 | P-0045721 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASSON, GLENN<br>WASSON, JOAN E<br>2032 CROATAN CT<br>P.O. BOX 861<br>SAN ANDREAS, CA 95249 | P-0053692 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WASZCZAK, CHRISTINE<br>18 SCHYLER DRIVE<br>POUGHKEEPSIE, NY 12603 | P-0047710 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATCHMAN, RICHARD<br>331 KENTIA RD<br>CASSELBERRY, FL 32707 | P-0000458 | 10/19/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| WATERMAN, DEIDRE<br>31 BLANCHARD AVE<br>BINGHAMTON, NY 13901-2026 | P-0026883 | 11/16/2017 | TK Holdings Inc., *et al*. | $37,237.00 | | | | | $37,237.00 |
| WATERMAN, ELAINE T<br>160 WOODWARD ROAD<br>GOOSE CREEK, SC 29445 | P-0047272 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERMAN, JEFFERY C<br>WATERMAN, TAMI A<br>2611 17TH AVE NW<br>OLYMPIA, WA 98502 | P-0019451 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERMAN, RICHARD V<br>WATERMAN, RUTH J<br>4866 VERDE VIEW DR<br>GASTONIA, NC 28056 | P-0005777 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERMAN, SUSAN<br>680 EAST 78TH STREET<br>BROOKLYN, NY 11236 | P-0018118 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATERS, BRANDEE D<br>1727 W TOPEKA DR<br>PHOENIX, AZ 85027 | P-0054016 | 1/5/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERS, JAMES<br>10641 LOCKWOOD<br>OAK LAWN, IL 60453 | P-0005366 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERS, JILL<br>PO BOX 63512<br>PHILADELPHIA, PA 19147 | P-0026558 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERS, LARRY R<br>3039 SLAYEN WAY<br>SAN DIEGO, CA 92117 | P-0019700 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERS, LEONARD R<br>1808 W. CAMARGO COURT<br>ANTHEM, AZ 85086 | P-0037876 | 12/9/2017 | TK Holdings Inc., *et al*. | $5,571.00 | | | | | $5,571.00 |
| WATERS, MIKE<br>2608 2ND AVE<br>UNIT 234<br>SEATTLE, WA 98121 | P-0018846 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERS, MIKE<br>AUTO CLUB NW LLC<br>100 ANDOVER PARK W<br>150-255<br>TUKWILA, WA 98188 | P-0018819 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERS, MIKE<br>AUTO CLUB NW LLC<br>100 ANDOVER PARK W<br>150-255<br>TUKWILA, WA 98188 | P-0018828 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERS, NORENE E<br>941 ORCHID DR<br>BRENTWOOD, CA 94513 | P-0019015 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERS, PAULETTE L<br>3539 LISBON DRIVE<br>SAN JOSE, CA 95132 | P-0016114 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERS, STEPHANIE L<br>810 GRAFTON STREET<br>FREDERICKSBURG, VA 22405 | P-0010541 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERS, STEPHEN G<br>42 STEELE CREEK CT<br>MIDLAND, GA | P-0040749 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATERWORTH, PEGGY J<br>110 CASTLETOWN RD<br>UNIT 201<br>TIMONIUM, MD 21093 | P-0008122 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATHEN, MARCUS<br>840 E HARWOOD LN<br>MURRAY, UT 84107 | P-0045452 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATIER, SERGE<br>8197 JAGUAR PATH<br>LIVERPOOL, NY 13090 | P-0056003 | 1/28/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, AAREN T<br>WATKINS<br>7900 CROY RD<br>MORGAN HILL, CA 95037 | P-0045977 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATKINS, AJA F<br>3342 TOLEDO TERRACE #203<br>HYATTSVILLE, MD 20782 | P-0006463 | 10/27/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WATKINS, BARBARA A<br>6520 CHELSEY LANE<br>OKLAHOMA CITY, OK 73132 | P-0024073 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, DARENDA D<br>104 FRANKLIN COURT<br>NICHOLASVILLE, KY 40356 | P-0016134 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, DAVID J<br>15 BRITTEN COURT<br>LAKE OSWEGO, OR 97035 | P-0053787 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, DAVID J<br>15 BRITTEN COURT<br>LAKE OSWEGO, OR 97035 | P-0053788 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, DEDRICK N<br>1429 NW 6 AVENUE<br>FORT LAUDERDALE, FL 33311 | P-0043236 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, DOROTHY E<br>UNIVERSAL | P-0013292 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, FRED J<br>45 BRASERO LANE<br>WALNUT CREEK, CA 94596 | P-0040074 | 12/14/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| WATKINS, GLENN A<br>1421 COX NECK ROAD<br>CHESTER, MD 21619 | P-0056228 | 1/30/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Watkins, Hugh<br>2552 Morello Heights Circle<br>Martinez, CA 94553 | 2186 | 11/8/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WATKINS, INGRID<br>2509 5TH AVENUE<br>LOS ANGELES, CA 90018-1855 | P-0044912 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, JASMINE M<br>225 WOOD GLEN LANE<br>OAK BROOK, IL 60523 | P-0011125 | 10/31/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WATKINS, JESSICA L<br>10761 SMETANA RD #218<br>HOPKINS, MN 55343 | P-0051717 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, KAY<br>P.O. BOX 6412<br>JACKSON, MS 39282 | P-0023843 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, KEITH E<br>6721 KNOLLWOOD CIRCLE<br>DOUGLASVILLE, GA 30135 | P-0054668 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Watkins, Kenneth<br>P.O. Box 245901<br>Sacramento, CA 95824-5901 | 2545 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WATKINS, KOURTNEY<br>211 NORTH LONDON AVE<br>ROCKFORD, IL 61107 | P-0011340 | 10/31/2017 | TK Holdings Inc., *et al*. | $37,000.00 | | | | | $37,000.00 |
| WATKINS, LACI R<br>WATKINS, LYLE E<br>PO BOX 48<br>HARRAH, OK 73045 | P-0050692 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATKINS, MICHAEL J 4716 AQUA DEL CABALLETE SAN CLEMENTE, CA 92673 | P-0046530 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, MONICA P 71 RYAN LOOP PHENIX CITY, AL 36869 | P-0035426 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, SHAMEEKA S 3356 ARMSTRONG DRIVE NORTH MACON, GA 31211 | P-0053858 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, SHARA L 3121 COTTAGE LANE MESQUITE, TX 75181 | P-0024170 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, TAMLA J 93 HARBOR AVE BRIDGEPORT | P-0017020 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATKINS, TERRI L 291 PLANTATION CENTRE DR N #6 #606 MACON, GE 31110 | P-0007890 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Watson (Rodrigo), Geraldo 43142 Darby St. Lancaster, CA 93535 | 4346 | 12/26/2017 | TK Holdings Inc. | $2,000.00 | | | | | $2,000.00 |
| WATSON, ALEX P 112 LABREA WAY SAN RAFAEL, CA 94903 | P-0034236 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, ALICIA N 3850 SANTA MONICA DR ABILENE, TX 79605/6640 | P-0005715 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, BARBARA A P O BOX 193 COURTLAND, MS 38620 | P-0013702 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, BRIAN L WATSON, JULIE A 408 N. CAVENDISH ST. QUEEN VALLEY, AZ 85118 | P-0035448 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, CAMILLE K BOX 3923 KETCHUM, ID 83340 | P-0032940 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, CHAIZISTY A WATSON, DUAN W 2800 CORAL WAY MACON, GA 31211 | P-0006570 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, CHARLES R 4004 GENERAL BATE DRIVE NASHVILLE, TN 37204 | P-0016263 | 11/5/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| WATSON, CURTIS J 5605 80TH ST NE MARYSVILLE, WA 98270 | P-0052770 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, DAVID M 170 FRANKLIN ST, UNIT 1 ARLINGTON, MA 02474 | P-0010879 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, DEBORAH J 244 FRY DR STATE COLLEGE, PA 16801 | P-0053727 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, DEWAYNE A 9133 HONEYSUCKLE LANE GULFPORT, MS 39503 | P-0005989 | 10/26/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, DIANA J<br>2526 TILDEN AVE.<br>LOS ANGELES, CA 90064 | P-0042993 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, ELIZABETH<br>1205 HUNTINGTON TRAIL<br>ROUND ROCK, TX 78664 | P-0001467 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, ELLA<br>717 FOREST STREET<br>KEARNY, NJ 07032 | P-0005660 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, GABRIELLE F<br>WATSON/LANPHIER, KELLEY F<br>6027 LAFAYETTE AVE<br>OMAHA, NE 68132 | P-0011912 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, JAMES K<br>WATSON, JENNY L<br>1974 SW 5TH AVE<br>PORTLAND, OR 97201 | P-0039844 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, JAROD T<br>1143 BELL LANE<br>FOREST, VA 24551-4053 | P-0055857 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, JOHN A<br>WATSON, TAMMY J<br>215 ASH ST<br>VACAVILLE, CA 95688 | P-0052044 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, JOHN E<br>6228 RANDOMWOOD DR<br>SCHENECTADY, NY 12303-5055 | P-0041690 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, JOHN E<br>6228 RANDOMWOOD DR<br>SCHENECTADY, NY 12303-5055 | P-0041770 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, JOHN E<br>WATSON, CHERYL M<br>560 LOS VIENTOS DR<br>NEWBURY PARK, CA 91320 | P-0015299 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, JONATHAN A<br>WATSON, GAIL D<br>5 OAK TERRACE<br>PALMYRA, VA 22963-2524 | P-0033387 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Watson, Kali<br>820 Cedarwood Dr.<br>La Habra, CA 90631 | 4125 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATSON, KENISHA<br>13G COUNTRY CLUB DRIVE<br>CORAM, NY 11727 | P-0022058 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, KRISTIN<br>18 2ND STREET<br>ANNAPOLIS, MD 21401 | P-0032332 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, LAURA R<br>201 OHUA AVE.<br>T2-1604<br>HONOLULU, HI 96815 | P-0014679 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, LAWRENCE F<br>1425 RHODE ISLAND AVE NW #41<br>WASHINGTON, DC 20005 | P-0041241 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WATSON, LESLIE A<br>453 W SHAKESPEARE DR<br>BEVERLY HILLS, FL 34465 | P-0001664 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, LILLIAN E<br>PIAZZA ACURA MAIN LINE<br>1741 N 61ST STREET<br>PHILADELPHIA, PA 19151 | P-0018437 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LISA E<br>3909 ACORN GREEN DRIVE<br>GARLAND, TX 75043 | P-0006780 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, LONNIE C<br>MASTERSON, DIANA S<br>4137 GEORGIA ST><br>SPRINGDALE, AR 72762-7976 | P-0026973 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, MARIA M<br>205 SILVER CREEK CIRCLE<br>LAFAYETTE, LA 70508 | P-0034446 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, PATRICIA P<br>29383 BROKEN ARROW WAY<br>MURRIETA, CA 92563 | P-0026328 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Watson, Randy<br>11827 East Rocky Hill Rd<br>PO Box 691<br>Humboldt, AZ 86329-0691 | 4521 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATSON, ROBERT W<br>RMG CONSULTING LLC<br>205 SILVER CREEK CIRCLE<br>LAFAYETTE, LA 70508 | P-0034378 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, RONALD E<br>83 QUAIL RUN RD<br>HENDERSON, NV 89014 | P-0003718 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, RONALD<br>83 QUAIL RUN RD<br>HENDERSON, NV 89014 | P-0003656 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, SANDRA M<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043758 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, SHERISE<br>20029 HARLAN AVE<br>CARSON, CA 90746 | P-0051358 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Watson, Shirley<br>5305 Tersk Way<br>Elk Grove, CA 95757 | 4857 | 2/26/2018 | TK Holdings Inc. | | | | | | $0.00 |
| WATSON, STEPHANI R<br>120 TAUNTON WAY<br>FOLSOM, CA 95630 | P-0016666 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHANIE E<br>WATSON, GEORGE O<br>17571 CARDINAL DR<br>LAKE OSWEGO, OR 97034 | P-0051651 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHEN J<br>7711 GRANITE RIDGE LANE<br>HOUSTON, TX 77095 | P-0003438 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, STEPHEN J<br>7711 GRANITE RIDGE LANE<br>HOUSTON, TX 77095 | P-0003449 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, SUSANNA D<br>WATSON, DAVID B<br>16518 N SUNRISE DR<br>NINE MILE FALLS, WA 99026 | P-0049102 | 12/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WATSON, THOMAS C<br>1343 STERLING POINT DRIVE<br>GULF BREEZE, FL 32563 | P-0003310 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, THOMAS T<br>WATSON, JENNIFER L<br>3985 RICHMOND<br>CLOVIS, CA 93619 | P-0052292 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, THOMAS T<br>WATSON, JENNIFER L<br>3985 RICHMOND<br>CLOVIS, CA 93619 | P-0052294 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, THOMAS T<br>WATSON, JENNIFER L<br>3985 RICHMOND<br>CLOVIS, CA 93619 | P-0052298 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, TOM<br>1205 HUNTINGTON TRAIL<br>ROUND ROCK, TX 78664 | P-0001469 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, VAL L<br>WATSON, GEORGANNE C<br>10330 SW 25TH PLACE<br>GAINESVILLE, FL 32608 | P-0040029 | 12/13/2017 | TK Holdings Inc., et al. | $56.00 | | | | | $56.00 |
| WATSON, VIRGINIA H<br>5312 CONNER TERRACE<br>PORT CHARLOTTE, FL 33981 | P-0032865 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 HUNTINGTON COURT SOUTH<br>MOBILE AL 36619 | P-0003341 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 HUNTINGTON COURT SOUTH<br>MOBILE AL36619 | P-0003393 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON, WILLIAM C<br>7061 HUNTINGTON COURT SOUTH<br>MOBILE, AL 36619 | P-0003348 | 10/24/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| WATSON, WILLIAM C<br>7061 HUNTINGTON COURT SOUTH<br>MOBILE, AL 36619 | P-0003364 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON-CISNEROS, SANDRA M<br>CISNEROS, MARTIN A<br>6524 WAYNE. RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043699 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATSON-CISNEROS, SANDRA<br>6524 WAYNE RD. NW<br>ALBUQUERQUE, NM 87120 | P-0043867 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Watson-Robinson, Tonya<br>309 Friendship Drive<br>Rockhill, SC 29730 | 461 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATT, JEFFREY D<br>WATT, KIM M<br>1515 BUCK CT<br>NEENAH, WI 54956 | P-0024213 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, JEFFREY D<br>WATT, KIM M<br>1515 BUCK CT<br>NEENAH, WI 54956 | P-0024216 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Watt, Joseph J<br>210 Ridge Ave. Apt. 1<br>Altoona, PA 16602 | 2034 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WATT, ROBERT V<br>WATT, LYNNE<br>20605 FIREWOOD ST.<br>PERRIS, CA 92570 | P-0045788 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, VICTORIA A<br>413 LATIMER RD<br>JOPPA, MD 21085 | P-0006373 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATT, WILLIAM J<br>320 LEICESTER RD.<br>KENILWORTH, IL 60043 | P-0033524 | 11/29/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WATTERS DANNENBE, SARAH<br>4819 41ST LN SE<br>LACEY, WA 98503 | P-0019404 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTERSON, CARL E<br>12800 LOCUST ST<br>KANSAS CITY, MO 64145-1315 | P-0012397 | 11/1/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WATTERSON, DEBBIE L<br>616 LOBLOLLY DRIVE<br>VASS, NC 28394 | P-0002502 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, DAWN W<br>10418 PLEASANT SPRING WAY<br>RIVERVIEW, FL 33578 | P-0001829 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, GARY R<br>2550 PACIFIC COAST HWY SPC204<br>TORANCE, CA 90505 | P-0033128 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, GARY R<br>2550 PACIFIC COAST HWY SPC204<br>TORRANCE, CA 90505 | P-0033121 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, JAMES D<br>7309 ELMER DR.<br>PLANO, TX 75025 | P-0045753 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, JUDY E<br>133 WEST NICKAJACK ROAD<br>RINGGOLD, GA 30736 | P-0035393 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, JUDY E<br>133 WEST NICKAJACK ROAD<br>RINGGOLD, GA 30736 | P-0035453 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, LINDA R<br>13 SAN VICENTE PL.<br>HOT SPRINGS VILL 71 | P-0026445 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, PASHION L<br>94 NEWHALL ST<br>NEW HAVEN, CT 06511-1908 | P-0004411 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WATTS, SHAWN D<br>WATTS, MARIA G<br>3385 WIMBLEDON DRIVE<br>REDDING, CA | P-0035761 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAVERS, JUDY M<br>5875 FRIARS ROAD #4101<br>SAN DIEGO, CA 92110 | P-0036724 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAVRIN, GLORIA H<br>VALERIO, CAROL E<br>631 KELLY BLVD<br>SPRINGFIELD, OR 97477 | P-0020862 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAWACK, CHRISTOPHER M<br>10 WASHINGTON GREEN<br>APT 301<br>EAST WALPOLE, MA 02032 | P-0006938 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAWACK, CHRISTOPHER M<br>10 WASHINGTON GREEN<br>APT 301<br>EAST WALPOLE, MA 02032 | P-0006940 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAXER, TERESA J<br>914 N. OGDEN DRIVE, APT. 6<br>WEST HOLLYWOOD, CA 90046 | P-0030455 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAXLER, ROBERT G<br>WAXLER, DONNA Y<br>2279 NORTH 51ST STREET<br>PHILADELPHIA, PA | P-0011141 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAY, CHRISTINE D<br>GORES, LINDA M<br>10720 36TH PL N<br>PLYMOUTH, MN 55441-1403 | P-0035099 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAY, GREGORY<br>270 SHADELAND AVE<br>DREXEL HILL, PA 19026 | P-0034964 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAY, JAMES H<br>1770 STAGECOACH TRAIL SOUTH<br>AFTON, MN 55001 | P-0030186 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYAND, MICHAEL W<br>1502 CAMBRIDGE MANOR DRIVE<br>SCOTIA, NY 12302-2461 | P-0042743 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYMAN, BRIAN H<br>271W 1525N<br>LAYTON, UT 84041 | P-0008464 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WAYMAN, JULIA A<br>925 KAUPAKALUA RD<br>HAIKU, HI 96708 | P-0039210 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYMAN, LUZ H<br>5301 AUSTRAL LOOP<br>AUSTIN, TX 78739 | P-0054081 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wayne Wire Airbag Components - Juarez (Vendor 026160)<br>200 E. Dresden Street<br>Kalkaska, MI 49646 | 5012 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Wayne Wire Airbag Components - Juarez (Vendor 026160)<br>200 E. Dresden Street<br>Kalkaska, MI 49646 | 5013 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Wayne Wire Airbag Components - Juarez (Vendor 026160)<br>200 E. Dresden Street<br>Kalkaska, MI 49646 | 5014 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| Wayne Wire Airbag Components - Juarez (Vendor 026160)<br>200 E. Dresden Street<br>Kalkaska, MI 49646 | 5015 | 6/8/2018 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WAYNE, BEVERLY J<br>50495 BURR STREET<br>CANTON, MI 48188 | P-0028661 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WAYNE, DAVID L<br>50495 BURR STREET<br>CANTON, MI 48188 | P-0028655 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WAYNE, MARGARET S<br>1307 JONES DRIVE<br>ANN ARBOR, MI 48105-1820 | P-0042268 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAYNE, STEVEN T<br>1365 YORK AVENUE<br>APT 18B<br>NEW YORK, NY 10021 | P-0026622 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WAYNE, STEVEN T<br>1365 YORK AVENUE<br>APT 18B<br>NEW YORK, NY 10021 | P-0026628 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wayne, Stoney<br>13 Wildwood Lane<br>Summersville, WV 26651-9370 | 4732 | 1/18/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WC PROPERTY MANAGEMENT<br>9 TASHUA PKWY<br>TRUMBULL, CT 06611 | P-0009845 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAGLY, PHILIP S<br>2107 EASTERN AVE<br>#2<br>COVINGTON, KY 41014 | P-0011877 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAGLY, PHILIP S<br>2107 EASTERN AVE<br>#2<br>COVINGTON, KY 41014 | P-0011883 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAKLAND, EARL<br>ESPIRITU-WEAKLAN, MAE<br>PO BOX 212321<br>CHULA VISTA, CA 91921 | P-0040408 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAKLY, JENNA L<br>1000 FOSCUE DRIVE<br>JACKSONVILLE, NC 28540 | P-0043519 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAKS, JAVONIA S<br>WEAKS, TREVONIA S<br>223 WEST 38TH STREET<br>NORFOLK, VA 23504 | P-0007079 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEALAND, CHARLES W<br>WEALAND, DEANNA J<br>332 PERFECT DRIVE<br>DAYTONA BEACH, FL 32124 | P-0006390 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEASEL, RITCHIE L<br>519 JIPSON ST.<br>BLISSFIELD, MI 49228 | P-0010725 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEATHERHOLTZ, CHRISTINE L<br>13000 PORTOFINO CIRCLE<br>117<br>PALM BEACH GARDE, FL 33418 | P-0032759 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEATHERS, JUNE<br>18701 BURNHAM<br>LANSING, IL 60438 | P-0007760 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEATHERS, KAAMILYA N<br>3772 GREENLEAF LN<br>NORTHBROOK, IL 60062 | P-0052002 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEATHERS, PAMELA L<br>604 FAIRWOOD AVENUE<br>CHARLOTTE, NC 28203 | P-0048589 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEATHERS, PAMELA L<br>WEATHERS, CHEASLEI S<br>604 FAIRWOOD AVENUE<br>CHARLOTTE, NC 28203 | P-0048557 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, KEITH D<br>WEATHERSPOON, PORSHA L<br>62 LEE ROAD 2138<br>PHENIX CITY, AL 36870 | P-0029501 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEATHERSPOON, MELANIE D<br>1229 BALL ST<br>PERRY, GA 31069 | P-0019269 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weatherspoon, Ray<br>12501 S. Wentworth Ave.<br>Chicago, IL 60628 | 1122 | 10/30/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| WEATHERSPOON, TIERRA N<br>21717 INVERNESS FOREST BLVD<br>APT 2008<br>HOUSTON, TX 77073 | P-0028048 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, BRADFORD L<br>372 BELL ROAD<br>MORRISON, TN 37357 | P-0004114 | 10/25/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WEAVER, CATHY L<br>6530 CUTTING BLVD.<br>EL CERRITO, CA 94530 | P-0051020 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES D<br>622 W 80TH AVE<br>DENVER, CO 80221 | P-0048800 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES D<br>WEAVER, CAROLYN C<br>622 W 80TH AVE<br>DENVER, CO 80221 | P-0048827 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, CHARLES R<br>WEAVER, MARILYN D<br>195 PEBBLE DR<br>SEDONA, AZ 86351 | P-0012039 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WEAVER, CHRISTINA P<br>1922 WILMORE WALK DRIVE<br>CHARLOTTE, NC 28203 | P-0002261 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weaver, Deborah J<br>1318 Lincoln Ave<br>Cincinnati, OH 45206 | 3004 | 11/21/2017 | TK Holdings Inc. | $180.00 | $0.00 | | | | $180.00 |
| WEAVER, EARL M<br>1206 CHESTNUT HILL ROAD<br>LYNCHBURG, VA 24503 | P-0049146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, ELLA<br>7002 ANNIE WALK<br>LITHONIA, GA 30038 | P-0005192 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, GERALD N<br>6936 S. CHAPPARAL CIR. W<br>CENTENNIAL, CO 80016 | P-0007846 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JAMES K<br>WEAVER, EUGENIA M<br>101 BEACON CIRCLE<br>NORMAN, OK 73071 | P-0048496 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, JAMES R<br>WEAVER, DONNA L<br>1041 MUSCOGEE WAY<br>GREENSBORO, GA 30642 | P-0024713 | 11/3/2017 | TK Holdings Inc., et al. | $460.00 | | | | | $460.00 |
| WEAVER, JASON E<br>6731 SPRING ARBOR DRIVE<br>MASON, OH 45040 | P-0054071 | 1/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JEFFREY S<br>215 VIEW ST<br>TOMAH, WI 54660 | P-0050774 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOAN S<br>ROSE, JOHN B<br>29 ORCHARD LANE<br>FREDERICKSBURG, PA 17026 | P-0010789 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOAN S<br>ROSE, JOHN B<br>29 ORCHARD LANE<br>FREDERICKSBURG, PA 17026 | P-0010836 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOSEPH R<br>5025 WILLOW LN<br>DALLAS, TX 75244 | P-0050683 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, JOSHUA<br>3003 WINDCHASE BLVD #326<br>HOUSTON, TX 77082 | P-0004862 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, KATHLEEN A<br>1903 MANGO TREE DRIVE<br>EDGEWATER, FL 32141 | P-0000006 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, KIMBERLY A<br>WEAVER, BRIAN S<br>4702 MILLER RD<br>HOUSE SPRINGS, MO 63051 | P-0036003 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, LOUISE M<br>1260 LONG LAKE CT<br>BRIGHTON, MI 48114 | P-0025840 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MARILYN D<br>WEAVER, CHARLES R<br>195 PEBBLE DR<br>SEDONA, AZ 86351 | P-0012044 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WEAVER, MARK<br>2318 VANDERBILT LN UNIT B<br>REDONDO BEACH, CA 90278 | P-0028240 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MATTHEW A<br>934 W LAURIDSEN BLVD #101<br>PORT ANGELES, WA 98363 | P-0022911 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MAXWELL G<br>340 MIDDLE VALLEY DR<br>RAPID CITY, SD 57701 | P-0051520 | 12/27/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| WEAVER, MICAH N<br>WEAVER, ELIZABETH A<br>7523 BRAMBLEWOOD LANE<br>INDIANAPOLIS, IN 46254 | P-0001773 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEAVER, MITCHELLE<br>WEAVER, JOE<br>797 UNIVERSITY STREET<br>MEMPHIS, TN 38107 | P-0039829 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEAVER, NOEL P<br>P.O. BOX 3<br>HESSEL, MI | P-0031863 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAVER, NOEL P<br>P.O.BOX 3<br>HESSEL, MI 49745 | P-0057598 | 3/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAVER, PAULA LYNN<br>COLSON HICKS EIDSON<br>255 ALHAMBRA CIRCLE, PH<br>CORAL GABLES, FL 33134 | P-0043578 | 12/21/2017 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| WEAVER, SHANA L<br>588 TAGGART RD<br>WAITSBURG, WA 99361 | P-0032535 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAVER, SHUNDREAKER L<br>605 WILBURN AVE. APT I<br>LAGRANGE, GA 30240 | P-0033963 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Weaver, Stephen E.<br>8 Copperfield Dr<br>Waterford, NY 12188-1092 | 1341 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEAVER, STEPHEN<br>11928 DARLINGTON AVE<br>#100<br>LOS ANGELES, CA 90049 | P-0053339 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAVER, SUSAN<br>1104 S WASHINGTON<br>SULLIVAN, IL 61951 | P-0006998 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAVER, VIVIENNE M<br>1037 LEUCADIA BLVD<br>ENCINITAS, CA 92024 | P-0018928 | 11/7/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| WEAVER, WLLIAM T<br>11511 COSCA PARK PLACE<br>CLINTON, MD 20735 | P-0046588 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEAVR, JEFFREY S<br>215 VIEW ST<br>TOMAH, WI 54660 | P-0050831 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBB MEDICAL SYSTEMS<br>11 JEFFERSON PLACE<br>BERNVILLE, PA 19506 | P-0036435 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Webb Sr, Coledale<br>4020 Bledsoe Ave I-8<br>Bremerton, WA 98310 | 1722 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Webb Sr, Coley<br>8658 Neppell Rd<br>Moses Lake, WA 98837 | 1772 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBB, AMY J<br>5146 TWINE STREET<br>ORLANDO, FL 32821 | P-0000125 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBB, BILLY R<br>WEBB, HELEN<br>113 W 12TH AVE<br>GULF SHORES, AL 36542-4401 | P-0048050 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBB, BRANDI J<br>WEBB, RICKEY T<br>BRANDI WEBB<br>17666 PINTO ST<br>BRIGHTON, CO 80603 | P-0027090 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webb, Coledale<br>8658 Neppel R<br>Moses Lake, WA 98837 | 5048 | 10/2/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WEBB, DAWN D<br>6629 ROOSEVELT AVE<br>CHARLESTON, WV 25304 | P-0001421 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, DAWN D<br>6629 ROOSEVELT AVE<br>CHARLESTON, WV 25304 | P-0001426 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, HADAS<br>33 HANSON ST<br>SALEM, MA 01970 | P-0008978 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, JOHN J<br>WEBB, MARY T<br>387 VILLAGE CREEK DRIVE<br>BALLWIN, MO 63021-6161 | P-0010691 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, JOSEPH P<br>431 BUCKEYE DR<br>SHEFFIELD LAKE, OH 44054 | P-0042808 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, MORRISON D<br>48 RIDGE ROAD<br>PORTLAND, ME 04103 | P-0007442 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, QUANIASIA<br>1530 TRAVELERS PALM DR<br>EDGEWATER, FL 32132 | P-0029448 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, RICHARD A<br>WEBB, DIANE M<br>248 HAZELRIDGE CT<br>SIMI VALLEY, CA 93065 | P-0037271 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, RICHARD P<br>558 SIMSBURY ROAD<br>BLOOMFIELD, CT 06002 | P-0045488 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, THOMAS G<br>16239 OLD SAMUEL DR.<br>PRAIRIEVILLE, LA 70769 | P-0039136 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, WILLIAM C<br>9969 BOX ROAD<br>SEMMES, AL 36575 | P-0018014 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBB, WILLIAM C<br>9969 BOX ROAD<br>SEMMES, AL 36575 | P-0018021 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBBER, DAVID<br>11585 162ND PL N<br>JUPITER, FL 33478 | P-0046714 | 12/26/2017 | TK Holdings Inc., et al. | $140.11 | | | | | $140.11 |
| WEBBER, NANCY<br>RENNIE, PEARL<br>296 WESTFORD ROAD<br>TYNGSBORO, MA 01879 | P-0017846 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBBER, STEPHEN E<br>WEBBER, MELISSA A<br>178 ISBEL DR<br>SANTA CRUZ, CA 95060 | P-0017069 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER JR, WILLIAM B<br>27954 WHITE RD<br>PERRYSBURG, OH 43551 | P-0044493 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBER, ANDREA S<br>3554 RICHARDS RUN<br>POWHATAN, VA 23139 | P-0038684 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, CAROL D<br>402 E. FOOTHILL BLVD.<br>#47<br>POMONA, CA 91767 | P-0044377 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, CHRISTOPHER<br>5345 E 131 ST<br>GARFIELD HTS, OH 44125 | P-0009468 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, CHRISTOPHER<br>5345 E 131 ST<br>GARFIELD HTS, OH 44125 | P-0009644 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, DOUG<br>2745 VIP DRIVE<br>KENAI, AK 99611 | P-0006917 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, DOUGLAS<br>2745 VIP DRIVE<br>KENAI, AK 99611 | P-0006921 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, GRIFFITH<br>40 MARIANI COURT<br>EMERALD HILLS, CA 94062 | P-0039420 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, GRIFFITH<br>40 MARIANI COURT<br>EMERALD HILLS, CA 94062 | P-0039660 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, JUSTIN R<br>140 SUBURBAN<br>ECORSE, MI 48229 | P-0012182 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, MARGARET B<br>7770 N SHERIDAN RD<br>CHICAGO, IL 60626 | P-0055116 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, MARIANN D<br>155 LINDA MARIE LANE<br>PANAMACITY BEACH, FL 32407 | P-0000591 | 10/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, MICHAEL J<br>915 GROVE HILL CT<br>FENTON, MO 63026 | P-0012800 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, NICOLE M<br>247 S. POPLAR ST.<br>MANTENO, IL 60950 | P-0023432 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, PAUL J<br>806 WILSHIRE CIRCLE<br>SEVEN FIELDS, PA 16046 | P-0010575 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, RICHARD<br>4074 PICARDY DRIVE<br>NORTHBROOK, IL 60062 | P-0022387 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, SCOTT<br>WEBER, MARGARET B<br>7770 N SHERIDAN RD<br>CHICAGO, IL 60626 | P-0055133 | 1/17/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, STACIE J<br>36 AZALEA CIRCLE<br>JACKSON, NJ 08527 | P-0047808 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEBER, STEFANIE<br>2090 QUARTZ WAY, REDDING, CA<br>REDDING, CA 96001-2928 | P-0017924 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEBER, STEPHEN E<br>194 FREEDOM LN<br>SEWICKLEY, PA 15143 | P-0010506 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, STEPHEN J<br>19150 MICHAEL AVE.<br>HASTINGS<br>, MN 55033 | P-0015270 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TABITHA D<br>541 N DUNE RD<br>MOSES LAKE, WA 98837 | P-0019774 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TABITHA D<br>541 N DUNE RD<br>MOSES LAKE, WA 98837 | P-0019786 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, TRACY<br>160 PICADILLY PL<br>SOMERSET, NJ 08873 | P-0020883 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, URIAH J<br>WEBER, CHERYL C<br>656 HERITAGE DRIVE<br>ERIE, PA 16509 | P-0033678 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, URIAH J<br>WEBER, CHERYL C<br>656 HERITAGE DRIVE<br>ERIE, PA 16509 | P-0033679 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBER, WILLIAM A<br>484 CRYSTAL LAKE RD<br>AKRON, OH 44333 | P-0025917 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBLEY, ROBERT L<br>2 POOLSIDE DRIVE<br>MURRELLS INLET<br>, SC 29576 | P-0016060 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, A F<br>P O BOX 111912<br>HOUSTON, TX 77293-0912 | P-0057028 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, ARLISS A<br>ARLISS WEBSTER<br>1265 RACE STREET #504<br>DENVER, CO 80206 | P-0052776 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Webster, Chandrielle<br>9942 S Electra Ln.<br>Sandy, UT 84094 | 3257 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBSTER, GARY M<br>182 MALLARD PT. DR.<br>AKRON, OH 44319 | P-0001860 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Webster, Harry B<br>850 Normandy Trace Road<br>Tampa, FL 33602-5923 | 951 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBSTER, MONIQUE<br>WEBSTER, GREG<br>28927 CONCAN CROSSING CT<br>KATY, TX 77494 | P-0047554 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, PATRICIA R<br>WEBSTER, ROBERT G<br>56 KENSINGTON DRIVE<br>NEW CUMBERLAND, WV 26047 | P-0024589 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Webster, Pattie
6303 Wenzel Rd.
San Antonio, TX 78233 | 641 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEBSTER, STEPHEN G
586 HIGHCREST DR.
NASHVILLE, TN 37211 | P-0043511 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, TIMOTHY P
5127 WAGON WHEEL LANE
COLUMBUS, OH 43230 | P-0006024 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, TREVOR J
1617 GRANVIEW DRIVE
QUINCY, IL 62301 | P-0018858 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEBSTER, WOODROW S
WEBSTER, EMILY J
5261 PINEHURST CT.
OLDSMAR, FL 34677 | P-0025943 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WECHSLER, LAURENCE S
708 ELM STREET
EDMONDS, WA 98020 | P-0028249 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WECHSLER, MICHAEL H
1 CLOUD VIEW CIRCLE
SAUSALITO, CA 94965 | P-0057818 | 4/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WECHT, MATTHEW I
210 A GARFIELD AVE
COLLINGSWOOD, NJ 08108 | P-0038654 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDINGTON, GWENDOLYN F
5407 DENNIS COURT
CHARLOTTE, NC 28213 | P-0028678 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, BRIAN A
WEDDLE, KADIE L
7341 WINDRIDGE WAY
BROWNSBURG, IN 46112 | P-0030417 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, MARGARET B
5907 ANNAPOLIS STREET
HOUSTON, TX 77005 | P-0047364 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, MEGAN G
WEDDLE, SHELDON E
120 LESA MARIE LANE
KENNEWICK, WA 99338 | P-0016345 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, STEVEN J
5907 ANNAPOLIS STREET
HOUSTON, TX 77005 | P-0047383 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, STEVEN J
5907 ANNAPOLIS STREET
HOUSTON, TX 77005 | P-0047400 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEDDLE, ZACHARY S
2660 NORTH HASKELL AVENUE
APT. 2112
DALLAS, TX 75204 | P-0050529 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEED, LAWRIE B
W3638 SNAKE ROAD
LAKE GENEVA, WI 53147 | P-0010009 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEED, REGINALD
PO BOX 2665
ORLAND PARK, IL 60462 | P-0033267 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEEGE, DON<br>2260 HAMMERLE STREET<br>WEST LINN, OR 97068 | P-0020217 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKES-GODINEZ, BRIANNE N<br>4410 EAGLE FLIGHT WAY<br>JURUPA VALLEY, CA 92509 | P-0052950 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKLY, KEVIN C<br>187 WILDERNESS POINT<br>EVANSTON, WY 82930 | P-0017883 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, BRIAN R<br>1212 WEST WOODS RD<br>HAMDEN, CT 06518 | P-0052350 | 12/27/2017 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| WEEKS, J CRAIG<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, MA 02421 | P-0016238 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, J CRAIG<br>14 BICENTENNIAL DRIVE<br>LEXINGTON, MA 02421 | P-0016248 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, JONATHAN G<br>1212 WEST WOODS RD<br>HAMDEN, CT 06518 | P-0052318 | 12/27/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| Weeks, Linda<br>1919 Frazier Harris Road NE<br>Ludowici, GA 31316 | 441 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEEKS, MARC A<br>1810 SALMON DR.<br>TALLAHASSEE, FL 32303 | P-0009096 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, RAYMOND M<br>MEDLEY-WEEKS, CLARICE P<br>2612 CANTURA DRIVE<br>MESQUITE, TX 75181 | P-0006398 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEKS, RAYMOND M<br>MEDLEY-WEEKS, CLARICE P<br>2612 CANTURA DRIVE<br>MESQUITE, TX 75181 | P-0006401 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEMS, GEORGE H<br>1054 CLAY BURGIN ROAD<br>LAWRENCEBURG, KY 40342 | P-0046847 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEMS, PRESCILLA M<br>4817 RIDGEWOOD DR<br>FOREST PARK, GA 30297 | P-0046658 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEEMS, REGINA<br>1524 JASMINE PKWY<br>ALPHARETTA, GA 30022 | P-0028380 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEESE, BROOKE J<br>234 S. 20TH ST.<br>APT 3<br>PHILADELPHIA, PA 19103 | P-0030750 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEETER, MARK T<br>KOSSAK, JULIA A<br>95 W. HOLLY STREET<br>PHOENIX, AZ 85003 | P-0014329 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEFERS, ARLENE E<br>19705 ENGLISH AVENUE<br>FARMINGTON, MN 55024-8434 | P-0045207 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEG, HOWARD J<br>16021 JEANNE LANE<br>ENCINO, CA 91436 | P-0045545 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEGGE, JODI L<br>PICCIONE, THOMAS A<br>3605 HOMESTEAD GREEN<br>STILLWATER, MN 55082 | P-0041220 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEGNER, RUSSELL A<br>WEGNER, BRENDA M<br>2430 COUNTY RD CC<br>HARTFORD, WI 53027 | P-0009309 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEGTER, JAY R<br>WEGTER, MICHELE V<br>3675 MARLESTA DRIVE<br>SAN DIEGO, CA 92111 | P-0054109 | 1/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHNER, DAVID M<br>8723 TREETOP TRAIL<br>BROADVIEW HTS, OH 44147 | P-0042744 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHNER, ROBERT<br>5634 SE HARBOR TERRACE<br>STURT, FL 34997 | P-0023305 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHRENBERG, TAMMI L<br>PO BOX 9493<br>SPRINGFIELD, MO 65801 | P-0050430 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEHRING, LORI R<br>376 BIRCH DRIVE<br>KYLE, TX 78640 | P-0015548 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, AIPING<br>2074 WALLINGFORD CIRCLE<br>WOODBURY, MN 55125 | P-0014971 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, CHIAYU<br>NO ADDRESS PROVIDED | P-0013297 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, JUN<br>640 HIBBARD ROAD<br>WILMETTE, IL 60091 | P-0008031 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEI, NAN<br>2510 SECRETARIAT DR<br>PLEASANTON, CA 94566 | P-0034926 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIBERT, BRIAN D<br>WEIBERT, LEANN A<br>592 BING CT<br>BRENTWOOD, CA 94513 | P-0052644 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIBERT, LEANN A<br>592 BING CT<br>BRENTWOOD, CA 94513 | P-0052918 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIBLE, DARYLA J<br>WEIBLE, DONALD C<br>8365 MEMORIAL HWY<br>OTTAWA LAKE, MI 49267 | P-0029327 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEICHLER, CATHY<br>WEICHLER, DAVID J<br>2060 SAMPSON ROAD<br>MT. OLIVE, AL 35117 | P-0017062 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEIDENHEIMER, JAMES D<br>WEIDENHEIMER, KAREN L<br>4518 - 186 ST #205<br>REDONDO BEACH, CA 90278 | P-0052891 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDHAAS, GENEVA<br>12012 FOXFIELD CIR<br>RICHMOND, VA 23233 | P-0010959 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDIG, JOANNE<br>1656 SNYDER ROAD<br>EAST LANSING, MI 48823 | P-0049771 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weiding, Larry<br>3824 South 316th Street<br>Auburn, WA 98001 | 2329 | 11/12/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WEIDMAN, DANIEL E<br>157-18 12TH RD<br>WHITESTONE, NY 11357 | P-0056909 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weidman, Irina<br>222 Los Prados Drive<br>Safety Harbor, FL 34695 | 3859 | 12/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WEIDNER, DAVID E<br>6 SPARROW LANE<br>RIVER RIDGE, LA 70123 | P-0045893 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, KELLY L<br>61 ROLLINGWOOD DRIVE<br>SAN RAFAEL, CA 94901 | P-0013501 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, ROBERT H<br>WEIDNER, JANET F<br>65 HEATH TRAIL<br>WOLFEBORO, NH 03894 | P-0051616 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIDNER, STEPHEN J<br>2540 COUNTRY HILLS RD<br>APT 126<br>BREA, CA 92821 | P-0026223 | 11/15/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |
| WEIDNER, STEPHEN J<br>2540 COUNTRY HILLS RD<br>APT 126<br>BREA, CA 92821 | P-0026231 | 11/15/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WEIER, BRUCE E<br>WEIER, JANET M<br>1383 BRIDGE MILL AVE.<br>CANTON, GA 30114-6643 | P-0024052 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIGEL, MARK D<br>10221 KERRY COURT NORTH<br>HUGO, MN 55038 | P-0040960 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIGEL, TONYA L<br>10221 KERRY COURT NORTH<br>HUGO, MN 55038 | P-0040996 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIGEL, TONYA L<br>10221 KERRY COURT NORTH<br>HUGO, MN 55038 | P-0041621 | 12/18/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Weigelt, Abigail<br>23 Poe Rd<br>Princeton, NJ 08540 | 1108 | 10/30/2017 | TK Holdings Inc. | $15,700.00 | $0.00 | | | | $15,700.00 |
| WEILBACHER, ROBERT P<br>1924 126TH AV CT E<br>EDGEWOOD, WA 98372 | P-0036762 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEIMERT, MARY T 116 GELNAW LN MONTVALE, NJ 07645 | P-0013987 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIN, BRETT 26 TORY HOLE ROAD DARIEN, CT 06820 | P-0010294 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIN, GARY 29402 CROWN RIDGE LAGUNA NIGUEL, CA 92677 | P-0033513 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, ELI 38 SPRING HOLLOW ROSLYN, NY 11576-2841 | P-0029973 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, G 3725 WILD ROSE LOOP WEST LINN, OR 97068 | P-0041229 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, JOEL G 4335 GLOBE AVENUE CULVER CITY, CA 90230 | P-0017793 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, JOEL G 4335 GLOBE AVENUE CULVER CITY, CA 90230 | P-0027577 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, MATTHEW 130 KAHAKO ST APT B KAILUA, HI 96734 | P-0028888 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, MICHAEL O 35 E 85TH ST 11E NEW YORK, NY 10028 | P-0015577 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weinberg, Nathan 23113 Dolorosa St Woodland Hills, CA 91367 | 1339 | 11/4/2017 | TK Holdings Inc. | $20,000.00 | | | | | $20,000.00 |
| WEINBERG, PETER J 900 EAST FORT AVENUE APT 802 BALTIMORE, MD 21230 | P-0041248 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERG, STEVEN J 73 WINDING WOOD RS SOUTH RYE BROOK, NY 10573 | P-0035810 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERGER, DIANE M WEINBERGER, STANLEY L 5538 ABINGTON ROAD WEST BLOOMFIELD, MI 48322 | P-0038274 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINBERGER, GEORGE M 8600 BRODIE LN APT 526 AUSTIN, TX 78745 | P-0007691 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, CHARLES P 5850 PLYMOUTH PLACE AVE MARIA, FL 34142 | P-0032459 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, DAVID A 5204 38TH STREET NW WASHINGTON, DC 20015 | P-0041609 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, GERRY A 19574 RIDGESIDE RD BLUEMONT, VA 20135 | P-0027009 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINER, LEE M 7103 FAIRFAX ROAD BETHESDA, MD 20814 | P-0035491 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEINER, STEVEN D<br>54035 CANANERO CIRCLE<br>LA QUINTA, CA 92253 | P-0026418 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINERT, JULIE A<br>WEINERT, SCOTT R<br>300 NE 94TH AVE<br>PORTLAND, OR 97220-4550 | P-0034515 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGART, GREGORY J<br>1834 SOUTH EUCLID AVENUE<br>SAN MARINO, CA 91108 | P-0015539 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGARTNER, RICHARD D<br>2213 IROQUOIS RD.<br>OKEMOS, MI 48864 | P-0012431 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINGAST, FERN S<br>199 WATERMAN STREET SE<br>MARIETTA, GA 30060 | P-0006951 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weingus, Clifford S.<br>83 Montell Street<br>Oakland, CA  94611 | 2310 | 11/10/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEINMANN, JOHN G<br>3615 GILLON AVE.<br>DALLAS, TX 75205 | P-0003802 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINMANN, ROBERT H<br>25092 NATAMA CT<br>LAGUNA HILLS, CA 92653 | P-0022191 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINRAUB, BENJAMIN J<br>BENJAMIN WEINRAUB<br>234 S. 20TH ST. #3<br>PHILADELPHIA, PA 19103 | P-0040752 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINRAUB, OLGA<br>2308 SIMPLICITY<br>IRVINE, CA 92620 | P-0038168 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WEINRIEB, DAVID S<br>WONG-WEINRIEB, ANNA<br>13386 JARMAN PLACE<br>SAN DIEGO, CA 92130 | P-0053531 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, DONALD J<br>18726 LOMOND BLVD<br>SHAKER HTS, OH 44122-5102 | P-0009730 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, EVELYN S<br>38 WALLENBERG CIRCLE<br>MONSEY, NY 10952 | P-0028561 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, MARCIE L<br>MARTINS, LUIZ A<br>24 ADMIRAL AVE<br>SAN FRANCISCO, CA 94112-1512 | P-0029044 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, MICHAEL D<br>3842 LOMITAS DRIVE<br>LOS ANGELES, CA 90032 | P-0016733 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, MONA E<br>8210 FOREST HILLS DRIVE<br>ELKINS PARK, PA 19027 | P-0056176 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTEIN, MONA E<br>WEINSTEIN, ROSS L<br>8210 FOREST HILLS DRIVE<br>ELKINS PARK, PA 19027 | P-0056192 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEINSTOCK, PETER G<br>5131 TANBARK RD<br>DALLAS, TX 75229 | P-0039229 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G<br>5131 TANBARK RD<br>DALLAS, TX 75229 | P-0039244 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G<br>5131 TANBARK RD.<br>DALLAS, TX 75229 | P-0039225 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, PETER G<br>5131 TANBARK RD.<br>DALLAS, TX 75229 | P-0039241 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINSTOCK, VLADIMIR<br>2901 COACH CT<br>NORMAN, OK 73071 | P-0041024 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINTRAUB, BARBARA A<br>18991 CROYDEN TERRACE<br>IRVINE, CA 92603 | P-0025443 | 11/14/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| WEINTRAUB, BARRY<br>WEINTRAUB, RITA D<br>RITA SOCIAL SEC#XXX-XX-1938<br>32 HAYES ST.<br>STAFFORD, VA 22556 | P-0051716 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINTRAUB, RITA D<br>32 HAYES ST.<br>STAFFORD, VA 22556 | P-0051754 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEINZIERL, CYNTHIA J<br>21603 N 153RD DR<br>SUN CITY WEST, AZ 85375 | P-0037151 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, CLAYTON S<br>P O BOX 1296<br>SALTVILLE<br>, VA 24370 | P-0022235 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, CLAYTON S<br>P O BOX 1296<br>SALTVILLE<br>, VA 24370 | P-0022248 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, DAVID G<br>757 OXFORD DR<br>DAVENPORT, FL 33897 | P-0001185 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, JOSHUA M<br>253 ALBERT TERRACE<br>WHEELING, IL 60090 | P-0053458 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, JOSHUA M<br>CAREY, KIRA E<br>253 ALBERT TERRACE<br>WHEELING, IL 60090 | P-0053461 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIR, STEPHEN D<br>1949 E. CEDAR TREE COURT<br>PARK CITY, KS 67219 | P-0027188 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEIS, DANIEL J<br>5354 RADELE CT<br>FREMONT, CA 94536 | P-0014817 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, CAROL E<br>2295 CARRINGTON COURT<br>APT 102<br>NAPLES, FL 34109 | P-0001230 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Weisberg, David Evelyn 105 Rattle Snap Ct Cary, NC 27519 | 1370 | 11/4/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| WEISBERG, HERBERT F WEISBERG, JUDITH A 742 GATEHOUSE LN COLUMBUS, OH 43235 | P-0000099 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, HERBERT F WEISBERG, JUDITH A 742 GATEHOUSE LN COLUMBUS, OH 43235 | P-0000186 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL F 6123 NORWAY RD DALLAS, TX 75230 | P-0038813 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J 651 W. FRANK ST. BIRMINGHAM, MI 48009 | P-0028194 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J 651 W. FRANK ST. BIRMINGHAM, MI 48009 | P-0028216 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, MICHAEL J 651 W. FRANK ST. BIRMINGHAM, MI 48009 | P-0028247 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISBERG, ROBERT E C/O PETER PRIETO ONE S.E. THIRD AVENUE MIAMI, FL 33131 | P-0043775 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Weisberg, Robert E. Curtis B. Miner, Esq. Latoya C. Brown, Esq. Colson Hicks Eidson 255 Alhambra Circle, Penthouse Coral Gables, FL 33134 | 3148 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISER, DEBRA M 21801 NORTHCREST DRIVE APT 2216 SPRING, TX | P-0005170 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISER, JEFFREY M 21801 NORTHCREST DRIVE APT 2216 SPRING, TX | P-0005152 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISLOGEL, WILLARD E 4104 WATERPERRY COURT MOUNT LAUREL, NJ 08054 | P-0035355 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISLOGEL, WILLARD E 4104 WATERPERRY COURT MOUNT LAUREL, NJ 08054 | P-0037570 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISLOW, JEFFREY S 6356 FRANKLIN RIDGE DR EL PASO, TX 79912 | P-0002379 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISMANTEL, JOHN R 42 CONTESSA COURT WILLIAMSVILLE, NY 14221 | P-0044892 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, ANDREW 41 EDGEWOOD ROAD HARTSDALE, NY 10530 | P-0008516 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISS, ANTHONY<br>3104 W DUNWOODIE STREET<br>TAMPA, FL 33629 | P-0004703 | 10/25/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WEISS, ARLEEN R<br>ARLEEN R WEISS<br>19 IDLEWOOD ROAD<br>ROCHESTER, NY 14618 | P-0011202 | 10/31/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WEISS, ERRON W<br>4720 BEAVER POND DR N<br>MOUNT VERNON, WA 98274 | P-0015830 | 11/4/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WEISS, FRAN K<br>1013 9TH AVE S<br>EDMONDS, WA 98020-3909 | P-0016565 | 11/5/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WEISS, JACLYN I<br>WEISS, ANDREW<br>EMILY M. MANCUSO<br>41 EDGEWOOD ROAD<br>HARTSDALE<br>HARTDALE, NY 10530 | P-0008642 | 10/29/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WEISS, JESSICA M<br>4329 SE CANTER DR<br>LEES SUMMIT, MO 64082-8224 | P-0032771 | 11/28/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WEISS, JIE<br>JIE WEISS<br>609 COLONIAL CIRCLE<br>FULLERTON, CA 92835 | P-0021430 | 11/10/2017 | TK Holdings Inc., *et al.* | $250.00 | | | | | $250.00 |
| WEISS, JODY L<br>15 S QUAKER LN<br>HYDE PARK, NY 12538 | P-0024456 | 11/13/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WEISS, JODY L<br>15 S QUAKER LN<br>HYDE PARK, NY 12538 | P-0024460 | 11/13/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| Weiss, Justin J<br>4919 Americana Drive #211<br>Annandale, VA 22003 | 1891 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISS, LOUIS<br>WEISS, GLENDA<br>1797 GREEN RIVER DRIVE<br>WINDSOR, CO 80550 | P-0055077 | 1/18/2018 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WEISS, MARK B<br>4 BEECHWOOD DR<br>LAWRENCE, NY 11559 | P-0011921 | 11/1/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WEISS, MICHAEL W<br>WEISS, DEBRA K<br>3066 HARVEST HOLLOW<br>SEGUIN, TX 78155 | P-0001331 | 10/21/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WEISS, NANCY<br>3104 W DUNWOODIE ST<br>TAMPA, FL 33629 | P-0004992 | 10/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WEISS, PAUL A<br>127 MAPLELEAF DRIVE<br>WILLIAMSVILLE, NY 14221 | P-0015550 | 11/4/2017 | TK Holdings Inc., *et al.* | $5,000.00 | | | | | $5,000.00 |
| WEISS, RHETT L<br>2015 TERRY AVENUE #311<br>SEATTLE, WA 98121 | P-0036310 | 12/5/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEISS, RICHARD<br>67-40 YELLOWSTONE BLVD.<br>APT # 5 N<br>FOREST HILLS, NY 11375 | P-0005168 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WEISS, RICHARD<br>67-40 YELLOWSTONE BLVD.<br>APT.# 5N<br>FOREST HILLS, NY 11375 | P-0005006 | 10/26/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WEISS, SHARON D<br>41 EDGEWOOD ROAD<br>HARTSDALE, NY 10530 | P-0008532 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, SHARON D<br>WEISS, ANDREW<br>EMILY M. MANCUSO<br>41 EDGEWOOD ROAD<br>HARTSDALE, NY 10530 | P-0008490 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, SUSAN J<br>3580 SAGEBRUSH AVE<br>PAHRUMP, NV 89048 | P-0044231 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, TINA R<br>715 11TH AVE NW<br>RIO RANCHO, NM 87144 | P-0043300 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, TRACI<br>3455 NORTHGATE LANE<br>DULUTH, GA 30096 | P-0056301 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISS, WENDY<br>1165 CURLEW ROAD<br>DUNEDIN, FL 34698 | P-0002872 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISSBEIN, GARRETT<br>1800 BELFORD DRIVE<br>AUSTIN, TX | P-0005179 | 10/26/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WEISSER, JASON T<br>WEISSER, EMILY G<br>112 LITTLE HOLLOW DRIVE<br>SEWICKLEY, PA 15143 | P-0037359 | 12/7/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WEISSFISCH, GEORGE<br>A 2 LIVING TRUST<br>3701 URAGUAY<br>PASADENA, TX 77504 | P-0031087 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weissman, Philip<br>61 Vichy Drive<br>Saratoga Springs, NY 12866 | 2198 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WEISSMAN, WAYNE<br>772 CALLE DE SOTO<br>SAN MARCOS, CA 92078 | P-0029826 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEISSMULLER, JOHN M<br>3520 HOLLINGSWORTH<br>WILLIAMSBURG,, VA 23188 | P-0039867 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEITZMAN, ELLIOT<br>7220 DEBBE DRIVE<br>DALLAS, TX 75252-6353 | P-0056336 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wekony, Glenn<br>5604 Eleanor Ct<br>Alexandria, VA 22303-1115 | 794 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELBORN, REGAN V<br>107 MERRICK ST<br>SHREVEPORT, LA 71104 | P-0056248 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELBOURN III, WILLIAM A<br>114 HEDGE NETTLE COURT<br>SUNSET, SC 29685 | P-0036911 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELBOURN, MARILYN G<br>114 HEDGE NETTLE COURT<br>SUNSET, SC 29685 | P-0036910 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELBOURNE, TODD G<br>537 CLIFDEN DRIVE<br>MADISON, WI 53711 | P-0021644 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, AIMEE C<br>10 ATHERTON ROAD<br>EAST GREENWICH, RI 02818 | P-0036873 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, ANNE E<br>643 OHIO AVENUE<br>ERWIN, TN 37650 | P-0002819 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, ARLENE F<br>810 NORTH PARK DRIVE<br>ARKADELPHIA, AR 71923 | P-0016460 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, ARNETTA F<br>GATEWAY ONE LENDING COMPANY<br>2933 CALLE GRANDE<br>LAS VEGAS, NV 89120 | P-0055002 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, DAVID M<br>702 TAHITI DRIVE<br>GRANBURY, TX 76048 | P-0010545 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, DAVID M<br>702 TAHITI DRIVE<br>GRANBURY, TX 76048 | P-0010554 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, GARY M<br>6338 BRIAR HILL RD.<br>PARIS, KY 40361 | P-0008158 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, JAMES T<br>13 MALVERN LN<br>BELLA VISTA, AR 72714 | P-0014815 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, JOHN P<br>3800 JEFFERSON BLVD.<br>VIRGINIA BEACH, VA 23455 | P-0011568 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, KATHLEEN A<br>112 CREAMERY BROOK RD<br>BROOKLYN, CT 06234 | P-0035905 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, KATHLEEN A<br>112 CREAMERY BROOK RD<br>BROOKLYN, CT 06234 | P-0035959 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, KIM M<br>960 DAYTONA STREET<br>COCOA, FL 32927 | P-0001101 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, LARNA L<br>WELCH, JEFFREY S<br>7923. HOLLOWAY RD..<br>BRITTON, MI 49229 | P-0020586 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, MARY J<br>324 LUCKEY RD BOX 27<br>LUCKEY, OH 43443 | P-0016743 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELCH, PAUL S<br>3800 JEFFERSON BLVD.<br>VIRGINIA BEACH, VA 23455 | P-0018396 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELCH, RICKIE C<br>5125 N GOLDENROD COURT<br>PEORIA, IL 61615 | P-0040236 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, TERRIE J<br>513 ACHIEVEMENT DR<br>NASHVILLE, TN 37209 | P-0050990 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, TERRIE J<br>513 ACHIEVEMENT DR.<br>NASHVILLE, TN | P-0050337 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELCH, WILLIAM O<br>WELCH, HAESOON<br>10720 RIVER PLANTATION DRIVE<br>AUSTIN, TX 78747 | P-0007304 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDE, JACOB M<br>10532 180TH ST<br>WADENA, MN 56482 | P-0036476 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, ADAM J<br>8107 HENDERSON RD<br>GOODRICH, MI 48438 | P-0045811 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, BILL G<br>WELDON, DEBORAH H<br>1712 INGLESIDE DR.<br>FLOWER MOUND, TX 75028 | P-0015079 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, EDWARD T<br>119 BRUCE RD<br>WASHINGTON CROSS, PA 18977 | P-0043819 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, MELISSA L<br>412 SE LANA STREET<br>LEES SUMMIT, MO 64063 | P-0020324 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, MEREDITH N<br>8107 HENDERSON RD<br>GOODRICH, MI 48438 | P-0045792 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, NATTLIE A<br>6383 HERONWALK DRIVE<br>GULF BREEZE, FL 32563 | P-0033828 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELDON, WARREN<br>WELDON, WARREN W<br>9408 N SORENSON CT<br>SPOKANE, WA 99208 | P-0050980 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELGE, EVELYN<br>101 PRIOR PL<br>YONKERS, NY 10710 | P-0011673 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELKER, MARILYN<br>3538 W US HWY 36<br>URBANA, OH 43078 | P-0002917 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELKER, RICK R<br>3212 SANTA ANA AVENUE<br>CLOUIS, CA 93619 | P-0029026 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELKER, ROBERT<br>6710 CARRIAGE DRIVE SW<br>MABLETON, GA 30126 | P-0046299 | 12/25/2017 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| Well, Bradley E.<br>PO Box 734<br>Lucerne Valley, CA 92356 | 4486 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLBORN, VIRGINIA L<br>6585 MCCALLUM BLVD, #116<br>DALLAS, TX 75252 | P-0041815 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELLBROCK, ANN L<br>27 TALL TIMBRS<br>WATCHUNG, NJ 07069-6426 | P-0006132 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLINGTON, AUSHANTE<br>WELLINGTON, GAVIN<br>17930 MURCOTT BLVD<br>LOXAHATCHEE, FL 33470 | P-0000934 | 10/20/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| Wellington, Sharima<br>1946 Iron Street<br>Apt.10<br>North Charleston, SC 29406 | 465 | 10/21/2017 | TK Holdings Inc. | $10,037.59 | | $0.00 | | | $10,037.59 |
| WELLMAKER, KENNETH A<br>181 WHIPPOORWILL DRIVE<br>OAK RIDGE, TN 37830 | P-0015400 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLMAN, THOMAS N<br>721 WOLVERINE RD<br>MASON, MI 48854 | P-0032222 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wells Fargo Dealer Services<br>MAC T9017-026<br>P.O.Box 168048<br>Irving , TX 75016-8048 | 1865 | 11/5/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WELLS, ANGELA K<br>945 S. OSAGE AVE #308<br>INGLEWOOD, CA 90301 | P-0053883 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, AUSTIN M<br>151 CHERRY STREET<br>DURYEA, PA 18642 | P-0053505 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, BRANDON E<br>6820 SWALLOW LN<br>NRH, TX 76182 | P-0055886 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, BRIAN R<br>NO ADDRESS PROVIDED | P-0027670 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, BRITTANY R<br>4607 GEORGIA ST<br>SANTA FE, TX 77517 | P-0032361 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, CAROLYN W<br>14935 COUNTY ROAD 29<br>JEMISON, AL 35085 | P-0050749 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, CASEY T<br>3856 DEERFIELD DR<br>JACKSON, MI 49203-1107 | P-0051040 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, CELESTE A<br>3113 GREEN VALLEY DRIVE<br>EAST POINT, GA 30344 | P-0032613 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, CHRISTOPHER<br>17 FLINT RIDGE DRIVE<br>MABLETON, GA 30126 | P-0019455 | 11/8/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| WELLS, COLLEEN M<br>PO BOX 1138<br>ANNA, TX 75409 | P-0044511 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, DAVID W<br>311 SOUTH WINGFIELD RD.<br>GREER, SC 29650 | P-0046637 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELLS, GORDON A<br>WELLS, STEPHANIE R<br>11704 N. 150TH E. AVE<br>COLLINSVILLE, OK 74021 | P-0000139 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, GORDON A<br>WELLS, STEPHANIE R<br>11704 N. 150TH E. AVE.<br>COLLINSVILLE, OK 74021 | P-0000153 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, GORDON A<br>WELLS, STEPHANIE R<br>11704 N. 150TH E. AVE.<br>COLLINSVILLE, OK 7402Q1 | P-0000137 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, HAYLEY<br>PODHURST ORSECK P.A.<br>ONE S.E. THIRD AVE, STE 2300<br>MIAMI, FL 33131 | P-0043899 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| Wells, James T.<br>PO Box 505<br>Calimesa, CA 92320-0505 | 2017 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, JERRY<br>127 SMEE RD.<br>CROSSVILLE, TN 38572 | P-0039811 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wells, Jessica<br>1421 Princeton Ave, SW<br>Birmingham, AL 35211 | 3982 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wells, Jessica<br>1421 Princeton Ave, SW<br>Birmingham, AL 35211 | 3983 | 12/12/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELLS, JORDAN A<br>WELLS, CLIFTON J<br>1714 JAMES POINTE DRIVE<br>BARTOW, FL 33830 | P-0000438 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, KRISTIN M<br>4148 WEST GROVERS AVENUE<br>GLENDALE, AZ 85308 | P-0012168 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, LARS M<br>11208 OVERLOOK DR. NE<br>ALBUQUERQUE, NM 87111 | P-0029740 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, LAURA A<br>304 MAPLE DRIVE<br>APPLETON, WI 54913 | P-0012945 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, LYDIA M<br>WELLS, ANTHONY N<br>3216 TOWNHOUSE DRIVE<br>GROVE CITY, OH 43123 | P-0014548 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, MARCUS T<br>2744 HAMPSHIRE RD APT. 7<br>CLEVELAND HEIGHT, OH 44106 | P-0046180 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, MAX D<br>MCMULLEN, JOSEPH K<br>722 HEATHER CT<br>WATSONVILLE, CA 95076 | P-0031878 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELLS, MICHAEL B<br>MERZBACHER, MARY C<br>350 69TH STREET APT 6<br>MIAMI BEACH, FL 33141 | P-0003550 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELLS, MICHAEL T<br>9310 PROSPECT AVENUE<br>SANTEE, CA 92071 | P-0041789 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, MONIQUE S<br>8853 SENECA RD<br>PALMETTO, GA 30268 | P-0012963 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, RENO L<br>1013 BIG TORCH STREET<br>RIVIERA BEACH, FL 33407 | P-0048214 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, SHARON L<br>110 WILDFLOWER RD<br>PITTSBURGH, KS 66762 | P-0027519 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, STEPHANIE R<br>WELLS, ADDIE R<br>11704 N. 150TH E. AVE.<br>COLLINSVILLE, OK 74021 | P-0000136 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wells, Stephen<br>27930 Summer Place Drive<br>Wesley Chapel, FL 33544 | 221 | 10/20/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| WELLS, STEVEN<br>2810 W SOUTHERN AVE<br>PHOENIX, AZ 85041 | P-0003563 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS, WENDY F<br>4303 WHITSETT AVENUE<br>#7<br>STUDIO CITY, CA 91604 | P-0014828 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS-HAYES, EUPHEMIA D<br>3120 N.W. 53 LANE<br>MIAMI, FL 33142 | P-0023986 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS-HAYES, EUPHEMIA D<br>3120 N.W. 53RD LANE<br>MIAMI, FL 33142 | P-0024005 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELLS-STROZIER, MARSAY L<br>P.O. BOX 301<br>GRAND BLANC, MI 48480 | P-0037431 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELMERS, JANICE K<br>10951 N. 91ST. AVE<br>LOT 14<br>PEORIA, AZ 85345 | P-0007118 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELMERS, JANICE K<br>10951 N. 91ST. AVE.<br>LOT 14<br>PEORIA, AZ 85345 | P-0007116 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELNIAK, ERICA L<br>WELNIAK, MIKE E<br>12621 PATRICK CIR<br>OMAHA, NE 68164 | P-0011899 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WELSCH, DALE<br>120 INDIANWOOD DR.<br>STROUDSBURG, PA 18360 | P-0011752 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Welsh, Charray<br>2086 Fenton St<br>Hamilton, OH 45011 | 1720 | 11/8/2017 | TK Holdings Inc. | $25,000.00 | | | | | $25,000.00 |
| WELSH, DONALD D<br>734 N. PARK AVE #403<br>FREMONT, NE 68025 | P-0017533 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WELSH, PATRICIA M<br>801 OLSON AVE.<br>UNIT E<br>APPLETON, WI 54914 | P-0011506 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032896 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032902 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032907 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032909 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELSH, RAYMOND E<br>6600 BARCELONA<br>IRVING, TX 75039 | P-0032914 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELTER, DONNA S<br>WELTER, GARRIN S<br>3291 JACKSON ROAD<br>GIBSONIA, PA 15044 | P-0034255 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELTER, DONNA S<br>WELTER, GARRIN S<br>3291 JACKSON ROAD<br>GIBSONIA, PA 15044 | P-0034258 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELTER, KEITH J<br>1534 44TH AVE<br>SAN FRANCISCO, CA 94122 | P-0015724 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Welther, Thomas<br>33161 Cardinal Court<br>Los Fresnos, TX 78566 | 651 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WELTS, JENNIFER L<br>15 WYMAN STREET UNIT 23<br>CONCORD, NH 03301 | P-0018939 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WELTY, ANDREW M<br>826 CORTE BAYA VISTA<br>OXNARD, CA 93030 | P-0029571 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEMYSS, GEORGE S<br>115 LAKEHILL RD #338<br>BURNT HILLS, NY 12027 | P-0011926 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wenatchee Valley Hospital<br>820 N. Chelan Ave.<br>WENATCHEE, WA 98807-0489 | 3616 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WENCE, DEAN E<br>9195 MATTHEW DR.<br>MANASSAS PARK, VA 20111 | P-0055412 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENCE, DEAN E<br>WENCE, KIMBERLY L<br>9195 MATTHEW DR.<br>MANASSAS PARK, VA 20111 | P-0034814 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENDERLICH, DANIEL K<br>17551 LATHERS<br>LIVONIA, MI 48152 | P-0026875 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENDLER, ERICK N<br>30371 VIA ALCAZAR AVE<br>LAGUNA NIGUEL, CA 92677 | P-0022302 | 11/10/2017 | TK Holdings Inc., *et al*. | $423.81 | | | | | $423.81 |
| WENDLER, SANDRA<br>30371 VIA ALCAZAR AVE<br>LAGUNA NIGUEL, CA 92677 | P-0022297 | 11/10/2017 | TK Holdings Inc., *et al*. | $413.81 | | | | | $413.81 |
| Wendler, Shirley<br>W18028 State Hwy 153<br>Wittenberg, WI 54499 | 2727 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WENDLER, SHIRLEY M<br>W18028 STATE HWY 153<br>WITTENBERG, WI 54499 | P-0042364 | 12/18/2017 | TK Holdings Inc., *et al*. | $1,000,000.00 | | | | | $1,000,000.00 |
| WENDT, CHAILLIE<br>16810 TREE STAR LANE<br>CYPRESS, TX 77429 | P-0049958 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENDT, EDWARD G<br>3 HAMILTON HEATH DR<br>TAMPA, FL 33604 | P-0020514 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENDT, KAYLA<br>16810 TREE STAR LANE<br>CYPRESS, TX 77429 | P-0049933 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENG, YU TING<br>753 HATHERDEN CT<br>FOLSOM, CA 95630 | P-0039047 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENG, ZUDE<br>819 S GROVE AVE<br>OAK PARK, IL 60304 | P-0041041 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENGER, AUSTIN M<br>2944 CHAMBERLAIN ROAD<br>FAIRLAWN, OH 44333 | P-0052546 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENGER, GEORGE E<br>WENGER, WENDA E<br>3295 WAYNE ROAD<br>CHAMBERSBURG, PA 17202 | P-0010134 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wennerberg, Ernest W<br>711 Almar Ave.<br>Pacific Palisades, CA 90272 | 1598 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WENNERSTROM, GORDON P<br>7811 WEST 111TH STREET<br>BLOOMINGTON, MN 55438 | P-0026930 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENNERSTROM, PAUL G<br>7811 WEST 111TH STREET<br>BLOOMINGTON, MN 55438 | P-0027309 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENSAUER, MARIE<br>218 LAUREL RD<br>GREENE, NY 13778 | P-0032659 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENTWORTH JR, LEONARD P<br>BROWN, DOROTHY P<br>8814 HOWLING FOX COVE<br>HERNANDO, MS 38632 | P-0026159 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WENTWORTH, DAVID M<br>WENTWORTH, GRAVIE P<br>1705 COUNTY RD 22<br>ASHVILLE, AL 35953 | P-0049752 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WENTWORTH, GEOFFREY M WENTWORTH, PAULA L 1758 F ST SPARKS, NV 89431 | P-0050757 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTZ, DALE R 1666 SALLAL ROAD WOODBURN, OR 97071 | P-0020232 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENTZ, MARK WENTZ, SANDRA M 1541 MANASCO CIRCLE FOLSOM, CA 95630-7348 | P-0042577 | 12/19/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| WENZEL, ROMANA 7901 MELCOMBE WAY WAKE FOREST, NC 27587 | P-0034078 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E NO ADDRESS PROVIDED | P-0009392 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E P.O. BOX 1877 BANDON, OREGON 97411 | P-0009371 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZEL, STEVE E P.O. BOX 1877 BANDON, OREGON 97411 | P-0009378 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZL, CRAIG W 140 S VAN NESS AVE UNIT 604 SAN FRANCISCO, CA 94103 | P-0046305 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZL, LOREEN M 120 BRUNGARDT DR CABOT, AR 72023 | P-0046535 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WENZL, SHALENE T 807 THUNDERBIRD DR FLORENCE, SC 29501 | P-0001394 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEPEE, JESSICA 43221 BALTUSROL TERRACE ASHBURN, VA 20147 | P-0045198 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEPEE, MATTHEW JAC C 43221 BALTUSROL TERRACE ASHBURN, VA 20147 | P-0044860 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Weppner, Robert Arthur 3604 SE Clinton Street Portland, OR 97202 | 2092 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERDERITSCH, ANTHONY J 6371 ANN ARBOR SALINE RD SALINE, MI 48176 | P-0047848 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERGELAND, KARI A PO BOX 1013 YACHATS, OR 97498 | P-0026981 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERLING, SANDY L 1285 S WHEELING WAY AURORA, CO 80012 | P-0016537 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERLY, TRINA M 8359 ELK GROVE FLORIN ROAD #103-137 SACRAMENTO, CA 95829 | P-0029895 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WERMERS, JENNIFER A<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049037 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WERMERS, JENNIFER A<br>4824 CONTOUR COURT<br>OCEANSIDE, CA 92057 | P-0049085 | 12/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WERMERS, RAYMOND J<br>BOX 75<br>ETHAN, SD 57334-0075 | P-0057506 | 2/26/2018 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| WERNER, DOUGLAS B<br>809 HAAWI ST.<br>WAILUKU, HI 96793 | P-0021151 | 11/9/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WERNER, KARL W<br>WERNER, TANJA<br>6208 KEY COURT<br>BENSALEM, PA 19020 | P-0026512 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, LOREN J<br>2427 KUHIO AVE. #1904<br>HONOLULU, HI 96815 | P-0012545 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, LYNNE<br>1 AND ONE-HALF CLUBHOUSE RD<br>BINGHAMTON, NY 13903 | P-0010905 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Werner, Pete<br>415 Maple Drive<br>Los Alamos, NM 87544 | 941 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERNER, POLLY J<br>38654 AURORA TER<br>FREMONT, CA 94536 | P-0015974 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNER, POLLY J<br>38654 AURORA TER<br>FREMONT, CA 94536 | P-0030391 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERNIMONT, LEAH R<br>WERNIMONT, THOMAS R<br>123 CIMARRON RD<br>APPLE VALLEY, MN 55124 | P-0047578 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERSCHLER, BERNARD Z<br>42 PASTURE LANE<br>CHATHAM, MA 02633 | P-0036801 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERT, RAGNAR<br>WERT, RAGNAR S<br>1224 NE WALNUT<br>371<br>ROSEBURG, OR 97470 | P-0057427 | 2/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERT, ROBERT A<br>WERT, KARLEEN C<br>1146 E. WALTON ROAD<br>SHEPHERD, MI 48883 | P-0018245 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERT, ROBERT J<br>178 MAPLE DRIVE<br>FREDERICKSBURG, PA 17026 | P-0026020 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTHEIM, LESLIE M<br>WERTHEIM, CAROL G | P-0022500 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WERTHEIM, LESLIE M<br>WERTHEIM, CAROL G<br>PO BOX 270<br>MILLWOOD, NY 10546 | P-0022502 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WERTHEIM, LESLIE M<br>WERTHEIM, CAROL G<br>PO BOX 270<br>MILLWOOD, NY 10546 | P-0022508 | 11/11/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WERTKIN, RITA T<br>17333 SAINT JAMES CT.<br>BOCA RATON, FL 33496 | P-0010944 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, JUSTIN D<br>WERTZ, PAULA J<br>2130 PINTAIL CT<br>WICHITA, KS 67235 | P-0044342 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wertz, Kurt J<br>2100 Harvard Ave<br>Williamsport, PA 17702 | 1619 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERTZ, MICHAEL J<br>WERTZ, VERONICA Y<br>730 BROOKSIDE CT.<br>VACAVILLE, CA 95688 | P-0015357 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WERTZ, RICHARD L<br>WERTZ, NANCY L<br>735 SECOND STREET<br>BEAVER, PA 15009 | P-0026219 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wertz, Rita Dolorosa<br>2100 Harvard Ave<br>Williamsport, PA 17702 | 2067 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WERTZ, SHARON J<br>3418 MYRTLE AVENUE<br>LONG BEACH, CA 90807 | P-0048449 | 12/26/2017 | TK Holdings Inc., et al. | $2,523.00 | | | | | $2,523.00 |
| WERTZ, SHARON J<br>3418 MYRTLE AVENUE<br>LONG BEACH, CA 90807 | P-0048465 | 12/26/2017 | TK Holdings Inc., et al. | $4,060.00 | | | | | $4,060.00 |
| WERY, FRANCISCA E<br>4235 NE 92ND ST<br>SEATTLE, WA 09115 | P-0050909 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESCHE, BRADON<br>304 S JONES BLVD #3218<br>LAS VEGAS, NV 89107 | P-0024191 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, ANGELIQUE L<br>PO BOX 2263<br>DOUGLAS, GA 31533 | P-0051668 | 12/27/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| WESLEY, ANGELIQUE L<br>PO BOX 2263<br>DOUGLAS, GA 31533 | P-0051677 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WESLEY, ANGELIQUE L<br>PO BOX 2263<br>DOUGLAS, GA 31533 | P-0051714 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WESLEY, ANGELIQUE<br>PO BOX 2263<br>DOUGLAS, GA 31533 | P-0051705 | 12/27/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| WESLEY, ANTHONY<br>554 KINGSWOOD DRIVE<br>HUEYTOWN, AL 35023 | P-0049016 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESLEY, CHRISTOPHER P<br>9479 ATCHISON CT<br>WEST CHESTER, OH | P-0003331 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESLEY, DORIS P<br>7051 SAN SEBASTIAN CIRCLE<br>BOCA RATON, FL 33433-1014 | P-0051541 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESLEY, DORIS P<br>7051 SAN SEBASTIAN CIRCLE<br>BOCA RATON, FL 33433-1014 | P-0052159 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESLEY, DUANE<br>2304 KINGSTON ST S<br>SAINT PETERSBURG, FL 33711 | P-0044406 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESLEY, LAURIE<br>63 TACONIC ROAD<br>MILLWOOD, NY 10546 | P-0027081 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESLEY, MARK J<br>2068 MCCREA RD<br>THOUSAND OAKS, CA 91362 | P-0026444 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESLEY, MICHELLE K<br>63 TACONIC ROAD<br>MILLWOOD, NY 10546 | P-0016766 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESLEY, OSSIE<br>WESLEY, VIRGIL C<br>TROTTER FORD LINCOLN<br>6 LAKEWOOD LANE<br>PINE BLUFF, AR 71603 | P-0051318 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESLEY, RACHEL N<br>63 TACONIC ROAD<br>MILLWOOD, NY 10546 | P-0016762 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESLEY-PRUENTE, CHRISTINE A<br>9600 HADLEY<br>OVERLAND PARK, KS 66212 | P-0034794 | 12/2/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| WESMILLER, LORI L<br>193 GATES HOLLOW<br>BRADFORD, PA 16701 | P-0009221 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESMILLER, LORI<br>193 GATES HOLLOW<br>BRADFORD, PA 16701 | P-0009173 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESNER, JOSEPH W<br>WESNER, NANCY L<br>25106 S 637 ROAD<br>GROVE, OK 74344 | P-0041810 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESS, RICHARD J<br>2960 THOMAS GRADE<br>MORGAN HILL, CA 95037 | P-0045191 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESSEL, NEIL<br>JOHANSSON, ANN-LOUISE<br>2027 EUCLID ST., APT. D<br>SANTA MONICA, CA 90405 | P-0013667 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESSEL, ROGER<br>WESSEL, RITA<br>504 N. PARKWOOD DRIVE<br>MUNCIE, IN 47304 | P-0007148 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WESSELS, ERIC J<br>6140 LERNER LANE<br>BROAD RUN, VA 20137 | P-0040199 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WEST COAST CONCRETE CONTR INC<br>707 13TH STREET<br>HUNTINGTON BEACH, CA 92648 | P-0035802 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEST DEVILLE, JENNIFER L<br>42 PETE PAUL ROAD<br>DEVILLE, LA 71328 | P-0032720 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST STREET MOTORS, LLC<br>HILL, WARD HENDERSON, P.A.<br>101 E. KENNEDY BLVD, STE 3700<br>TAMPA, FL 33602 | P-0050491 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, ARIFAH<br>7811 HORNWOOD DR.<br>HOUSTON, TX 77036 | P-0003917 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, BILLY W<br>2596 PRINCE DR<br>LINCOLNTON, NC 28092 | P-0009086 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, CARLY V<br>1716 WINTHROP AVE<br>CHARLOTTE, NC 28203 | P-0019702 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, DAVID M<br>534 MCCONNELL LN<br>WHITEMAN AFB, MO 65305 | P-0012126 | 11/1/2017 | TK Holdings Inc., et al. | $344.73 | | | | | $344.73 |
| WEST, DAVID R<br>4112 101 ST W<br>BRADENTON, FL 34210 | P-0032388 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, DESIREE S<br>16 COLLAMORE ST<br>WINCHESTER, MA 01890 | P-0054834 | 1/16/2018 | TK Holdings Inc., et al. | $18,000.00 | | | | | $18,000.00 |
| WEST, DORENE B<br>14635 STANBRIDGE DR.<br>HOUSTON, TX 77083 | P-0006947 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, GARY R<br>WEST, NACIA A<br>104 OAK VALLEY DRIVE<br>COLLEYVILLE, TX 76034-3229 | P-0027353 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, GARY R<br>WEST, NACIA A<br>104 OAK VALLEY DRIVE<br>COLLEYVILLE, TX 76034-3229 | P-0027515 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, GUY W<br>WEST, TERRY L<br>PO BOX 101<br>AVERY, CA 95224 | P-0025454 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JANE R<br>8206 BEECHWOOD LANE<br>CLINTON, MD 20735 | P-0054141 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JOHN<br>1410 SOUTH SHORE DRIVE<br>SURF CITY, NC 28445 | P-0044501 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JOHN<br>1410 SOUTH SHORE DRIVE<br>SURF CITY, NC 28445 | P-0044507 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JOHN<br>1410 SOUTH SHORE DRIVE<br>SURF CITY, NC 28445 | P-0044521 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, JOHN<br>1410 SOUTH SHORE DRIVE<br>SURF CITY, NC 28445 | P-0044527 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEST, JONAH C<br>4634 14TH ST.<br>BOULDER, CO 80304 | P-0034878 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, KAWANDA L<br>405 COMMUNITY DRIVE<br>WAYCROSS, GA 31501 | P-0031917 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, KIMBERLY<br>5925 MEADOWLAND DR<br>KNOXVILLE, TN 37924 | P-0005491 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MARY K<br>NO ADDRESS PROVIDED | P-0028524 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MELANIE M<br>30220 CHEVIOT HILLS DR<br>FRANKLIN, MI 48025 | P-0038547 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MICHELLE S<br>719 W CHURCH ST<br>SALUDA, SC 29138 | P-0017078 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, MORTON<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032351 | 11/27/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| WEST, MORTON<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032353 | 11/27/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WEST, MORTON<br>7811 CICADA DR<br>MISSOURI CITY, TX 77459 | P-0032368 | 11/27/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WEST, PAMELA J<br>DECHOW, JON T<br>P.O. BOX 358557<br>GAINESVILLE, FL 32635 | P-0008975 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, PHEANNAH<br>1800 HILLANDALE AVE<br>COLUMBUS, OH 43229 | P-0048735 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, PHYLLIS D<br>PO BOX 485<br>BESSEMER, AL 35021 | P-0018629 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, RICHARD A<br>2749 S SHERMAN ST<br>ENGLEWOOD, CO 80113 | P-0002597 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, RODNEY<br>3205 LLOYDS LANE J2<br>MOBILE, AL 36693 | P-0004717 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, RODNEY<br>3396 SPRINGNITE DR<br>COLORADO SPRINGS, CO 80916 | P-0056050 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, SHERRY<br>66 CEDAR ROAD<br>PITTSGROVE, NJ 08318 | P-0011006 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, SUZANNE N<br>KRANZ, THOMAS G<br>3526 RUFFED GROUSE RD<br>EAGLE MOUNTAIN, UT 84005 | P-0038967 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, THERESA L<br>70 BUENA VISTA AVE<br>SUISUN CITY, CA 94585 | P-0025229 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WEST, THOMAS<br>6180 S ASTRONOMER AVE<br>BOISE, ID 83709 | P-0012621 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST, VICKI R<br>VICKI'S QUALITY CHILDCARE<br>5328 7TH AVENUE<br>LOS ANGELES, CA 90043 | P-0014580 | 11/3/2017 | TK Holdings Inc., et al. | $1,600.00 | | | | | $1,600.00 |
| WESTBERRY, HENRY J<br>1921 STUCKEY LANE<br>STATESBORO, GA 30461 | P-0040746 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, FREDERICK J<br>6475 TODD ACRES DR.<br>THEODORE, AL 36582-2609 | P-0013423 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, FREDERICK J<br>6475 TODD ACRES DR.<br>THEODORE, AL 36582-2609 | P-0025884 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, MELISSA<br>12054 HIRAM PLACE NE<br>SEATTLE, WA 98115 | P-0034112 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, PEGGY A<br>5617 GRADE RD<br>MOBILE, AL 36693 | P-0012767 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, PEGGY A<br>5617 GRADE RD<br>MOBILE, AL 36693 | P-0026457 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTBROOK, TRACY D<br>135 BOGGY LANE<br>MENA, AR 71953 | P-0034987 | 12/3/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WESTBROOKS, TIMOTHY H<br>WESTBROOK, PATRICIA E<br>1171 BALTIMORE ROAD<br>ADVANCE, NC 27006 | P-0000811 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Westby, Kenneth<br>3552 Rainey Rd<br>Hibbing, MN 55746 | 2992 | 11/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTBY, PAUL A<br>WESTBY, BARBARA I<br>1274 CAMPGROUND RD<br>TROY, TN 38260 | P-0034348 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTCOTT, KATHERINE E<br>LACINSKI, DAVID J<br>80 DAMON ROAD APT 5301<br>NORTHAMPTON, MA 01060 | P-0005951 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTDYK, DANE<br>87 MOUNT OLIVE RD<br>BUDD LAKE, NJ 07828 | P-0005500 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTER, JAMES M<br>10420 SW 198TH ST<br>CUTLER BAY, FL 33157-8507 | P-0004117 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERFELHAUS, PENNY J<br>823 FORT JOHNSON ROAD<br>CHARLESTON, SC 29412 | P-0008363 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERFIELD, STEVEN J<br>WESTERFIELD<br>3387 ELIZABETHS WAY<br>SEYMOUR, IN 37274 | P-0002637 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Westerlund, Michael<br>6285 Linkythorn Ln.<br>Clarksville, MD 21029 | 1628 | 11/2/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| WESTERMAN, BENJAMIN M<br>WESTERMAN, MICHELLE K<br>5086 TOWNE CENTRE DRIVE<br>SAINT LOUIS, MO 63128 | P-0036429 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERMAN, BENJAMIN M<br>WESTERMAN, MICHELLE K<br>5086 TOWNE CENTRE DRIVE<br>SAINT LOUIS, MO 63128 | P-0036594 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERMAN, BRIAN<br>501 KENTON CT<br>PASO ROBLES, CA 93446 | P-0029077 | 11/20/2017 | TK Holdings Inc., et al. | $300.00 | | | | | $300.00 |
| WESTERMANN, TERRY L<br>265 VENICE WAY<br>UNIT 1301<br>MYRTLE BEACH, SC 29577 | P-0019733 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTERN CORRECTIONAL CORP<br>PO BOX 104<br>ARCHIBALD, LA 71218 | P-0018837 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Western Surety Company<br>Law Offices of Michael P. O'Connor<br>Michael P. O'Connor, Esq.<br>10 Esquire Road, Suite 14<br>New City, NY 10956 | 2129 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Western Technology Center Dist. No. 12<br>Attn: Pamela Clark<br>P.O. Box 1469<br>Burns Flat, OK 73624-1469 | 3916 | 12/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTFALL, KAREN<br>WESTFALL, KAREN R<br>3203 HARDSCRABBLE RD<br>ERIEVILLE, NY 13061 | P-0018270 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Westfall, Roxanne Wells<br>13127 Overlook Pass<br>Roswell, GA 30075 | 2372 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTFIELD, STEPHEN M<br>107 DOBBS PL<br>GOLDSBORO, NC 27534 | P-0001231 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTFIELD, STEPHEN M<br>107 DOBBS PL<br>GOLDSBORO, NC 27534 | P-0001235 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Westgard, Kerri<br>1002 6th Ave NE<br>Dilworth, MN 56529 | 3125 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WESTGARD, KERRI S<br>1002 6TH AVE NE<br>DILWORTH, MN 56529 | P-0030527 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTHOELTER, LORIANNE C<br>17925 N OLD NUMBER 7<br>STURGEON, MO 65284 | P-0006371 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTHOFF, GEOFFREY M<br>WESTHOFF, KATHERINE R<br>17340 DOE RUN RD<br>NEW LONDON, MO 63459 | P-0017629 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WESTHOVEN, JENNIFER<br>139 MOUNT VERNON DRIVE<br>DECATUR, GA 30030 | P-0038193 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTLUND, MARYANN<br>263 GRANT COURT<br>BRICK, NJ 08724 | P-0014251 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMAN, ROGER<br>5627 DARTMOUTH ST<br>CHURCHTON, MD 20733 | P-0022931 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMAN, ROGER<br>WESTMAN, ELIZABETH<br>5627 DARTMOUTH ST<br>CHURCHTON, MD 20733 | P-0022930 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Westminster Automotive Group, Inc. dba Honda World<br>16901 Millikan Ave.<br>Irvine, CA 92606 | 2219 | 11/9/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| WESTMORE, REBECCA M<br>BROPHY, JOHNATHON D<br>931 PIEDMONT DRIVE<br>SACRAMENTO, CA 95822 | P-0056384 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTMORELAND, BETTY J<br>2031 MCLAREN RD<br>NORTH PALM BEACH, FL 33408 | P-0002256 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTON, KARL W<br>P O BOX 201924<br>AUSTIN, TX 78720-1924 | P-0029625 | 11/20/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |
| WESTON, VERONICA<br>9834 LAURENCE AVE<br>ALLEN PARK, MI 48101 | P-0036397 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTPHAL, JUDITH E<br>2297 TIGER COURT<br>GREEN BAY, WI 54311 | P-0021992 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTRA, CURTIS R<br>29433 N 50TH STREET<br>CAVE CREEK, AZ 85331 | P-0011063 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WESTRY, JORIA S<br>13710 CHADRON AVE APT 31<br>HAWTHORNE, CA 90250 | P-0015977 | 11/5/2017 | TK Holdings Inc., et al. | $6,648.00 | | | | | $6,648.00 |
| WEST-SMITH, SHARON D<br>1030 N.W. LITTLE RIVER DRIVE<br>MIAMI, FL 33150-2359 | P-0006662 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEST-SMITH, SHARON D<br>1030 N.W. LITTLE RIVER DRIVE<br>MIAMI, FL 33150-2359 | P-0006676 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Westwood II, James Douglas<br>185 Indian Creek Parkway 107<br>Jupiter, FL 33458 | 403 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WETNIGHT, JACK L<br>3365 OAKLAND DR.<br>FLINT, MI 48507 | P-0015166 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETTERAU, PAUL J<br>731 ANDERSON AVE<br>FRANKLIN SQUARE, NY 11010 | P-0008319 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WETTLAUFER, JEFFREY B<br>WETTLAUER, KIMBERLY A<br>58 CONNELLY AVE<br>BUDD LAKE, NJ 07828 | P-0049642 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZEL, DARYL A<br>42891 HAMILTON WAY<br>FREMONT, CA 94538 | P-0016352 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZEL, HELEN M<br>5451 CARLETON ROCKWOOD ROAD<br>SOUTH ROCKWOOD, MI 48179 | P-0040863 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZEL, ROBERT L<br>WETZEL, ANNETTE J<br>3061 RICE ROAD<br>WARFORDSBURG, PA 17267 | P-0052260 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WETZLER, BARBARA<br>2343 CAROLTONROAD<br>MAITLAND, FL 32751 | P-0007901 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEXLER, SCOTT J<br>1302 GLOUCESTER CIRCLE<br>CAROL STREAM, IL 60188 | P-0039396 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WEY, EMILY<br>1801 WYNKOOP ST<br>APT 302<br>DENVER, CO 80202 | P-0005382 | 10/26/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| WEYENBERG, MARK E<br>N1846 MEDINA DRIVE<br>GREENVILLE, WI 54942 | P-0030234 | 11/22/2017 | TK Holdings Inc., et al. | $315.93 | | | | | $315.93 |
| WEYENBERG, MARK E<br>N1846 MEDINA DRIVE<br>GREENVILLE, WI 54942 | P-0054387 | 1/10/2018 | TK Holdings Inc., et al. | $650.00 | | | | | $650.00 |
| WEYL, MAYA<br>12100 GLEN MILL ROAD<br>POTOMAC, MD 20854 | P-0024897 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHACK, TERENCE S<br>4904 OLYMPIA DRIVE<br>INDIANAPOLIS, IN 46228 | P-0042680 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALE, DAVID E<br>905 HOPKINS AVENUE<br>MOUNT PLEASANT, MI 48858 | P-0027916 | 11/16/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| WHALEN, ANDREW B<br>WHALEN, EDEN M<br>8501 FREEDOM WAY<br>NORTH RICHLAND H, TX 76182 | P-0055183 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, BEVERLY J<br>2204 ELMWOOD LN<br>CROSS PLAINS, WI 53528-9522 | P-0025764 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, EARL J<br>4850 PASATIEMPO DR<br>MONEE, IL 60449 | P-0024927 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, LINDA M<br>7 TEMPLETON WAY<br>UNIT 1<br>BOSTON, MA 02124 | P-0016313 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEN, SEAN<br>102 SILK HOPE DR<br>CARY, NC 27519 | P-0045845 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHALEN, THOMAS J<br>WHALEN, KAREN L<br>45 JAMES NCK<br>SAINT JAMES, NY 11780 | P-0036140 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, ALMA KAY<br>12 POLARIS TERR.<br>ROME, GA 30168 | P-0057363 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, ALMA KAY<br>12 POLARIS TERRACE NW<br>ROME, GA 30165 | P-0028177 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, JENNA M<br>17006 FITZGERALD<br>LIVONIA, MI 48154 | P-0039154 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHALEY, MICHAEL J<br>600 E OAK DR<br>ROUND ROCK, TX 78664 | P-0054579 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHAPLES, MICHAEL S<br>164 PHEASANT RUN<br>BATTLE CREEK, MI 49015 | P-0034557 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHAPLES, MICHAEL S<br>164 PHEASANT RUN<br>BATTLE CREEK, MI 49015 | P-0034573 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHARTON, NANCY A<br>49 PENNSYLVANIA AVENUE<br>PORT JERVIS, NY 12771 | P-0008560 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHARTON, PATRICIA A<br>3 KINGSBURY SQ APT11A<br>TRENTON, NJ 08611 | P-0056992 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHATLEY, VERONICA<br>402 BIRCH AVENUE<br>SELMA, AL 36701 | P-0004260 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wheatley III, Russell E<br>4887 Casa Grande Dr<br>Ammon, ID 83406 | 4175 | 12/21/2017 | TK Holdings Inc. | $5,600.00 | | | | | $5,600.00 |
| WHEATLEY III, RUSSELL E<br>4887 CASA GRANDE<br>AMMON, ID 83401 | P-0055067 | 1/17/2018 | TK Holdings Inc., et al. | $5,600.00 | | | | | $5,600.00 |
| WHEATLEY, ROGER D<br>WHEATLEY, LYNETTE J<br>3101 E PORTER AVE<br>DES MOINES, IA 50320 | P-0014119 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEATON, BERTHA<br>FITZGERALD & MCELROY P.C.<br>3402 EMANCIPATION SUITE 200<br>HOUSTON, TX 77004 | P-0052874 | 12/27/2017 | TK Holdings Inc., et al. | $300,000.00 | | | | | $300,000.00 |
| WHEATON, DIXIE L<br>2610 BEACH DRIVE<br>BELPRE, OH 45714 | P-0041896 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wheeler Industries, Inc.<br>Randall Danskin, P.S.<br>Attn: J. Todd Taylor<br>601 W. Riverside Ave, Suite 1500<br>Spokane, WA 99201 | 4135 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELER JR, JAMES H<br>919 FOREST HILLS DRIVE<br>HENDERSON, NC 27537 | P-0002449 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER, BRANNON K 1750 BELLEAIR FOREST DR. C-12 #C-12 BELLEAIR, FL 33756 | P-0005114 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, CYNTHIA 7773 CORONA CT LARKSPUR, CO 80118 | P-0038944 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, DANIEL 131 W SENECA ST #117 MANLIUS, NY 13104 | P-0019430 | 11/8/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WHEELER, DARIAN J 2931 MATHEWS BALTIMORE, MD 21218 | P-0006018 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, ELIZABETH A XXXX, XXXX X 3305 FEDERAL AVENUE EVERETT, WA 98201 | P-0034577 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, ELIZABETH B PO BOX 1084 SHEPHERDSTOWN, WV 25443 | P-0031706 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, FARRAH MITCHELL A. TOUPS, LTD. P.O. BOX 350 BEAUMONT, TX 77704-0350 | P-0024721 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, JACQUELINE C 106 THORDEN RD REISTERSTOWN, MD 21136 | P-0040441 | 12/14/2017 | TK Holdings Inc., et al. | $10,500.00 | | | | | $10,500.00 |
| WHEELER, LOWELL K WHEELER, ELIZABETH L 664 MAGNOLIA CIRCLE GULF SHORES, AL 36542 | P-0022463 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MARLENE L PO BOX 966 CORTLAND, NY 13045 | P-0022771 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MARY A 11422 WAVERLY DR PLYMOUTH, MI 48170 | P-0018514 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, MICHAEL L 604 MOUNTAIN TOP DRIVE CHATHAM, VA 24531 | P-0026106 | 11/10/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| WHEELER, MICHAEL P WHEELER, CRYSTAL M 10519 STATE ROUTE 149 FORT ANN, NY 12827 | P-0045781 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wheeler, Nathan 2989 E Loon Creek St. Meridian, ID 83642 | 4764 | 1/28/2018 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WHEELER, NICOLE N 3831 PURDUE DRIVE BAKERSFIELD, CA 93306 | P-0052280 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, RICHARD G 2250 SR 80W #70 LABELLE, FL 33935 | P-0025909 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHEELER, SILAS H CALLAHAN-WHEELER, MAUREEN 31 BOYNTON STREET PEPPERELL, MA 01463 | P-0045490 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHEELER, SILAS H<br>CALLAHAN-WHEELER, MAUREEN<br>31 BOYNTON STREET<br>PEPPERELL, MA 01463 | P-0045500 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHEELER, THORNTON D<br>27 ELLIOT TRAIL<br>GRAFTON, MA 01519 | P-0037650 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHEELER, THORNTON D<br>WHEELER, ELAINE R<br>27 ELLIOT TRAIL<br>GRAFTON, MA 01519 | P-0037646 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wheeler, William J & Carol Volz<br>147 Brite Avenue<br>Scarsdale, NY 10583 | 4559 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHEELER, WILLIAM T<br>5325 HONEY MANOR DRIVE<br>INDIANAPOLIS, IN 46221 | P-0001057 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHEELER-ROBINSON, DEBORAH<br>2804 CONKLIN DRIVE<br>4<br>ROCKFORD, IL 61101 | P-0005737 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHEELING, JAMES R<br>3205 NORTHSHIRE CT<br>ROANOKE VA 24014 | P-0027603 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHEELR, JOHN R<br>11422 WAVERLY DR<br>PLYMOUTH, MI 48170 | P-0018530 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wheels LT<br>Attn: Jamie Shaffer<br>666 Garland Place<br>Des Plaines, IL 60016 | 4206 | 12/22/2017 | TK Holdings Inc. | $44,960,902.18 | | | | | $44,960,902.18 |
| Wheels, Inc.<br>Attn:  Jamie Shaffer<br>666 Garland Place<br>Des Plaines, IL 60016 | 4191 | 12/21/2017 | TK Holdings Inc. | $329,386.15 | | | | | $329,386.15 |
| WHEILER, JOYCE L<br>BONACCI, BETH L<br>110 MORGAN STREET<br>JESSUP, PA 18434 | P-0049679 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHELAN, KERI<br>1802 SE GIFFORD ST<br>PORT ST LUCIE, FL 34952 | P-0003912 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHELAN, SUSAN K<br>3818 UPTON AVE N<br>MINNEAPOLIS, MN 55412 | P-0034362 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHELAN, THOMAS<br>23 SHADE STREET<br>LEXINGTON, MA 02421 | P-0007099 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHELEN, RICHARD J<br>1103 BANDANNA DRIVE<br>CINCINNATI, OH 45238-4227 | P-0032585 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHENMAN, MARTHA M<br>WHENMAN, JAMES L<br>1480 EDINBURGH DR.<br>TUCKER, GA 30084 | P-0033124 | 11/28/2017 | TK Holdings Inc., *et al*. | $2,625.00 | | | | | $2,625.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHENMAN, MARTHA M<br>WHENMAN, JAMES L<br>1480 EDINBURGH DR.<br>TUCKER, GA 30084 | P-0033132 | 11/28/2017 | TK Holdings Inc., et al. | $2,625.00 | | | | | $2,625.00 |
| WHETSTONE, FOREST M<br>WHETSTONE, STACY R<br>1648 MOUNTAIN VALLEY RD<br>BUCHANAN, VA 24066 | P-0021871 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHETSTONE, JASON E<br>510 FOX RUN CR<br>PELL CITY | P-0004566 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHETSTONE, MIRANDA R<br>WHETSTONE, JOHN H<br>8200 N 1150 W<br>LOT 84<br>SHIPSHEWANA, IN 46565 | P-0031463 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Whetter, Victoria<br>219 2nd Street East<br>Bottineau, ND 58318 | 3829 | 12/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHIGHAM, DOUGLAS<br>21729 JEFFERSON ST<br>FARMINGTON HILLS, MI 48336 | P-0015403 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHIGHAM, KIMBERLY A<br>WHIGHAM, JOSEPH K<br>13 WEST ANNAPOLIS DRIVE<br>SICKLERVILLE, NJ 08081 | P-0053087 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHIMAN, LAWRENCE N<br>18 RACK RD<br>CHELMSFORD, MA 01824-1946 | P-0042940 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHIMAN, LAWRENCE N<br>18 RACK RD<br>CHELMSFORD, MA 01824-1946 | P-0042947 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHINERY, BRUCE<br>113 THOREAU WAY #4210<br>LAWRENCE, MA 01843 | P-0032194 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHINHAM, JOHN R<br>WHINHAM, DIANE E<br>1878 GRAYSLAKE DRIVE<br>ROCHESTER HILLS, MI 48306 | P-0022748 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISLER, JUDY J<br>1335 PIERCE STREET<br>APT 208<br>CLEARWATER, FL 33756-7012 | P-0000426 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISNANT, DAVID L<br>109 COMMODORE AVE<br>ELIZABETHTON, TN 37643 | P-0046648 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISNANT, EDMUND R<br>16 COLLEEN WAY<br>NEPTUNE, NJ 07753 | P-0011410 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHISNANT, MARY E<br>5409 AMMONS ST<br>HALTOM CITY, TX 76117 | P-0021475 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITACRE, GREGORY C<br>POB 36<br>SEWARD, AK 99664 | P-0036934 | 12/7/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITACRE, XENIA D<br>310 RHODE HALL RD<br>JAMESBURG, NJ 08831 | P-0025313 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITAKER, BARBARA L<br>WHITAKER, DANIEL L<br>5507 JAMES AVE SE<br>AUBURN, WA 98092 | P-0049884 | 12/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WHITAKER, BROOK R<br>2690 ORANGE AVE UNIT C<br>COSTA MESA, CA 92627 | P-0054776 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITAKER, CRAIG E<br>PO BOX 168<br>TAZEWELL, TN 37879 | P-0040148 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITAKER, DANIEL L<br>WHITAKER, BARBARA L<br>5507 JAMES AVE SE<br>AUBURN, WA 98092 | P-0049391 | 12/27/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WHITAKER, DAVID B<br>WHITAKER, NADINE M<br>8786 MILPORT DRIVE<br>BOYNTON BEACH, FL 33472 | P-0052188 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITAKER, DAVID F<br>3103 HANNA LN<br>BENTONVILLE, AR 72712 | P-0029051 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITAKER, JOHN N<br>WHITAKER, JUSTIN M<br>230 FLORENCE DR.<br>NEWNAN, GA 30263 | P-0038743 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITAKER, NICIA<br>319 W 1410 S<br>OREM, UT 84058 | P-0027068 | 11/16/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| WHITAKER, SHAVONDA<br>315 IVY BROOK DRIVE<br>DALLAS, GA 30157 | P-0034072 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITAKER, STEPHEN L<br>28451 PANAMA<br>WARREN, MI 48092 | P-0032347 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITBEY, JARED<br>SCHAUFELBERGER, BRITTANY<br>301 WOODLANDS MEADOW CT<br>BAKERSFIELD, CA 93308 | P-0018976 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITCOMB BOYER, GLORIA<br>600 HINSDALE DRIVE<br>ARLINGTON, TX 76006 | P-0027454 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITCOMB, GARY W<br>3589 FAIR WINDS LANE SE<br>PORT ORCHARD, WA 98366 | P-0017805 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITCOMB, JAMES A<br>WHITCOMB, BRENDA L<br>WHITCOMB FAMILY TRUST<br>531 S COUNTRY CLUB RD<br>BREVARD, NC 28712 | P-0007245 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, ABRAHAM A<br>5204 157TH PLACE SW<br>EDMONDS, WA 98026 | P-0048418 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, ALAN<br>POB 311<br>BURLINGHAM, NY 12722 | P-0055166 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, AMANDA D<br>10168 HOLBURN DRIVE<br>HUNTINGTON BEACH, CA 92646 | P-0033303 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, AMANTHA<br>6101 AMHERST AVE<br>NEWPORT NEWS, VA 23605 | P-0009855 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ANDREA Y<br>4104 WYNDHAM CREST BLVD<br>APT 4104<br>SANFORD | P-0003414 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ANTHONY L<br>1207 BAINBRIDGE ROAD<br>STEDMQN, NC 28391 | P-0002765 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ANTHONY<br>3320 N HOLMAN CT<br>MIDWEST CITY, OK 73110 | P-0000880 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ARLYNN Q<br>WHITE, LANE S<br>4101 LIDDINGTON DR<br>DURHAM, NC 27705 | P-0040439 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BAILEY<br>PO BOX 104<br>ARCHIBALD, LA 71218 | P-0018843 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BARRY T<br>WHITE, THERESE M<br>505 LAKE ST. NE<br>PINE CITY, MN 55063 | P-0032975 | 11/28/2017 | TK Holdings Inc., et al. | $8,300.00 | | | | | $8,300.00 |
| WHITE, BETTY J<br>310 MARLEY DR<br>COLLEGE PARK, GA 30349 | P-0046031 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BEVERLY C<br>772 E. PROVIDENCE RD. B302<br>ALDAN, PA 19018 | P-0050348 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BEVERLY C<br>772 E. PROVIDENCE RD. B302<br>ALDAN, PA 19018 | P-0053693 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BIRGIT<br>WHITE, MICHAEL<br>210 N 3RD ST<br>HAMBURG, PA 19526 | P-0028343 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BRANDI S<br>4020 MINNESOTA AVENUE NE #578<br>WASHINGTON, DC 20019 | P-0042031 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BRENDA<br>4050 MORGAN ROAD 243<br>UNION CITY, GA 30291 | P-0045205 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, BRENDA<br>6511 N EL CAPITAN<br>FRESNO, CA 93722 | P-0040342 | 12/14/2017 | TK Holdings Inc., et al. | $75.26 | | | | | $75.26 |
| WHITE, BRUCE A<br>WHITE, BARBARA J<br>21 HUDSON AVE<br>OCEAN VIEW, DE 19970 | P-0007909 | 10/28/2017 | TK Holdings Inc., et al. | $140.40 | | | | | $140.40 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, CAITLIN<br>5 OVERBROOK LANE<br>BEL AIR, MD 21014 | P-0027839 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CAMMIE J<br>2707 PALM ROAD<br>JAMESTOWN, NY 14701 | P-0017230 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CAROL<br>SUNTIME COLLECTIONS<br>718 TREELINE PLACE<br>SANFORD, FL 3 | P-0000007 | 10/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CARRIE O<br>1331 RIVER HAVEN LN<br>HOOVER, AL 35244 | P-0053261 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CATHLEEN T<br>8067 9TH STREET WAY NORTH<br>OAKDALE, MN 55128 | P-0031728 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHANDRA<br>410 HOLLY DR<br>ATCO, NJ 08004 | P-0017132 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHARLES G<br>P. O. BOX 93148<br>PASADENA, CA 91109 | P-0028473 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHARLES<br>212 S COTTAGE GROVE AVE<br>URBANA, IL 61802 | P-0033800 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHRISTAN<br>20 BROOKDALE DRIVE<br>YOUNGSVILLE, NC 27596 | P-0057828 | 4/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHRISTINE M<br>145 CLUBHOUSE LN.<br>NORTHBRIDGE, MA 01534 | P-0049669 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CHRISTOPHER<br>WHITE, SARAH<br>9680 FAWN RIDGE RD<br>CANADIAN LAKES, MI 49346 | P-0053364 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CLINTON J<br>1312 E MAINE AVE<br>NAMPA, ID 83686 | P-0003260 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| White, Craig<br>393 Wentworth Court<br>Melbourne, FL 32934 | 286 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, CRYSTAL C<br>19421 HICKORY PLACE<br>COUNTRY CLUB HLS, IL 60478 | P-0040293 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, CURTIS<br>1142 PARTRIDGE WAY<br>ELIZABETHTOWN, KY 42701 | 250 | 10/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, DANIEL J<br>WHITE, KELLY K<br>POST OFFICE BOX 1760<br>LEONARDTOWN, MD 20650 | P-0044519 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DAVID A<br>5400 EVERGREEN FOREST WAY<br>APT. 104<br>RALEIGH, NC 27616 | P-0035666 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, DAVID P<br>541 ALTON DRIVE<br>GREENWOOD, IN 46143 | P-0036073 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DAVID R<br>WHITE, EVELYN E<br>14618 ANNARBOR HEIGHTS COURT<br>CYPRESS, TX 77433 | P-0024084 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DAVID W<br>138 CONCORD PL<br>COLUMBUS, OH 43206 | P-0054446 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DELLA B<br>WHITE, TRACY T<br>13118 KARA LN<br>SILVER SPRING, MD 20904 | P-0048673 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DENTON G<br>39094 BAYOU VIEW AVE<br>GONZALES, LA 70737 | P-0035679 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, DOUGLAS R<br>341 DREXEL FARM DRIVE<br>HENDERSONVILLE, NC 28739 | P-0041710 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, EDWARD M<br>8717 WHITEHEAD ST<br>MCKINNEY, TX 75070-2133 | P-0034453 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, EDWARD M<br>8717 WHITEHEAD ST<br>MCKINNEY, TX 75070-2133 | P-0034455 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, EDWARD T<br>200 SOUTH HIGH STREET<br>COLUMBUS, OH 43215 | P-0018723 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, ERICA J<br>17 EVERGREEN STREET<br>LYNDORA, PA 16045 | P-0057200 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, FRANK R<br>2130 FIRST AVE.<br>NEW YORK, NY 10029 | P-0039393 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, FRANK<br>201 S ORANGE AVE SUITE 1500<br>ORLANDO, FL 32801 | P-0043684 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, GARY D<br>301 TIMBER RIDGE TRL<br>ALABASTER, AL 35007 | P-0018109 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, GARY L<br>WHITE, BONNIE J<br>GARY LEE WHITE<br>260 E. NORTH AVENUE<br>CRESTVIEW, FL 32536 | P-0000309 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, GEORGE A<br>13002 HUNTERCREEK ROAD<br>DES PERES, MO 63131 | P-0035745 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, HELEN E<br>213 COVINGTON CV<br>BYRON, GA 31008-9520 | P-0046068 | 12/24/2017 | TK Holdings Inc., et al. | $5,582.49 | | | | | $5,582.49 |
| White, J. Andrew<br>723 Elsmere Circle<br>Louisville, KY 40223 | 597 | 10/25/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, JACQUES<br>4222 WEST SLAUSON AVENUE<br>LOS ANGELES, CA 90043 | 1531 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, JAMES T<br>9003 WOODDALE DRIVE<br>LOUISVILLE, KY 40272 | P-0030187 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JAMES W<br>618 CLYDES WAY<br>JACKSON, GA | P-0046641 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JEANNINE R<br>10700 ACADEMY RD NE #923<br>ALBUQUERQUE, NM 87111 | P-0029630 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JEFFREY A<br>5737 KANAN RD #334<br>AGOURA, CA 91301 | P-0024182 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JEFFREY ALAN<br>5737 KANAN RD #334<br>AGOURA, CA 91301 | 2519 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, JESSE<br>1093 CENTRAL AVE<br>SARASOTA, FL 34236 | P-0002876 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN F<br>WHITE, KIMBERLEY A<br>11225 CAMERO AVE. NE<br>ALBUQUERQUE, NM 87111 | P-0013657 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN F<br>WHITE, KIMBERLEY A<br>11225 CAMERO AVE. NE<br>ALBUQUERQUE, NM 87111 | P-0013665 | 11/2/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WHITE, JOHN W<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0036700 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0036988 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0036990 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOHN W<br>348 TURKEY CREEK ROAD<br>TULLAHOMA, TN 37388 | P-0037127 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JONATHAN C<br>3500 CASA VERDE STREET<br>NO. 1202<br>SAN JOSE, CA 95134 | P-0037029 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, JOSEPH R<br>5549 WESTWOOD NORTHERN BOULEVARD<br>UNIT 8<br>CINCINNATI, OH 45248 | P-0034576 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KATHRYN<br>701 AQUI ESTA DRIVE LOT 208<br>PUNTA GORDA, FL 33950 | P-0032070 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, KIMBERLY P<br>2971 BROOKSIDE RUN<br>SNELLVILLE, GA 30078 | P-0005225 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, KIMBERLY<br>3199 RUSTIC LANE<br>CROWN POINT, IN 46307 | P-0039164 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, KIMBERLY<br>3199 RUSTIC LANE<br>CROWN POINT, IN 46307 | P-0039170 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, KRISTIAN C<br>281 MUSKEGON AVE.<br>CALUMET CITY, IL 60409 | P-0021663 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, LINDA D<br>535 BAYSIDE DRIVE<br>BALTIMORE, MD 21222 | P-0015002 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, LUDIVIC M<br>BELL, KESHA C<br>2411 RIDGE RD.<br>MOBILE, AL 36617 | P-0003887 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, MADERRICK<br>HAMPTON, DONIMONIC<br>108 N OAK ST<br>WACO, TX 76705 | P-0005110 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, MARIAKEBA<br>WELLER GREEN TOUPS & TERRELL<br>P O BOX 350<br>BEAUMONT, TX 77704 | P-0027437 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826 | P-0047030 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826 | P-0047043 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>WHITE, CAROL<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826 | P-0047050 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, MARK<br>WHITE, CAROL<br>8410 MEDITERRANEAN WAY<br>SACRAMENTO, CA 95826-1648 | P-0047068 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, MARTHA K<br>1011 E LAKE AVENUE<br>BALTIMORE, MD 21212 | P-0020745 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, MARY J<br>4913 OVERLAND NE<br>ALBUQUERQUE, NM 87109 | P-0005261 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| White, Mary P.<br>464 Nassau<br>Bolingbrook, IL 60440 | 3474 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITE, MARY<br>464 NASSAU<br>BOLINGBROOK, IL 60440 | P-0032212 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, MAURICE L<br>1415 G ST APT 19<br>SACRAMENTO, CA 95814 | P-0047250 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, MAURICE<br>8784 SALVESTRIN POINT AVENUE<br>LAS VEGAS, NV 89148 | P-0030849 | 11/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, MISCHA A<br>BRADLEY, SHARON R<br>29935 YORKTON ROAD<br>MURRIETA, CA 92563 | P-0021778 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, MORGAN S<br>1048 LINDEN AVE<br>APT. 1<br>GLENDALE, CA 91201 | P-0041424 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, NATISHA N<br>201 LINDEN BLVD. C-23<br>BROOKLYN, NY 11226 | P-0004604 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, NICOLE C<br>201 COGGINS DRIVE<br>#B103<br>PLEASANT HILL, CA 94523 | P-0038759 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, NORMA<br>TAKATA AIRBAG INFLATORS<br>35 HILL ST<br>KEANSBURG, NJ 07734 | P-0021622 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, PAMELA J<br>903 QUEENS CT<br>BENTON, AR 72019 | P-0016296 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, PEGGY<br>20832 VALERIO ST UNIT #1<br>WINNETKA, CA 91306 | P-0013321 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, PHILIP H<br>P O BOX 2724<br>ADDISON, TX 75001 | P-0050072 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, RAY M<br>103 RICHLAND DR<br>EASLEY, SC 29642 | P-0005545 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, RAYMOND J<br>38 WHIPPLE ROAD<br>TEWKSBURY, MA 01876 | P-0040949 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, RENITA R<br>8151 S. SAWYER AVE.<br>CHICAGO, IL 60652 | P-0047275 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, RICHARD E<br>WHITE, EDITH M<br>1 GAY LYNN DR<br>POQUOSON, VA 23662 | P-0055093 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, ROBERT J<br>WHITE, KRISTINE M<br>9 FIELD AVE<br>YORK, ME 03909 | P-0009011 | 10/29/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| WHITE, ROBERT M<br>593 STANLEY RD<br>AKRON, OH 44312 | P-0006867 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, RORY T<br>308 MELANIE LANE<br>GRAY, LA 70359 | P-0022675 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, ROSEYOLONDA<br>4204 TOLAND WAY<br>LOS ANGELES, CA 90065 | P-0029785 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITE, RUTH D<br>26-B WEST 4TH AVENUE<br>LEXINGTON, NC 27292 | P-0011658 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITE, SANFORD<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020471 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, SANFORD<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020475 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, SANFORD<br>561 DOVER COURT<br>BUFFALO GROVE, IL 60089-6698 | P-0020478 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, SHAN T<br>4426 FLINTRIDGE DRIVE<br>COLORADO SPRINGS, CO 80918 | P-0013015 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, STEPHANIE A<br>N1174 PINE RD.<br>GENOA CITY, WI 53128 | P-0018818 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, STEPHANIE V<br>5250 E CHERRY CREEK SOUTH DR<br>APT 2G<br>DENVER, CO 80246-2713 | P-0024996 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, STEPHEN<br>15457 JACKSON ROAD<br>DELRAY BEACH, FL 33484 | P-0035111 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, TANGANYIKA C<br>WHITE, ROBERT D<br>PO BOX<br>880451<br>SAN FRANCISCO, CA 94188 | P-0047022 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, THOMAS K<br>147 LINDEN LANE<br>LIBERTY, TX 77575 | P-0043114 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, TODD M<br>13223 105TH AVE COURT WEST<br>TAYLOR RIDGE, IL 61284 | P-0012025 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, TOLEDA M<br>5346 STEWART MILL ROAD<br>DOUGLASVILLE, GA 30135 | P-0034884 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, TRACY T<br>WHITE, DELLA B<br>13118 KARA LN<br>SILVER SPRING, MD 20904 | P-0052045 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, TRACY T<br>WHITE, DELLA B<br>13118 KARA LN<br>SILVER SPRING, MD 20904 | P-0052065 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, URSULA D<br>12211 APPLEBY<br>HOUSTON, TX 77031 | P-0011057 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, VALENTINA<br>965 NE 143 STREET<br>NORTH MIAMI, FL 33161 | P-0011684 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, WILLIAM<br>11455 WILLOW VALLEY RD.<br>NEVADA CITY, CA 95959 | P-0050195 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITE, WINDALL C<br>WHITE, MARY L<br>184 WEST WINDING WAY<br>WALLACE, NC 28466-2418 | P-0022939 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITEAKER, AMANDA E<br>3696 MCCLELLAN DRIVE<br>NORTH HIGHLANDS, CA 95660 | P-0050818 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEFORD, BRANDY E<br>31317 HAYES RD<br>WARREN, MI 48088 | P-0039026 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEFORD, JOSEPH J<br>15 LEWIS CIRCLE<br>SALINA, CA 93906 | P-0029610 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD III, NEIL H<br>31634 BLACK WIDOW WAY<br>CONIFER, CO 80433-9610 | P-0055371 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD III, NEIL H<br>31634 BLACK WIDOW WAY<br>CONIFER, CO 80433-9610 | P-0055373 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, CHARLOTTE<br>C/O PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043568 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WHITEHEAD, MELVIN N<br>311 TRAILSIDE DRIVE<br>DALLAS, GA 30157 | P-0030916 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006612 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006619 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, OLU A<br>512 GREENVALE CT<br>SAGINAW, TX 76179 | P-0006623 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, SAMANTHA C<br>36517 PALMER RD<br>WESTLAND, MI 48186 | P-0019479 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, SHAYLA M<br>9396 WOOD KNOLL WAY<br>JONESBORO, GA 30238 | P-0052312 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VALENCIA<br>912 ARKLEY DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0041190 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VALENCIA<br>912 ARKLEY DRIVE<br>VIRGINIA BEACH, VA 23462 | P-0042039 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VELMA D<br>806 20TH STREET<br>PHENIX CITY, AL 36867 | P-0023755 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHEAD, VICTOR R<br>HALL-WHITEHEAD, ROSALYN A<br>18119 NOBLE FOREST DRIVE<br>HUMBLE, TX 77346 | P-0046139 | 12/24/2017 | TK Holdings Inc., et al. | $100,000.00 | | | | | $100,000.00 |
| WHITEHURST, ELANA M<br>15196 MORENO BEACH DR<br>1114<br>MORENO VALLEY, CA 92555 | P-0057747 | 3/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITEHURST, NANCY J<br>3357 PLACID PLACE<br>MACON, GA 31206 | P-0046383 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITELEY, CALE W<br>2501 DREXELWOOD DRIVE<br>SPRINGDALE, AR 72762 | P-0050282 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITELEY, LISA F<br>9706 GLENHOPE ROAD<br>PHILADELPHIA, PA 19115 | P-0027036 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITEN, JEROME<br>WHITEN, ELAINE M<br>7 BREWSTER TERRACE<br>METHUEN, MA 01844 | P-0036962 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITENER, CHRISTY R<br>2773 SWICEGOOD RD<br>LINWOOD, NC 27299 | P-0005610 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITENER, KELLY A<br>914 WHEELER AVE<br>HOQUIAM, WA 98550 | P-0026138 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITERABBIT, FORREST M<br>633 7TH ST N<br>HUDSON, WI 54016-2308 | P-0046247 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITESELL, GEOFFREY<br>120 LADD ROAD<br>WESTFIELD, PA 16950 | P-0007372 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITESIDE, BAY EQUIPM<br>WHITESIDE, MICHELLE<br>BAY EQUIPMENT LLC<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0021910 | 11/10/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| WHITESIDE, DAVID R<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0021899 | 11/10/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| WHITESIDE, DAVID<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0055909 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITESIDE, LAURA L<br>14836 LAKE MAGDALENE CIR.<br>TAMPA, FL 33613 | P-0057636 | 3/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITESIDE, LEE J<br>104 WORTHING RD<br>ST SIMONS ISLAND, GA 31522 | P-0025678 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITESIDE, MICHELLE<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0055908 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITESIDE, MICHELLE<br>PO BOX 2506<br>NOVATO, CA 94948 | P-0055910 | 1/26/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITESIDES, KENNETH R<br>WHITESIDES, DRUCILLA<br>PO BOX 2084<br>WEAVERVILLE, NC 28787 | P-0026878 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITFIELD, DAVID E<br>52 SMITH RAIL SPUR<br>LYERLY GA. 30730 | P-0006083 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITFIELD, DORIS A<br>13814 ALVAREZ ROAD<br>JACKSONVILLE, FL 32218 | P-0001389 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITFIELD, LARAINE S<br>2100 SNIPES ROAD<br>HURDLE MILLS, NC 27541 | P-0012344 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, LORETTA L<br>LORETTA WHITFIELD<br>1005 WEST 10TH STREET<br>CAMERON, TX 76520/1461 | P-0037964 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, MARCUS A<br>WHITFIELD, CATHERINE E<br>9916 BRENTLY ESTATES DR<br>CHATTANOOGA, TN 37421 | P-0015162 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, MASHARI<br>4420-FRIDAY GROOMBRIDGE WAY<br>ALEXANDRIA, VA 22309 | P-0028212 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, MORRINETTE A<br>266 PELHAM ROAD<br>4C<br>NEW ROCHELLE, NT 10805 | P-0028833 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, POLLY A<br>12066 RIVER HIGHLANDS DR.<br>SAINT AMANT, LA 70774 | P-0044915 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, TIFFANIE D<br>TEXANS CREDIT UNION - LOAN<br>1816 RIDGECREST DRIVE<br>TERRELL, TX 75160 | P-0042885 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, TIMOTHY<br>201 S. ORANGE AVE. SUITE 1500<br>ORLANDO, FL 32801 | P-0043215 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, TREVA J<br>1013 HIGHLAND VILLAGE TRAIL<br>BIRMINGHAM, AL 35242 | P-0009349 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITFIELD, TREVA J.<br>1013 HIGHLAND VILLAGE TRAIL<br>BIRMINGHAM, AL 35242 | 853 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITING, BRIAN G<br>16506 BLUFF SPRINGS DR.<br>HOUSTON, TX 77095 | P-0003989 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, DAVID A<br>NO ADDRESS PROVIDED | P-0046830 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, DELISA R<br>GRONBERG, CHERYL R<br>6310 SUNNYFIELD ROAD<br>MOUND, MN 55364 | P-0046285 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, FAITH S<br>4719 BRECKENRIDGE DRIVE<br>HOUSTON, TX 77066 | P-0016649 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITING, LAUREN<br>33 SLEEPY HOLLOW LN.<br>LADERA RANCHZ, CA 92694 | P-0032478 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLATCH, SHARON I<br>2411 SW 326TH ST<br>FEDERAL WAY, WW 98023 | P-0024270 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, FAN F<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022163 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Whitley, James Robert<br>4433 Lem Davis Rd.<br>Cunningham, TN 37052 | 2413 | 11/10/2017 | TK Holdings Inc. | $1,000.00 | $0.00 | | | | $1,000.00 |
| WHITLEY, JOSEPH F<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022069 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022079 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022088 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSEPH F<br>111 VIRGINIA ST<br>SPRING HOPE, NC 27882 | P-0022099 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLEY, JOSH<br>BIRDIE, RENZA<br>407 LOWER WOODVILLE ROAD<br>NATCHEZ, MS 39120 | P-0029887 | 11/21/2017 | TK Holdings Inc., et al. | $26,000.00 | | | | | $26,000.00 |
| WHITLOCK, CARLA<br>4004 PENROSE STREET<br>SAINT LOUIS, MO 63107 | P-0021503 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOCK, GARY R<br>350 LEE RD 2204<br>SMITHS STATION, AL 36877 | P-0007104 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOCK, JEFFREY A<br>2711 MAIN ST<br>LAFAYETTE, IN 47904 | P-0020864 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOCK, WILLIAM E<br>2130 BEVRA AVENUE<br>OXNARD, CA 93036-2772 | P-0018185 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOW, AARON L<br>4811 TUNIS RD<br>SACRAMENTO, CA 95835 | P-0015438 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITLOW, AARON L<br>WHITLOW, TANYA D<br>4811 TUNIS RD<br>SACRAMENTO, CA 95835 | P-0015423 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMAN, DAWN E<br>456 PR 1507<br>BANDERA, TX | P-0004856 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Whitman, Gertrude<br>1667 Coles Mill Rd<br>Franklinville, NJ 08322 | 994 | 10/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITMAN, MARGARET E<br>122 WOODLANE COURT<br>GLASSBORO, NJ 08028 | P-0021447 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WHITMORE, FRANK<br>5200 ASHER AVE.<br>LITTLE ROCK, AR 72204 | P-0011938 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Whitmore, Gale<br>3263 Fairbanks St.<br>Memphis, TN 38128 | 4501 | 12/27/2017 | TK Holdings Inc. | $2,200.00 | $0.00 | | | | $2,200.00 |
| WHITMORE, GALE A<br>3263 FAIRBANKS ST.<br>MEMPHIS, TN 38128 | P-0052445 | 12/28/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITMORE, NIAH 3800 GREENWOOD AVENUE APT 3 OAKLAND, CA 94602 | P-0024083 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITMOYER, KIMBERLY R 1331 LONG STREET LAKELAND, FL 33801 | P-0032503 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITNEY CASE TRUST 820 S MONACO PKWY 4B124 DENVER, CO 80224 | P-0007088 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITNEY CASE TRUST 820 S MONACO PKWY DENVER, CO 80224 | P-0023582 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITNEY, AUTUMN L LABBE, TODD A 670 EXETER ROAD LEBANON, CT 06249 | P-0004381 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITNEY, CONSTANCE J 619 N LITTLE CEDAR RD MADISON, IN 47250 | P-0044117 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITNEY, FLOYD J WHITNEY, JANET D 11425 SINATRA CT NEW PORT RICHEY, FL 34654 | P-0042851 | 12/20/2017 | TK Holdings Inc., *et al*. | $1,230.45 | | | | | $1,230.45 |
| WHITNEY, JESSE D WHITNEY, JENNIFER P 130 CLEVELAND AVENUE WAYNESBORO, PA 17268 | P-0039607 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Whitney, Travis 1161 Hardrock Billings, MT 59105 | 2678 | 11/15/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITSEL III, F JOSEPH 1229 W 62ND ST. FLOOR 2 KANSAS CITY, MO 64113 | P-0014081 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITSEL, JOYCE K 1229 W 62ND ST FLOOR 2 KANSAS CITY, MO 64113 | P-0014076 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITSON, BARRY O 2781RUSSELL PL ANAHEIM, CA 92801 | P-0048870 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITT FILLIO, BRIANA C 2133 PINEHURST LANE APT 2037 MESQUITE, TX 75150 | P-0011355 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITT, ANTONIA D 1606 POOLSIDE LN UNIT 302 CHARLOTTE, NC 28208 | P-0001229 | 10/21/2017 | TK Holdings Inc., *et al*. | $100,000.00 | | | | | $100,000.00 |
| WHITT, DANA J 3015 COTTAGE PLACE UNIT P GREENSBORO, NC 27455 | P-0021424 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITT, DAVID M WHITT, ARICA 9996 MOUNTAIN COVE RD POUND, VA 24279 | P-0053243 | 12/27/2017 | TK Holdings Inc., *et al*. | $600,000.00 | | | | | $600,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHITTAKER SR, JAMES A<br>3336 MINTONVILLE PT DR<br>SUFFOLK, VA 23435 | P-0040284 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITTAKER, SHERRI L<br>RUSSELL, CONNIE S<br>4446 CHESTNUT GROVE RD<br>TELL CITY, IN 47586 | P-0004499 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITTED, RICKY A<br>PO BOX 2473<br>NEWBURGH, NY 12550 | P-0039205 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITTERS, PAUL J<br>WHITTERS LANDSCAPING INC<br>1345 FALCON AVE NW<br>PO BOX 134<br>SWISHER, IA 52338 | P-0018672 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITTERS, PAUL J<br>WHITTERS, JERRI R<br>WHITTERS LANDSCAPING INC<br>1345 FALCON AVE NW<br>PO BOX 134<br>SWISHER, IA 52338 | P-0018663 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITTIER, JENNIFER<br>WHITTIER, COLIN<br>7210 ARBOR OAKS DRIVE<br>DALLAS, TX 75248 | P-0006544 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITTINGHAM, JENNIFER G<br>12 CATHEDRAL DRIVE<br>ATTLEBORO, MA 02703 | P-0030952 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Whittingham, Thomas A<br>12 Metcalfe Dr.<br>Topsham, ME 04086-1449 | 2834 | 11/16/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WHITTINGTON, ASHLEY M<br>2011 SUN CLIFFS ST<br>LAS VEGAS, NV 89134 | P-0040014 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITTINGTON, ELIZABETH T<br>2737 NAUTICAL WAY<br>VILLA RICA, GA 30180 | P-0032915 | 11/28/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WHITTINGTON, ROBERT G<br>1228 KARLA DRIVE<br>HURST, TX 76053 | P-0002729 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITTON, KENNETH<br>WHITTON, SHIRLEY<br>6485 PIERCE CHAPEL RD<br>MIDLAND, GA 31820 | P-0022740 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITTY, CHERYL J<br>101 1ST AVE NW<br>APARTMENT #404<br>MANDAN, ND 58554 | P-0032643 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITTY, WILLIAM J<br>419 CONNIE AVE<br>LOS ALAMOS, NM 87547 | P-0044022 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHITWORTH, STEVE<br>4512 IVY DRIVE<br>MESQUITE, TX 75150 | P-0001939 | 10/22/2017 | TK Holdings Inc., *et al*. | $55,000.00 | | | | | $55,000.00 |
| WHOU, VANESSA A<br>10 SAMUEL DRIVE<br>BUFFALO, NY 14225 | P-0037452 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WHRITENOUR, KACY J<br>7 KENT COURT<br>EASTAMPTON TWP, NJ 08060 | P-0016807 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WHYTE, SEAN T<br>WHYTE, STACEY E<br>6005 NEW TOWN DR.<br>ST. CHARLES, MO 63301 | P-0052085 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wiatrek, Ernest<br>703 Moss Springs Rd<br>Albemarle, NC 28001 | 415 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WIATT, THOMAS<br>WIATT, REINA<br>2127 MELRIDGE PLACE<br>AUSTIN, TX 78704 | P-0012133 | 11/1/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| WIATT, THOMAS<br>WIATT, REINA<br>2127 MELRIDGE PLACE<br>AUSTIN, TX 78704 | P-0012136 | 11/1/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| WICHMAN, JONATHAN G<br>WICHMAN, BERNADETTE T<br>PO BOX 512<br>HANALEI, HI 96714 | P-0050851 | 12/27/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| WICHMAN, RICHARD A<br>11299 N FOX RD<br>MARSHALL, IL 62441 | P-0006531 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICK, BERIT C<br>1513 NE 88TH ST<br>SEATTLE, WA 98115 | P-0055581 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICK, RAYMOND R<br>WICK, ROBIN B<br>RAYMOND R WICK<br>16420 LANGFIELD<br>CERRITOS, CA 90703 | P-0041474 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICK, RHONDA C<br>4389 GREENVIEW ROAD<br>CHARLESTON, WV 25309 | P-0051301 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICK, ROBIN B<br>WICK, STAR L<br>ROBIN B WICK<br>16420 LANGFIELD<br>CERRITOS, CA 90703 | P-0041455 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICKE, CHRISTOPHER<br>3805 CAMBRIDGE CIRCLE EAST<br>BEDFORD, TX 76021 | P-0004596 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICKENS, JAMES L<br>WICKENS, SHARON A<br>J BAR S RANCH LLP<br>P.O. BOX 7<br>SUN RIVER, MT 59483 | P-0001879 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICKENS, SHARON A<br>P.O. BOX 7<br>SUN RIVER, MT 59483 | P-0001918 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICKER, JO ANN E<br>3593 MCCALL CREEK ROAD<br>BLANCO, TX 78606 | P-0002908 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WICKERSHAM, KIMBERLY O<br>632 WARD CREEK CT<br>BRENTWOOD, CA 94513 | P-0026214 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICKEY, MICHAEL R<br>5806 W 55TH ST.<br>MISSION, KS 66202 | P-0013257 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICKFIELD, ERIC N<br>21 JENKINS RD<br>GROTON, MA 01450 | P-0041795 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICKHAM, MELISSA<br>236 SILVER SLOOP WAY<br>CAROLINA BEACH, NC 28428 | P-0015585 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICKLUND, BRIAN L<br>5200 GREYSTONE SUMMIT DR.<br>APT. 701<br>COLUMBUS, GA 31909 | P-0004523 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICKS, DONALD R<br>4905 S. GERMANTOWN ROAD<br>MEMPHIS, TN 38141 | P-0039499 | 12/12/2017 | TK Holdings Inc., *et al*. | $25,000.00 | | | | | $25,000.00 |
| WICKS, JENNIFER L<br>4905 S. GERMANTOWN ROAD<br>MEMPHIS, TN 38141 | P-0039522 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICKS, LORI J<br>P. O. BOX 439<br>VINEBURG, CA 95487-0439 | P-0027817 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WICKS, LYNNE S<br>263 BUDLONG RD<br>163 MAPLETON ST<br>CRANSTON, RI 02920 | P-0007662 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIDDOES, ALISON<br>2319 HIDALGO AVE<br>LOS ANGELES, CA 90039 | P-0015719 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIDEMAN, THOMAS A<br>WIDEMAN, KATHRYN E<br>2828 RIDGEWOOD DR<br>GRAPEVINE, TX 76051-6003 | P-0002633 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Widener, Carla<br>1001 Western Ave<br>Joliet, IL 60435 | 4072 | 12/18/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| WIDENER, JOSHUA W<br>WIDENER, BETH A<br>16595 SW OAK ST<br>BEAVERTON, OR 97229 | P-0018192 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIDING, ROY W<br>WIDING, LAURIE D<br>P.O. BOX 331<br>AURORA, OR 97002 | P-0025900 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIDJAYA, FARID<br>1013 ORCHID WAY<br>MOUNTVILLE, PA 17554 | P-0053405 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIDJAYA, FARID<br>1013 ORCHID WAY<br>MOUNTVILLE, PA 17554 | P-0053406 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIDMER, BARBARA A<br>WIDMER, WILLIAM A<br>136 JOHNSON AVE<br>MAHWAH, NJ 07430 | P-0028511 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIDSETH, JILL D<br>1830C TERRACEVIEW LANE<br>PLYMOUTH, MN 55447 | P-0049830 | 12/27/2017 | TK Holdings Inc., *et al*. | $1,200.00 | | | | | $1,200.00 |
| WIDZOWSKI, BETH<br>2385 NW EXECUTIVE CTR. DR.<br>SUITE 100<br>BOCA RATON, FL 33431 | P-0025319 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEBE, BARBARA J<br>WIEBE, JR, WILLIAM R<br>27 COTTONWOOD LN.<br>HILTON HEAD ISL., SC 29926 | P-0035766 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEBER, LEON J<br>WIEBER, MARY E<br>9115 CAPISTRANO ST., S.<br>UNIT 8205<br>NAPLES, FL 34113 | P-0002138 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEBER, MARY E<br>MARY ELLEN WIEBER REVOC.TRUST<br>335 E. WATER ST. APT3<br>SANDUSKY, OH 44870-2886 | P-0019712 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEBER, STEVEN J<br>11209 NATIONAL BLVD.<br>#116<br>LOS ANGELES, CA 90064 | P-0024438 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIECZOREK, NICHOLAS<br>39 KITTANSETT LOOP<br>HENDERSON, NV 89052 | P-0054645 | 1/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIECZOREK, SAMUEL G<br>HEALY, ERIN M<br>1929 WASHINGTON AVE<br>WILMETTE, IL 60091 | P-0028138 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wiedeman, Tim<br>2639 Pemberly Ave<br>Highlands Ranch, CO 80126 | 4484 | 12/27/2017 | TK Holdings Inc. | $15,000.00 | | | | | $15,000.00 |
| WIEDER, REBECCA S<br>685 CROWTHERS ROAD<br>COOPERSBURG, PA 18036 | P-0049208 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEDERSPAHN, LEAH R<br>WIEDERSPAHN, MICHAEL J<br>4607 OAKSHIRE COURT<br>TALLAHASSEE, FL 32309 | P-0007715 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEGAND, JAMES F<br>5 LINDEN CT<br>COLLINSVILLE, IL 62234 | P-0037649 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIEGERT, NICK<br>WIEGERT, ANN<br>914 LOVE STR.<br>ELK GROVE VLGE, IL 60007 | P-0053867 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIELAND, WILLIAM P<br>WIELAND, REBECCA J | P-0043299 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIELAND, WILLIAM P<br>WIELAND, REBECCA J | P-0043340 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIELANDT, ALBERT J<br>2004 FIRCREST AVE.<br>COUPEVILLE, WA 98239 | P-0016310 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIELECHOWSKI, ADAM<br>3766 N. OCTAVIA<br>CHICAGO, IL 60634 | P-0017165 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIELKOPOLAN, AMY R<br>5200 HWY 17 BYPASS 100-A<br>MURRELLS INLET, SC 29576 | P-0029983 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEMANN, THOMAS C<br>WIEMANN, OFELIA M<br>3012 JACOB DR.<br>WYLIE, TX 75098 | P-0001774 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIENER, ALAN P<br>PO BOX 6648<br>ANNAPOLIS, MD 21401 | P-0034733 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIENER, TINA L<br>5044 CASTLEWOOD DRIVE<br>SAN JOSE, CA 95129 | P-0015947 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIERMAN, WILLIAM L<br>102 BOYD DRIVE 5A<br>FLAT ROCK, NC 28731 | P-0055431 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIERSMA, JANET A<br>7825 WEST 110TH STREET<br>BLOOMINGTON, MN 55438 | P-0050792 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESE, MICHAEL J<br>685 SKYLINE DRIVE<br>DALY CITY, CA 94015 | P-0029952 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESE, TODD W<br>WIESE, WANDA L<br>13570 SANCTUARY DRIVE<br>FOLEY, AL 36535 | P-0003448 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESEL, HENRY<br>299 WHEATON AVE<br>BAYVILLE, NJ 08721 | P-0037016 | 12/6/2017 | TK Holdings Inc., et al. | $18,006.00 | | | | | $18,006.00 |
| WIESENHART, THOMAS J<br>NO ADDRESS PROVIDED | P-0007463 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESNER, CHRISTOPHER T<br>1677 CALLE ALTA<br>LA JOLLA, CA 92037 | P-0016538 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESNER, LINDA<br>93 MINUTEMAN CIRCLE<br>ALLENTOWN, NJ 08501 | P-0029564 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIESNER, STEVEN T<br>WIESNER, DONNA J<br>3279 E. MATTATHA DR.<br>BLOOMINGTON, IN 47401 | P-0042810 | 12/20/2017 | TK Holdings Inc., et al. | $1,350.00 | | | | | $1,350.00 |
| WIEST, DUANE A<br>1684 WALKER AVE NW<br>GRAND RAPIDS, MI 49504 | P-0023705 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEWIORA, RICH J<br>205 SUSQUEHANNA ST<br>N.C., PA 15714 | P-0011234 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIEWIORA, RICH J<br>205 SUSQUEHANNA ST<br>NORTHERN CAMBRIA, PA 15714 | P-0011200 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIGGINS, BILLY JR,<br>WIGGINS LIVING TRUST<br>111 CANTERING HILLS LANE<br>SUMMERVILLE, SC 29483 | P-0030461 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIGGINS, BRIAN<br>PO BOX 770<br>ELLENWOOD, GA 30294 | P-0027715 | 11/15/2017 | TK Holdings Inc., *et al*. | $7,302.33 | | | | | $7,302.33 |
| WIGGINS, DAVID<br>4777 BYRON ROAD<br>PIKESVILLE, MD 21208 | P-0035013 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wiggins, Kim M.<br>2584 Faxon Avenue<br>Memphis, TN 38112 | 2686 | 11/15/2017 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WIGGINS, LARRY W<br>380 FARMINGTON DRIVE EAST<br>EVANS, GA 30809 | P-0009205 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIGGINS, RANELL<br>WIGGINS, RANDELL R<br>2546 GANESHA AVENUE<br>ALTADENA, CA 91001 | P-0022197 | 11/10/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| WIGGINS, RANELL<br>WIGGINS, RANDELL R<br>2546 GANESHA AVENUE<br>ALTADENA, CA 91001 | P-0040655 | 12/15/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| WIGGINS, TINA L<br>212 RUBY AVENUE<br>PENSACOLA, FL 32505 | P-0055558 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIGGINS, WILLIAM E<br>32 TOMAHAWK DR SW<br>CARTERSVILLE, GA 30120 | P-0031970 | 11/26/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| WIGGS, BRETT<br>WIGGS, ALESIA<br>2000 STANOLIND AVE<br>MIDLAND, TX 79705 | P-0006624 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIGGS, REGINALD M<br>3801 GOLD LEAF COURT<br>STOCKBRIDGE, GA 30281 | P-0004354 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIGNALL, ERIC A<br>137 RIDGEVIEW DR<br>VALPRAISO, IN 46385 | P-0028676 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIGTON, KIM C<br>616 WALNUT ST.<br>PACIFIC GROVE, CA 93950 | P-0011930 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIIG, SCOTT<br>13709 DANUBE LANE<br>ROSEMOUNT, MN 55068 | P-0048116 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIILIAMS, VINCENT A<br>WILLIAMS, TONYA R<br>201 DANCING LIGHT LANE<br>RED OAK, TX 75154 | P-0043178 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIK, STEVEN R<br>131 STONY RD<br>LANCASTER, NY 14086 | P-0011487 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIKAS, LAWRENCE<br>491 STONEY PATH CT.<br>SOUTH LEBANON, OH 45065-8770 | P-0014422 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIKSTROM, LOUGENA<br>4981 MERIWOOD DR NE<br>LACEY, WA 98516 | P-0026499 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKTOREK, EDWARD W<br>WIKTOREK, LORI A<br>332 N CITADEL AVE<br>TUCSON, AZ 85748 | P-0053966 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIKTOROWICZ, JOHN E<br>WIKTOROWICZ, MICHELLE<br>1558 TAHOE CT.<br>LEAGUE CITY, TX 77573 | P-0041288 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILAND, MARY H<br>WILAND, WALTER R<br>2816 JANE LANE<br>HILLIARD, FL 32046 | P-0025867 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBAS, GARY M<br>WILBAS, KAREN R<br>404 SILVER CREEK COVE<br>NICEVILLE, FL 32578 | P-0005846 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBERT, SHALITA D<br>P O BOX 734<br>TUNICA, MS 38676 | P-0027176 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBORN, SUSAN K<br>14124 EBY STREET<br>OVERLAND PARK, KS 66221 | P-0025437 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, CHARLES V<br>26843 DENOON ROAD<br>WATERFORD<br>USA, WI 53185 | P-0005774 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, JR, ROBERT J<br>7255 ALAFIA RIDGE LOOP<br>RIVERVIEW, FL 33569 | P-0011785 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, JR, ROBERT J<br>7255 ALAFIA RIDGE LOOP<br>RIVERVIEW, FL 33569 | P-0011886 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBUR, JR, ROBERT J<br>WILBUR, ROSEANNE B<br>7255 ALAFIA RIDGE LOOP<br>RIVERVIEW, FL 33569 | P-0011803 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBURN, ALFRED<br>1224 MCKINLEY COURT<br>PRINCETON, NJ 08540 | P-0038017 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBURN, GARY L<br>4201 N SUMMERSET DRIVE<br>TUCSON, AZ 85750 | P-0048430 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILBURN, KATHLEEN P<br>2124 LEXINGTON AVE. SO.<br>MENDOTA HEIGHTS, MN 55120 | P-0051354 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, BRYCE J<br>6511 W KITSAP<br>SPOKANE, WA 99208 | P-0014928 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILCOX, DANIEL E<br>WILCOX, SHANNON R<br>45 BUCKS DRIVE<br>ELLISVILLE, MS 39437 | P-0048470 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILCOX, JOHN ANGELO A<br>6 CASTLE HILL RD<br>SAVANNAH, GA 31419-6603 | P-0029860 | 11/21/2017 | TK Holdings Inc., *et al*. | $5,116.28 | | | | | $5,116.28 |
| WILCOX, KATHY E<br>169 ORAM DRIVE<br>DOVER, NJ 07801 | P-0047349 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILCOX, SANDRA<br>5741 CASTELLANO AVE<br>JACKSONVILLE, FL 32208 | P-0039711 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILCOX, SARA B<br>16 WRIGHT ROAD<br>AYER, MA 01432 | P-0033990 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILCZEK, RAMONA<br>WILCZEK, KEN<br>443 HELENA CIRCLE<br>LITTLETON, CO 80124 | P-0049847 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILD, RICHARD L<br>11165 STATE HIGHWAY 185<br>POTOSI, MO 63664 | P-0014083 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILDE, CHARLES D<br>WILDE, PAMELA E<br>5015 N. BALLARD RD.<br>GRAND CHUTE, WI 54913-8942 | P-0038094 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILDENTHALER, CANDICE L<br>7256 PORTER DRIVE<br>CANAL WINCHESTER, OH 43110 | P-0013235 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILDER, ANTHONY<br>WILDER, SARAH<br>4212 MESA DR<br>CARROLLTON, TX 75010 | P-0056067 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILDER, JEREMY<br>613 E UNION ST<br>ROCKTON, IL 61072 | P-0011828 | 11/1/2017 | TK Holdings Inc., *et al*. | $2,400.00 | | | | | $2,400.00 |
| WILDER, JESSICA L<br>422 SOUTH MCKEE ST<br>GREENEVILLE, TN 37745 | P-0030239 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILDER, JOAN L<br>1205 18TH STREET<br>TUSCALOOSA, AL 35401 | P-0052368 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILDER, ROLAND A<br>1205 18TH STREET<br>TUSCALOOSA, AL 35401 | P-0052372 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILENSKI, THOMAS R<br>WILENSKI, YOKO<br>1030 E 4525 S<br>OGDEN, UT 84403 | P-0002546 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILES, ALEXANDER S<br>WILES, JENNIFER N<br>802 BELLEVUE BOULEVARD SOUTH<br>BELLEVUE, NE 68005 | P-0026142 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILEY, AMY M<br>5401 BAYSIDE DR<br>DAYTON, OH 45431 | P-0054144 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILEY, JOHN K<br>CAPP, TERI L<br>1916 PIKE PL #12-241<br>SEATTLE, WA 98101-1056 | P-0051090 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILEY, LANCE P<br>250 LEE LANE SW<br>CLEVELAND, TN 37311 | P-0030360 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, LANCE P<br>250 LEE LANE SW<br>CLEVELAND, TN 37311 | P-0032198 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, LARRY J<br>WILEY, ILONA M<br>7002 N. SMITH ST.<br>SPOKANE, WA 99217 | P-0016865 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, MICHELLE M<br>10111 PRESTWICK TRAIL<br>LONE TREE, CO 80124 | P-0027381 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, SEAN A<br>3143 HAT TRICK LANE<br>COEUR D ALENE, ID 83815 | P-0053328 | 12/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, SHIKINA M<br>WILEY, NAKOA A<br>2344 BEECHER CIRCLE SW<br>ATLANTA, GA 30311 | P-0040216 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY, SHIKINA M<br>WILEY, NAKOA A<br>2344 BEECHER CIRCLE SW<br>ATLANTA, GA 30311 | P-0040274 | 12/14/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| Wiley, Stevie Joe<br>1924 Dobbins Ave.<br>Anderson, SC 29625 | 2114 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILEY, VERNESSA S<br>216 GRACE STREET<br>CLARKSDALE, MS 38614 | P-0054289 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILEY-NYAWOSE, ASHAUNTI L<br>151 GREENHAVEN LANE APT 3D2<br>GURNEE | P-0034206 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILFERT, AMY J<br>1025 POLO CLUB RD<br>INDENDENCE, MN 55359 | P-0032854 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILFONG, TAMIYA<br>3701 CONCORD RD, APT E11<br>ASTON, PA 19014 | P-0033487 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILFORD, KEITH A<br>14552 CHERRYWOOD LANE<br>TUSTIN, CA 92780 | P-0021860 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD A<br>193 RT 590<br>GREELEY, PA 18425 | P-0009587 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S<br>WILHELM, PAMELA A<br>188 EAST FLAG SWAMP ROAD<br>ROXBURY, CT 06783 | P-0049193 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S<br>WILHELM, PAMELA A<br>188 EAST FLAG SWAMP ROAD<br>ROXBURY, CT 06783 | P-0049213 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, RICHARD S<br>WILHELM, PAMELA A<br>188 EAST FLAG SWAMP ROAD<br>ROXBURY, CT 06783 | P-0049264 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILHELM, RICHARD S<br>WILHELM, PAMELA A<br>188 EAST FLAG SWAMP ROAD<br>ROXBURY, CT 06783 | P-0049283 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHELM, SHELLEY M<br>12 CLOVER PLACE<br>VERONA, VA 24482 | P-0021035 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHITE, AMY C<br>177 CHELSEA STATION DRIVE<br>CHELSEA, AL 35043 | P-0032316 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHITE, RALPH D<br>1505 BROWNING RD.<br>ORANGE, TX 77630 | P-0025456 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHOIT, JULIA A<br>985 TALQUIN AVE<br>QUINCY, FL 32351 | P-0051447 | 12/27/2017 | TK Holdings Inc., et al. | $500,000.00 | | | | | $500,000.00 |
| Wilhoite, Raymond<br>3239 Hummingbird Dr<br>Nashville, TN 37218 | 2038 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILHOYTE, DAVID E<br>11610 N. ISLAND COVE LANE<br>PORTLAND, OR 97217 | P-0046044 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILHOYTE, KIM A<br>11610 N. ISLAND COVE LANE<br>PORTLAND, OR 97217 | P-0046041 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILIAMS, KEVIN T<br>4152 TRILLIUM WOOD TRAIL<br>SNELLVILLE, GA | P-0016997 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilk, Charles<br>1212 Federal Ave East<br>Seattle, WA 98102 | 1615 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILKA, PATRICIA<br>384 QUEENSBURY ST<br>THOUSAND OAKS, CA 91360 | P-0020804 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilk-Davis, Rosa<br>111 Sherwood Drive<br>Royal Palm Beach, FL 33411 | 1019 | 10/31/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WILKE, ASHLEY N<br>3531 CENTERVILLE RD<br>VADNAIS HEIGHTS, MN 55127 | P-0056051 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKE, GLENDA M<br>212 KENDALL OAKS DR<br>BOERNE, TX | P-0045261 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKENING, DEBRA A<br>1020 COVERED BRIDGE RD<br>APT 4<br>WAUPACA, WI 54981 | P-0012835 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKENING, PATRICK E<br>1020 COVERED BRIDGE RD<br>APT 4<br>WAUPACA, WI 54981 | P-0012827 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKERSON, JEANNE<br>1159 MCQUADE AVE<br>UTICA<br>, NY 13501 | P-0037872 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILKERSON, JEANNE<br>1159 MCQUADE AVE<br>UTICA, NY | P-0041279 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKERSON, SONDRA N<br>15741 LAWSON POINT ROAD<br>TEMPLE, TX 76502 | P-0002266 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKERSON, WARREN N<br>1508 PASCAGOULA STREET<br>PASCAGOULA, MS 39567 | P-0005268 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKES, ERIN Y<br>12600 AVERY RANCH BLVD.<br>APT. 121<br>CEDAR PARK, TX 78613 | P-0055541 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKES, JOI D<br>10715 VILLAGE CROSSING<br>JONESBORO, GA 30238 | P-0023734 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKES, RONALD A<br>604 MILTON AVE<br>GLASGOW, KY 42141 | P-0016665 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKEY, SANDI<br>32 GREENSPRING<br>TRABUCO CANYON, CA 92679 | P-0024190 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKIAMS, YVONNE P<br>16753 HEATHER MOOR DRIVE<br>FLORISSANT, MO 63034 | P-0048921 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKIN, KAREN M<br>41W081 LENZ ROAD<br>ELGIN, IL 60124 | P-0017411 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKIN, KAREN M<br>41W081 LENZ ROAD<br>ELGIN, IL 60124 | P-0017421 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilkins, Alychia<br>715 Joe Jones Blvd<br>West Plains, MO 65775 | 4676 | 1/8/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILKINS, ALYCHIA M<br>715 JOE JONES BLVD<br>WEST PLAINS, MO 65775 | P-0054811 | 1/15/2018 | TK Holdings Inc., et al. | $150,000.00 | | | | | $150,000.00 |
| WILKINS, ANTHONY E<br>5008 S. BLACKSTONE AVE.<br>CHICAGO, IL 60615 | P-0023917 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, CHRISTOPHER L<br>12111 N ROXBORO RD<br>DURHAM, NC 27572 | P-0001059 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, GEORGE A<br>419 MAIN ST<br>DUNDEE, MI 48131 | P-0016641 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, JEANETTE B<br>4602 DICKSON ST<br>HOUSTON, TX 77007 | P-0005750 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, JOSHUA A<br>ESTATE OF JOSHUA WILKINS<br>13039 CHANDLER DRIVE<br>DALLAS, TX 75243 | P-0043655 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINS, JR., VAN D<br>WILKINS, SIERRA A<br>1410 ELMHURST<br>IRVINE, CA 92618 | P-0048806 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILKINS, NATALIE M<br>WILKINS, LANCE C<br>6305 S I ST<br>TACOMA, WA 98408 | P-0022805 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ASHLEY R<br>25 MEADOW STREET<br>NEW FREEDOM, PA 17349 | P-0010457 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, CRYSTAL C<br>2899 DUNCAN PL<br>DECATUR, GA 30034 | P-0053031 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, DONALEE T<br>37 GALE LN<br>ORMOND BEACH, FL 32174 | P-0000321 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, GEORGE H<br>WILKINSON, SUZANNE F<br>8643 HARPER DRIVE<br>WAYNESBORO, PA 17268 | P-0047147 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, MICHELE M<br>76 CEDARBROOK LANE<br>KILLEN, AL 35645 | P-0036636 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ROBERT A<br>1245 TAFT RD<br>CHESAPEAKE, VA 23322 | P-0017545 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, ROBERT A<br>1245 TAFT RD<br>CHESAPEAKE, VA 23322 | P-0017720 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKINSON, STEVE W<br>368 BUTLER LAKE RD<br>REIDSVILLE, NC 27320 | P-0001723 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKO, JAYSON K<br>1257 W 1300 S<br>WOODS CROSS, UT 84087 | P-0055801 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKOSZ, JOHN S<br>9559 ROUTE 18<br>CRANESVILLE, PA 16410 | P-0047011 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKS, BRUCE W<br>WILKS<br>11401 LAGO VISTA<br>HELOTES, TX 78023 | P-0030027 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILKS, CHRISTOPHER<br>JAY FINANCIAL GROUP<br>2687 44TH ST<br>KENTWOOD, MI 49512 | P-0057478 | 2/26/2018 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WILKS, COREY L<br>3515 COEUR D ALENE DR<br>WEST LINN, OR 97068 | P-0034382 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILL, CHRISTINA<br>1806 TRINITY WAY<br>WEST SACRAMENTO, CA 95691 | P-0023985 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILL, DENNIS R<br>12365 CONQUISTADOR WAY<br>SAN DIEGO, CA 92128 | P-0020442 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILL, DENNIS R<br>12365 CONQUISTADOR WAY<br>SAN DIEGO, CA 92128 | P-0020447 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLAMS, ADELL<br>681 TURNEY RD APT 109<br>BEDFORD, OH 44146 | P-0028998 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, MAE H<br>98 COMMUNITY<br>GREENVILLE, SC 29605 | P-0051266 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLARD, ALISON M<br>704 5TH AVENUE NE<br>HICKORY, NC 28601 | P-0049804 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLARD, SHELLEY A<br>1935 MACK RD<br>DOUGLASVILLE, GA 30135 | P-0013432 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLAUER, JAMES R<br>WILLAUER, DOROTHY L<br>7 AUSTINS WAY<br>ELKTON, MD 21921 | P-0043980 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, BRIAN A<br>4805 S SNOQUALMIE STREET<br>SEATTLE, WA 98118 | P-0019058 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, MICHAEL R<br>416 INDIAN RIDGE TRAIL<br>WAUCONDA, IL 60084 | P-0006525 | 10/27/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WILLETT, SUSAN S<br>2346 LOW MARSH CT.<br>LELAND, NC 28451 | P-0001364 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, TERRI L<br>C/O ANTONOPLOS & ASSOCIATES<br>1725 DESALES ST NW #600<br>WASHINGTON, DC 20036 | P-0047041 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, TERRI L<br>C/O ANTONOPLOS & ASSOCIATES<br>1725 DESALES STREET NW #600<br>WASHINGTON, DC 20036 | P-0047083 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLETT, TERRI L<br>WAYNE E. WILLETT JR. ESTATE<br>C/O ANTONOPLOS & ASSOCIATES<br>1725 DESALES ST NW #600<br>WASHINGTON, DC 20036 | P-0047065 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLEY, LARRY E<br>3545 CASPIAN COVE<br>FORT WORTH, TX 76244 | P-0007937 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLFOND, JEFF M<br>NO ADDRESS PROVIDED | P-0038533 | 12/10/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WILLHOITE, ANITA K<br>13468 NORTH HAMMER ROAD<br>MOORESVILLE, IN 46158 | P-0002984 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams & Connolly LLP<br>Samuel Davidoff<br>725 Twelfth Street NW<br>Washington, DC 20005 | 3574 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS ANDERSO, CHARLOTTE R<br>6704 KILT COURT<br>AUSTIN, TX 78754 | P-0056409 | 1/30/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS HOUSTON, SONYA R<br>3403 DORSEYBLANE<br>PEARLAND | P-0051932 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS II, JAMES I BOSWELL-WILLIAMS, TERESA E 137 PARKVIEW DRIVE AMARILLO, TX 79106-5320 | P-0007444 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS LEWIS, FRANCES J FRANCES WILLIAMS LEWIS 580 SHANNON ROAD ST AUGUSTINE, FL 32095-8411 | P-0057874 | 4/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS LOGAN, DELENA 9103 BENT SPUR HOUSTON, TX 77064 | P-0051962 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS LOGAN, DELENA 9103 BENT SPUR HOUSTON, TX 77064 | P-0051981 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS MASON, CLARA M MASON SR., ANDRE P CHRYSLER CAPITAL 2203 PINEVALLEY DRIVE TOBYHANNA, PA 18466 | P-0009691 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS SR., BRO. LIONEL W. 5606 HELMONT DR. OXON HILL, MD 20745 | P-0037633 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS WRIGHT, EBONI 4054 DON LUIS DR LOS ANGELES, CA 90008 | P-0037693 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ABY 811 TOWER AVE HARTFORD, CT 06112 | P-0036524 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Akilah 64 Elm St Bedford, MA 01730 | 1193 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALISA J WILLIAMS, AUSTIN D 7091 KINGCREST COVE OLIVE BRANCH, MS 38654 | P-0014882 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALLAN L 800 SOUTH HILL RD ERIE, PA 16509 | P-0054344 | 1/9/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ALLAN R 6 JUSTIN ROAD HARRISON, NY 10528 | P-0008248 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Alven 3386 Woodlaurel Dr Snellville, GA 30078 | 638 | 10/26/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| WILLIAMS, AMANDA R 1 WAY ST WOOD RIDGE, NJ 07075 | P-0027973 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY E 5850 BENNER ST APT 204 LOS ANGELES, CA 90042 | P-0032213 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY L 6400 MOONLIGHT WAY PRESCOTT VALLEY, AZ 86314 | P-0010665 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, AMY L 6400 MOONLIGHT WAY PRESCOTT VALLEY, AZ 86314 | P-0010674 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ANDREA<br>364 AUTUMN LAKE DR.<br>MCDONOUGH, GA 30253/6595 | P-0003833 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREA<br>364 AUTUMN LAKE DR.<br>MCDONOUGH, GA 30253/6595 | P-0003866 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREW T<br>14 HARDSCRABBLE ROAD<br>CHESTER, NY 10918 | P-0037859 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANDREW<br>525 MARCEAU WAY SW<br>ATLANTA, GA 30331 | P-0013584 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANGELA<br>1626 HANSEN RD<br>LIVERMORE, CA 94550 | P-0054736 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTHONY C<br>1881 FERNWOOD DRIVE<br>MARYSVILLE, CA 95901 | P-0043897 | 12/21/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WILLIAMS, ANTHONY C<br>WILLIAMS, KAREN R<br>22 CHELMSFORD DR<br>EWING, NJ 08618 | P-0003500 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTONETTE M<br>24460 LEONA DRIVE<br>HAYWARD, CA 94542 | P-0055753 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ANTONY D<br>10070 CARDINAL DRIVE<br>ORRSTOWN, PA 17244 | P-0033706 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ASHLEY G<br>13610 JOHN WAYNE<br>PERRY, OK 73077 | P-0037035 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ASHLEY<br>303 MYRTLE DR<br>LAUREL, MS 39440 | P-0013703 | 11/2/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| Williams, Austin<br>611 S. Water St.<br>Warren, IL 61087 | 1485 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Williams, Barbara<br>109 Brookter St<br>Slidell, LA 70461 | 2003 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, BECKY L<br>SPETHMANN, DAVID M<br>1131 OAK RIDGE DRIVE<br>STREAMWOOD, IL 60107 | P-0010645 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, BERYL<br>PO BOX 6542<br>KATY, TX | P-0032038 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, BERYL<br>PO BOX 6542<br>KATY, TX 77491 | P-0032036 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, BOBBY C<br>1811 WILDWOOD LN<br>GLENN HEIGHTS, TX 75154 | P-0012676 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Williams, Brandice<br>3741 Olmsted Ave.<br>Los Angeles, CA 90018 | 4949 | 1/17/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, BRANDY L<br>58693 WARE DRIVE<br>PLAQUEMINE, LA 70764 | P-0045145 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRETT A<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | P-0049747 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,000,000.00 | | | | | $5,000,000.00 |
| WILLIAMS, BRETT M<br>3068 NORTHEAST REGENTS DRIVE<br>PORTLAND, OR 97212-1760 | P-0026462 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRIAN G<br>WILLIAMS, SHARI L<br>26 REILLY ROAD<br>EASTON, CT 06612 | P-0011817 | 11/1/2017 | TK Holdings Inc., *et al*. | $45,471.36 | | | | | $45,471.36 |
| Williams, Brian L<br>16301 Kingsbury St.<br>Granada Hills, CA 91344 | 3827 | 12/4/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WILLIAMS, BRIAN<br>1610 IRONWOOD CC DR<br>NORMAL, IL 61761 | P-0053394 | 12/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, BRUCE H<br>3897 NW 1ST DR<br>DEERFIELD BEACH, FL 33442 | P-0045526 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CAMERON ANDREW FELIX<br>20 N ORANGE AVENUE SUITE 1600<br>ORLANDO, FL 32801 | P-0047943 | 12/22/2017 | TK Holdings Inc., *et al*. | $250,000.00 | | | | | $250,000.00 |
| WILLIAMS, CANDACE<br>7147 LAKEHURST AVE<br>DALLAS, TX 75230 | P-0012316 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CANDICE J<br>827 S PARKER DR APT G<br>FLORENCE, SC 29501 | P-0003865 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CARL D<br>WILLIAMS, WACONDA F<br>3238 AUSTIN DR.<br>MOBILE, AL 36695 | P-0023893 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CARL J<br>WILLIAMS, MARIANA S<br>2272 DUNSTER LANE<br>POTOMAC, MD 20854-6112 | P-0034770 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Williams, Carol<br>1826 Dallas Rd<br>Philadelphia, PA 19126 | 964 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, CAROL<br>WILLIAMS, ED<br>1035 COZY ACRES ROAD<br>MOUNTAIN PINE, AR 71956 | P-0029421 | 11/20/2017 | TK Holdings Inc., *et al*. | $322.38 | | | | | $322.38 |
| WILLIAMS, CAROLYN H<br>PO BOX 1024<br>POINT REYES STAT, CA 94956 | P-0055830 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, CEDRIC L<br>36 WOODLAWN DR.<br>PALMYRA, VA 22963 | P-0022173 | 11/10/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| WILLIAMS, CEDRIC L<br>36 WOODLAWN DR.<br>PALMYRA, VA 22963 | P-0022179 | 11/10/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, CHINA S<br>9112 OVERLOOK DR.<br>JONESBORO, GA 30238 | P-0014910 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CHRISTIE K<br>CHRISTIE KAYE WILLIAMS REVOCA<br>P. O. BOX 687<br>POTEAU, OK 74953 | P-0002292 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CINDY H<br>161 FELTON WOOD RD<br>BYRON, GA 31008-6143 | P-0031678 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CLAUDIA M<br>WILLIAMS, BAINBRIDGE T<br>1602 VINTAGE RIDGE COURT<br>WILDWOOD, MO 63038 | P-0009961 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CLIFTON<br>6031 EVERLASTING PLACE<br>LAND O LAKES, FL 34639 | P-0002805 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, COLIN T<br>5598 FOLKESTONE DRIVE<br>DAYTON, OH 45459 | P-0053061 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CONSWAYLOW A<br>2788 CORDITE LOOP<br>SNELLVILLE, GA 30039 | P-0004610 | 10/25/2017 | TK Holdings Inc., et al. | $19,000.00 | | | | | $19,000.00 |
| WILLIAMS, COREY L<br>3965 EAST BIJOU STREET<br>APT 348<br>COLORADO SPRINGS, CO 80909 | P-0010003 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CORNELL<br>18506 BLACKMOOR<br>DETROIT, MI 48234 | P-0016392 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CORNELL<br>18506 BLACKMOOR<br>DETROIT, MI 48234 | P-0016402 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CORWANNA K<br>2112 55TH AVE N<br>BROOKLYN CENTER, MN 55430 | P-0053238 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CRAIG S<br>2929 B LONG LOOP<br>FT GEORGE MEADE, MD 20755 | P-0030812 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, CYNTHIA A<br>P O BOX 495<br>FORT KNOX, KY 40121 | P-0026632 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL G<br>9145 VISCOUNT LANE<br>CHARLOTTE, NC 28269 | P-0013022 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL J<br>WILLIAMS, DEBRA J<br>48 31ST STREET<br>SHAPLEIGH, ME 04076 | P-0004545 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIEL P<br>46 NORTON DRIVE<br>NORWOOD, MA 02062 | P-0011962 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DANIELLE B<br>4304<br>POTO MAC HIGHLANDS CIRCLE<br>TRIANGLE, VA 22172 | P-0029583 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DARIUS L<br>1125 ST BENEDICT<br>CAHOKIA, IL 62206 | P-0005685 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DARRELL<br>6248 HARD BARGAIN CIRCLE<br>INDIAN HEAD, MD 20640 | P-0011716 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, David<br>4123 Worth Road<br>Pinconning, MI 48650 | 1829 | 11/8/2017 | TK Holdings Inc. | $6,000.00 | | | | | $6,000.00 |
| WILLIAMS, DAVID C<br>803 CLARA ROAD<br>WAYNESBORO, ME 39367 | P-0054690 | 1/14/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID E<br>5721 LE BLANC AVENUE<br>ANN ARBOR, MI 48103 | P-0020707 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID E<br>5721 LE BLANC AVENUE<br>ANN ARBOR, MI 48103 | P-0020724 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID F<br>13224 TWILIGHT TR PL, NE<br>ALBUQUERQUE, NM 87111 | P-0034923 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID F<br>WILLIAMS, SHERRIE L<br>13224 TWILIGHT TR PL, NE<br>ALBUQUERQUE, NM 87111 | P-0034924 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID H<br>WILLIAMS, BETTY D<br>254 HARDING PLACE<br>NASHVILLE, TN 37205 | P-0025275 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVID P<br>MUHAMMAD, FATMAH K<br>7922 DAY CREEK BLVD<br>APT. 8114<br>RANCHO CUCAMONGA, CA 91739 | P-0023131 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVINA C<br>3212 PINE CASTLE DR<br>SOUTHSIDE, AL 35907 | P-0003986 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DAVINA C<br>3212 PINE CASTLE DR<br>SOUTHSIDE, AL 35907 | P-0004007 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORA M<br>617 CAYMAN AVE<br>HOLLY SPRINGS, NC 27540-9389 | P-0015447 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORA M<br>617 CAYMAN AVE<br>HOLLY SPRINGS, NC 27540-9389 | P-0015464 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH A<br>4602 LUERSSEN AVE<br>BALTIMORE, MD 21206 | P-0048072 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DEBORAH J<br>4911 NE 19 AVE., #1<br>FORT LAUDERDALE, FL 33308 | P-0000878 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Deborah Rene<br>822 Draymore Lane<br>Elgin, SC 29045 | 4920 | 3/28/2018 | TK Holdings Inc. | | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DEBORAH<br>7 DELANEY DRIVE<br>LITTLETON, MA 01460 | P-0055188 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELOISE B<br>4405 WOODLAND AVENUE<br>JACKSON, MS 39206 | P-0026591 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELOREAN<br>923 W PLYMOUTH ST<br>TAMPA, FL 33603 | P-0000656 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELORES A<br>SELCO<br>448 SW SURF ST APT J<br>NEWPORT, OR 97365 | P-0018132 | 11/6/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WILLIAMS, DELORES A<br>SELCO<br>448 SW SURF ST. APT J<br>NEWPORT, OR 97365 | P-0017967 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DELORES A<br>SELCO<br>448 SW SURF ST. APT J<br>NEWPORT, OR 97365 | P-0018038 | 11/6/2017 | TK Holdings Inc., et al. | $20.00 | | | | | $20.00 |
| WILLIAMS, DELWN R<br>121 CLARA ST<br>SCHRIEVER, LA 70395 | P-0046898 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DIANE A<br>8919 RIVER ISLAND DRIVE<br>APT. 303<br>SAVAGE, MD 20763 | P-0012513 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNA B<br>86338 FORTUNE DR<br>YULEE, FL 32097 | P-0033385 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNA B<br>86338 FORTUNE DR<br>YULEE, FL 32097 | P-0033391 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNAMARIE E<br>8971 NW 67TH COURT<br>TAMARAC, FL 33321 | P-0000568 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DONNY L<br>WILLIAMS, SAMANTHA M<br>21 FAIRVIEW AVENUE<br>NEW HAVEN, CT 06512 | P-0006108 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOROTHY G<br>PO BOX 94<br>SOMERS, MT 59932 | P-0026673 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOROTHY L<br>WILLIAMS, BILLY J<br>617 SAN CARLOS DR.<br>GARLAND, TX 750R3 | P-0050457 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Doug<br>118 W 700 N<br>Malad, ID 83252 | 373 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOUGLAS C<br>WILLIAMS, SUSAN J<br>11535 50TH AVE N<br>PLYMOUTH, MN 55442 | P-0031532 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, DOUGLAS C WILLIAMS, SUSAN J 11535 50TH AVE N PLYMOUTH, MN 55442 | P-0031534 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, DOUGLAS C WILLIAMS, SUSAN J 11535 50TH AVE N PLYMOUTH, MN 55442 | P-0031536 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, EILEEN B 2429 STEVEN AVE SIDNEY, NE 69162 | P-0005302 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELAINA A 4420 21ST ST. APT, 40B TUSCALOOSA, AL 35401 | P-0010195 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELAINA A 4420 21ST ST. APT. 40B TUSCALOOSA, AL 35401 | P-0010180 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELLIS 39505 LINCOLN AVE ZEPHYRHILLS, FL 33542 | 1260 | 11/3/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| WILLIAMS, ELLIS 39505 LINCOLN AVE ZEPHYRHILLS, FL 33542 | P-0014188 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Williams, Elnora 3800 Squaw Valley Dr Sw 1B Huntsville, AL 35805 | 411 | 10/24/2017 | Strosshe-Mex, S. de R.L. de C.V. | $0.00 | | | | | $0.00 |
| WILLIAMS, ELNORA V 3800 SQUAW VALLEY DR SW 1B HUNTSVILLE, AL 35805 | P-0057265 | 2/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, ERIN E 144 KIMBARK RD ROCHESTER, NY 14610 | P-0011363 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, EUGENE F WILLIAMS, ROBYNE L 1185 VIA VALLARTA RIVERSIDE, CA 92506 | P-0037065 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, GARY R 126 SEABOARD AVENUE HIRAM, GA 30141 | P-0011469 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, GAVIN A 5300 MONTAGUE ST. APT. 3 CHARLOTTE, NC 28205 | P-0048835 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, GEORGIANNA 109 AMMONITE LN JARRELL, TX 76537 | P-0044343 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, GEORGIANNA 109 AMMONITE LN JARRELL, TX 76537 | P-0044482 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, GLORIA J P O BOX 270 SUN CITY, CA 92586 | P-0029868 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, GRAHAM S 9121 NW BENSON CT PORTLAND, OR 97229 | P-0015831 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, GWENDOLYN L<br>2724 W. FAIRMOUNT AVE<br>BALTIMORE, MD 21223 | P-0023324 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GWENDOLYN L<br>2724 W. FAIRMOUNT AVE<br>BALTIMORE, MD 21223 | P-0023334 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, GWENDOLYN P<br>151 GLYNN ADDY DRIVE<br>STOCKBRIDGE, GA 30281 | P-0034672 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, IAN J<br>573 LINCOLN AVE<br>BROOKLYN, NY 11208 | P-0043546 | 12/21/2017 | TK Holdings Inc., et al. | $12,000.00 | | | | | $12,000.00 |
| WILLIAMS, II, JOHN E<br>4226 SUNNY MEADOWS ROAD<br>BARTLETT, TN 38135 | P-0050823 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, IRENE C<br>P.O. BOX 8807<br>EMERYVILLE, CA 94662 | P-0028150 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JACINTO N<br>1722 ROCK RIDGE DR<br>HOUSTON, TX 77049 | P-0029271 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JACQUES E<br>WILLIAMS, YULANDA J<br>2601 WEST 9TH ST<br>OWENSBORO, KY 42301 | P-0056975 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, James<br>1311 14th St Dr NE<br>Hickory, NC 28601 | 1498 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES B<br>207 MCNEIL ROAD<br>MILLERS CREEK, NC 28651 | P-0008546 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES K<br>5316 HIGHLAND AVE<br>KANSAS CITY, MO 64110-2640 | P-0029760 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JAMES P<br>1840 W HIGHLAND AVE<br>UNIT 103E<br>ELGIN, IL 60123 | P-0026699 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JANAE B<br>328 THOMAS BLVD<br>MCLOUD, OK 74851 | P-0035782 | 12/4/2017 | TK Holdings Inc., et al. | $75.00 | | | | | $75.00 |
| WILLIAMS, JANICE P<br>165 ST. MARY'S AVENUE<br>CLINTON, NY 13323-1730 | P-0011299 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JANN S<br>1676 ARECA PALM DR<br>PORT ORANGE, FL 32128-6694 | P-0051793 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JASMINE E<br>42378 CEDARSTONE AVE<br>PRAIRIEVILLE, LA 70769 | P-0057821 | 4/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JASMINE R<br>WILLIAMS, BETTY<br>346 CARGILL COURT<br>MONTGOMERY, AL 36105 | P-0051191 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, JASON C<br>4001 DELLMAN DRIVE<br>ROANOKE, TX 76262 | P-0030026 | 11/21/2017 | TK Holdings Inc., et al. | $450.00 | | | | | $450.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JEANIE C<br>3739 VALMORA ROAD<br>SANTA FE, NM 87505 | P-0027935 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D<br>1766 12TH ST<br>OAKLAND, CA 94607-1428 | P-0021874 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D<br>1766 12TH ST<br>OAKLAND, CA 94607-1428 | P-0021882 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JEFFREY D<br>28893 E. COUNTY RD. 1610<br>ELMORE CITY, OK 73433 | P-0049883 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JENNIFER D<br>WILLIAMS, ADRIAN M<br>5348 CLAPBOARD CREEK DR<br>JACKSONVILLE, FL 32226 | P-0008479 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JENNIFER M<br>14909 HEALTH CENTER DR. #336<br>BOWIE, MD 20716 | P-0027092 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Williams, Jennifer M.<br>14909 Health Center Drive, #336<br>Bowie, MD 20716 | 3154 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, JIMMY D<br>WILLIAMS, DONNA J<br>15820 NE 20TH STREET<br>VANCOUVER, WA 98684 | P-0016270 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOANNE E<br>2221 HISTORIC DECATUR RD<br>UNIT 60<br>SAN DIEGO, CA 92106 | P-0045946 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN C<br>THE FERGUSON LAW FIRM<br>350 PINE STREET, SUITE 1440<br>BEAUMONT, TX 77701 | P-0049677 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN C<br>THE FERGUSON LAW FIRM<br>350 PINE STREET, SUITE 1440<br>BEAUMONT, TX 77701 | P-0051054 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN L<br>4124 OAKLAWN DR.<br>JACKSON, MS 39206 | 1247 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN L<br>4124 OAKLAWN DR.<br>JACKSON, MS 39206 | P-0013057 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOHN V<br>WILLIAMS, JOYCE E<br>570 ELDERBERRY DR.<br>HOMER, AK<br>HOMER, AK 99603 | P-0055825 | 1/25/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH B<br>5975 RIVERSIDE DR<br>MELBOURNE BEACH, FL 32951 | P-0013253 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH E<br>3469 W BAYHAM PL<br>FAYETTEVILLE, AR 72704 | P-0020673 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, JOSEPH F<br>2350 BELMONT ROAD<br>ARNOLDSVILLE, GA 30619 | P-0003738 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOSEPH K<br>415 PRESCOTT AVE<br>EL CAJON, CA 92020 | P-0057658 | 3/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOYCE A<br>399 PENDLETON ST. APT. 302<br>ALEXANDRIA, VA 22314 | P-0019993 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JOYCE M<br>832 CLIFTON BLVD<br>TOLEDO, OH 43607 | P-0026156 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JUDY D<br>2415 CALKINS AVE<br>IDAHO FALLS, ID 83402 | P-0019494 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, JULEAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043975 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| WILLIAMS, KAREN A<br>13106 AMBER STREET<br>GRASS VALLOEY, CA 95949 | P-0043305 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, KATHLEEN M<br>134 PRIMROSE LANE<br>BARTLETT, IL 60103 | P-0053171 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, KEITH A<br>607 W FOURTH STREET<br>GREENVILLE, NC 27834 | P-0001821 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, KEITH A<br>607 W FOURTH STREET<br>GREENVILLE, NC 27834 | P-0001876 | 10/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, KEITH A<br>WILLIAMS, JOYCE A<br>2104 FORD LANE<br>FORT COLLINS, CO 80524 | P-0051207 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, KELVIN L<br>7019 LAKE JACKSON DRIVE<br>ARLINGTON, TX 76002 | P-0011554 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENDRA S<br>327 COUNTY ROAD 4418<br>BRUNDIDGE, AL 36010 | P-0042721 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENNETH F<br>7227 ROYAL OAK DRIVE<br>HARRISBURG, PA 17112 | P-0036325 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Williams, Kenneth Ray<br>6019 White Pine Drive<br>Midland, GA 31820 | 416 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, KENRIC D<br>804 ROCK STREET<br>WHITE HALL, AR 71602 | P-0020107 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 MAYFAIR RD<br>ST. LOUIS, MO 63124 | P-0005442 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 MAYFAIR RD<br>ST. LOUIS, MO 63124 | P-0057273 | 2/13/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, KIMBERLY M<br>1 MAYFAIR ROAD<br>ST. LOUIS, MO 63124 | P-0005436 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY M<br>1 MAYFAIR ROAD<br>ST. LOUIS, MO 63124 | P-0057272 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY<br>1538 PARK GROVE DRIVE<br>LAWRENCEVILLE, GA 30046 | P-0040778 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KIMBERLY<br>WILLIAMS, KIMBERLY A<br>6679 EMILY LANE<br>AUSTELL, GA 30168 | P-0044397 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KURT D<br>THOMAS, ANN M<br>2501 ARNO ROAD<br>MISSION HILLS, KS 66208 | P-0017329 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, KURT D<br>THOMAS, ANN M<br>2501 ARNO ROAD<br>MISSION HILLS, KS 66208 | P-0017359 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LADEAN<br>721 RIDGEWAY AVE<br>HAMPTON, VA 23661 | P-0054664 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LAKESHA<br>2757 MAYBROOK HOLLOW LN<br>HOUSTON, TX 77047 | P-0010576 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LARRY A<br>813 LULLWATER DRIVE<br>OVIEDO, FL 32765 | P-0034277 | 12/1/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| WILLIAMS, LARRY A<br>813 LULLWATER DRIVE<br>OVIEDO, FL 32765 | P-0042403 | 12/18/2017 | TK Holdings Inc., et al. | $30,000.00 | | | | | $30,000.00 |
| Williams, Larry and Tina<br>3262 Partridge Way<br>Springfield, OR 97477-7536 | 2468 | 11/11/2017 | Takata Americas | $0.00 | $0.00 | | | | $0.00 |
| WILLIAMS, LAURA A<br>1183STONEYCROSSROAD<br>CHASECITY, VA 23924 | P-0040913 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LEO<br>1441 FAIRWAY DRIVE<br>LAKE FOREST, IL 60045 | P-0010733 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Leonard<br>708 E 122nd Street<br>Los Angeles, CA 90059 | 4762 | 1/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, LESSIE A<br>P.O. BOX 4<br>MAPLETON, KS 66754 | P-0050709 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDA A<br>WILLIAMS, JAMES F<br>1406 QUAIL RUN<br>GRAHAM, TX 76450 | P-0020716 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDA MARIE M<br>95 GARRISON AVENUE<br>SAN FRANCISCO, CA 94134 | P-0037713 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, LINDSEY 23209 HIGHLINE RD SPIRO, OK 74959 | P-0011270 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LINDSEY 23209 HOTLINE RD SPIRO, OK 74959 | P-0032930 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LISA A ULTRA SMOOTH SKIN 14317 E. LOWDEN COURT SCOTTSDALE, AZ 85262 | P-0028899 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LISA M 1905 DES MOINES AVE PORTSMOUTH, VA 23704 | P-0050982 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LISA P 8543 CARILLION PLACE MONTGOMERY, AL 36117 | P-0051640 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORA T 4341 TELLICO ROAD NW ROANOKE, VA 24017 | P-0003796 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORA T 4341 TELLICO ROAD NW ROANOKE, VA 24017 | P-0003800 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORRAINE E 982 BROWNING PLACE WARMINSTER, PA 18974 | P-0035280 | 12/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LORRAINE V 2108 S. SOLANO APT 15 LAS CRUCES, NW 88001 | P-0054695 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LYNETTE 300 WARREN STREET CALUMET CITY, IL 60409 | P-0053199 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LYNETTE 300 WARREN STREET CALUMET CITY, IL 60409 | P-0053231 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, LYNETTE 300 WARREN STREET CALUMET CITY, IL 60409 | P-0053250 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Williams, Mal J. 6015 Archstone Way Apt 302 Alexandria, VA 22310 | 1190 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, MALIKH A 8883 N. ISLES CIRCLE TAMARAC, FL 33321 | P-0029654 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARC A 2360 PASEO DE LAURA #15 OCEANSIDE, CA 92056 | P-0047595 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARCUS A 2131 W 45TH ST JACKSONVILLE USA, FL 32209 | P-0003238 | 10/24/2017 | TK Holdings Inc., *et al*. | $14,537.04 | | | | | $14,537.04 |
| WILLIAMS, MARIA L 1365 NORTH AVENUE APT. 7C ELIZABETH, NJ 07208 | P-0055344 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARION 1312 MONTEREY CIR.APT. 1312 JONESBORO, GA | P-0009373 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, MARK K<br>1005 WILLIAMS TRCE<br>BIRMINGHAM, AL 35242 | P-0012110 | 11/1/2017 | TK Holdings Inc., *et al*. | $195.00 | | | | | $195.00 |
| WILLIAMS, MARONDA P<br>7637 HWY 18 E<br>BANKSTON, AL 35542 | P-0002509 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARTIA M<br>4126 LAKE PARK BLVD APT. B<br>INDIANAPOLIS, IN 46227 | P-0014532 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARVIN L<br>104 CROW PLACE<br>CLAYTON, CA 94517 | P-0040560 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MARY E<br>WILLIAMS, ANN M<br>514 DENTON RD<br>FEDERALSBURG, MD 21632 | P-0039972 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MATTHEW R<br>1080 TUDOR COURT<br>RENO, NV 89503 | P-0050224 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MAUREEN A<br>3913 BROOKFIELD AVENUE<br>LOUISVILLE, KY 40207 | P-0050309 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N<br>1256 KILCREASE CIRCLE<br>EL SOBRANTE, CA 94803 | P-0039036 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N<br>1256 KILCREASE CIRCLE<br>EL SOBRANTE, CA 94803 | P-0039038 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MECHELLE N<br>1256 KILREASE CIRCLE<br>EL SOBRANTE, CA 94803 | P-0038601 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MEGEN C<br>2940 PALLANZA DR S<br>SAINT PETERSBURG, FL 33705 | P-0005388 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MICHAEL C<br>15815 80TH ST E<br>PUYALLUP, WA 98372 | P-0032706 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MICHAEL E<br>WILLIAMS, BARBARA C<br>3243 EASTWOOD DRIVE<br>SHREVEPORT, LA 71105 | P-0055930 | 1/27/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MICHELLE L<br>4922 TALMADGE ROAD<br>TOLEDO, OH 43623 | P-0040242 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MONICA D<br>PO BOX 1051<br>STANWOOD, WA 98292 | P-0046054 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, MYKAL J<br>168 WASHINGTON AVE<br>#3<br>WEST HAVEN, CT 06516 | P-0003421 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, NATHANIEL<br>2448 WEST CALLE CELESTE DRIVE<br>RIALTO, CA 92377 | P-0020847 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, OK-KWI C<br>10112 MAUMEE WESTERN ROAD<br>MONCLOVA, OH 43542 | P-0033912 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, OZELLA N<br>WILLIAMS, TIMOTHY D<br>2615 ROCKBRIDGE RD<br>CONYERS, GA 30012 | P-0007403 | 10/28/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |
| WILLIAMS, PAMELA J<br>8845 SW MAVERICK TERRACE APT<br>BEAVERTON, OR 97008 | P-0041217 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S<br>1602 VINTAGE RIDGE COURT<br>WILDWOOD, MO 63038 | P-0009827 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S<br>1602 VINTAGE RIDGE COURT<br>WILDWOOD, MO 63038 | P-0009974 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICIA S<br>1608 VINTAGE RIDGE COURT<br>WILDWOOD, MO 63038 | P-0009818 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICK A<br>649 EAST SILVA STREET<br>LONG BEACH, CA 90807 | P-0050040 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PATRICK E<br>15652 CRYSTAL DOWNS E<br>NORTHVILLE, MI 48168 | P-0017980 | 11/6/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| WILLIAMS, PAUL D<br>617 CAYMAN AVE<br>HOLLY SPRINGS, NC 27540-9389 | P-0015455 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>150-45 VILLAGE RD APT 52D<br>JAMAICA, NY 11432 | P-0048910 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>150-45 VILLAGE RD APT#52D<br>JAMAICA, NY 11432 | P-0050690 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>GODFREY, SERENA K<br>150-45 VILLAGE RD APT# 52D<br>JAMAICA, NY 11432 | P-0050951 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PAULINE A<br>GODFREY, SERENA K<br>150-45 VILLAGE RD APT#52D<br>JAMAICA, NY 11432 | P-0050833 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PETER J<br>CARYL-WILLIAMS, ARLENE<br>2243 ROSEMOORE WALK<br>MARIETTA, GA 30062 | P-0021952 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PETRA M<br>12641 BROADRIDGE LANE<br>FLORISSANT, MO 63033 | P-0041595 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, PHILLIP<br>1 PEORIA COURT<br>SICKLERVILLE, NJ 08081 | P-0056311 | 2/1/2018 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, RACHEL N<br>4602 LUERSSEN AVE<br>BALTIMORE, MD 21206 | P-0048016 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMS, RANDY P<br>50 FARINGTON CIRCLE<br>FLETCHER, NC 28732 | P-0003350 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, RANDY<br>WILLIAMS, MARY L<br>5132 ANTIQUE CIR<br>FLORENCE, SC 29506 | P-0050156 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RANDY<br>WILLIAMS, MARY L<br>OWNER<br>5132 ANTIQUE CIR<br>FLORNCE, SC 29506 | P-0049976 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Regina<br>Beasley, Allen, Crow, Methvin Portis & Miles, P.C.<br>Christopher D. Glover<br>218 Commerce St<br>Montgomery, AL 36104 | 947 | 10/30/2017 | TK Holdings Inc. | $250,000.00 | | | | | $250,000.00 |
| WILLIAMS, REGINA E<br>201 S. VINE ST. APT #2<br>MARION, OH 43302 | P-0000180 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, REGINA M<br>7855 118TH STREET<br>JACKSONVILLE, FL 32244 | P-0024162 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, REGINALD T<br>1700 N. 103RD AVENUE<br>APT. 1090<br>AVONDALE, AZ 85392 | P-0008025 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Renee<br>1105 Saskatoon Lane<br>Lewisville, NC 27023 | 2759 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, RESHUNDA N<br>5600 E. RUSSELL ROAD UNIT 526<br>LAS VEGAS, NV 89122 | P-0013722 | 11/2/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| WILLIAMS, RHONDA<br>2 JOURDAIN<br>ALISO VIEJO, CA 92656 | P-0031755 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RICHARD E<br>4210 S. 249TH ST.<br>KENT, WA 98032 | P-0050128 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RICHARD<br>5 WESTBRITE COURT<br>WILMINGTON, DE 19810 | P-0051904 | 12/27/2017 | TK Holdings Inc., et al. | $75,000.00 | | | | | $75,000.00 |
| WILLIAMS, RIGENE K<br>1034 YOUNG WAY<br>RICHMOND HILL, GA 31324 | P-0048586 | 12/26/2017 | TK Holdings Inc., et al. | $15,998.00 | | | | | $15,998.00 |
| WILLIAMS, ROBERT C<br>606 WILLOMETT AVE<br>RICHMOND, VA 23227 | P-0040773 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E<br>11501 SMALL DR.<br>BALCH SPRINGS DR, TX 75180-2731 | P-0047628 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E<br>1512 DONEGAL RD<br>BEL AIR, MD 21014 | P-0008497 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT E<br>181 EASTMAN SCHOOL ROAD<br>ENFIELD, NC 27823 | P-0031907 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT F<br>592 DELPHINIUM BLVD<br>ACWORTH, GA 30102 | P-0035918 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, ROBERT G<br>4924 HARRISON RD.<br>FREDERICKSBURG, VA 22408 | P-0027370 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT L<br>WILLIAMS, FELICE O<br>10372 WAVELAND CIRCLE<br>FISHERS, IN 46038 | P-0001320 | 10/21/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WILLIAMS, ROBERT P<br>7136 BAKER CT<br>WARRENTON, VA 20187 | P-0028657 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROBERT P<br>WILLIAMS, LORETTA J<br>7136 BAKER CT<br>WARRENTON, VA 20187 | P-0028653 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RODGER A<br>16 SANDRA LANE, APT. 28B<br>STATEN ISLAND, NY 10304 | P-0054024 | 1/5/2018 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLIAMS, RODGER G<br>WILIAMS, NANCY A<br>P.O. BOX 397<br>ASHTON, ID 83420 | P-0025812 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROGER L<br>1920 TEAKWOOD DR<br>ONTARIO, OH 44906 | P-0028982 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RON L<br>46 WOOD THRUSH AVENUE<br>ERIAL, NJ 08081 | P-0015144 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RONDA M<br>44 FREEDOM TRAIL<br>NEW CASTLE, DE 19720-3845 | P-0016380 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, ROSE L<br>5007 STEEL MEADOWS LANE<br>HUMBLE, TX 77346 | P-0009636 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUBY<br>1693 E CONSTITUTION DR<br>CHANDLER, AZ 85225 | P-0046330 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUBY<br>1693 E. CONSTITUTION DR<br>CHANDLER, AZ 85225 | P-0046345 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUBY<br>BELLCO CREDIT UNION<br>P.O BOX 2062<br>GLEN BURNIE, MD 21060 | P-0046382 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUSSELL L<br>WILLIAMS, SARAH J<br>1355 DAPHNE ST.<br>BROOMFIELD, CO 80020 | P-0029830 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUSSELL L<br>WILLIAMS, SARAH J<br>1355 DAPHNE ST.<br>BROOMFIELD, CO 80020 | P-0029838 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, RUSSIA<br>12603 OXNARD ST APT 2<br>NORTH HOLLYWOOD, CA 91606 | P-0013155 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAM L<br>3713 OVERLOOK RD<br>RALEIGH, NC 27616 | P-0014400 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, SAM L<br>TRAINGLE POND MANAGEMENT<br>3713 OVERLOOK RD<br>RALEIGH, NC 27616 | P-0014304 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAM L<br>TRIANGLE POND MANAGEMENT<br>3713 OVERLOOK RD<br>RALEIGH, NC 27616 | P-0014258 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAM L<br>TRIANGLE POND MANAGEMENT<br>3713 OVERLOOK RD<br>RALEIGH, NC 27616 | P-0014333 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAM L<br>TRIANGLE POND MANAGEMENT<br>3713 OVERLOOK RD<br>RALIEGH, NC 27616 | P-0014273 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Samia<br>3550 East Overton Rd, Apt.1082<br>Dallas, TX 75216 | 3467 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, SAMIA R<br>3550 EAST OVERTON RD APT 1082<br>DALLAS, TX 75216 | P-0046153 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SANDRA D<br>1219 TEA ROSE CIRCLE<br>SAN JOSE, CA 95131 | P-0050034 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SANDRA R<br>PO BOX 576<br>BAKER, LA 70704 | P-0017776 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SARA C<br>PO BOX 337<br>DEXTER, NY 13634 | P-0040957 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANE C<br>TK HOLDINGS INC<br>13971 SILVER CREEK WAY<br>VICTORVILLE, CA 92392 | P-0020629 | 11/9/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| WILLIAMS, SHANNON D<br>6906 ROSS DRIVE<br>PANAMA CITY, FL 32404 | P-0001749 | 10/22/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WILLIAMS, SHANNON R<br>3773 LARAMIE DRIVE<br>LAFAYETTE, IN 47905 | P-0020630 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANNON R<br>3773 LARAMIE DRIVE<br>LAFAYETTE, IN 47905 | P-0020753 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANNON R<br>3773 LARAMIE DRIVE<br>LAFAYETTE, IN 47905 | P-0020755 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHANTEL T<br>1662 BLOOMFIELD PLACE DR<br>APT 313A<br>BLOOMFIELD HILLS, MI 48302 | P-0046608 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SHEILA R<br>95 PINEWOOD DRIVE<br>SILER CITY, NC 27344 | P-0003243 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, SONIA L<br>1340 COUNTY ROAD 55<br>SARDIS, AL 36775 | P-0013074 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Williams, Stanley<br>2708 Riverwood Trail<br>Fort Worth , TX 76109 | 2801 | 11/19/2017 | TK Holdings Inc. | $27,500.00 | | | | | $27,500.00 |
| Williams, Stanley<br>2708 Riverwood Trail<br>Fort Worth , TX 76109 | 3202 | 11/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, STEPHANIE<br>1413 19TH STREET<br>GALVESTON, TX 77550 | P-0010384 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, STEPHEN B<br>2125 S. FRANKLIN STREET<br>SEASIDE, OR 97138 | P-0030306 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, STEPHEN W<br>161 FELTON WOOD RD<br>BYRON, GA 31008-6143 | P-0031681 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, STEVEN R<br>443 RAMSGATE DR.<br>GIBSONIA, PA 15044 | P-0055048 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TEDRA N<br>5710 4TH STREET, NW<br>WASHINGTON, DC 20011 | P-0057883 | 4/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERESA H<br>1810 TENNYSON COURT<br>GREENSBORO, NC 27410 | P-0033860 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERESA H<br>1810 TENNYSON COURT<br>GREENSBORO, NC 27410 | P-0038831 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERESA<br>WILLIAMS, LARRY D<br>123 WISTERIA LANE<br>ROCK HILL, SC 29730 | P-0000796 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TERRIE<br>119 HALSEY ST<br>BROOKLYN, NY 11216 | P-0009886 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Tevin<br>7901 SW 8th Street<br>North Lauderdale, FL 33068 | 298 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, THEODIS<br>3180 N. JOG RD, APT #4202<br>WEST PALM BEACH, FL 33411 | P-0029718 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williams, Theresa P.<br>21 Woodland Lane<br>Saint Matthews, SC 29135 | 4146 | 12/20/2017 | TK Holdings Inc. | $1,500.00 | | | | | $1,500.00 |
| Williams, Thomas<br>19 EMS B20A Lane<br>Pierceton, IN 46562 | 1603 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMS, THOMAS G<br>170 JAMES PLACE<br>PITTSBURGH, PA 15228 | P-0013924 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TIFFANIE<br>2790 ANN DR<br>CLARKSVILLE, TN 37040 | P-0046042 | 12/24/2017 | TK Holdings Inc., et al. | $24,000.00 | | | | | $24,000.00 |
| WILLIAMS, TINA<br>WILLIAMS, KELSTON<br>901 CUSTER AVE SE<br>ATLANTA, GA 30316 | P-0054418 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMS, TONY D<br>809 1/2 S. BRUNDIDGE ST.<br>TROY, AL 36081 | P-0042750 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TRACIE A<br>1324 WOODS EDGE DR<br>NILES, MI 49120 | P-0025148 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TRICIA T<br>113 STAGE HARBOR ROAD<br>MARLBOROUGH, CT 06447 | P-0005974 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TRISH I<br>59 ELKS ROAD<br>WELLSBURG | P-0014920 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TROY A<br>1320 ESSEX DRIVE<br>DESOTO, TX 75115 | P-0051455 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, TYNISHA N<br>903 CHESTNUT HILL AVE<br>BALTIMORE, MD 21218 | P-0028131 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WAYNE D<br>24-30 94 STREET<br>EAST ELMHURST, NY 11369 | P-0054792 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WAYNE J<br>2261 MILTON ST<br>NEW ORLEANS, LA 70122 | P-0014842 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILEY<br>135 LEXINGTON LANE<br>FAYETTEVILLE, GA 30214 | P-0026203 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIE B<br>1320 ESSEX DRIVE<br>DESOTO, TX 75115 | P-0050684 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIE E<br>3803 HALTER COURT<br>FLORISSANT, MO 63034 | P-0015232 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIE E<br>3803 HALTER COURT<br>FLORISSANT, MO 63034 | P-0015243 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, WILLIS W<br>4918 DETER ROAD<br>LAKELAND, FL 33813 | P-0001737 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS, YVETTE<br>321 WEST 104TH PLACE<br>CHICAGO, IL 60628 | P-0013434 | 11/2/2017 | TK Holdings Inc., et al. | $3,200.00 | | | | | $3,200.00 |
| WILLIAMS, ZACHARY P<br>316 CALDWELL ST<br>PIQUA, OH 45356 | P-0046891 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS-FLINT, MARY K<br>2001 DELVIN LANE<br>AUSTIN, TX 78728 | P-0000275 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS-KELLY, JACQUELINE M<br>5 E INDIAN TRL<br>TAYLORS, SC 29687 | P-0020450 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMS-LEE, KRISTINA<br>115 TUXEDO<br>HIGHLAND PARK, MI 48203 | P-0012467 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMSON, ALICE R<br>75 ELM STREET<br>PO BOX 32<br>ANSONIA, CT 06401 | P-0057267 | 2/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, ALICE R<br>MUELLER, KAYLA R<br>75 ELM STREET<br>PO BOX 32<br>ANSONIA, CT 06401 | P-0057268 | 2/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Williamson, Barbara<br>2303 Pebble Beach Drive<br>Austin, TX 78747 | 1261 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMSON, BARBARA A<br>WILLIAMSON, DEVON J<br>1200 HAMPTON DR.<br>RAYMORE, MO 64083 | P-0042359 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, BRITTANY L<br>3709 EDGEWOOD CT.<br>AVONDALE, LA 70094 | P-0032620 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Williamson, Charlene M<br>86-20 208th Street Apt 3H<br>Queens Village, NY 11427 | 2496 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIAMSON, DEVON J<br>WILLIAMSON, BARBARA A<br>1200 HAMPTON DR.<br>RAYMORE, MO 64083 | P-0042351 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, ELIZABETH A<br>4411 CONNECTICUT AV NW<br>APT 311<br>WASHINGTON, DC 20008 | P-0039936 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, FRANK J<br>2654 N. 2200 EAST RD.<br>MARTINTON, IL 60951 | P-0009511 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, IAN D<br>819 TIMBER LANE<br>BOULDER, CO 80304 | P-0042186 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, JACKY K<br>27500 COUNTY ROAD 175<br>STILLWATER, OK 74075 | P-0000122 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MARGARET C<br>7759 ACORN TRAIL<br>MAINEVILLE, OH 45039 | P-0035843 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MARNIE<br>58 SPRUCE STREET<br>PORTLAND, ME 04102 | P-0008717 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MICHAEL H<br>117 RED CARDINAL DR<br>MT WASHINGTON, KY 40047 | P-0019476 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, MICHAEL H<br>117 RED CARDINAL DR<br>MT WASHINGTON, KY 40047 | P-0019480 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIAMSON, OLEN R<br>7525 MALONE RD<br>OLIVE BRANCH, MS 38654 | P-0013957 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIAMSON, PATRICIA A WILLIAMSON, NOLAN D P.O. BOX 204 MINEOLA, IA 51554 | P-0026299 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, PATRICIA C 7200 CHING DAIRY LP RD N MOBILE, AL 36618-4244 | P-0011077 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, RONALD D 1821 LARIET LANE DEL CITY, OK 73115 | P-0003739 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, SHEREE L 247 WEST DEERWOOD DRIVE #A JACKSON, MO 63755 | P-0042837 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, TODD 5424 MCCHESNEY DR CHARLOTTE, NC 28269 | P-0002821 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, VENCIA L 2700 MOHICAN AVE INDEPENDENCE, MO 64057 | P-0013299 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIAMSON, WILLIAM J 107 AKERMAN PL MOORESVILLE, NC 28115-9405 | P-0022056 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Williamson-Branch, Sheila 224 Searcy Street Danville, VA 24541 | 648 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIASON, TROYDELL A 613 WILLOUGHBY AVE BROOKLYN, NY 11206 | P-0051598 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLICOMBE, LYNDA M FLORES, MICHAEL 3609 WILLOW CREEK TRAIL MCKINNEY, TX 75071 | P-0001617 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIFORD, JOHN R ESTATE OF GRAHAM D. WILLIFORD P. O. BOX 877 FAIRFIELD, TX 75840 | P-0010655 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIFORD, THOMAS E WILLIFORD, MICHELLE 7708 S. FITZGERALD STREET TAMPA, FL 33616 | P-0001064 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIFORD, W 5202 ORLANDO CT COLUMBUS, OH 43232 | P-0017195 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGHAM, MICHELLE 633 SPARROW FORT WORTH, TX 76131 | P-0037110 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGHAM, PATRICIA L 5274 BRADGEN COURT SPRINGFIELD, VA 22151 | P-0006849 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGHAM, PAUL L 633 SPARROW FORT WORTH, TX 76131 | P-0037025 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLINGMYRE, GEORGE T 1012 PARRS RIDGE DRIVE SPENCERVILLE, MD 20868 | P-0015302 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, BEVERLY S<br>421 W MARKET ST<br>GERMANTOWN, OH 45327-1224 | P-0038824 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, CAROL J<br>125 NORTH BONNIE BRAE STREET<br>LOS ANGELES, CA 90026 | P-0047643 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, CHARLES F<br>228 COUNTY ROAD 3049<br>DOUBLE SPRINGS, AL 35553 | P-0002416 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, CHARLES F<br>228 COUNTY ROAD 3049<br>DOUBLE SPRINGS, AL 35553 | P-0002427 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, JAMAL<br>4750 E CORNELL QVE<br>DENVER | P-0028415 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Willis, Joseph P<br>16327 Goanna Court<br>Sugar land, TX 77498 | 899 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILLIS, JOSHUA W<br>9501 CARMEL CIRCLE<br>JOHNSTON, IA 50131 | P-0021070 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, KALLEY S<br>7915 PRESERVE CIRCLE<br>#212<br>NAPLES, FL 34119 | P-0019258 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, KELLI S<br>180 CHASE DR<br>IRON STATION, NC 28080 | P-0002056 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, KIMBERLY<br>307 ALPINE DR<br>DESOTO, TX 75115 | P-0008216 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, LARRY C<br>5337 COTTEY ST<br>FORT WORTH, TX 76105 | P-0038558 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, LAURIE J<br>1050 BORREGAS<br>SPC 103<br>SUNNYVALE, CA 94089 | P-0040977 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, LINDSAY K<br>WILLIS, ANTHONY J<br>8916 CLANCYS COURT<br>ELK GROVE, CA 95624 | P-0053479 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, MARK S<br>11713 COSTA BLANCA AVE<br>LAS VEGAS, NV 89138 | P-0001347 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, MICHAEL K<br>1601 ABBEY CIRCLE<br>ASHEVILLE, NC 28805 | P-0005343 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, MILES T<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014901 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILLIS, MILES T<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014917 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS, MILES T<br>WILLIS, NICOLE C<br>570 STILSON CANYON RD<br>CHICO, CA 95928 | P-0014913 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, NADINE S<br>4555 HIGHWAY190<br>EUNICE, LA 70535 | P-0056298 | 1/31/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, NANCY E<br>132 ARNOLD DRIVE<br>CAMDEN, TN 38320 | P-0057686 | 3/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, NANCY E<br>RETIRED<br>132 ARNOLD DRIVE<br>CAMDEN, TN 38320 | P-0030409 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, ROMONE D<br>474 S F STREET<br>APT 202<br>PERRIS, CA 92570 | P-0057031 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, RUTH A<br>OTERO, ALICIA E<br>3204 MARY DRIVE<br>MARYVILLE, IL 62062 | P-0017507 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, SANDRA A<br>62 PAGETT DR<br>GERMANTOWN, OH 45327 | P-0012820 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, TIFFANI<br>7468 W. CHENANGO PL<br>LITTLETON, CO 80123 | P-0028590 | 11/19/2017 | TK Holdings Inc., et al. | $97,483.00 | | | | | $97,483.00 |
| WILLIS, VIRGINIA L<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022273 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022340 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022342 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, VIRGINIA L<br>200 LIPSCOMB STREET<br>GARLAND, TX 75040 | P-0022344 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, WILLIAM E<br>1032 10TH STREET<br>IMPERIAL BEACH, CA 91932 | P-0023914 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS, WILLIAM<br>720 N 23RD ST<br>EAST ST.LOUIS,, IL 62205 | P-0007342 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLISMDON, REBECCA<br>204 CHERYL DRIVE<br>NEW ALBANY, IN 47150 | P-0038177 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLISON, BRIAN L<br>WILLISON, MELODY D<br>2953 KILTIE DR<br>SUN PRAIRIE, WI 53590 | P-0034793 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLIS-WILLIAMS, RENEE Y<br>1450 PRIMROSE PLACE<br>BELCAMP, MD 21017 | P-0050699 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLIS-WILLIAMS, RENEE Y<br>WILLIAMS, RODGERS L<br>1450 PRIMROSE PLACE<br>BELCAMP, MD 21017 | P-0050804 | 12/27/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILLITS, ROBERT A<br>330 20TH AVE SOUTH<br>GREAT FALLS, MT 59405 | P-0001359 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLMAN, JIMMIE L<br>WILLMAN, SHERYL A<br>2700 GRAYHAWK LOOP<br>RICHLAND, WA 99354 | P-0037377 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLMAN, SHERYL A<br>WILLMAN, JIMMIE L<br>2700 GRAYHAWK LOOP<br>RICHLAND, WA 99354 | P-0037373 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLMES, KATHLEEN M<br>3534 JACKSON ST<br>LANSING, IL 60438 | P-0016489 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOUGHBY, LETA F<br>1125 S ADAMS ST APT 103<br>FREDERICKSBURG, TX 78624 | P-0043441 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOUGHBY, VALERIE J<br>117 APPLEHIL COURT<br>COLUMBIA, SC 29229=9210 | P-0033255 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOUR, RONALD P<br>WILLOUR, BRENDA K<br>7914 E SAINT JOSEPH ST<br>INDIANAPOLIS, IN 46219 | P-0003021 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOW, SHONNA<br>6728 PALLAZZO WAY<br>ELK GROVE, CA 95757 | P-0053524 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOWAY DAY CAMP<br>JONATHON KOENIGSBERG<br>PO BOX 250933<br>WEST BLOOMFIELD, MI 48325 | P-0039677 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOWAY SUMMER DAY CAMP, INC<br>PO BOX 250933<br>WEST BLOOMFIELD, MI 48325 | P-0054162 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOWAY SUMMER DAY CAMP, INC<br>PO BOX 250933<br>WEST BLOOMFIELD, MI 48325 | P-0054981 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLOWS, RICHARD L<br>2118 141ST LANE NW<br>ANDOVER, MN 55304-3369 | P-0021040 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, CHAD C<br>2280 ESTEY AVE.<br>NAPLES, FL 34104 | P-0004327 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, CHERYL D<br>10625 CAHILL RD<br>RALEIGH, NC 27614 | P-0044404 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, CHRISTINA M<br>1243 TURRILL ROAD<br>LAPEER, MI 48446 | P-0042938 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, ELIZABETH A<br>22 HOPE STREET NW<br>HUNTSVILLE, AL 35806 | P-0010630 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILLS, NIKKI K<br>6328 CTH K<br>AMHERST, WI 54406 | P-0011558 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLS, REBECCA L<br>5119 DODD ST<br>MIRA LOMA, CA 91752 | P-0017385 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLSEY, REBECCA S<br>20335 WHITE OAK CT<br>LAKE ANN<br>LAKE ANN, MI 49650 | P-0045585 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLSEY, STEPHEN M<br>20335 WHITE OAK CT<br>LAKE ANN, MI 49650 | P-0045577 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLSON, TAYLA J<br>WILLSON, ROBERT J<br>19 GRANDVIEW COURT<br>NORWICH CT | P-0012448 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILLYERD, AUDRA B<br>606 LYTLE STREET<br>CHATTANOOGA, TN 37405 | P-0056577 | 2/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILMER, ROBIN L<br>WILMER, MICHAEL J<br>389 SILBERHORN DRIVE<br>FOLSOM, CA 95630-6848 | P-0026974 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WilmerHale<br>Attn: Craig Goldblatt<br>1875 Pennsylvania Avenue NW<br>Washington, DC 20006 | 3367 | 11/22/2017 | TK Holdings Inc. | $249,545.45 | | | | | $249,545.45 |
| WILMERS, FREDERICK J<br>WILMERS, CAROL A<br>588 WINDSOR ROAD<br>INVERNESS, IL 60067 | P-0011788 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILMOTH, JENNIFER L<br>146 TUSSEL LANE<br>SCOTCH PLAINS, NJ 07076 | P-0052579 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILNER, BERNICE D<br>25 HOLLY LANE<br>UNIT 2D<br>CHESTNUT HILL, MA 02467-2156 | P-0006854 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILNER, MICHAEL R<br>255 E. TEMPLE ST.<br>CHAMBERS ROOM 560<br>LOS ANGELES, CA 90012 | P-0018683 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILPRIT, WILLIE R<br>619 FLOREY AVENUE<br>KILGORE, TX | P-0002689 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSEY, PAMELA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043696 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WILSEY, PAMELA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043837 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wilson Neumann, Brenda 4801 Osprey Drive South Unit 603 St. Petersburg, FL 33711 | 4517 | 12/27/2017 | TK Holdings Inc. | $9,090.45 | $0.00 | | | | $9,090.45 |
| WILSON PARSONS, JAN M 602 BENNETT DR. VANDALIA, OH 45377 | P-0003580 | 10/24/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| WILSON(FRANKLIN), NATALIE N 6246 SHAMROCK CT. FORT WORTH, TX 76119 | P-0012694 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ALEXANDRA J 3006 WOODWALK DRIVE SE ATLANTA, GA 30339 | P-0019966 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ALEXANDRIA D WILSON, HENRY E 1202 MUIRFIELD PT. CHAMPAIGN, IL 61822 | P-0033380 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ALLEN L 60 GROTH CIRCLE SACRAMENTO, CA 95834 | P-0025973 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, AMANDA M P.O. BOX 1835 POULSBO, WA 98370 | P-0053777 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ANWAR K 22553 W YAVAPAI ST BUCKEYE, AZ 85326 | P-0046357 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ANWAR K 22553 W YAVAPAI ST BUCKEYE, AZ 85326 | P-0046419 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, BOBBI J 2400 N HUNTER PLACE LN ARLINGTON, TX 76006 | P-0028800 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, BOBBI J 2400 N HUNTER PLACE LN ARLINGTON, TX 76006-4606 | P-0028803 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, BRAD WILSON, NEFFIE 9616 N. LAUREL AVE KANSAS CITY, MO 64157 | P-0025588 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, Branden 1050 N. Point St. Apt 705 San Francisco, CA 94109 | 2383 | 11/13/2017 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| WILSON, CARL L 1117 GIBSON DR NE CLEVELAND, TN 37312 | P-0056432 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CARRIE C 24281 STATE ROUTE 1 GUILFORD, IN 47022 | P-0045840 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CASEY B 3921 TARRINGTON LANE COLUMBUS, OH 43220 | P-0048285 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CASEY B WILSON, ROBERTA L 3921 TARRINGTON LANE 2593 COLUMBUS, OH 43220 | P-0048659 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, CHARLES A<br>21 OAK HILL ROAD<br>NEEDHAM, MA 02492 | P-0034802 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, Charlynn<br>3708 N Main St<br>Akron, MI 48701 | 1754 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, CORY A<br>222 SADOWA STREET<br>SAN FRANCISCO, CA 94112 | P-0016285 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, CRAIG M<br>1820 E MORTEN<br>114<br>PHOENIX, AZ 85020 | P-0031189 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DALE A<br>5240 WHEAT SHEAF TRL<br>FORT WORTH, TX 76179 | P-0051179 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID B<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048484 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID B<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048544 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID J<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001269 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID J<br>101 ELSTOW COURT<br>CARY, NC 27519 | P-0001272 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DAVID L<br>13406 LAKESIDE TERRACE DR.<br>HOUSTON, TX 77044 | P-0004578 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DEBRA A<br>8604 SHADOW TRACE DR<br>FORT WORTH, TX 76244 | P-0040328 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, Denise Antionette<br>Werb & Sullivan<br>Brian A. Sullivan, Esq.<br>P.O. Box 25046<br>Wilmington, DE 19899 | 159 | 10/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, DENNIS W<br>7 RUST STREET<br>HAMPTON, VA 23664-1025 | P-0009773 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DERWIN A<br>WILSON, PHYLLIS G<br>1400 SUNSET BLVD<br>DAYTONA BEACH, FL 32117 | P-0000698 | 10/20/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| WILSON, DEYANIRA<br>WILSON, STEPHEN L<br>11152 ACCRA LANE<br>SAN DIEGO, CA 92131 | P-0045633 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DIANE L<br>111 RACE TRACK DRIVE<br>CAPE MAY, NJ 08204-2939 | P-0029845 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DIONNE E<br>3512 RENWICK AVE<br>ELK GROVE, CA 95758 | P-0026141 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, DON R<br>WILSON, SUZETTE S<br>9400 NOTTAWAY PLACE<br>RIVER RIDGE, LA 70123 | P-0013157 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONALD A<br>WILSON, CLAIRE F<br>26452 MONTECITO LANE<br>MISSION VIEJO, CA 92691 | P-0021859 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONNA M<br>PO BOX 64<br>SAPPHIRE, NC 28774 | P-0024263 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DONNA R<br>2120 EAST DANBURY ROAD<br>PHOENIX, AZ 85022 | P-0020831 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, DOUGLAS J<br>WILSON, MALORA L<br>7436 SANTA SUSANA WAY<br>FAIR OAKS, CA 95628 | P-0035588 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, EDWARD A<br>WILSON, ELIZABETH A<br>75 QUAIL RUN DRIVE<br>TALKING ROCK, GA 30175 | P-0008099 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ELIZABETH S<br>4 CRESTLINE DRIVE<br>TUSCALOOSA, AL 35405 | P-0045135 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ELLANORE<br>PO BOX 1503<br>MCKINNEY, TX 75070 | P-0004120 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, EMORY M<br>401 3RD STREET<br>SAN FRANCISCO, CA 94107 | P-0018874 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ERIN E<br>40 CUTTER COVE COURT<br>MIDDLE RIVER, MD 21220 | P-0029697 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, FURGUS L<br>POST OFFICE BOX 94<br>CORTE MADERA, CA 94976 | P-0038539 | 12/10/2017 | TK Holdings Inc., et al. | $5,000,000.00 | | | | | $5,000,000.00 |
| WILSON, GEAN N<br>71 PARK LANE<br>HUTCHINS, TX 75141 | P-0026389 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY D<br>5440 S CACTUS THORN AVE.<br>APT B<br>LAS VEGAS, NV 89118-6002 | P-0058142 | 7/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY W<br>199 SHADY GLEN LN<br>BOONE, NC 28607 | P-0057010 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY W<br>199 SHADY GLEN LN<br>BOONE, NC 28607 | P-0057019 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, GREGORY W<br>BOLGER, LAURA L<br>199 SHADY GLEN LN<br>BOONE, NC 28607 | P-0057004 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JACQUELINE D<br>3513 E. CHEROKEE ROAD<br>DUNCAN, OK 73533 | P-0020766 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, JACQUELINE M<br>WILLIAMS, THOMAS H<br>JACQUELINE M WILSON<br>STOCKTON, CA 95201 | P-0035440 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JAMES C<br>106 COTTONTAIL LANE<br>BATESBURG, SC 29006 | P-0003214 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JANE B<br>405 N CANYONWOOD DR<br>DRIPPING SPRINGS, TX 78620-3983 | P-0035659 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JANET M<br>WATSON, LENNARD A<br>2241 CLOVERDALE DR, SE<br>ATLANTA, GA 30316 | P-0034243 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JANET M<br>WATSON, LENNARD A<br>2241 CLOVERDALE DR, SE<br>ATLANTA, GA 30316 | P-0034244 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JENNIFER A<br>WILSON, GARY F<br>17 MENDON LANE<br>SCHAUMBURG, IL 60193 | P-0048708 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JEREMIAH K<br>21621 SE. ALDER ST.<br>GRESHAM, OR 97030 | P-0015923 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JOHN J<br>107 HILLSIDE ROAD<br>MECHANICSBURG, PA 17050 | P-0012161 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, JOHN T<br>5213 BUTTERWOOD CIRCLE<br>ORANGEVALE, CA 95662 | P-0015215 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, Joscelyne<br>149 Stafford Ave<br>Syracuse, NY 13206 | 4500 | 12/27/2017 | TK Holdings Inc. | $22,070.00 | $0.00 | | | | $22,070.00 |
| Wilson, Joshua<br>2025 Maison Way<br>Carson City, NV 89703 | 313 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, KATHRYN E<br>WILSON, BENJAMIN J<br>2025 HARDWICK CT<br>VIRGINIA BEACH, VA 23454 | P-0007938 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KAY R<br>4112 GRIM AVE.<br>WACO, TX 76710 | P-0050508 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KELLY A<br>1774 SWIMMING SALMON PL N<br>JACKSONVILLE, FL 32225 | P-0012748 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KENNETH L<br>101 VADEN DR<br>NASHVILLE, TN 37211 | P-0020798 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, KEVIN S<br>WILSON, RONDA J<br>860 S GRAY EAGLE WAY<br>BOISE, ID 83712 | P-0007679 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, KEVIN S<br>WILSON, RONDA J<br>860 S GRAY EAGLE WAY<br>BOISE, ID 83712 | P-0007689 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, KIMBERLY D<br>942 FARNSWORTH DRIVE<br>HOPKINS, SC 29061 | P-0012505 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wilson, Kimberly L.<br>819 Solomon Drive<br>Jacksonville, NC 28546 | 3888 | 12/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, KIRSTIN R<br>2049 BRUNSINK DR NE<br>GRAND RAPIDS, MI 49503 | P-0013622 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, KRISTINA B<br>529 PINE STREET<br>MARQUETTE, MI 49855 | P-0044085 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,700.00 | | | | | $2,700.00 |
| WILSON, KYLE A<br>1536 ATLANTIC AVE<br>LEMOORE, CA 93245 | P-0033649 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, LAURA K<br>19384 E. STANFORD AVE<br>AURORA, CO 80015 | P-0029122 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, LAWRENCE T<br>405 N CANYONWOOD DR<br>DRIPPING SPRINGS, TX 78620-3983 | P-0035653 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, LEE R<br>157 SILVERMILL ROAD<br>COLUMBIA, SC 29210 | P-0046084 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, LEON<br>9758 ED WISEMAN TRAIL<br>SAN ANTONIO, TX 78251-4912 | P-0008289 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, LINDA L<br>6113 AVERILL WAY, APT. C<br>DALLAS, TX 75225 | P-0055328 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, LINDA<br>6267 CHADWORTH CT<br>INDIANAPOLIS, IN 46236 | P-0002785 | 10/24/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| WILSON, LORI S<br>2408 ABIFF ROAD<br>BURNS, TN 37029 | P-0025711 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, LUCIANA<br>1522 S. TYLER STREET<br>LITTLE ROCK, AR 72204 | P-0010773 | 10/31/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WILSON, LUCINDA<br>450 N HIBBERT APT 207<br>MESA , AZ 85201 | 1614 | 11/2/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| WILSON, MARILYN<br>WILSON, DEMYROIS A<br>630 30TH STREET<br>BAKERSFIELD, CA 93301 | P-0024127 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, MARK A<br>2408 ABIFF ROAD<br>BURNS, TN 37029 | P-0039149 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, MARK B<br>303 LOTUS ST<br>LAKE JACKSON, TX 77566 | P-0050600 | 12/27/2017 | TK Holdings Inc., *et al*. | $645.00 | | | | | $645.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, MARK B<br>303 LOTUS ST<br>LAKE JACKSON, TX 77566 | P-0050675 | 12/27/2017 | TK Holdings Inc., et al. | $509.00 | | | | | $509.00 |
| WILSON, MARK B<br>303 LOTUS ST<br>LAKE JACKSON, TX 77566 | P-0050704 | 12/27/2017 | TK Holdings Inc., et al. | $475.00 | | | | | $475.00 |
| WILSON, MARK B<br>303 LOTUS ST<br>LAKE JACKSON, TX 77566 | P-0050790 | 12/27/2017 | TK Holdings Inc., et al. | $509.00 | | | | | $509.00 |
| WILSON, MARK S<br>2387 MULBERRY RD<br>FARNHAM, VA 22460 | P-0006724 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MARY KATHRY E<br>WILSON, THOMAS R<br>REGIONAL FINANCE<br>103 S BROOKS ST<br>MANNING, SC 29102 | P-0002816 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MEGAN E<br>213 WEST WALNUT STREET<br>SOUTHGATE, KY 41071 | P-0025373 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHAEL A<br>1301 CARRINGTON PARK CIRCLE<br>APT. 107<br>MORRISVILLE, NC 27560 | P-0005700 | 10/26/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WILSON, MICHAEL S<br>WILSON, DEBRA R<br>1 WILSON WAY<br>FALMOUTH, ME 04105 | P-0048411 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHAEL S<br>WILSON, DEBRA R<br>1 WILSON WAY<br>FALMOUTH, ME 04105 | P-0048761 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, MICHELL J<br>2116 BLAKERS BLVD.<br>BLUFFTON, SC 29909 | P-0017405 | 11/6/2017 | TK Holdings Inc., et al. | $7,000.00 | | | | | $7,000.00 |
| WILSON, MISTY L<br>3015 ROSALINDA<br>SAN CLEMENTE, CA 92673 | P-0052464 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, Nancy Joanne<br>35573 Stillmeadow Ln.<br>Clinton Twp., MI 48035 | 3816 | 12/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WILSON, NATALIE N<br>6246 SHAMROCK CT.<br>FORT WORTH, TX 76119 | P-0012690 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, NICOLE M<br>704 RACE ST. #503<br>CINCINNATI, OH 45202 | P-0000306 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, NIKKI R<br>WILSON, TONY L<br>402 SOUTH 69TH EAST AVE<br>TULSA, OK 74112 | P-0053849 | 1/4/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ODELL<br>DAVIS, PARA C<br>311 NORTH STRAWBERRY AVE<br>DEMOPOLIS, AL 36732 | P-0014207 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, ODELL<br>DAVIS, PARA C<br>311 NORTH STRAWBERRY AVE<br>DEMOPOLIS, AL 36732 | P-0026686 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, PATRICIA<br>411 NORTH STREET<br>NEW ALBANY, MS 38652 | P-0048691 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, PATRICK E<br>688 RIDGEWAY DRIVE<br>TAYLOR MILL, KY 41015 | P-0042472 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, PHILLIP W<br>1351 MERRIWEATHER CT.<br>WIXOM, MI 48393 | P-0042411 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, QUINCY L<br>WILSON, CHANTE J<br>301 WINDWARD CIRCLE<br>MOCKSVILLE, NC 27028 | P-0051158 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RACHEL M<br>WILSON, MATTHEW K<br>5901 W BEHREND DR APT 2063<br>GLENDALE, AZ 85308-6949 | P-0036296 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RAYA S<br>4600 BAINRIDGE CT.<br>WILMINGTON, NC 28412 | P-0050209 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RITA A<br>309 JORDAN WAY<br>CARROLLTON | P-0054878 | 1/16/2018 | TK Holdings Inc., et al. | $50.00 | | | | | $50.00 |
| WILSON, ROBERT E<br>2211 MARGARET DRIVE<br>NEWPORT BEACH, CA 92663 | P-0032193 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048300 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048409 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048472 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048510 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROBERTA L<br>WILSON, CASEY B<br>3921 TARRINGTON LANE<br>COLUMBUS, OH 43220 | P-0048623 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, ROCHELLE<br>WILSON, DIONNE<br>1155 D ARGYLL CIRCLE<br>LAKEWOOD, NJ 08701 | P-0026799 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, RONALD E<br>3559 HIGHWAY M<br>MILLER, MO 65707 | P-0014204 | 11/3/2017 | TK Holdings Inc., et al. | $35,000.00 | | | | | $35,000.00 |
| WILSON, SAMUEL L<br>701 BONNIE DELL DR<br>MARIETTA, GA 30062 | P-0055735 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, SARAH K<br>WILSON DECEASED, LLOYD E<br>1412 COUNTY ROAD 2<br>MONTEVALLO, AL 35115 | P-0018712 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SHANNON D<br>1114 BROCKLEY WAY<br>C8<br>BOWLING GREEN, KY 42103 | P-0025016 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SHANNON E<br>278 ALBERT CT<br>CHARLOTTESVILLE, VA 22901-1623 | P-0039728 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SHASTA D<br>530 S TULIP ST<br>ESCONDIDO, CA 92025 | P-0058008 | 6/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L<br>6418 EAST 56TH STREET<br>KANSAS CITY, MO 64129 | P-0040233 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L<br>6418 EAST 56TH STREET<br>KANSAS CITY, MO 64129 | P-0040244 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L<br>6418 EAST 56TH STREET<br>KANSAS CITY, MO 64129 | P-0040248 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SHERYLL L<br>6418 EAST 56TH STREET<br>KANSAS CITY, MO 64129 | P-0040259 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, STEPHANIE R<br>PO BOX 1093<br>ROSEDALE, MS 38769 | P-0031719 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wilson, Stephen<br>624 Dunberry Drive<br>Arnold, MD 21012 | 4261 | 12/24/2017 | TK Holdings Inc. | $400.00 | | | | | $400.00 |
| WILSON, STEPHEN M<br>WILSON, CATHRYN J<br>7333 288TH ST NW<br>STANWOOD, WA 98292 | P-0022454 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SUSAN E<br>NOEL, DANIEL<br>8640 HEATHER LANE<br>ONSTED, MI 49265 | P-0029770 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, SUSAN<br>1801 LORD BYRON DR<br>BETHLEHEM, PA 18017 | P-0024579 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, TAMARA J<br>26424 MISTY RIDGE PLACE<br>CANYON COUNTRY, CA 91387 | P-0024524 | 11/14/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| WILSON, TAMMERA<br>8430 ORTIZ CT<br>ORANGEVALE, CA 95662 | P-0015582 | 11/4/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| WILSON, TEQUILLA J<br>726 REDWING PLACE DRIVE<br>HOUSTON, TX 77009 | P-0052308 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WILSON, THOMAS I<br>3302 ELDER COURT<br>IRVING, TX 75060 | P-0007093 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON, THOMAS J<br>4600 MARRIOTT DRIVE<br>SUITE 400<br>RALEIGH, NC 27612 | P-0043520 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, THOMAS W<br>19914 RISING STAR DR<br>HUMBLE, TX 77338-1843 | P-0009859 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TIFFANY S<br>6931 STAFFORD PARK DRIVE<br>MOSELEY, VA 23120 | P-0057985 | 6/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TIM<br>8430 ORTIZ CT<br>ORANGEVALE, CA 95662 | P-0015591 | 11/4/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WILSON, TIMOTHY J<br>WILSON, LEE P<br>65 OUTLOOK DRIVE SOUTH<br>MECHANICVILLE, NY 12118 | P-0012678 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, TROY L<br>WILSON, MARY J<br>21603 BEAVER BROOK<br>SAN ANTONIO, TX 78260 | P-0005599 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WALTER J<br>333 W. BROADWAY AVE.<br>SUITE 200<br>LONG BEACH, CA 90802 | P-0041305 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WALTER J<br>333 W. BROADWAY AVE.<br>SUITE 200<br>LONG BEACH, CA 90802 | P-0047598 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WILLIAM C<br>7550 CHURCH LN<br>TOANO, VA 23168 | P-0008604 | 10/29/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WILSON, WILLIAM D<br>1574 BIG BERRY ROAD<br>SOMERVILLE, TX 77879 | P-0002702 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON, WILLIAM R<br>WILSON, HALLIE<br>555 W 920 N<br>OREM, UT 84057 | P-0004844 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, William R.<br>716 Patterson Avenue<br>Austin, TX 78703 | 4317 | 12/23/2017 | TK Holdings Inc. | $3,000.00 | | | | | $3,000.00 |
| WILSON, YVETTE<br>11420 WELLSHIRECOMMONS CIRCLE<br>APT 1902<br>CHARLOTTE, NC 28277 | P-0030272 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wilson, Ziemethia<br>4788 Raven Moon Trl<br>Tallahassee, FL 32311 | 3632 | 11/27/2017 | TK Holdings Inc. | | $0.00 | | $0.00 | | $0.00 |
| WILSON-HUNSAKER, MARCIA L<br>2532 SPRING RAIN DR<br>MESQUITE, TX 75181 | P-0005313 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSON-RICH, BRYAN C<br>74 STRATFORD VILLAGE WAY<br>BLUFFTON, SC 29909-5053 | P-0032590 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WILSON-RICH, SUSAN A<br>74 STRATFORD VILLAGE WAY<br>BLUFFTON, SC 29909-5053 | P-0032576 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILSTEN, ART H<br>516 LONDON RD, WINTER PARK<br>WINTER PARK, FL 32792 | P-0000592 | 10/20/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| WILT, BETTY J<br>PO BOX 818<br>JOHN DAY, OR 97845 | P-0016639 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILT, KELLY<br>6408 RIVERS EDGE DR<br>GREENVILLE, OH 45331 | P-0002307 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILTON, IRIS H<br>2240 MAYFAIR WAY<br>APT 2<br>TITUSVILLE, FL 32796 | P-0055374 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WILTON, RONALD D<br>WILTON, BETTY D<br>16055 VENTURA BOULEVARD<br>SUITE 811<br>ENCINO, CA 91436 | P-0045217 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMBUSH-JEFFREY, EVANGELA C<br>JEFFREY, LARVIN E<br>10106 PREAKNESS DRIVE<br>UPPER MARLBORO, MD 20772 | P-0009868 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMER, DAVID W<br>244 ATLANTIC AVE<br>SINKING SPRING, PA 19608 | P-0009281 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMER, ELBERT<br>CLARK, TERRI<br>24310 S BEAVERCREEK RD<br>BEAVERCREEK, OR 97004 | P-0019322 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIMER, JUSTIN K<br>12 BEECH TREE LANE<br>EAST DOVER, VT 05341 | P-0055841 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Win, Chuck C<br>4048 Hilltop Road, Unit B<br>Orcutt, CA 93455 | 4094 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINANS, ERIN N<br>396LYNN DR<br>MARION, OH 43302 | P-0001836 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINBURN, HENRY<br>161 LAKESIDE DR.<br>HARTSVILLE, SC 29550 | P-0001927 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINBUSH, KINA D<br>3800 SELFRIDGE COVE<br>MEMPHIS, TN 38125 | P-0027547 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINBUSH, LEE M<br>10910 QUARRY AVE N<br>STILLWATER, MN 55082 | P-0043379 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINBUSH, MIRANDA G<br>10910 QUARRY AVE N<br>STILLWATER, MN 55082 | P-0043375 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINCH, KIMBERLY A<br>7147 LIPAN STREET<br>DENVER, CO 80221 | P-0005903 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINCHELL, ELIOT S<br>215 CAPTAIN NURSE CIR<br>NOVATO, CA 94949 | P-0025958 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINCHELL, JOEL A<br>WINCHELL, HEATHER D<br>6400 BUCHANAN ST<br>FORT COLLINS, CO 80525 | P-0056954 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINCHELL, TINA M<br>1365 W M55<br>TAWAS CITY, MI 48763 | P-0015245 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINCHESTER, JONATHAN S<br>PO BOX 35722<br>JUNEAU, AK 99803 | P-0038162 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINCHESTER, PATSY C<br>5574 S 3925 W<br>ROY, UT 84067 | P-0006380 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINCHESTER, RACHAEL M<br>5129 EVERGREEN WAY STE D #270<br>EVERETT, WA 98203 | P-0054384 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINDEMAKER, LAREINA N<br>38 MARSHALL STREET<br>WARD, AR 72176 | P-0048045 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINDER, MICHAEL<br>357 E ROOSEVELT BLVD<br>PHILADELPHIA, PA 19120 | P-0009571 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINDHAM, DAVID B<br>501 KNOLL POINTE<br>WOODSTOCK, GA 30189-2562 | P-0004973 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINDHAM, JERAME<br>WINDHAM, JERAME E<br>P.O. BOX 4564<br>4309 HIGHLAND PARK DR<br>MERIDIAN, MS 39307 | P-0054912 | 1/16/2018 | TK Holdings Inc., *et al*. | $3,300.00 | | | | | $3,300.00 |
| WINDISCH, DEBORAH J<br>3060 PORTER ST<br>SPACE 9<br>SOQUEL, CA 95073 | P-0055684 | 1/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINDOM, KAREN<br>4830 HOLLOW CORNER RD<br>UNIT 284<br>CULVER CITY, CA 90230 | P-0051964 | 12/27/2017 | TK Holdings Inc., *et al*. | $300.00 | | | | | $300.00 |
| WINDOM, ROBIN<br>4830 HOLLOW CORNER RD<br>UNIT 284<br>CULVER CITY, CA 90230 | P-0052093 | 12/27/2017 | TK Holdings Inc., *et al*. | $602.00 | | | | | $602.00 |
| WINDSOR, OLIVER D<br>MAX, SANDRA S<br>14 EAST SHAKER LANE<br>THE WOODLANDS, TX 77380 | P-0041776 | 12/18/2017 | TK Holdings Inc., *et al*. | $40,519.48 | | | | | $40,519.48 |
| WINDSOR, STEPHENEY R<br>4815 1/2 DEL MAR AVE<br>SAN DIEGO, CA 92107 | P-0041145 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINEGARNER, JAMES R<br>18650 HARLEQUIN PLACE<br>ANCHORAGE, AK 9516 | P-0041655 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINEMILLER, BRENDA M<br>5672 FAIR SCHOOL RD<br>GLEN ROCK, PA 17327 | P-0045446 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINEMILLER, GLEN M<br>624 MEADE DR SW<br>LEESBURG, VA 20175-5012 | P-0031327 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFIELD II, DAVID<br>WINFIELD, BROOKE R<br>45 KAITLIN CT.<br>COVINGTON, GA 30016 | P-0004867 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFIELD, BENNY E<br>5202 BROWNLEE LANE<br>SPRING, TX 77379 | P-0005022 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFIELD, PEARLINE<br>5202 BROWNLEE LANE<br>SPRING, TX 77379 | P-0005217 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Winfield, William E.<br>300 East Esplanade Drive<br>Suite 1980<br>Oxnard, CA 93036 | 2934 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINFREE, BRENDA W<br>9729 CEDARDALE DRIVE<br>HOUSTON, TX 77055 | P-0029469 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINFREE, BRENDA W<br>9729 CEDARDALE DRIVE<br>HOUSTON, TX 77055 | P-0029472 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WING, DAVID A<br>WING, SANDRA C<br>10119 CHERRY HILLS AVENUE CIR<br>BRADENTON, FL 34202 | P-0036714 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGARD, CATHARINE M<br>POB 1542<br>NASHVILLE, IN 47448 | P-0000673 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGARD, WINDSOR W<br>5519 HOBBIE ROAD<br>MONTGOMERY, AL 36105 | P-0007795 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINGER, JASON R<br>RAKER-WINGER, CRYSTAL L<br>27721 PARKER ROAD<br>CASTAIC, CA 91384 | P-0020071 | 11/8/2017 | TK Holdings Inc., et al. | $7,690.00 | | | | | $7,690.00 |
| WINGERT, CAROL J<br>920 FRANKLIN AVE<br>CONNELLSVILLE, PA 15425 | P-0023389 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wingfield, Damion<br>1906 Westover Lane<br>Kennesaw, GA 30152 | 2169 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINGO, ORSON H<br>6125 WATERFRONT DRIVE<br>WATERFORD, MI 48329 | P-0052164 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINIEWICZ, PETER J<br>WINIEWICZ, SANDRA S<br>8 TUNBRIDGE WALKE<br>EAST AURORA, NY 14052 | P-0021688 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINIKOFF, SHAWN<br>WINIKOFF, BRANDEE<br>1893 MELVIN ROAD<br>OAKLAND, CA 94602 | P-0032631 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINKELMAN, SHAWN D 11094 TERRY RD AVON, MN 56310 | P-0040705 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Winkle, Shelly Lynn 717 Muirfield Drive Winder, GA 30680 | 1025 | 10/31/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WINKLER II, WILLIAM E WINKLER, HEATHER S 11213 DAWSON SPRINGS ROAD CROFTON, KY 42217 | P-0053127 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Winkler, Anthony 1013 Stoneoak Ln Austin , TX 78745 | 1873 | 11/5/2017 | Takata Americas | $0.00 | | | | | $0.00 |
| WINKLER, DOUGLAS V 14059 120TH AVE, NE KIRKLAND, WA 98034 | P-0027945 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINKLER, MITCHELL WINKLER, SHELDON 1224 LIBERTY BELL DRIVE CHERRY HILL, NJ 08003-2759 | P-0038051 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINKLER, PATRICIA A 11850 TEMPEST HARBOR LOOP VENICE, FL 34292 | P-0011743 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINN, JONATHAN M 815 MIDDLE RIVER DR #103 FT LAUDERDALE, FL 33304 | P-0003814 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINN, LORI A PO BOX 342 BONO, AR 72416 | P-0014888 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINN, PERRY D PO BOX 342 BONO, AR 72416 | P-0014884 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINN, PERRY D WINN, LORI A PO BOX 342 BONO, AR 72416 | P-0014881 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINNER, MICHAEL 4102 HOWARD AVE WESTERN SPRINGS, IL 60558 | P-0029712 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINNETT, SARAH B 137 HIGH ST O-125 FLORENCE, MA 01062 | P-0033981 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Winnier, Stephanie Marie 300 E Round Grove Rd 1922 Lewisville, TX 75067 | 639 | 10/26/2017 | TK Holdings Inc. | | | | | $0.00 | $0.00 |
| WINNIG, MEIKO 195 NW ORCHARD DR. PORTLAND, OR 97229 | P-0017433 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINNIKE, RICHARD P WINNIKE, ELISABETH 127 MOUNTAIN LAUREL WAY GEORGETOWN, TX 78633 | P-0021961 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINSELMANN, KAREN H 2100 NE 63 COURT FORT LAUDERDALE, FL 33308 | P-0001993 | 10/23/2017 | TK Holdings Inc., *et al*. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINSLOW, DONALD L<br>586 LATHERS STREET<br>GARDEN CITY, MI 48135 | P-0037203 | 12/7/2017 | TK Holdings Inc., et al. | $3,268.00 | | | | | $3,268.00 |
| WINSLOW, HARLE J<br>355 W MESQUITE BLVD #D20<br>MESQUITE, NV 89027 | P-0001289 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, LISA A<br>WINSLOW, WARREN L<br>32669 BLUE MIST WAY<br>WILDOMAR, CA | P-0021857 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, MARY A<br>PO BOX 1536<br>TAYLORS, SC 29687 | P-0042779 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSLOW, PATRICK R<br>8602 PARK RIDGE LN<br>MACEDONIA, OH 44056 | P-0028578 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WINSLOW, VICTORIA S<br>8602 PARK RIDGE LN<br>MACEDONIA, OH 44056 | P-0028569 | 11/19/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WINSLOW, WARREN L<br>WINSLOW, LISA A<br>32669 BLUE MIST WAY<br>WILDOMAR, CA | P-0021883 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSTEAD, ADRIAN<br>1210 EGO DR.<br>CRESTVIEW, FL 32536 | P-0000329 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINSTEAD, ADRIAN<br>WINSTEAD, DEBORAH W<br>1210 EGO DR.<br>CRESTVIEW, FL 32536 | P-0000332 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTCH, JAMES W<br>4787 MT. HAY DR.<br>SAN DIEGO, CA 92117 | P-0030816 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTER, CAROLYN E<br>560 WESTLEY RD<br>GLENCOE, IL 60022 | P-0032238 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Winter, Elizabeth Ann<br>17338 E. Calaveras Ave.<br>Fountain Hills, AZ 85268 | 1220 | 10/30/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WINTER, KEVIN B<br>5748 HUNTER RD.<br>ENON, OH 45323 | P-0048386 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERBOTTOM, NANCY J<br>4002 NICE COURT<br>PLEASANTON, CA 94588 | P-0023105 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERFLOOD, CHARISSE<br>9201 SLOOP CT<br>APT.4212<br>PORT RICHEY, FL 34668 | P-0000998 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERLIND, MARIA V<br>201 ROCKY SLOPE ROAD APT 1204<br>GREENVILLE, SC 29607 | P-0028147 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WINTERS, AMY C<br>8 DAFFODIL DRIVE<br>SICKLERVILLE, NJ 08081 | P-0009033 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WINTERS, APRIL<br>7319 SANDY CREEK DR<br>RALEIGH, NC 27615 | P-0049496 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERS, IAN K<br>1801 FAIRVIEW ST<br>BERKELEY, CA 94703 | P-0025481 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERS, PATRICIA<br>SCHMALZ, JESSICA L<br>1401 RANDALL COURT<br>LOS ANGELES, CA 90065 | P-0018501 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERSCHEIDT, DAVID A<br>1009 S YELLOWOOD PLACE<br>BROKEN ARROW, OK 74012-8980 | P-0041847 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERSCHEIDT, DAVID A<br>1009 S YELLOWOOD PLACE<br>BROKEN ARROW, OK 74012-8980 | P-0041900 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>WINTERSTEEN, ELIZABETH M<br>98150 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044123 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>WINTERSTEEN, ELIZABETH M<br>98150 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044127 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>WINTERSTEEN, ELIZABETH M<br>98150 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044143 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>WINTERSTEEN, ELIZABETH M<br>98150 W NELSON DR<br>BROOKINGS, OR 97415 | P-0045211 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTERSTEEN, PETER B<br>WINTERSTEEN, ELIZABETH M<br>981560 W NELSON DR<br>BROOKINGS, OR 97415 | P-0044039 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTON, CHERYL E<br>9350 OAK GROVE CIRCLE<br>DAVIE, FL 33328 | P-0035492 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINTRINGHAM, MARY S<br>1228 RIDGE HAVEN DR<br>WENDELL, NC 27591 | P-0002275 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WINZEK, JUNE K<br>241 N.COURTLAND ST<br>APT 159<br>ARROYO GRANDE, CA 93420 | P-0047890 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIREMAN, LAURA S<br>7483 SILVER WOODS CT<br>BOCA RATON, FL 33433 | P-0042256 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIREMAN, LAURA S<br>TRUMAN, CHARLES H<br>7483 SILVER WOODS CT<br>BOCA RATON, FL 33433 | P-0042253 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIRKEN, CHARLES W<br>1708 E KNOLL ST<br>MESA, AZ 85203 | P-0016606 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WIRT, SUSAN<br>SUSAN WIRT<br>5262 KEFFER RD<br>CATAWBA, VA 24070 | P-0009165 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, CHARLOTTE A<br>131 WILDWOOD COVE DRIVE<br>MOORESVILLE, NC 28117 | P-0031677 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, CHARLOTTE A<br>131 WILDWOOD COVE DRIVE<br>MOORESVILLE, NC 28117 | P-0031698 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, CHARLOTTE A<br>131 WILDWOOD COVE DRIVE<br>MOORESVILLE, NC 28117 | P-0031700 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, HUGH L<br>411 W. OAK ST.<br>OAKLAND CITY, IN 47660 | P-0012019 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, HUGH L<br>411 W. OAK ST.<br>OAKLAND CITY, IN 47660 | P-0012184 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTH, STEVE<br>2844 PARTRIDGE LN<br>ENTERPRISE, AL 36330 | P-0005276 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WIRTHLIN, JEAN M<br>4724 BROOKFIELD COURT<br>CINCINNATI, OH 45244-1710 | P-0025777 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISBEY, WILLIAM A<br>1518 COCHRAN ST<br>HUTCHINSON, KS 67501 | P-0028813 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISDOM, DANNY M<br>29417 LAZY PINE DR<br>HUFFMAN, TX 77336 | P-0044530 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISDOM, DANNY M<br>29417 LAZY PINE DR<br>HUFFMAN, TX 77336 | P-0052094 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISDOM, JEFFERY M<br>19813 SPURRIER AVENUE<br>POOLESVILLE, MD 20837-2016 | P-0032252 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wise, Andrea Michelle<br>3345 Kendall St.<br>Detroit, MI 48238 | 2530 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WISE, CAROLYN H<br>917 CLAREMONT ROAD<br>CHARLOTTE, NC 28214 | P-0055249 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, CHRISTOPHER N<br>302 BUTLER ROAD<br>SAXONBURG, PA 16056 | P-0043376 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, DONALD M<br>6549 OLD MEADOW CT<br>SAN JOSE, CA 95135 | P-0026991 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, DONALD M<br>6549 OLD MEADOW CT<br>SAN JOSE, CA 95135 | P-0027363 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISE, KAREN M<br>7439 LA PALMA AVE #124<br>BUENA PARK, CA 90620 | P-0052741 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISE, KERRY R<br>800 OAK STREET<br>HASTINGS, MN 55033 | P-0018782 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, MEGAN A<br>WISE, TONY L<br>1437 GOYER RD<br>PALM BAY, FL 32909 | P-0036552 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, MELONY A<br>731 E OUTER RD. APT H3<br>POPLAR BLUFF, MO 63901 | P-0019440 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, NOAH P<br>37211 VILLAGE 37<br>CAMARILLO, CA 93012 | P-0051692 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, NOAH P<br>37211 VILLAGE 37<br>CAMARILLO, CA 93012 | P-0051701 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, ROBERT D<br>800 OAK STREET<br>HASTINGS, GA 55033 | P-0018786 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, ROBERT D<br>800 OAK STREET<br>HASTINGS, GA 55033 | P-0018794 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, ROBERT D<br>800 OAK STREET<br>HASTINGS, MN 55033 | P-0018799 | 11/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, ROBERT J<br>676 SOUTH EASTRIDGE DR<br>SPRINGVILLE, UT 84663 | P-0034224 | 12/1/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISE, TONIA<br>2447 WINDRIDGE DRIVE<br>CONYERS, GA 30013 | P-0055544 | 1/22/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISELY, DAVID<br>3328 FERNCLIFF PL NE<br>ATLANTA, GA 30324 | P-0004577 | 10/25/2017 | TK Holdings Inc., *et al* . | $2,300.00 | | | | | $2,300.00 |
| Wisely, Mary Catherine<br>8863 Hollywood Hills Rd.<br>Los Angeles, CA 90046 | 4201 | 12/20/2017 | TK Holdings Inc. | $107.00 | | | | | $107.00 |
| WISEMAN, KENNETH R<br>WISEMAN, AMY L<br>11370 W LINCOLN ST<br>AVONDALE, AZ 85323 | P-0006882 | 10/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISEMAN, KENNETH<br>WISEMAN, AMY<br>TOYOTA FINANCIAL<br>11370 W LINCOLN ST<br>AVONDALE, AZ 85323 | P-0057404 | 2/20/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISEMAN, MARK A<br>3209 MONTEVIDEO DR<br>SAN RAMON, CA 94583 | P-0057393 | 2/16/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISEMAN, MELANIE A<br>2701 OAK LEAF DRIVE<br>MARRERO, LA 70072 | P-0037578 | 12/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WISEMAN, RONEY<br>491 MOLINO AVENUE<br>MILL VALLEY, CA 94941-3380 | P-0051068 | 12/26/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISENER, JAMES W<br>248 W. HILLCREST<br>ALEXANDER, AR 72002 | P-0011295 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISER, SCOTT R<br>2331 CHERRY TREE LANE<br>GRAND BLANC, MI 48439 | P-0029326 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISHKOVSKY, CYNTHIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043723 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| WISHKOVSKY, CYNTHIA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043846 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| WISHOM, ERIKKA J<br>806 APACHE STREET<br>TALLAHASSEE, FL 32301 | P-0052521 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISHOM, ERIKKA J<br>806 APACHE STREET<br>TALLAHASSEE, FL 32301 | P-0052602 | 12/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISLON, JOE O<br>524 ANGLEBLUFF DR<br>DESOTO, TX 75115-4655 | P-0014668 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wisner, John Paul<br>11947 Greengate Dr<br>Hudson, FL 34669 | 2509 | 11/13/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| WISNICKI, JEFFREY L<br>8741 WENDY LANE SOUTH<br>WEST PALM BEACH, FL 33411 | P-0001411 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, PAUL H<br>79 HIBBERT ST<br>ARLINGTON, MA 02476 | P-0039981 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, RAYMOND<br>2179 BAILEY AVE<br>NEW FREEDOM, PA 17349 | P-0010677 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, RAYMOND<br>2179 BAILEY AVE<br>NEW FREEDOM, PA 17349 | P-0010795 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISNIEWSKI, RHONDA L<br>WISNIEWSKI, MICHAEL L<br>58 DIAMOND AVENUE<br>PLAINVILLE, CT 06062 | P-0053014 | 12/29/2017 | TK Holdings Inc., *et al*. | $4,995.00 | | | | | $4,995.00 |
| WISNIEWSKI, SHARON<br>2179 BAILWY AVE<br>NEW DREEDOM, PA 17349 | P-0010842 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISNOSKY, MARTHA<br>278 PARK FOREST BLVD<br>ENGLEWOOD, FL 34223 | P-0008605 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WISS, JUDY C<br>522 SHORE ROAD APT 6AA<br>LONG BEACH, NY 11561 | P-0026819 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wiss, Judy C.<br>522 Shore Road<br>Apt 6AA<br>Long Beach, NY 11561 | 2606 | 11/14/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WISSEL, JOHN 1201 WESTERN RUN ROAD HUNT VALLEY, MD 21030 | P-0038307 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSEL, JOHN 1201 WESTERN RUN ROAD HUNT VALLEY, MD 21030 | P-0038311 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S 2292 APPLEBLOSSOM DRIVE MIAMISBUG, OH 45342 | P-0038605 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S 2292 APPLEBLOSSOM DRIVE MIAMISBURG, OH 45342 | P-0038604 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S 2292 APPLEBLOSSOM DRIVE MIAMISBURG, OH 45342 | P-0038606 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S 2292 APPLEBLOSSOM DRIVE MIAMISBURG, OH 45342 | P-0038609 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S 2292 APPLEBLOSSOM DRIVE MIAMISBURG, OH 45342 | P-0038610 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S 2292 APPLEBLOSSOM DRIVE MIAMISBURG, OH 45342 | P-0038611 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S 2292 APPLEBLOSSOM DRIVE MIAMISBURG, OH 45342 | P-0038612 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, RANDY S 2292 APPLEBLOSSOM DRIVE MIAMISBURG, OH 45342 | P-0038613 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISSINGER, SANDRA 711 SUMMIT BLVD. WEST PALM BEACH, FL 33405 | P-0000829 | 10/20/2017 | TK Holdings Inc., et al. | $9,000.00 | | | | | $9,000.00 |
| WISTUBA, CHARLES 941 EDGEWOOD DR NEWTON, NJ 07860 | P-0004976 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WISZNIEWSKI, DARIUSZ 933 W CLEARWATER STREET ROSELLE, IL 60172 | P-0028687 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Witherell, Victoria 630 Outlook Ave. Cheshire, MA 01225 | 1559 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Witherell, Victoria 630 Outlook Ave. Cheshire, MA 01225 | 1560 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITHERSPOON, ANGELA R 1017 EARL STREET SHELBY 281502 | P-0029648 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITHERSPOON, DEBORAH E 260 EAST LIBERTY STREET CHAMBERSBURG, PA 17201 | P-0053187 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITHERSPOON, SEPTEMBER D 231 SYCAMORE TREE RD LEXINGTON, SC 29073 | P-0001332 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Withycombe, William C<br>2801 Sepulveda Blvd<br>Unit 118<br>Torrance, CA 90505 | 3362 | 11/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITKOWSKI, ANN A<br>1024 LUNDVALL AVE<br>ROCKFORD, IL 61107 | P-0006706 | 10/27/2017 | TK Holdings Inc., et al. | $2,200.00 | | | | | $2,200.00 |
| WITLIN, DONALD M<br>168 S. LAUREL STREET<br>VENTURA 93001 | P-0019849 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, ANN L<br>7052 KIRKCALDY DR.<br>WEST CHESTER, OH 45069 | P-0019566 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, KIMBERLY J<br>WITT, PHILIP W<br>8115 NW HILLSIDE DRIVE<br>WEATHERBY LAKE, MO 64152 | P-0027803 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, LINDA<br>WITT, GERALD W<br>6317 NE NORMANDY DRIVE<br>GLADSTONE, MO 64118 | P-0048602 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, NANCY J<br>178 KENTUCKY WAY<br>FREEHOLD, NJ 07728 | P-0043930 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, RUSELL P<br>WITT, ALMA L<br>2001 CASTILLO DR SW<br>LOS LUNAS, NM 87031 | P-0044758 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITT, STEVE C<br>WITT, FAYE C<br>16520 SCEPTER CT<br>LOXLEY, AL 36551 | P-0034879 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTE, DARREN S<br>9860 WATERFOWL FLYWAY<br>CHESTERFIELD, VA 23838 | P-0008430 | 10/29/2017 | TK Holdings Inc., et al. | $3,700.00 | | | | | $3,700.00 |
| WITTE, DEAN<br>6512 LANDMARK DR<br>FORT WAYNE, IN 46815-6320 | P-0021554 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTEN, SUZY<br>715 N. CROFT AVENUE<br>LOS ANGELES, CA 90069/5303 | P-0020642 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTENBRADER, JILL C<br>506 WEST MARINE WAY<br>KODIAK, AK 99615 | P-0039330 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTKOPP, GREGORY M<br>49 FAIRWOOD BULEVARD<br>PLEASANT RIDGE, MI 48069-1216 | P-0030462 | 11/21/2017 | TK Holdings Inc., et al. | $25,000.00 | | | | | $25,000.00 |
| Wittman, Robert<br>622 Indiana St<br>Lawrence, KS 66044 | 1492 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WITTMER, LEON L<br>1798 WELLSLEY DRIVE<br>GERMANTOWN, TN 38139-6984 | P-0012095 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WITTRIG, NICOLE D<br>204 20TH AVE N<br>HOPKINS, MN 55343 | P-0025072 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WITTSTRUCK, HEATHER M<br>15305 KAYLA ST SE<br>YELM, WA 98597 | P-0034875 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITTY, LADONNA R<br>4714 VINEYARD CT SE<br>SMYRNA, GA 30082 | P-0011606 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WITZLEB, PETER K<br>1373 STONEGATE DRIVE<br>DOWNINGTOWN, PA 19335 | P-0008388 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIXX, ARTIS W<br>VARNADO, CARMEN D<br>3241 180TH AVE NE<br>REDMOND, WA 98052 | P-0020237 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WIZOREK, JOSEPH D<br>276 CORLEY HGHTS RICHARDSON R<br>BARNWELL, SC 29812 | P-0004392 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WLLIAMS, PETER J<br>CARYL-WILLIAMS, ARLENE<br>2243 ROSEMOORE WALK<br>MARIETTA, GA 30062 | P-0005370 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOBICK, ROBERT F<br>100 DIANE LANE<br>MT PLEASANT, TX 75455 | P-0034872 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wobrak, Autumn<br>107 Billigen St.<br>Aliquippa, PA 15001 | 1121 | 11/1/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOBRAK, AUTUMN R<br>WOBRAK, PHILLIP M<br>107 BILLIGEN STREET<br>ALIQUIPPA, PA 15001 | P-0012400 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOCKENFUSS, MICHELE E<br>8360 OLD MONTGOMERY ROAD<br>COLUMBIA, MD 21045 | P-0023196 | 11/12/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WOEPPEL, JAMES<br>6940 SE 33RD ST<br>MERCER ISLAND, WA 98040 | P-0023430 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOEPPEL, JAMES<br>6940 SE 33RD STREET<br>MERCER ISLAND, WA 98040 | P-0023434 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOFFORD, CHARICE<br>6928 BLANCHE ROAD<br>BALTIMORE, MD 21215 | P-0008255 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOFFORD, SARA<br>203 COMLY RICH DR<br>CARROLLTON, GA 30117 | P-0004962 | 10/26/2017 | TK Holdings Inc., *et al*. | $900.00 | | | | | $900.00 |
| WOHLFORD, DONALD C<br>WOHLFORD, GLENDA W<br>355 CENTURY COURT<br>WYTHEVILLE, VA 24382 | P-0048569 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOHLGEZOGEN, WILLIAM P<br>3641 GREEN AVENUE<br>LOS ALAMITOS, CA 90720 | P-0054748 | 1/15/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOHNS, SAMUEL F<br>1023 BERKELEY ST<br>APT D<br>DURHAM, NC 27705 | P-0002646 | 10/23/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOIDA, KARA S<br>WOIDA, TODD R<br>KARA WOIDA<br>4720 S. FOREST AVE<br>NEW BERLIN, WI 53151 | P-0025146 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOIDA, TODD R<br>WOIDA, KARA S<br>TODD WOIDA<br>4720 S. FOREST AVE<br>NEW BERLIN, WI 53151 | P-0025267 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJCICKI, MARK<br>22 PINEBROOK DRIVE<br>EASTHAMPTON, MA 01027 | P-0046412 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJCIECHOWSKI, JENNIFER M<br>2145 S TONNE DR<br>APT 205<br>ARLINGTON HEIGHT, IL 60005 | P-0015826 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJCIESZYNSKI, ANDRZEJ P<br>2311 SOUTH ST<br>APT 301<br>PHILADELPHIA, PA 19146 | P-0020089 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJCIK, JAMES A<br>BLACKSTONE GAS COMPANY<br>PO BOX 162<br>BLACKSTONE, MA 01504 | P-0006085 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJCIK, JAMES A<br>BLACKSTONE GAS COMPANY<br>PO BOX 162<br>BLACKSTONE, MA 01504 | P-0006091 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJCIK, JAMES A<br>BLACKSTONE GAS COMPANY<br>PO BOX 162<br>BLACKSTONE, MA 01504 | P-0006155 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJCIK, JOAN M<br>39 JACKSON LANE<br>STREAMWOOD, IL 60107 | P-0049303 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJCIK-LUCHUK, JOANNA<br>65 MILK STREET<br>BLACKSTONE, MA 01504 | P-0006094 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJNAR-DILLON, ROSANNE M<br>7567 WINDY RIDGE ROAD<br>SAN DIEGO, CA 92126-8003 | P-0037835 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJNAROSKI, JANET B<br>5821 GLAD BLVD<br>KENT, OH 44240 | P-0013344 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJNAROWICZ, MARK W<br>WOJNAROWICZ, COLLEEN M<br>196 HIGHCREST ROAD<br>WETHERSFIELD, CT 06109 | P-0004301 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOJOHN, WILLIAM H<br>WOJOHN, ROBERT E<br>105B STRAWBERRY STREET<br>RICHMOND, VA 23220 | P-0010166 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wolbach, Richard<br>43 Countryside Dr.<br>Essex Jct., VT 05452 | 2788 | 11/20/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolbach, Richard<br>43 Countryside Drive<br>Essex Junction, VT 05452 | 2785 | 11/20/2017 | TK Holdings Inc. | $2,850.00 | $0.00 | | | | $2,850.00 |
| Wolbach, Richard<br>43 Countryside Drive, #2<br>Essex Jct., VT 05452-4352 | 2784 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WOLCHIN, RACHEL<br>430 S MAPLE DRIVE APT #4<br>BEVERLY HILLS, CA 90212 | P-0031184 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLCOTT, DONALD T<br>WOLCOTT, SANDRA K<br>7204 DOGWOOD LANE<br>BRIMFIELD, IL 61517 | P-0030499 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLCOTT, MARY L<br>P O BOX 564<br>HOLT, MI 48842-0564 | P-0030974 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLD, GRETA J<br>69 SOUTH MAIN STREET<br>LISBON, NH 03585 | P-0030389 | 11/20/2017 | TK Holdings Inc., et al. | $16,107.50 | | | | | $16,107.50 |
| WOLD, GRETA J<br>69 SOUTH MAIN STREET<br>LISBON, NH 03585 | P-0036008 | 12/4/2017 | TK Holdings Inc., et al. | $20,331.86 | | | | | $20,331.86 |
| WOLD, GRETA J<br>69 SOUTH MAIN STREET<br>LISBON, NH 03585 | P-0039839 | 12/12/2017 | TK Holdings Inc., et al. | $2,963,560.64 | | | | | $2,963,560.64 |
| WOLF, ANTHONY F<br>WOLF, PAULA C<br>452 HORSE THIEF LANE<br>DURANGO, CO 81301 | P-0011103 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| Wolf, Carmein M.<br>PO Box 7586<br>Westlake Village, CA 91359 | 4162 | 12/19/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLF, JAMES J<br>13294 SW ALPINE VIEW<br>TIGARD, OR 97224-1879 | P-0016955 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, JAMES R<br>2560 MARTY WAY<br>SACRAMENTO, CA 95818 | P-0031965 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, JAY M<br>175 WEST 12TH STREET<br>APT 9F<br>NEW YORK, NY 10011 | P-0000288 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, JOHN B<br>143 DIAMOND SPRING DRIVE<br>MONROE, NJ 08831 | P-0029506 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wolf, Lynn<br>134 Wallace Court<br>Green Brook, NJ 08812 | 2055 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLF, MICHAEL A<br>593 HILTONS LANDING DR<br>GREENSBORO, NC 27455 | P-0029312 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, PAULA C<br>WOLF, ANTHONY F<br>452 HORSE THIEF LANE<br>DURANGO, CO 81301 | P-0011111 | 10/31/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLF, PETER G<br>3458 FORESTER ST.<br>DECKERVILLE, MI 48427 | P-0017811 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, ROBERT D<br>WOLF, TERRI L<br>2320 S. VERMONT AVE<br>INDEPENDENCE, MO 64052 | P-0014341 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, ROSS A<br>WOLF, CHRISTIE D<br>1225 SIOUX COURT<br>GENEVA, FL 32732 | P-0031817 | 11/26/2017 | TK Holdings Inc., et al. | $19,284.83 | | | | | $19,284.83 |
| WOLF, TYLER D<br>461 N MIAMI ST<br>WEST MILTON, OH 45383 | P-0000251 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF, VICKY K<br>5377 TALLADEGA DRIVE<br>DUBLIN, OH 43016 | P-0000519 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLF-BURKE, MELANIE<br>BURKE, JUSTIN<br>611 W 47TH PL<br>SAND SPRINGS, OK 74063 | P-0028870 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFCHASE TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0047879 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFCHASE TOYOTA<br>DEIRDRE THOMAS<br>2555 TELEGRAPH ROAD<br>BLOOMFIELD HILLS, MI 48302 | P-0056813 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ALISA J<br>DALE, ADRIAN S<br>708 FOREST ST<br>WINFIELD, IL 60190 | P-0005265 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ALISSA<br>124 STONE BRIDGE WAY<br>SENOIA, GA 30276 | P-0048443 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ARI<br>278 CLIFTON PL.<br>#1<br>BROOKLYN, NY 11216 | P-0006112 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, CATHY S<br>125 WALNUT AVE<br>ST CLAIRSVILLE, OH 43950 | P-0050718 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, CHRISTINA<br>WOLFE, JUSTIN<br>PO BOX 502<br>ORCAS, WA 98280 | P-0023192 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, DARRYL P<br>WOLFE, TAMMARA A<br>4695 GLADE CHAPEL RD.<br>HILLSBORO, MO 63050 | P-0037092 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, DAVID E<br>716 KING RANCH ROAD<br>CANTON, MS 39046 | P-0049331 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, DOUGLAS E<br>248 SHORE RD<br>NEWPORT, NC 28570 | P-0005473 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wolfe, Ima Kate<br>101 West Hills Dr<br>Rogersville, TN 37857 | 1773 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFE, JOSHUA A<br>WOLFE, ANNEMARIE<br>10 TECHNOLOGY DRIVE SUITE 6<br>HUDSON, MA 01749 | P-0046794 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wolfe, Juan<br>2109 10th St<br>Berkeley, CA 94710 | 4952 | 3/26/2018 | Takata Protection Systems Inc. | | $0.00 | | | | $0.00 |
| WOLFE, JUAN C<br>2109 TENTH ST<br>JUA CHAVEZ WOLFE<br>BERKELEY, CA 94710 | P-0055201 | 1/18/2018 | TK Holdings Inc., et al. | $50,000.00 | | | | | $50,000.00 |
| WOLFE, JUAN<br>2109 TENTH ST<br>BERKELEY, CA 94710 | P-0057365 | 2/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, JUSTIN<br>WOLFE, CHRISTINA<br>PO BOX 502<br>ORCAS, WA 98280 | P-0023188 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, KATHLEEN G<br>WOLFE, LARRY L<br>1698 FOREST ROAD<br>YORK, PA 17402 | P-0025160 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, MARIE<br>977 ROYAL RD.<br>ANNVILLE, PA 17003 | P-0037461 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, MICHELLE<br>97 GREENWOOD DRIVE<br>NEW CUMBERLAND, PA 17070 | P-0047263 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, PAM S<br>3005 ARION ROAD<br>MCDERMOTT, OH 45652 | P-0000816 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ROBERT M<br>WOLFE, GAIL L<br>718 CORSAIR DRIVE<br>INDEPENDENCE, OR 97351 | P-0015397 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, ROBERT R<br>WOLFE, SHARON L<br>4230 SPINDLEWICK DR.<br>PACE, FL 32571 | P-0020316 | 10/31/2017 | TK Holdings Inc., et al. | $902.19 | | | | | $902.19 |
| WOLFE, ROBERT T<br>3443 ALYSSUM CIR<br>EL DORADO HILLS, CA 95762 | P-0025326 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, SCOTT A<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021770 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, SCOTT A<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021930 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFE, STEPHEN D<br>WOLFE, PATRICIA G<br>3960 S. HIGUERA ST.<br>SPC 51A<br>SAN LUIS OBISPO, CA 93401 | P-0025153 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFE, STEVEN C<br>6 N BROADWAY<br>DENVER, CO 80203 | P-0033613 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFE, TATUM G<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021923 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFE, TATUM G<br>24081 IRONHEAD LANE<br>LAGUNA NIGUEL, CA 92677 | P-0021940 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFE, THOMAS D<br>8 BRADDOCK BLUFF DRIVE<br>#1802<br>HILTON HEAD ISLA, SC 29928 | P-0005482 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFE, THOMAS D<br>8 BRADDOCK BLUFF DRIVE<br>#1802<br>HILTON HEAD ISLA, SC 29928 | P-0021020 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFE, WILLIAM<br>SWANSON, LAROE<br>12871 82ND PL N<br>MAPLE GROVE, MN | P-0053786 | 1/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFENBARGER, LARRY N<br>WOLFENBARGER, SUSAN J<br>2037 E RENO ST<br>BROKEN ARROW, OK 74012 | P-0025604 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFF DLUGOSH, CRISTIN C<br>4209 S TEAKWOOD AVE<br>SIOUX FALLS, SD 57103 | P-0054902 | 1/16/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFF, CHRISTA L<br>41 BRIDLE PATH ROAD<br>BETHLEHEM, PA 18017 | P-0025651 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wolff, Jerry A<br>1005 Russell Drive, Apt 4<br>Highland Beach, FL  33487 | 427 | 10/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wolff, Jill M<br>404 Annaquatucket Rd<br>North Kingstown, RI 02852 | 4239 | 12/22/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFF, LOIS<br>378 LEGEND VIEW COURT<br>WALES, WI 53183 | P-0011723 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFF, LORI A<br>20 N BROADWAY<br>K350<br>WHITE PLAINS, NY 10601 | P-0028141 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFF-DLUGOSH, CRISTIN C<br>4209 S TEQKWOOD AVE<br>SIOUX FALLS, SD 57103 | P-0055175 | 1/18/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFFIS, BLAKE<br>1420 LAWRENCE RD<br>CARMEL, IN 46033 | P-0030501 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFFIS, BLAKE<br>1420 LAWRENCE RD<br>CARMEL, IN 46033 | P-0030579 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOLFFIS, KAREN L<br>1420 LAWRENCE RD<br>CARMEL, IN 46033 | P-0030505 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLFHOPE, ANTOINETTE<br>585 CRAIGDELL ROAD<br>N/A<br>LOWER BURRELL, PA 15068 | P-0011003 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wolfinger, Richard J.<br>19388 Mickel Lane<br>Yorba Linda, CA 92886-3531 | 4111 | 12/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOLFORD, ANDREW W<br>WOLFORD, CHRISTY<br>3229 ROBINWOOD DRIVE<br>MURFREESBORO, TN 37128 | P-0049269 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, DONALD B<br>PO BOX 39<br>CAPON BRIDGE, WV 26711 | P-0033816 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, GERALD A<br>WOLFORD, VICTORIA S<br>266 PITMAN ROAD<br>SULLIVAN, ME 04664 | P-0055588 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, RICO A<br>2939 WEST EASTON STREET<br>TULSA, OK 74127 | P-0001109 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, ROBERT F<br>WOLFORD, ALEXA S<br>P.O. BOX 467042<br>ATLANTA, GA 31146 | P-0010520 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFORD, VICTORIA S<br>WOLFORD, GERALD A<br>266 PITMAN ROAD<br>SULLIVAN, ME 04664 | P-0055587 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFRAM, MELANIE E<br>1331 NEELEY DRIVE<br>HOUSTON, TX 77055 | P-0011744 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFRUM, GARY L<br>WOLFRUM, MARY A<br>420 N 43 DR<br>SHOW LOW, AZ 85901 | P-0055037 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003251 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003262 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, DEBORAH S<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003267 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, HYMAN W<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003274 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLFSON, HYMAN W<br>131 PARKWAY DR N<br>COMMACK, NY 11725 | P-0003287 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLICKI, MICHAEL C<br>WOLICKI, ANN C<br>65 W. PLEASANT ST.<br>WINNEMUCCA, NV 89445 | P-0010683 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOLK, GARY L<br>1595 MERIDIAN RANCH DRIVE<br>RENO, NV 89523 | P-0026321 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLK, SUSAN<br>P.O. BOX 70<br>SOMIS, CA 93066-0070 | P-0056379 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLK, SUSAN<br>P.O. BOX 70<br>SOMIS, CA 93066-0070 | P-0056381 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLLARD, LARRY L<br>WOLLARD, JUDY E<br>4150 S. 105TH RD<br>BOLIVAR, MO 65613 | P-0055635 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLLUM, CARLTON J<br>WOLLUM, DEBRA S<br>PO BOX 2232<br>COTTWOOD, CA 96022 | P-0042081 | 12/15/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WOLNSKI, ALFRED J<br>WOLNSKI, JANET C<br>2232 ROYAL CREST DRIVE<br>VESTAVIA HILLS, AL 35216 | P-0043154 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLOSKY, LEWIS M<br>WOLOSKY, DANA R<br>27 AMBASSADOR WAY<br>JACKSON, NJ 08527-2882 | P-0036579 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLOSZYN, EDWARD A<br>10 MIDDLESEX DR.<br>FREDONIA, NY 14063 | P-0049505 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPER, ROBERT W<br>3302 VICTORIA DR<br>MOUNT KISCO, NY 10549 | P-0018108 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPH, CLAY W<br>415 ANGELA DRIVE<br>FOSTORIA, OH 44830 | P-0053447 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPH, LORA L<br>415 ANGELA DRIVE<br>FOSTORIA, OH 44830 | P-0053446 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLPH, LORA L<br>415 ANGELA DRIVE<br>FOSTORIA, OH 44830 | P-0053449 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLSKE, WILLIAM J<br>424 LINCOLN STREET<br>KEWAUNEE, WI 54216 | P-0022004 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLSKI, DIANE M<br>WOLSKI, DONALD E<br>8460 165TH PLACE<br>TINLEY PARK, IL 60487 | P-0008679 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLTMAN, GORDON<br>903 BUTTERFIELD CIR W<br>SHOREWOOD, IL | P-0005831 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOLVEN, SUSAN A<br>1948 SUTTON<br>CINCINNATI, OH 45230 | P-0023806 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, CHESLEY E<br>207 DEER CREEK DRIVE<br>ALVORD, TX 76225 | P-0034307 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOMACK, DANNY R<br>116 CHICORA WOOD CT.<br>ORANGEBURG, SC 29118 | P-0034028 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, DANNY R<br>116 CHICORA WOOD CT.<br>ORANGEBURG, SC 29118 | P-0034030 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, ROGER L<br>2502 SYLVAN DRIVE<br>GARLAND, TX 75040 | P-0027425 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Womack, Roger L.<br>2502 Sylvan Drive<br>Garland, TX 75040 | 2923 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOMACK, SCOTT E<br>CRISPIN, AUDREY R<br>137 FULLEN ROAD<br>UNION, WV 24983 | P-0053442 | 12/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMACK, SHALYNN M<br>425 BELLE POINTE DRIVE<br>NASHVILLE, TN 37221 | P-0015862 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMBACHER, JOSEPH<br>WOMBACHER, JILL<br>5820 W BROOKDALE DRIVE<br>RENO, NV 89523 | P-0028711 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMBLE, ELIAS J<br>5200 N KENMORE AVE<br>CHICAGO, IL 60640 | P-0057474 | 2/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMBLE, SHAMEKA<br>3953 DRAGON FLY LANE<br>LOGANVILLE, GA 30052 | P-0033782 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMER, BENJAMIN D<br>3508 MAHLON MOORE RD<br>SPRING HILL, TN 37174 | P-0046897 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOMER, TIFFANY C<br>3508 MAHLON MOORE RD<br>SPRING HILL, TN 37174 | P-0045016 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WON, DANA C<br>111 SONDGROTH WAY<br>MOUNTAIN VIEW, CA 94040 | P-0048813 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WON, HANNAH<br>1001 2ND AVE W APT 302<br>SEATTLE, WA 98119 | P-0024000 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WON, JAY<br>1219 ALFRED ST<br>44198<br>LOS ANGELES, CA 90035 | P-0023161 | 11/12/2017 | TK Holdings Inc., et al. | $2,507.00 | | | | | $2,507.00 |
| WON, SAMUEL<br>3036 GRIFFON ST. E.<br>DANVILLE, CA 94506 | P-0015754 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONDAAL, MEGAN T<br>8718 SOUTH COLLEGE AVENUE<br>TULSA, OK 74137 | P-0021819 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ADELAIDE<br>502 AUZERAIS AVE<br>SAN JOSE, CA 95126 | P-0031245 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, ALBERT S<br>3931 NW JASMINE STREET<br>CAMAS, WA 98607 | P-0045362 | 12/23/2017 | TK Holdings Inc., et al. | $220.00 | | | | | $220.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, BETTY<br>5726 STORY BOOK TRL<br>MISSOURI CITY, TX 77459 | P-0023376 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wong, Christopher A.<br>12340 83rd Avenue, Apt. 7E<br>Kew Gardens, NY 11415 | 1862 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WONG, DAVID<br>PO BOX 2558<br>UNION CITY, CA 94587 | P-0041175 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, DAVID<br>PO BOX 2558<br>UNION CITY, CA 94587 | P-0041177 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, DENISE L<br>2078 FOUNTAIN CITY STREET<br>HENDERSON, NV 89052 | P-0028080 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, ELSIE<br>15 ELIZABETH STREET<br>CANTON, MA 02021 | P-0006999 | 10/27/2017 | TK Holdings Inc., *et al*. | $950.00 | | | | | $950.00 |
| WONG, ERIK L<br>2730 PACHECO STREET<br>SAN FRANCISCO, CA 94116 | P-0014836 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, ERIK L<br>2730 PACHECO STREET<br>SAN FRANCISCO, CA 94116 | P-0014839 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, EUGENE V<br>WONG, GRACE V<br>12499 CULVER BLVD.<br>LOS ANGELES<br>LOS ANGELES, CA 90066-6612 | P-0029290 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, EUGENE V<br>WONG, GRACE V<br>12499 CULVER BLVD.<br>LOS ANGELES<br>LOS ANGELES, CA 90066-6612 | P-0029306 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, FREDDIE<br>5628 COUNTY ROAD 306<br>NAVASOTA, TX 77868 | P-0011010 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, GARLAND<br>579 MUNICH ST<br>SAN FRANCISCO, CA 94112 | P-0046276 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, HELEN<br>1725 N GOWER STREET<br>#13<br>LOS ANGELES, CA 90028 | P-0054278 | 1/9/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, HYWEL<br>450 N MATHILDA AVE APT C205<br>SUNNYVALE, CA 94085 | P-0053565 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, JACQUELINE<br>66 NORTH ST<br>TRUMBULL, CT 06611 | P-0027466 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, JAMES M<br>311 W LITTLE OAK CT<br>SPRING, TX 77386 | P-0006931 | 10/27/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| WONG, JEFFREY K<br>22 LIDO CIRCLE<br>REDWOOD CITY, CA 94065 | P-0015207 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, JEFFREY K<br>22 LIDO CIRCLE<br>REDWOOD CITY, CA 94065 | P-0015228 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, JUDY K<br>6354 SHELTER CREEK LANE<br>SAN BRUNO, CA 94066 | P-0054335 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, KENNETH Y<br>12715 NE 200TH PL<br>BOTHELL, WA 98011 | P-0027692 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, LAURA E<br>1620 WAKEFIELD WAY<br>SACRAMENTO, CA 95822 | P-0047651 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wong, Lina<br>6281 Charing Street<br>San Diego, CA 92117 | 2752 | 11/18/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WONG, LINDA Y<br>2141 BRAWLEY STREET<br>LOS ANGELES, CA 90032 | P-0053529 | 1/1/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, LING W<br>2500 EMMA AVENUE<br>DES MOINES, IA 50321 | P-0026207 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, LOK TAI<br>74 DARTMOUTH DRIVE<br>HICKSVILLE, NY 11801 | P-0058367 | 12/24/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, MANSON<br>ZHANG, HAN<br>440 MOFFETT BLVD<br>SPC 95<br>MOUNTAIN VIEW, CA 94043-4747 | P-0010856 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, MARIO F<br>9404 BLUE MOUNTAIN WAY<br>SACRAMENTO, CA 95829 | P-0014793 | 11/3/2017 | TK Holdings Inc., *et al*. | $3,600.00 | | | | | $3,600.00 |
| WONG, MONA<br>1089 DEWBERRY PL UNIT 404<br>SAN JOSE, CA 95131 | P-0017091 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, NELSON<br>82 ELGIN ST, #2<br>NEWTON CENTRE, MA 02459 | P-0005692 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, PAUL<br>11122 BERRYKNOLL STREET<br>SAN DIEGO CA 92126 | P-0019132 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, PETER Y<br>7001 31ST ST NW<br>WASHINGTON, DC 20015 | P-0039328 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, PETER<br>WONG, TIFFANY<br>7152 ANJOU CREEK CT.<br>SAN JOSE, CA 95120 | P-0019117 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WONG, RANDY L<br>CHIU, CHIA-JU<br>10716 19TH AVENUE NE<br>SEATTLE, WA 98125 | P-0056089 | 1/29/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| WONG, RANDY L<br>CHIU, CHIA-JU<br>10716 19TH AVENUE NE<br>SEATTLE, WA 98125 | P-0056093 | 1/29/2018 | TK Holdings Inc., *et al*. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, RAYMOND<br>14049 97TH AVE NE<br>KIRKLAND, WA 98034 | P-0025204 | 11/14/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WONG, RICHARD P<br>PO BOX 61486<br>HONOLULU, HI 96839 | P-0013283 | 11/2/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WONG, RICHARD P<br>PO BOX 61486<br>HONOLULU, HI 96839 | P-0013464 | 11/2/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WONG, SERENA<br>685 ACKLEY ST<br>MONTEREY PARK, CA 91755 | P-0021318 | 11/9/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WONG, SIEW KIN<br>4484 DOANE ST<br>FREMONT, CA 94538 | P-0036853 | 12/6/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WONG, SIT K<br>WONG, JAIME<br>104 BAY 25TH STREET<br>BROOKLYN, NY 11214 | P-0048159 | 12/26/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT SW<br>LILBURN, GA 30047 | P-0051159 | 12/27/2017 | TK Holdings Inc., *et al.* | $5,000.00 | | | | | $5,000.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051056 | 12/27/2017 | TK Holdings Inc., *et al.* | $5,000.00 | | | | | $5,000.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051088 | 12/27/2017 | TK Holdings Inc., *et al.* | $5,000.00 | | | | | $5,000.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051108 | 12/27/2017 | TK Holdings Inc., *et al.* | $5,000.00 | | | | | $5,000.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051210 | 12/27/2017 | TK Holdings Inc., *et al.* | $6,000.00 | | | | | $6,000.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051245 | 12/27/2017 | TK Holdings Inc., *et al.* | $5,000.00 | | | | | $5,000.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051316 | 12/27/2017 | TK Holdings Inc., *et al.* | $5,000.00 | | | | | $5,000.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051328 | 12/27/2017 | TK Holdings Inc., *et al.* | $5,000.00 | | | | | $5,000.00 |
| WONG, STEVE<br>3965 ASHLEY TRACE CT<br>LILBURN, GA 30047 | P-0051877 | 12/27/2017 | TK Holdings Inc., *et al.* | $5,000.00 | | | | | $5,000.00 |
| WONG, THOMAS F<br>1010 HAMMOND STREET, APT. 314<br>WEST HOLLYWOOD, CA 90069 | P-0018630 | 11/7/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WONG, TZEMING<br>153-04 BOOTH MEMORIAL AVE<br>FLUSHING, NY 11355 | P-0020257 | 11/8/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |
| WONG, VICTOR Y<br>11 ELIZABETH ST.,<br>JERSEY CITY, NJ 073065 | P-0048848 | 12/27/2017 | TK Holdings Inc., *et al.* | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WONG, VINCENT<br>2000 TROUSDALE DRIVE<br>UNIT 207<br>BURLINGAME, CA 94010 | P-0023819 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, VIVIAN L<br>8130 SUNFLOWER AVENUE<br>RANCHO COCAMONGA, CA 91701-2548 | P-0032234 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG, WENDELL S<br>WONG, PAULINE B<br>1607 ALA NAPUNANI STREET<br>HONOLULU<br>, HI 96818 | P-0041711 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG-HORTON, SO CHUN<br>162 BREEZE AVE<br>RONKONKOMA, NY 11779 | P-0007926 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONG-WEINRIEB, ANNA<br>13386 JARMAN PLACE<br>SAN DIEGO, CA 92130 | P-0053533 | 1/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WONSOWICZ, VICTORIA<br>295 HANEY AVE<br>ALGOMA, WI 54201 | P-0022699 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, EDWIN<br>10805 REDMOND COVE<br>AUSTIN, TX 78739 | P-0005776 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, EDWIN<br>10805 REDMOND COVE<br>AUSTIN, TX 78739 | P-0005780 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, KENNETH<br>1148 FAIRBANKS DRIVE<br>LUTHERVILLE, MD | P-0034619 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, KENNETH<br>1148 FAIRBANKS DRIVE<br>LUTHERVILLE, MD 21093 | P-0034618 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, KIT<br>4540 S ST LOUIS AVE<br>CHICAGO, IL 60632 | P-0010232 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOO, LENA W<br>1968 LAS POSAS RD.<br>CORONA, CA 92882 | P-0053570 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD II, ROBERT<br>WOOD, MICHELLE R<br>394 EASTWOOD AVE<br>DELAWARE, OH 43015 | P-0000364 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD IV, DAVID M<br>28 BRIDGESIDE BLVD.<br>MOUNT PLEASANT, SC 29464 | P-0049806 | 12/27/2017 | TK Holdings Inc., et al. | $10,000,000.00 | | | | | $10,000,000.00 |
| WOOD SR., WILLIAM L<br>3645 LESLIE ANN RD<br>VESTAVIA HILLS, AL 35243 | P-0024835 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD TRUSTEE, SALLY E<br>SALLY E WOOD TRUST<br>3135 MULBERRY DR S<br>SALEM<br>, OR 97302 | P-0036107 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, BEVERLY A<br>14 RANCH ROAD<br>SAN RAFAEL, CA 94903 | P-0040567 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, BRANDI M<br>WOOD, WILLIAM S<br>105 OAK HILL CT<br>CANTON, GA 30115 | P-0046761 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, CYNTHIA L<br>WOOD, JOHN S<br>1239 RUTH DR<br>KIRKWOOD, MO 63122-1021 | P-0009384 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, DANIEL A<br>SMITH, JOYCE A<br>8 10 FISHERMAN LN<br>APT.K<br>EDGEWOOD, MD 21040 | P-0055914 | 1/26/2018 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| WOOD, DARYL<br>MITCHELL A TOUPS, LTD.<br>P.O BOX 350<br>BEAUMONT, TX 77704-0350 | P-0024726 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, DAVID F<br>419 DOGWOOD AVENUE<br>EGG HARBOR TWP., NJ 08234 | P-0008116 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, DAVID M<br>10 MOUNTAIN VIEW AVENUE<br>RIDGEFIELD, CT 06877 | P-0052978 | 12/27/2017 | TK Holdings Inc., *et al*. | $4,000,000.00 | | | | | $4,000,000.00 |
| Wood, David M.<br>10 Mountain View Avenue<br>Ridgefield, CT 06877 | 4563 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, DENISE M<br>39 PENGROVE STREET<br>CRANSTON, RI 02920 | P-0029146 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, DONALD<br>PO BOX 113<br>BUFFALO, TX 75831 | P-0025631 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, ELIZABETH<br>4660 OCEAN BLVD<br>APT K-1<br>SARASOTA, FL 34242 | P-0021528 | 11/10/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| WOOD, ERIC M<br>WOOD JR., ERIC M<br>137 WILLOW SPRINGS LANE<br>ALEDO, TX 76008 | P-0031473 | 11/25/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| WOOD, JAMES B<br>102 SALEM COURT SE<br>LEESBURG, VA 20175 | P-0026645 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, JAMES N<br>11783 GRAND HARBOR BLVD<br>MONTGOMERY, TX 77356 | P-0036912 | 12/7/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| WOOD, JEREMY J<br>550 8TH AVE #G116<br>FORT WORTH, TX 76104 | P-0050125 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, JOHN R<br>4876 SACANDAGA RD.<br>GALWAY, NY 12074 | P-0041079 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, JOHN R<br>WOOD, BETTY J<br>10043 FORD RD<br>BRYCEVILLE, FL 32009 | P-0009654 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOD, JOHN R<br>WOOD, BETTY J<br>10043 FORD RD<br>BRYCEVILLE, FL 32009 | P-0009809 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, K RYAN<br>WOOD, KELLY S<br>404 BARLEY MILL DR<br>GREER, SC 29651 | P-0005999 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, KARILYN A<br>4236 KRIS LINE DR<br>WATERLOO, IA 50701 | P-0026154 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, KENTON T<br>WOOD, BLYTHE A<br>9915 ALEXANDRIA RD NE<br>ALBUQUERQUE, NM 87122 | P-0003177 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wood, Larvy<br>951-2 Old County Rd #2 #248<br>Belmont, CA 94002 | 1259 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, LINDA S<br>3626 AZALEA CIRCLE<br>COLUMBUS, MS 39705 | P-0036200 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wood, Linda White<br>1546 Bullard Place<br>Powder Springs, GA 30127 | 666 | 10/26/2017 | TK Holdings Inc. | $0.00 | | $0.00 | | | $0.00 |
| WOOD, LISA P<br>2781 HYDE PARK ROAD<br>JACKSONVILLE, FL 32210 | P-0025886 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, LISA<br>2860 WHITE SALMON CT<br>WEST LINN, OR 97068 | P-0054422 | 1/11/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, LUCAS C<br>WOOD, BRITNEY F<br>LUCAS WOOD<br>22754 EASTPARK DR #1307<br>YORBA LINDA, CA 92887 | P-0022277 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, LYNN M<br>WOOD, LYNN<br>15613 HOLLYHOCK CT.<br>ORLAND PARK, IL 60462 | P-0006548 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, MARSHA G<br>1216 BOYDEN RD<br>SALISBURY, NC 28144 | P-0002262 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wood, Matthew<br>951-2 Old County Rd #2 #248<br>Belmont, CA 94002 | 1239 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOD, MICHAEL<br>106 OVAL LANE<br>NORTH WALES, PA 19454 | P-0011711 | 11/1/2017 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| WOOD, MOLLY<br>WOOD, ASHLEY<br>4072 ROXBERRY HILL LN<br>BUFORD, GA 30518 | P-0004949 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOD, OAKLEY<br>157 BAYVIEW AVE.<br>BAYPORT, NY 11705 | P-0021593 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Wood, Panzegna 13364 SW 108 Street Circle Miami, FL 33186 | 717 | 10/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WOOD, PAUL L 308 INDEPENDENCE WAY WOODSTOCK, GA 30188 | P-0004850 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, PHYLLIS L WOOD, ROGER B 1357 HARRINGTON STREET FREMONT, CA 94539 | P-0031940 | 11/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, RICHARD K 4660 OCEAN BLVD APT K-1 SARASOTA, FL 34242 | P-0021532 | 11/10/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| WOOD, ROBERT 394 EASTWOOD AVE DELAWARE, OH 43015 | P-0000352 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, SYLVIA 5011 MOSS HOLLOW CT HOUSTON, TX 77018 | P-0054033 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, THOMAS J WOOD, DEBORAH A 3592 REBEL CIRCLE HUNTINGTON BEACH, CA 92649 | P-0024295 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOD, WILLIAM E WOOD, BEVERLEY J 29906 SW EGGER RD HILLSBORO, OR 97123 | P-0029707 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODALL, BARKOS D 15922 SCHOOL ST SOUTH HOLLAND, IL 60473 | P-0019503 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODALL, JOHN T 3090 ROAD 331 PERKINSTON, MS 39573 | P-0041968 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODALL, LYNETTE D 423 SAN JUAN DR MODESTO, CA 95354 | P-0024174 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODALL, SARAH C 129 KENNER AVE NASHVILLE, TN 37205 | P-0023417 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, ANGELA M P.O. BOX 358 FOREMAN, AR 71836 | P-0005781 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, ANGELA M P.O. BOX 358 FOREMAN, AR 71836 | P-0005882 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, ARNETTA 6150 HOLLY PARK LANE MABLETON, GA 30126 | P-0020017 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, DWAUNNA L 1845 SO. MILLARD AVE CHICAGO, IL 60623 | P-0032691 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, EARNESTINE 2011 N 9TH STREET KANSAS CITY, KS 66101 | P-0038390 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODARD, JOSEPH P<br>9666 WEST 64 HWY BOX 396<br>SPRING HOPE, NC 27882 | P-0022158 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODARD, NATHANIEL H<br>14701 DAYTON AVE APT 407<br>SHORELINE, WA 98133 | P-0027450 | 11/13/2017 | TK Holdings Inc., et al. | $58.90 | | | | | $58.90 |
| WOODARD, TERESA<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2300<br>MIAMI, FL 33131 | P-0043917 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WOODARD, TONI T<br>PO BOX 2713<br>BATTLE GROUND, WA 98604 | P-0029879 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODBERRY JR, FRED<br>WOODBERRY, EARNESTINE A<br>20590 E. HAMILTON AVE.<br>AURORA, CO 80013 | P-0056010 | 1/28/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODBURN, PATRICIA C<br>1402 BIRCHWOOD AVENUE<br>ABINGTON, PA 19001-2306 | P-0028217 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODCOCK, SEAN<br>11603 ROYAL PALM BLVD<br>CORAL SPRINGS, FL 33065 | P-0032744 | 11/27/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| WOODCOCK, SEAN<br>11603 ROYAL PALM BLVD.<br>CORAL SPRINGS, FL 33065 | P-0019674 | 11/8/2017 | TK Holdings Inc., et al. | $1,800.00 | | | | | $1,800.00 |
| WOODCOCK, TERAH E<br>1031 KINGS MILL RUN<br>ATHENS, GA 30606 | P-0003888 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODDELL, LARRY<br>1395 COUNTY ROAD 10<br>RIDGWAY, CO 81432 | P-0018745 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Woodfine, Donna<br>647 Albany Avenue Apt # 1N<br>Brooklyn, NY 11203 | 3762 | 11/28/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODFORD, DAVID W<br>6507 WATERFORD CIRCLE<br>SARASOTA, FL 34238 | P-0019983 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WOODFORD, DONNA J<br>6507 WATERFORD CIRCLE<br>SARASOTA, FL 34238 | P-0019985 | 10/24/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WOODFORK, GLOIA A<br>1567 W LATIMER CT<br>TULSA, OK 74127 | P-0000188 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODIN, BARRY J<br>WOODIN, DORCAS A<br>1819 E HSTRC COL RVR HWY<br>TROUTDALE, OR 97060 | P-0034426 | 12/1/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| Woodin, Dorcas Ann<br>1819 Historic Columbia Rvr Hwy<br>Troutdale, OR 97060 | 3813 | 12/1/2017 | TK Holdings Inc. | $5,000.00 | | | | | $5,000.00 |
| WOODLAND, PETER<br>9200 E WALNUT TREE DR<br>TUCSON, AZ 85749 | P-0002622 | 10/23/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| WOODLEY, ANGELA B<br>5686 OLD PINEYWOODS ROAD<br>JASPER, AL 35504 | P-0050858 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODLEY, GLENN L<br>11219 KEMPSFORD DR<br>CHARLOTTE, NC 28262 | P-0038335 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODLEY, STAFFORD A<br>WOODLEY, DAPHNEE S<br>41 RALPH ROAD<br>NEW ROCHELLE, NY 10804 | P-0020721 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODRING, GREGORY C<br>52 WHITES LN<br>WISCASSET, ME 04578 | P-0023970 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODROW, VICTORIA J<br>10200 PARK MEADOWS DR<br>UNIT 914<br>LITTLETON, CO 80124 | P-0053167 | 12/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODRUFF CORP<br>1540 HUNTSVILLE ROAD<br>SHAVERTOWN, PA 18708-9335 | P-0027575 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODRUFF, BRIDGET M<br>105 HOPE HOLLOW ROAD<br>LOGANVILLE, GA 30052 | P-0053823 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODRUFF, BRIDGET M<br>105 HOPE HOLLOW ROAD<br>LOGANVILLE, GA 30052 | P-0053824 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODRUFF, BRIDGET M<br>NO ADDRESS PROVIDED | P-0053821 | 1/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODRUFF, DANA J<br>13 HIAWATHA TRAIL<br>BINGHMATON, NY 13901 | P-0015077 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODRUFF, JOHN J<br>WOODRUFF, TINA<br>3044 2ND ST<br>WALTERSBURG, PA 15480 | P-0056036 | 1/29/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODRUFF, KEVIN S<br>8493 LAKE ROAD<br>BARKER, NY 14012 | P-0015760 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODRUFF, KIRSTEN<br>18627 AVENUE CAPRI<br>LUTZ, FL 33558 | P-0042670 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODRUFF, LINDA<br>11 WHITNEY FARM PLACE<br>MORRISTOWN, NJ 07960 | P-0045176 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODRUFF, MELISSA L<br>311 SOUTH WARD HEIGHTS<br>NEWFIELD | P-0049528 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Woodruff, Nathan<br>2380-2 East Aragon Blvd<br>Sunrise, FL 33313 | 4794 | 2/3/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| WOODRUFF, TAMARA J<br>36 MCPHERSON CIRCLE<br>STERLING, VA 20165 | P-0030525 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOODRUM, BETTY L<br>WOODRUM, JERRY W<br>312 MAPLE ST<br>HINTON, WV 25951 | P-0009339 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODS & UTICA SEPTIC SVC 68730 CAMPGROUND ROAD ROMEO, MI 48095 | 510 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODS, BARBARA G 176 OAKWELL FARMS PARKWAY SAN ANTONIO, TX 78218 | P-0044457 | 12/20/2017 | TK Holdings Inc., et al. | $9,500.00 | | | | | $9,500.00 |
| WOODS, CAIRA 1255 NEW HAMPSHIRE AVE NW 518 WASHINGTON, DC 20036 | P-0050958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, CHANDNI P 2097 EAGLE RIDGE DR BIRMINGHAM, AL 35242 | P-0028620 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, CHARLES E 404 LINDBERG AVE P O BOX 489 NATCHEZ, MS 39120 | P-0029880 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Woods, Clay L. 1914 Winding Hollow Drive Grove City, OH 43123 | 2720 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODS, CONNIE L 109 BEECHWOOD DR TAYLORVILLE, IL 62568 | P-0008368 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, DONALD R 614 E LAUREL ST ATMORE, AL 36502 | P-0012961 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, DWAYNE N 2 CAREY ST PENNINGTON, NJ 08534 | P-0052754 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, DWAYNE N WOODS, IDA G DWAYNE WOODS 2 CAREY ST PENNINGTON, NJ 08534 | P-0052527 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, EMILY G 6616 BEACH DR APT A PANAMA CITY BEAC, FL 32408 | P-0048532 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, FREDRICK M MCCLINTOCK, ELISABETH H 11520 CRESTRIDGE DRIVE LOS ALTOS HILLS, CA 94024 | P-0047269 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, FREDRICK M MCCLINTOCK, ELISABETH H 11520 CRESTRIDGE DRIVE LOS ALTOS HILLS, CA 94024 | P-0047301 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, GREG W 4261 W OAK AVE FULLERTON, CA 92833 | P-0026818 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, IDA J 2 CAREY STREET PENNINGTON, NJ 08534 | P-0044458 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, JAMIE 40949 N MAIDSTONE WAY ANTHEM, AZ 85086 | P-0014473 | 11/3/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| WOODS, JEFFREY W 24235 LENOX LANE MURRIETA, CA 92562 | P-0019209 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODS, JEFFREY W<br>24235 LENOX LANE<br>MURRIETA, CA 92562 | P-0038873 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, JERRY L<br>12713 GORDON BLVD<br>APT 88<br>WOODBRIDGE, VA 22192 | P-0008218 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KATHERINE<br>PO BOX 1238<br>FORT DAVIS, TX 79734-1238 | P-0053854 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KEEYA M<br>1458 ROBERTS ROAD<br>MEMPHIS, TN 38106 | P-0042660 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KELSEY<br>471 TEAL COYRT<br>FAYETTEVILLE, NC 28311 | P-0000411 | 10/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0017088 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0017092 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0017097 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0028976 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0029062 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, KRISTIN N<br>5556 LANIER AVE<br>SUITLAND, MD 20746 | P-0029063 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MARK L<br>WOODS, DORCAS<br>2802 E CHURCH DR<br>HOBBS, NM 88240 | P-0021607 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MARY<br>409 7TH AVE.N.W.<br>DECATUR, AL 35611 | P-0052951 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MICHAEL A<br>2801 CONISTON RD<br>SCHENECTADY, NY 12304 | P-0010791 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, MICHAEL A<br>2801 CONISTON RD<br>SCHENECTADY, NY 12304 | P-0010809 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, PAUL<br>13601 PONDVIEW CIRCLE<br>NAPLES, FL 34119 | P-0038034 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, PEARLIE M<br>215 ELLIOTT STREET<br>AMERICUS, GA 31719 | P-0057229 | 2/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, R GLEN<br>1108 PINTO HORSE AVE.<br>HENDERSON, NV 89052 | P-0032603 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOODS, R PAUL 13601 PONDVIEW CIRCLE NAPLES, FL 34119 | P-0038030 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, SONJA L 8006 CALLE FANITA SANTEE, CA 92071 | P-0018164 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, TEASHIA R TK HOLDINGS INC 1941 MARIE FOSTER STREET APT 1208 SELMA, AL 36703 | P-0039996 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS, VICTORIA G WOODS, ALEXIS P 13816 COACHELLA RD APPLE VALLEY, CA 92307 | P-0035917 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS-ANDERSON, MICHELLE Y 166 COBBTOWN ROAD LYONS, GA 30436 | P-0018578 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODSIDE, MICHAEL B 1067 MAPLE LEAF DR MCDONOUGH, GA 30253 | P-0055468 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODS-LEWIS, LORAINE 8156 S ST. LAWRENCE CHICAGO, IL 60619 | P-0024381 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODSON JD, NAKIA BOX 271688 LAS VEGAS, NV 89127 | P-0052311 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, ANN M MULLEN, GALEN M 109 BROOKLINE PLAZA READING, PA 19607 | P-0008523 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, BRENDA 7139 E JUANITA AVE MESA, AZ 85209 | P-0003778 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, CHRISTINA M 4209 PECOS DR NEW PORT RICHEY | P-0000236 | 10/19/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |
| Woodward, D R PO Box 982 Mims, FL 32780 | 285 | 10/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOODWARD, DEREK L 335 HEATHER RD APT 307 EVERETT, WA 98203 | P-0030072 | 11/21/2017 | TK Holdings Inc., et al. | $4,071.00 | | | | | $4,071.00 |
| WOODWARD, ERNEST J WOODWARD, EMILY J 16 ALFORD ST ROCHESTER, NY 14609 | P-0012217 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, JOHN 100 CHESTNUT STREET CONCORD, MA 01742 | P-0004287 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODWARD, NATALIE S 34 MT. VERNON CIRCLE ATLANTA, GA 30338 | P-0057940 | 5/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOODY, GILBERT P WOODY, NANCI L 4024 LEGEND DRIVE ROCKLIN, CA 95765 | P-0056047 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Woody, Gwen<br>PO Box 273412<br>Boca Raton, FL 33427 | 360 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Woody, James A.<br>PO Box 273412<br>Boca Raton, FL 33427 | 520 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WOOLARD, PHYLLIS B<br>1457 S WHITE POST ROAD<br>BATH, NC 27808 | P-0042718 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLBRIGHT, JOHN A<br>2904 COMANCHE TRAIL<br>WACO, TX 76712 | P-0003508 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLDRIDGE, DANNY E<br>1675 RICHLAND HILL DRIVE<br>SALEM, VA 24153 | P-0004142 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLDRIDGE, DANNY E<br>WOOLDRIDGE, JOE F<br>1675 RICHLAND HILL DRIVE<br>SALEM, VA | P-0004136 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEN, GRACE<br>102 MIDDLESEX CT<br>LA PLATA, MD 20646 | P-0005548 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLERY, ERIC<br>ROBERDS, JOE<br>409 S SARAH AVE<br>REPUBLIC, MO 65738 | P-0056443 | 2/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEVER, DAVID A<br>1762 LINCOLN ST<br>LONGMONT, CO 80501 | P-0039720 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEY, CHARLES H<br>1051 LONGWOOD DR<br>MADISON, GA 30650 | P-0013739 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEY, DONNA<br>886 GOODSON RD<br>BRENT, AL 35034 | 1170 | 10/30/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WOOLEY, DONNA<br>886 GOODSON RD<br>BRENT, AL 35034 | 3070 | 11/21/2017 | TK Holdings Inc. | $5,000.00 | $0.00 | | $0.00 | | $5,000.00 |
| WOOLEY, LARA K<br>5228 S ESPANA CIRCLE<br>CENTENNIAL, CO | P-0045904 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEY, LARA K<br>5228 S ESPANA CIRCLE<br>CENTENNIAL, CO 80015 | P-0045907 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLEY, LUKE C<br>11414 BENTON STREET<br>LOMA LINDA, CA 92354 | P-0006016 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLFOLK, KELLY C<br>484 LAKE PARK AVE. #604<br>OAKLAND, CA 94610 | P-0018582 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WOOLLEY, ROSE A<br>839 SAN SIMEON DRIVE<br>CINCORD, CA 94518 | P-0045591 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Woolls, Tammy<br>208 W Center St<br>Eagle Lake, TX 77434 | 419 | 10/24/2017 | TK Holdings Inc. | | $0.00 | $0.00 | $0.00 | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WOOL-ROSENTHAL, TAMMY F<br>1107 CASTLE GATE VILLAS DRIVE<br>SAINT LOUIS, MO 63132 | P-0004855 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOLVERTON, CYNTHIA M<br>612 SPIRIT DRIVE<br>SAINT LOUIS, MO 63005 | P-0006360 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOSLEY, LLOYD H<br>WOOSLEY, CONSTANCE A<br>24 PINE ST<br>WINDERMERE, FL 34786 | P-0002107 | 10/23/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| WOOSLEY, MARTIN G<br>2250 HIGHLAND AVE S APT 62<br>BIRMINGHAM, AL 35205 | P-0023657 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOSLEY, MARTIN G<br>PRICE-WOOSLEY, FRANCES L<br>2250 HIGHLAND AVE S APT 62<br>BIRMINGHAM, AL 35205 | P-0023680 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOSLEY, PENNY L<br>108 WAYPOINT DRIVE<br>EATONTOWN, NJ 07724 | P-0039506 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOTAN, MICHAEL T<br>WOOTAN, SHERRY L<br>2193 SE 60TH AVENUE<br>HILLSBORO, OR 97123 | P-0038459 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOTEN, JENNIFER A<br>880 SW 51ST WAY<br>GAINESVILLE, FL 32607 | P-0050311 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOTEN, SHERI H<br>1411 HAVENS DRIVE<br>NORTH MYRTLE BEA, SC 29582 | P-0036183 | 12/5/2017 | TK Holdings Inc., *et al*. | $1,800.00 | | | | | $1,800.00 |
| WOOTTON, CHARLES B<br>WOOTTON, AMY T<br>1932 S VICTORIA AVE<br>LOS ANGELES, CA 90016 | P-0036063 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOOVIS, TAD H<br>211 ISLAND GREEN ROAD<br>GOOSE CREEK, SC 29445 | P-0011668 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORDEN, JAKE D<br>WORDEN, KATHLEEN A<br>2736 300TH ST<br>NEW LIBERTY, IA 52765 | P-0026359 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORDEN, JOSEPH R<br>10303 BURNT STORE ROAD<br>#23<br>PUNTA GORDA, FL 33950 | P-0021002 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORKMAN, PAUL R<br>WORKMAN, MARISEL B<br>3011 MELBOURNE CT E<br>MT JULIET, TN 37122 | P-0022382 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORLEY, DENVER E<br>829 CARDINAL DRIVE<br>ELBERTON, GA 30635 | P-0051578 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Worley, Richard F.<br>7821 E. Iowa Ave<br>Denver, CO 80231 | 629 | 10/25/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WORLEY, ROBIN M<br>BIRDSONG, CATHERINE A<br>P.O. BOX 50<br>OAKDALE, CA 95361 | P-0050649 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Worley, Robin M<br>P.O. Box 50<br>Oakdale, CA 95361 | 4518 | 12/27/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WORLEY, ROBIN M<br>P.O. BOX 50<br>OAKDALE, CA 95361 | P-0050710 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORLEY, THOMAS W<br>175 GREEN BAY ROAD<br>CHATHAM, VA 24531 | P-0020736 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORLOW, SHEILA R<br>WORLOW, CLINE L<br>111092 NO. 3850 RD.<br>WELEETKA, OK 74880 | P-0056991 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORMINGTON, JONAS E<br>WORMINGTON, KATINA S<br>93 WINTON ROAD<br>WEST POINT, CA 95255 | P-0019021 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORMINGTON, KATINA<br>93 WINTON ROAD<br>WEST POINT, CA 95255 | P-0019004 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORMLEY, SUSAN K<br>285 MORGAN VALLEY DR.<br>OSWEGO, IL 60543 | P-0007776 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORN, RENEE<br>WORN, MICHAEL<br>123 WHITESBORO ST.<br>YORKVILLE, NY 13495 | P-0043789 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORN, RENEE<br>WORN, MICHAEL<br>123 WHITESBORO ST.<br>YORKVILLE, NY 13495 | P-0052755 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORONEC, JOHN<br>2811 SANIBEL LANE<br>LAMBERTVILLE, MI 48144 | P-0032137 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Worrell, Michelle<br>3141 Ann Street<br>Baldwin, NY 11510 | 2113 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WORSHAM, JONATHAN<br>1019 S. GERTRUDE CT.<br>DAYTONA BEACH, FL 32117 | P-0050069 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORSHAM, ROXANNE E<br>3429 BEAVER CREEK LN<br>MCKINNEY, TX 75070 | P-0002047 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORST, BRIDGETTE H<br>WORST, WILLIAM J<br>1925 WEST FOSSETT ROAD<br>CONCORD, GA 30206 | P-0043552 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORSTELL, KARISSA J<br>8944 VANN RD<br>NEWBURGH, IN 47630 | P-0010104 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WORSTER, APRIL L<br>1092 FOX RUN ROAD<br>MILFORD, OH 45150 | P-0025862 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WORTH CONSTRUCTION CO. INC. 24 TAYLOR AVENUE BETHEL, CT 06801 | P-0042320 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORTH, ROBERTA A 25 N FRANKLIN AVE. MADISON, WI 53705 | P-0007791 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORTH, ROBERTA A 25 N. FRANKLIN AVE. MADISON, WI 53705 | P-0007786 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORTH, ROBERTA A 25 N. FRANKLIN AVENUE MADISON, WI 53705 | P-0007793 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORTHAM, CAROL L 1097 REDFISH STREET BAYOU VISTA, TX 77563 | P-0040247 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORTHAM, CAROL L 1097 REDFISH BAYOU VISTA, TX 77563 | P-0041408 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORTHAM, LOUIS J 1097 REDFISH BAYOU VISTA, TX 77563 | P-0041360 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORTHEN, JOAN 1300 WINBOURNE DRIVE NORTH LITTLE ROC, AR 72116 | P-0046368 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WORTHEN, RODNEY 1300 WINBOURNE DRIVE NORTH LITTLE ROC, AR 72116 | P-0046363 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOULLARD, RAIMONDA 5207 BRIDGEWOOD DRIVE KILLEEN, TX 76549 | P-0029766 | 11/20/2017 | TK Holdings Inc., *et al*. | $14,730.62 | | | | | $14,730.62 |
| WOZNIAK, JOHN A 4424 WEILERS WAY PORT WASHINGTON, WI 530749608 | P-0011153 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOZNIAK, JOHN A 4424 WEILERS WAY PORT WASHINGTON, WI 530749608 | P-0011385 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOZNICHAK, MARK A STEPHAN JOHNSON ESQ 2990 INLAND EMPIRE BLVD #114 ONTARIO, CA 91764 | P-0053694 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WOZNICHAK, MARK A STEPHAN JOHNSON, ESQ. 2990 INLAND EMPIRE BLVD #114 ONTARIO, CA 91764 | P-0048348 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRAGE, CATHY 1135 BRANDY STATION RICHARDSON, TX 75080 | P-0031899 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A WRATCHFORD, DIANE T 2255 STAGECOACH ST SW LOS LUNAS, NM 87031 | P-0003694 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A WRATCHFORD, DIANE T 2255 STAGECOACH ST SW LOS LUNAS, NM 87031 | P-0003700 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRATCHFORD, JEFFERY A<br>WRATCHFORD, DIANE T<br>2255 STAGECOACH ST SW<br>LOS LUNAS, NM 87031 | P-0022060 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRATCHFORD, JEFFERY A<br>WRATCHFORD, DIANE T<br>2255 STAGECOACH ST SW<br>LOS LUNAS, NM 87031 | P-0022063 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRAY, AIMEE N<br>14 HARDSCRABBLE ROAD<br>CHESTER, NY 10918 | P-0037858 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRAY, CHRISTOPHER M<br>1048 TIA DRIVE<br>BETHLEHEM, GA 30620 | P-0008062 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WREDE, LARRY D<br>WREDE, JANE B<br>1125 WESTBROOKE TER<br>NORMAN, OK 73072-6308 | P-0034219 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WREN, CHRISTINE J<br>5621 NORTH LACEY STREET<br>SPOKANE, WA 99208 | P-0014561 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WREN, RUTH<br>2739 MCFARLAND ROAD<br>MOBILE, AL 36695 | P-0007641 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WREYFORD, SINEA A<br>MYERS, DEBORAH A<br>3225 TURTLE CREEK BLVD.<br>SUITE 1220<br>DALLAS, TX 75219 | P-0030575 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRGHT, JAMES R<br>13822 WICKERSHAM LN<br>HOUSTON, TX 77077 | P-0003998 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIEDT, JEFFREY H<br>WRIEDT, DIANE M<br>604 ALAMEDA AVE<br>SALINAS, CA 93901 | P-0012508 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIEDT, JEFFREY H<br>WRIEDT, DIANE M<br>604 ALAMEDA AVE<br>SALINAS, CA 93901 | P-0012512 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wright Jenkins, Carolyn<br>243 N. Lind<br>Hillside, IL 60162 | 1180 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT JR, JAMES M<br>180 JARED DR<br>LAURENS, SC 29360 | P-0009462 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT JR, ROBERT K<br>WRIGHT, SHEILA J<br>1325 S GOLIARD ST.<br>APT 1202<br>ROCKWALL, TX 75087 | P-0036739 | 12/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT- MILLAGE, LUWANNA<br>465 S. ROSARIO AVENUE<br>SAN JACINTO, CA 92583 | P-0031873 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WRIGHT- MILLAGE, LUWANNA<br>465 SOUTH ROSARIO AVENUE<br>SAN JACINTO, CA 92583 | P-0031861 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, ALEXANDER H<br>114 MORRIS CIRCLE<br>TRUSSVILLE, AL 35173 | P-0037139 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, ALTHEA B<br>WRIGHT, RONALD J<br>963 HUNT ROAD<br>JONESBORO, GA 30236 | P-0052803 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, BARBARA A<br>602 NW ALEXA LN<br>LEES SUMMIT, MO 64081 | P-0042120 | 12/18/2017 | TK Holdings Inc., et al. | $733.49 | | | | | $733.49 |
| WRIGHT, BRAD C<br>WRIGHT, LAUREN F<br>1665 HARROD WAY<br>SALINAS, CA 93906 | P-0017532 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, BRENDA J<br>20 OXFORD RD<br>NEWTON, MA 02459 | P-0043109 | 12/20/2017 | TK Holdings Inc., et al. | $590.00 | | | | | $590.00 |
| WRIGHT, BRITNEY N<br>6 DAWN RIDGE LOOP<br>CARLISLE, PA 17013 | P-0055569 | 1/22/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, C JUDITH<br>3644 GREEN MEADOW LANE<br>LAKE ORION, MI 48359-1492 | P-0039668 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, CARMEN-JOY J<br>P.O. BOX 90411<br>PHOENIX, AZ 85066 | P-0030862 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, CATHERINE A<br>425 WEST JACKSON STREET<br>RIALTO, CA 92376 | P-0029685 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, CHERYL<br>PO BOX 1392<br>GLEN ALLEN, VA 23060 | P-0045666 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright, Christie<br>1002 Holly Lane<br>East Dublin, GA 31027 | 405 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, DANA L<br>4755 COUNTY ROAD 27<br>MONTE VISTA, CO 81144 | P-0023400 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL E<br>467 CRANE BLVD.<br>LOS ANGELES, CA 90065-5018 | P-0016705 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL G<br>1100 CLEARWATER<br>WHITE LAKE, MI 48386 | P-0034288 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DANIEL G<br>1100 CLEARWATER<br>WHITE LAKE, MI 48386 | P-0034289 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright, Denise R<br>535 NJ-38<br>Cherry Hill, NJ 08002 | 4074 | 12/16/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| Wright, Donecia<br>6242 N. Cecelia #101<br>Fresno, CA 93722 | 1502 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, DONYA A<br>398 CHAPARRALS RUN<br>AZLE, TX 76020 | P-0028305 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, DOROTHY<br>6900 SAN VICENTE NE<br>UNIT 319<br>ALBUQUERQUE, NM 87109 | P-0032723 | 11/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, DOUGLAS J<br>2827 HAUK ST., #2<br>MADISON, WI 53704 | P-0056502 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, E BARBARA<br>6 TREASURE WAY<br>ASHLAND, MA 01721 | P-0005080 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, EDWARD J<br>WRIGHT, DEBRA A<br>325 GALLERY WAY<br>POOLER, GA 31322 | P-0030665 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, ELIZABETH A<br>239 8TH ST<br>APALACHICOLA, FL 32320 | P-0010124 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, FRED<br>4414 BAINTREE ROAD<br>UNIVERSITY HEIGH, OH 44118 | P-0008077 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, GALE L<br>3030 NE 10TH ST<br>APT 206<br>RENTON, WA 98056 | P-0026667 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, HELEN E<br>2401 SUN AVE<br>LIVINGSTON, MT 59047 | P-0004783 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, HOLLY L<br>513 ALEXANDER ST<br>GREENSBURG, PA 15601 | P-0036411 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright, Jacque<br>3104 E. Camelback Rd. - Suite 504<br>Phoenix, AZ 85016 | 2523 | 11/13/2017 | TK Holdings Inc. | $0.00 | $0.00 | $0.00 | | | $0.00 |
| WRIGHT, JAMES D<br>WRIGHT, VERLAINE M | P-0029751 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JAMES E<br>640 RIDGEWOOD DRIVE<br>COSHOCTON, OH 43812 | P-0002893 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JAMES K<br>11072 DOUBLEDAY LANE<br>MANASSAS, VA 20109 | P-0025805 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JANINE L<br>29 HURON STREET<br>PORT JEFF STA, NY 11776/4312 | P-0027706 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JEFFREY J<br>16510 NE 81ST STREET<br>VANCOUVER, WA 98682 | P-0015639 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JENNIFER<br>602 W THORNE ST<br>WESTBROOK, TX 79565 | P-0037366 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOANNA M<br>34 PRIORSLEE LN<br>WILLIAMSBURG, VA 23185 | P-0014129 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, JOANNA MITCHELL A. TOUPS, LTD P.O. BOX 350 BEAUMONT, TX 77704-0350 | P-0024715 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOSEPH C 100 HURON AVE TAMPA, FL 33606 | P-0001031 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOSEPH S 1311 EVANSTON, IL 60201 | P-0009906 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, JOSHUA 13784 S. 267TH E. AVE COWETA, OK 74429 | P-0047851 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright, Kathy 35 Owe Go Street Spncer, NY 14883 | 4498 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, KATHY A 35 OWEGO STREET SPENCER, NY 14883 | P-0044785 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KELLI M 524 RIVERVIEW DRIVE BELMONT, WV 26134 | P-0001822 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KENNETH C 819 CYPRESS POINT CIRCLE BOWIE, MD 20721 | P-0001572 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KENNETH G 2813 YALE BLVD ST. CHARLES, MO 63301 | P-0005649 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KEVIN T 213 AUSTIN VIEW BLVD WAKE FOREST, NC 27587 | P-0036145 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WRIGHT, KEVIN T 213 AUSTIN VIEW BLVD WAKE FOREST, NC 27587 | P-0036151 | 12/5/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| WRIGHT, KIMBERLY L 512 SW 303RD PL FEDERAL WAY, WA 98023 | P-0023512 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KIMBERLY L 512 SW 303RD PL FEDERAL WAY, WA 98023 | P-0023513 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KIMBERLY L 512 SW 303RD PL FEDERAL WAY, WA 98023 | P-0023517 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, KRISTIN 13784 S. 267TH E. AVE COWETA, OK 74429 | P-0047828 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LAQUANDA 241 CHINA GROVE RD RUSTON, LA 71270 | P-0033288 | 11/28/2017 | TK Holdings Inc., et al. | $14,000.00 | | | | | $14,000.00 |
| WRIGHT, LAWANIA J 2170 DOVEFIELD DRIVE PENSACOLA, FL 32534-9771 | P-0035239 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LINDA R PO BOX 11212 PALM DESERT, CA 92255 | P-0042133 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, LINDSEY K<br>16 JOSHUAS WAY<br>CHATHAM, MA 02633 | P-0006486 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LISA A<br>194 QUEENS COURT<br>SATELLITE BEACH, FL 32937 | P-0036072 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, LOREN S<br>186 ROOKS D<br>GATES, NC 27937 | P-0002084 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MARCELL A<br>11571 WHEELER AVE<br>SYLMAR, CA 91342 | P-0017754 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MARY K<br>324 N. EIGHTH ST.<br>UPPER SANDUSKY, OH 43351 | P-0001493 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MATTHEW J<br>4716 MILTFRED TERRACE<br>ROCKVILLE, MD 20853 | P-0018574 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MELINDA M<br>9746 W. WHEATON CIRCLE<br>NEW ORLEANS, LA 70127 | P-0053851 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, MONICA M<br>4567 WYNDTREE DRIVE APT141<br>WEST CHESTER, OH 45069 | P-0009116 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICIA<br>477 MAPLE AVENUE<br>VALLEJO, CA 94591 | 4591 | 12/29/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WRIGHT, PATRICK M<br>2055 YARBOROUGH RD<br>SAINT PAULS, NC 28384 | P-0001863 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICK<br>FARNSWORTH, JEAN O<br>115 WILSHIRE ROAD<br>FAIRFIELD BAY, AR 7208-2519 | P-0025680 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, PATRICK<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027436 | 11/13/2017 | TK Holdings Inc., et al. | $900,000.00 | | | | | $900,000.00 |
| WRIGHT, REBECCA<br>ALLEN, CALVIN<br>39 CANAL ST<br>#1<br>ELLENVILLE, NY 12428 | P-0055749 | 1/24/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, RICHARD<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043850 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WRIGHT, RICHARD<br>POHURST ORSECK, P.A.<br>ONE S.E.THIRD AVE., STE. 2700<br>MIAMI, FL 33131 | P-0043740 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| WRIGHT, RONALD R<br>WRIGHT, JANINE M<br>PO BOX 603<br>ROCHESTER, NH 03866 | P-0005319 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, SALLY K<br>150 OLD NANTY GLO RD<br>NANTY GLO, PA 15943 | P-0044768 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SAMIYA L<br>351 ARCTIC LANE<br>SMYRNA, DE 19977 | P-0042009 | 12/19/2017 | TK Holdings Inc., et al. | $2,000,000.00 | | | | | $2,000,000.00 |
| WRIGHT, SEAN P<br>8442 COBBLE CREEK LANE<br>ORANGEVALE, CA 95662 | P-0013691 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright, Shanda<br>2039 W. 99th Street<br>Los Angeles, CA 90047 | 2281 | 11/11/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Wright, Shanda<br>2039 W. 99th Street<br>Los Angeles, CA 90047 | 2898 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, SHARON R<br>1810 COLONIAL DRIVE<br>GREEN COVE SPRIN, FL 32043 | P-0002849 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SHARON<br>7160 EVAN AVENUE<br>SEBASTOPOL, CA 95472 | P-0034562 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SHARON<br>7160 EVAN AVENUE<br>SEBASTOPOL, CA 95472 | P-0034580 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright, Steven<br>148 Duvall Rd.<br>Beaver Dam, KY 42320 | 3747 | 11/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, SUSAN F<br>5604 62ND ST NW<br>GIG HARBOR, WA 98335-7331 | P-0019671 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, SUZETTE H<br>9724 GREEN APPLE TURN<br>UPPER MARLBORO, MD 20772 | P-0040488 | 12/15/2017 | TK Holdings Inc., et al. | $2,604.00 | | | | | $2,604.00 |
| WRIGHT, SYLVIA<br>169 CLAIRMONT ROAD<br>STERRETT, AL 35147-7011 | P-0002445 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, TALIA M<br>3806 SPRING TERRACE<br>TEMPLE HILLS, MD 20748 | P-0010385 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, TAMICA L<br>950 OAKDALE ST SE<br>GRAND RAPIDS, MI 49507 | P-0053202 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, TERESA<br>628 W ELM ST<br>JUNCTION CITY, KS 66441 | P-0042988 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRIGHT, THOMAS C<br>4853 FAWN RIDGE<br>CANANDAIGUA, NY 14424 | P-0022531 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wright, Travis<br>506 61st St. SE<br>Everett, WA 98203-3532 | 3864 | 12/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WRIGHT, TUCKEEM<br>3889 CAMINITO AGUILAR F<br>SAN DIEGO, CA 92111 | P-0009815 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WRIGHT, WILLIAM J<br>WRIGHT, NANCY J<br>62 ASPEN POINT<br>ST PAUL, MN 55128 | P-0033433 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRITTEN, JULIE P<br>P O BOX942<br>HEMPSTEAD, TX 77445 | P-0051230 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WROBLEWSKI, TERESA L<br>6 SIERRA DEL NORTE<br>EFFORT PIERCE, FL 34951 | P-0002814 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WRONIAK, TERRLYN J<br>6158 BENZING DRIVE<br>FAIRFIELD, OH 45014-5303 | P-0034505 | 12/1/2017 | TK Holdings Inc., et al. | $22,000.00 | | | | | $22,000.00 |
| WRONKIEWICZ, NICK J<br>2212 WATER LEAF CT UNIT 101<br>NAPERVILLE, IL 60564 | P-0044131 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WSZOLEK, JOSEPH A<br>6444 PORTAGE AVENUE<br>PORTAGE, IN 46368 | P-0008265 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WTY MOTORS L.P. D/B/A COURTES<br>HILL, WARD & HENDERSON, P.A.<br>101 E KENNEDY BLVD SUITE 3700<br>TAMPA, FL 33602 | P-0052528 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WTY MOTORS, L.P.<br>CROWELL & MORING %EMMA BURTON<br>1001 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20004-2595 | P-0058056 | 6/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, CYNTHIA<br>151 LAKEVIEW DR, APT 202<br>WESTON, FL 33326 | P-0008075 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, EFFIE K<br>52 FUCHSIA<br>LAKE FOREST, CA 92630 | P-0022023 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, HSINGWEI K<br>LI, CHIENPING G<br>11 WINDSOR LANE<br>NORTHBOROUGH<br>MA, MA 01532 | P-0007055 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, HUANPING<br>3724 ARBUCKLE DR.<br>SAN JOSE, CA 95124 | P-0015669 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, INGRID J<br>830 MONTGOMERY AVE APT 502<br>BRYN MAWR, PA 19010 | P-0028719 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JASON<br>2134 EAST 19TH STREET<br>BROOKLYN, NY 11229 | P-0004657 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JENNY Q<br>18923 BELLGROVE CIRCLE<br>SARATOGA, CA 95070 | P-0033321 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JIAN SHENG<br>434 23RD AVE, APT 102<br>SAN FRANCISCO, CA 94121 | P-0014891 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WU, JIANWEI<br>39 HOLLYWOOD CT<br>SAN FRANCISCO, CA 94112 | P-0028422 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WU, JIAWEN 28446 ETTA AVENUE HAYWARD, CA 94544 | P-0026065 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, JONATHAN 14141 EVENING VIEW DR CHINO HILLS, CA 91709 | P-0039292 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, JUNG-KUANG R 14006 ROANOKE FALLS DR CYPRESS, TX 77429 | P-0039019 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, LILY GRAY, RAYMOND 132 S. HIDALGO AVE. ALHAMBRA, CA 91801 | P-0032609 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, MEI PO BOX 2432 SECAUCUS, NJ 7096 | P-0041443 | 12/17/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WU, SHU 23650 JUSTICE ST WEST HILLS, CA 91304 | P-0054040 | 1/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, SINCLAIR 460 ARLINGTON STREET SAN FRANCISCO, CA 94131 | P-0053474 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Wu, Teresa 123 Galewood Circle San Francisco, CA 94131 | 3541 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WU, THOMAS J 18923 BELLGROVE CIRCLE SARATOGA, CA 95070 | P-0033320 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, WENDY 28446 ETTA AVENUE HAYWARD, CA 94544 | P-0026165 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, WENDY 28446 ETTA AVENUE HAYWARD, CA 94544 | P-0026230 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, WILLIAM H 3612 PONDEROSA TRAIL PINOLE, CA 94564 | P-0016477 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, WILLIAM H WU, HOLLY P 3612 PONDEROSA TRAIL PINOLE, CA 94564 | P-0016512 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, Y 6 MALIBU C BALT, MD 21204 | P-0049052 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, YANG 322 VAIRO BLVD APT. B STATE COLLEGE, PA 16803 | P-0055416 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, YOUYUAN 2508 COLTSGATE ROAD WAXHAW, NC 28173 | P-0035560 | 12/4/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| WU, YUJING 4491 S. PECAN DR CHANDLER, AZ 85248 | P-0008784 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WU, ZHENGYING 700 SUMMER STREET APT 5L STAMFORD, CT 06901 | P-0048487 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WU-ALLEN, YI-CHEN<br>PO BOX 2888<br>SUNNYVALE, CA 94087 | P-0055963 | 1/28/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WUERTZ, TROY<br>2801 THOMAS AVE<br>DALLAS, TX 75204 | P-0038080 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WUERZ, LAWRENCE J<br>WUERZ, KATHLEEN A<br>520 HARMONY LANE<br>COLLEYVILLE, TX 76034 | P-0041308 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WUERZ, LAWRENCE J<br>WUERZ, KATHLEEN A<br>520 HARMONY LANE<br>COLLEYVILLE, TX 76034 | P-0041315 | 12/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WUICH, JAMES<br>6946 W ALASKA DR<br>LAKEWOOD, CO 80226 | P-0034047 | 11/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WULBRECHT, THOMAS S<br>1157 DUTCH HOLLOW TRAIL<br>RENO, NV 89523 | P-0055010 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WULBRECHT, THOMAS S<br>1157 DUTCH HOLLOW TRAIL<br>RENO, NV 89523 | P-0055011 | 1/17/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WULKAN, JEFFREY E<br>WULKAN, LISA E<br>5301 DEL MORENO DR<br>WOODLAND HILLS, CA 91364 | P-0051171 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WUNSCH, LYNN M<br>9400 E. ILIFF AVE<br>UNIT 243<br>DENVER, CO 80231 | P-0027020 | 11/16/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WUOLLET, DONALD K<br>904 BROADVIEW BLVD<br>EAU CLAIRE, WI 54703 | P-0056642 | 2/5/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WURM, HEIDI M<br>WURM, MARTIN<br>91-2041 KAIOLI ST., #2301<br>EWA BEACH, HI 96706 | P-0025403 | 11/14/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WURTZ, BEATRICE J<br>3373 DRY CREEK DRIVE<br>TALLAHASSEE, FL 32309 | P-0037305 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WURZER, LLOYD J<br>404 SANDRA TERRACE<br>WEST UNION, IA 52175 | P-0028553 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WURZER, LLOYD J<br>404 SANDRA TERRACE<br>WEST UNION, IA 52175 | P-0028557 | 11/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WYANT, SARA<br>1559 N COUNTY RD 550 E<br>FILLMORE, IN 46128 | P-0037101 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| WYATT (HALL), LAMANTHA R<br>3742 WARRIORS PATH<br>DECATUR, GA 30034 | P-0020640 | 11/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Wyatt, Baron T<br>20906 S Hide Ct<br>Houston, TX 77073 | 3342 | 11/25/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYATT, KELLEY B<br>17 STONE CREEK PLACE<br>THE WOODLANDS, TX 77382 | P-0022889 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, KODY<br>1114 CLAUSON ROAD<br>HENRICO, VA 23227 | P-0051197 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, KODY<br>1114 CLAUSON ROAD<br>HENRICO, VA 23227 | P-0051254 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, MELISSA<br>BOX 323<br>AMANA, IA 52203 | P-0008063 | 10/28/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| WYATT, SIMONE S<br>22105 JODI PLACE<br>SAUGUS, CA 91350 | P-0048909 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYATT, TJ<br>WYATT, BELLE<br>3 TORRES PLACE<br>HOT SPRINGS, AR 71909 | P-0030917 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYCHE, APRIL<br>10203 SW 18TH COURT<br>MIRAMAR, FL 33025 | P-0005925 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYCHE, RACHEL R<br>3212 HERSCHEL #4<br>JACKSONVILLE, FL 32205 | P-0007411 | 10/28/2017 | TK Holdings Inc., et al. | $700.00 | | | | | $700.00 |
| WYCOFF, MELANIE B<br>549 BURNT GIN RD<br>GAFFNEY, SC 29340 | P-0056940 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYCOFF, ROBERT E<br>104 MARINA DR<br>NEW BERN, NC 28560 | P-0034444 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYDENBACH, GRAHAM<br>9 LINKS COURT<br>SPARTA, NJ 07871 | P-0016670 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYDRO, CAROLE E<br>8042 ALBION ST<br>PHILADELPHIA<br>, PA 19135 | P-0030670 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wyeth, Leah A<br>1429 Baywood Dr.<br>Modesto, CA 95350 | 2983 | 11/20/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| WYETH, LEAH A<br>1429 BAYWOOD DR.<br>MODESTO, CA 95350 | P-0023524 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYGLINSKI, TED<br>WYGLINSKI, BARBARA<br>60 COTE ST. CATHERINE<br>MONTREAL, QC H2V2A3<br>CANADA | P-0044742 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYMAN, CHARLEEN D<br>10127 WAYWARD WIND LN<br>HOUSTON, TX 77064-5448 | P-0031541 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYMAN, MICHAEL L<br>NO ADDRESS PROVIDED | P-0012022 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYNN, ANASTASIA J<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035925 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, BRENDA M<br>11749 W PLATTE RIVER DR<br>WOOD RIVER, NE 68883 | P-0037048 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, CHARLES E<br>3778 PAUL WHITE ROAD<br>LAKE CHARLES, LA 70611 | P-0028474 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Wynn, Cynthia<br>326 W Center St<br>Spokane, WA 99208 | 4867 | 2/28/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| WYNN, CYNTHIA<br>326 W CENTER ST<br>SPOKANE, WA 99208 | P-0034520 | 12/1/2017 | TK Holdings Inc., et al. | $356.71 | | | | | $356.71 |
| WYNN, DONALD J<br>3428 W HAMPTON POINTE DR<br>FLORENCE, SC 29501 | P-0056355 | 2/1/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, EVELYN<br>206 WILSON AVENUE<br>FITZGERALD, GA 31750 | P-0001607 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, KALIN L<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035932 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, MICHAEL<br>2780 DAVIS MILL ROAD<br>HEPHZIBAH, GA 30815 | P-0015119 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, STACEY P<br>1136 SAFFELL RD<br>REISTERSTOWN, MD 21136 | P-0035921 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNN, WYATTE<br>WYNN, KATHLEEN<br>2824 HOOCK AVE<br>LOUISVILLE, KY 40205 | P-0024418 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNNE, LISA A<br>1038 KEENELAND DR<br>SPRING HILL, TN 37174 | P-0010697 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYNNE, THOMAS M<br>27033 BRUCE ROAD<br>BAY VILLAGE, OH 44140 | P-0043998 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYROBEK, KRISTIAN G<br>4728 W LK HARRIET PKWY<br>MINNEAPOLIS, MN 55410 | P-0022033 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYROBEK, NICOLA K<br>4728 W LK HARRIET PKWY<br>MINNEAPOLIS, MN 55410 | P-0025879 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSINGER, DALONTE<br>MCKINNEY, SHANTEIL<br>13817 EASTWOOD BLVD<br>GARFIELD HTS, OH 44125 | P-0022443 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| WYSINGER, DEARDRA<br>2173 W 115TH STREET<br>HAWTHORNE, CA 90250 | P-0029652 | 11/21/2017 | TK Holdings Inc., et al. | $125,000.00 | | | | | $125,000.00 |
| WYSINGER, MACK H<br>401 SAWTOOTH ST SE<br>ALBUQUERQUE, NM 87123 | P-0009059 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| WYSMIERSKI, DARIA E<br>706 1/2 BEGONIA AVE<br>CORONA DEL MAR, CA 92625 | P-0054383 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| WYSOSKE, BRADLEY T<br>2517 S 16TH ST<br>COUNCIL BLUFFS, IA 51501 | P-0012979 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XAVIER, KARMA L<br>1610 S. GRAND AVE LOT 8<br>ELDON, MO 65026 | P-0015061 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XAVIER, KARMA L<br>1610 S. GRAND AVE LOT 8<br>ELDON, MO 65026 | P-0015081 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XAYABANHA, LENA<br>260 HEMFORD CIRCLE<br>SACRAMENTO, CA 95832 | P-0040458 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Xi, Yue<br>1612 19th Ave<br>San Francisco, CA 94122 | 3895 | 12/5/2017 | TK Holdings. | | | | | | $0.00 |
| XIA, WEI<br>1800 E. OLD RANCH RD.<br>APT. 142<br>COLTON, CA 92324 | P-0031959 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XIE, RUIFENG<br>1095 WILDE RUN CT<br>ROSWELL, GA 30075 | P-0022541 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XIE, RUIFENG<br>1095 WILDE RUN CT<br>ROSWELL, GA 30075 | P-0022550 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XING, RONG<br>6718 BROCK MEADOW DR<br>SPRING, TX 77389 | P-0008486 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XIONG, A<br>VANG, KA Z<br>701 KLEVIN STREET SPC 36A<br>ANCHORAGE, AK 99508 | P-0009721 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XIONG, ANAT<br>18014 96TH AVE N<br>MAPLE GROVE, MN 55311 | P-0037840 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XIONG, ANAT<br>18014 96TH AVE N<br>MAPLE GROVE, MN 55311 | P-0037847 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XIONG, CHONG PAO<br>12514 E 38TH STREET<br>TULSA, OK 74146 | P-0019916 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XIONG, CHONG PAO<br>12514 E 38TH STREET<br>TULSA, OK 74146 | P-0019945 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XIONG, SHEEHANG<br>3545 41ST #11<br>SACRAMENTO, CA 95824 | P-0027245 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XIONG, WA CHONG<br>12514 E 38TH STREET<br>TULSA, OK 74146 | P-0019892 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| XP Vehicles Group<br>601 Van Ness Ave, Suite E3613<br>San Francisco, CA 94102 | 1672 | 11/7/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| XPO Logistics Worldwide, Inc.<br>FisherBroyles, LLP<br>Deborah L. Fletcher, Esq.<br>6000 Fairview Road, Suite 1200<br>Charlotte, NC 28210 | 3649 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XTRA Lease LLC<br>c/o Bryan Cave LLP<br>Attn: David Unseth<br>211 N. Broadway, Ste. 3600<br>St. Louis, MO 63102 | 177 | 10/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| XU, BIN<br>7957 S WABASH CT<br>CENTENNIAL, CO 80112 | P-0012968 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, BIN<br>7957 S WABASH CT<br>CENTENNIAL, CO 80112 | P-0012976 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, CHRISTINE Y<br>220 BONNER AVENUE<br>LOUISVILLE, KY 40207 | P-0028700 | 11/19/2017 | TK Holdings Inc., et al. | $1,250.00 | | | | | $1,250.00 |
| XU, DONG<br>2663 TUSCANY WAY<br>FULLERTON, CA 92835 | P-0041179 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, SHANSHAN<br>5154 WALLER AVE<br>FREMONT, CA 94536 | P-0018040 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, SHAOFAN<br>1319 MERLOT DR.<br>BEL AIR, MD 21015 | P-0008185 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, TAO<br>XU, NING<br>2235 CAMERON CIR<br>PLEASANTON, CA 94588 | P-0030120 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, TINA T<br>13643 FOSTER AVE UNIT 4<br>BALDWIN PARK, CA 91706 | P-0033660 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU, YONG DE<br>45 MERCURY ST<br>SAN FRANCISCO, CA 94124 | P-0018163 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| XU-SUN, HELEN H<br>7621 SPRUCE RUN CT<br>LAS VEGAS, NV 89128 | P-0028648 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACCO, STEVEN D<br>8 BEECHWOOD RD<br>WHITESBORO, NY 13492 | P-0021497 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACK, ROD S<br>P.O. BOX 551<br>CARATERVILLE, IL 62918 | P-0026001 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YACKLE, WILLIAM G<br>YACKLE, DENISE C<br>PO BOX 465<br>209 CIRCLE DR<br>TOWNVILLE, SC 29689 | P-0003150 | 10/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YADAV, SATISH<br>49553 S GLACIER<br>NORTHVILLE, MI 48168 | P-0018365 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YADON, JOHN L<br>9017 LATIMER ROAD EAST<br>JACKSONVILLE, FL 32257 | P-0002281 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAEGER, NEAL<br>8555 FOUNDERS GROVE ST<br>CHINO, CA 91708 | P-0057040 | 2/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAEGER-ROSARIO, CAROL A<br>110 MECHANIC ST<br>FAYETTEVILLE, NY 13066 | P-0012692 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAKSIC, ANDREW P<br>673 BELL ST UNIT 21<br>MANCHESTER, NH 03103 | P-0011300 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YALAM, APPA RAO<br>6905 BADLANDS DR.<br>MCKINNEY, TX 75070 | P-0038232 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YALAM, APPA RAO<br>6905 BADLANDS DR.<br>MCKINNEY, TX 75070 | P-0038282 | 12/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Yalamanchili, Srinivasa<br>5216 Windstone dr<br>Keller, TX 76244 | 1322 | 11/4/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YALLER, STEPHEN<br>2326 EAGLE DR<br>LA VERNE CA 91750 | P-0028258 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAM, DARA C<br>8200 OCEANVIEW TER<br>#315<br>SAN FRANCISCO, CA 94132 | P-0037612 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAMADA, MASAAKI<br>10872 PONDS LANE<br>CINCINNATI, OH 45242 | P-0051990 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAMADA, MASAAKI<br>10872 PONDS LANE<br>CINCINNATI, OH 45242 | P-0051994 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAMADA, SUSAN<br>1818 W VICTORIA AVE<br>ANAHEIM, CA 92804 | P-0050520 | 12/26/2017 | TK Holdings Inc., *et al*. | $2,507.00 | | | | | $2,507.00 |
| YAMAGATA, JUDY<br>595 S SPAULDING AVE<br>LOS ANGELES, CA 90036 | P-0029283 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAMAKAWA, RIE<br>13201 LEGENDARY DRIVE<br>APT 11108<br>AUSTIN, TX 78727 | P-0037643 | 12/8/2017 | TK Holdings Inc., *et al*. | $326.00 | | | | | $326.00 |
| Yamamoto, Diane W.<br>2651 NW Hilton Court<br>Bend, OR 97703-5920 | 1900 | 11/5/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YAMAMURA-HIGA, NAN<br>10313 BIRCH BLUFF LN<br>LAS VEGAS, NV 89145 | P-0019535 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAMANASHI, EDWIN L<br>7555 EL CHACO DR<br>BUENA PARK, CA 90620-1805 | P-0025239 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAMANASHI, EDWIN L<br>7555 EL CHACO DRIVE<br>BUENA PARK, CA 90620-1805 | P-0029793 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YAMARTINO, MARGARET<br>38 ALBANY ST<br>SOUTH PORTLAND, ME 04106 | P-0056535 | 2/4/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAMASHIKI, TOMOYA<br>2003 BRIDGEWAY<br>SAUSALITO, CA 94965 | P-0035318 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAMEEN, ALAN L<br>52 OLD JACOBS ROAD<br>GEORGETOWN, MA 01833 | P-0026648 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAMEEN, ALAN L<br>52 OLD JACOBS ROAD<br>GEORGETOWN, MA 01833 | P-0030325 | 11/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAN, LONGMEI<br>50 STURBRIDGE DRIVE<br>PISCATAWAY, NJ 08854 | P-0015766 | 11/4/2017 | TK Holdings Inc., *et al*. | $1,469.00 | | | | | $1,469.00 |
| YAN, RICKY<br>22 HIGHVIEW AVE<br>HUNTINGTON STA, NY 11736 | P-0003397 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAN, YONG<br>37 ROZMUS COURT<br>ALLENDALE, NJ 07401 | P-0046527 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Yancey, Tyla<br>475 Pulaski Pl.<br>Dallastown, PA 17313 | 1665 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANCI, JOSEPH T<br>12446 ANNAGREEN COURT<br>MANASSAS, VA 20112 | P-0029440 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANDELL, LARRY W<br>11700 SPOTTED HORSE DR.<br>AUSTIN, TX 78759-4247 | P-0028883 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANELLI, ELIZABETH M<br>140 MILLER ROAD<br>PORTERSVILLE, PA 16051 | P-0046791 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANES, CONSUELO<br>7124 SW 114 PL.<br>APT. F<br>MIAMI, FL 33173 | P-0024090 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANES, ROBERT E<br>1456 MAYLAND AVE.<br>LA PUENTE, CA 91746 | P-0022834 | 11/11/2017 | TK Holdings Inc., *et al*. | $330.36 | | | | | $330.36 |
| YANEZ, ALBERT M<br>15019 MINNEHAHA STREET<br>MISSION HILLS, CA 91345-2520 | P-0035386 | 12/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANG, AMY<br>2752 41ST AVE.<br>SAN FRANCISCO, CA 94116 | P-0053015 | 12/29/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| YANG, BARBARA M<br>3408 PLAINFIELD WAY<br>BELLEVILLE, IL 62221 | P-0052252 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANG, BOONMEE<br>2755 RICE STREET<br>506<br>ROSEVILLE, MN 55113 | P-0030604 | 11/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YANG, CHENGDONG<br>1401 MISSION STREET, UNIT 102<br>SOUTH PASADENA, CA 91030 | P-0055402 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANG, CHIN-ANN 2417 COLUMBIA BLVD RICHMOND, CA 94804 | P-0024521 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, FORRESTER S 9825 MADELAINE COURT ELLICOTT CITY, MD 21042 | P-0055623 | 1/23/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, GUOJUN HUANG, LANYING 2 KINGSBRIDGE CT GETZVILLE, NY 14068 | P-0026349 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, GUOJUN HUANG, LANYING 2 KINGSBRIDGE CT GETZVILLE, NY 14068 | P-0026362 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, HAIHONG 12800 OWLSLEY WAY HERNDON, VA 20171 | P-0038155 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yang, Huadong 107 Fenley Ave, Apt V6 Louisville, KY 40207-2580 | 4396 | 12/27/2017 | TK Holdings Inc. | $7,025.00 | | | | | $7,025.00 |
| YANG, JEFF 6916 BRADLEY BLVD BETHESDA, MD 20817 | P-0037497 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, JEFFREY 6543 175TH STREET FRESH MEADOWS, NY 11365 | P-0035100 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, JIE 5 FARM VIEW DRIVE NORWICH, CT 06360 | P-0045747 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, JINGZHEN 38096 LUMA TER NEWARK, CA 94560 | P-0012609 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, LEI 6599 PALMETTO DR MASON, OH 45040 | P-0041269 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, LEI 6599 PALMETTO DR MASON, OH 45040 | P-0041339 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yang, Lily 15 Perkins Square #8 Boston, MA 02130 | 5127 | 1/31/2021 | TK Holdings Inc. | $500.00 | | | | | $500.00 |
| YANG, LINDA 7933 DRY CREEK DRIVE DUBLIN, CA 94568 | P-0019762 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, LU 3517 77TH AVENUE NORTH BROOKLYN PARK, MN 55443 | P-0035861 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, NA 2526 MARGARET ST N NORTH ST PAUL, MN 55109 | P-0010960 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, RAE T 3117 TREELINE DRIVE MURRYSVILLE, PA 15668 | P-0020325 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANG, SHENGZU 12390 PASEO NUEVO DR EL PASO, TX 79928 | P-0004686 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YANG, SHENGZU 12390 PASEO NUEVO DR EL PASO, TX 79928 | P-0004693 | 10/25/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANG, SHOUA M 24754 DRACAEA AVE MORENO VALLEY, CA 92553 | P-0020714 | 11/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANG, SU 2323 JAMES M. WOOD BLVD. APT. 12 LOS ANGELES, CA 90006 | P-0050032 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANG, SYLVIA 929 ELM ST NAPERVILLE, IL 60540 | P-0015062 | 11/4/2017 | TK Holdings Inc., *et al* . | $12,807.96 | | | | | $12,807.96 |
| YANG, TING-TING 3835 FAMILY TREE IRVINE, CA 92618 | P-0023429 | 11/12/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANG, WEN-CHUN YANG, DAN-GEE 13751 OAK CREST DRIVE CERRITOS, CA 90703 | P-0028890 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANG, XINHUA 7957 S WABASH CT CENTENNIAL, CO 80112 | P-0012972 | 11/2/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANKE, SHELLY A 7101 AUGSBURG AVENUE SOUTH RICHFIELD, MN 55423 | P-0011102 | 10/31/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANKWICH, RICHARD I 1490 EDGEWOOD DRIVE PALO ALTO, CA 94301 | P-0024330 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANNACCI, LEELLA R 217 HUTCHINSON ROAD WEST NEWTON, PA 15089 | P-0042285 | 12/19/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANNOULATOS, GEORGE E 1501 E AVENUE I SPC. 191 LANCASTER, CA 93535 | P-0053937 | 1/3/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANO, ADAM T 14942 DORIA DRIVE AUSTIN, TX 78728 | P-0030599 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANO, THAO T 14942 DORIA DR AUSTIN, TX 78728 | P-0030740 | 11/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J 244 ENGLISH OAK RD SIMPSONVILLE | P-0050257 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J 244 ENGLISH OAK RD SIMPSONVILLE, SC 29681 | P-0050880 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANOVIAK, FRANCIS J 244 ENGLISH OAK RD. SIMPSONVILLE, SC 29681 | P-0050967 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YANOVIAK, PAMELA W 244 ENGLISH OAK RD SIMPSONVILLE, SC 29681 | P-0051015 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Yanowsky, Thomas Nicholas 7 Braintree Common Feasterville Trevose, PA 19053-1532 | 4169 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yanowsky, Vicki L.<br>7 Braintree Common<br>Feasterville Trevose, PA 19053 | 4170 | 12/21/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YANSANE, FABRICE<br>6410 GREEN VALLEY CIRCLE #238<br>CULVER CITY, CA 90230 | P-0015975 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANSANE, FABRICE<br>6410 GREEN VALLEY CIRCLE<br>APT 238<br>CULVER CITY, CA 90230 | P-0015973 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YANS-MCLAUGHIN, VIRGINIA<br>61 JANE ST<br>7J<br>NY, NY 10014 | P-0029631 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, JIAN<br>12509 MT ANDREW DR<br>HOUSTON, TX 77089 | P-0019260 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| YAO, JIAN<br>12509 MT ANDREW DR<br>HOUSTON, TX 77089-6832 | P-0019251 | 11/7/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| YAO, JIAN<br>12509 MT ANDREW DR<br>HOUSTON, TX 77089-6832 | P-0030568 | 11/22/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| Yao, Qingsong<br>9263 228th Way NE<br>Redmond, WA 98053 | 2772 | 11/19/2017 | TK Holdings Inc. | $250.00 | | | | | $250.00 |
| YAO, QINGSONG<br>JIA, CHAO<br>9263 228TH WAY NE<br>REDMOND, WA 98053 | P-0028826 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAO, YUAN<br>3432 LOCHINVAR AVE<br>SANTA CLARA, CA 95051 | P-0020725 | 11/9/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| YAO, YUFENG<br>ZHAO, WEI<br>1155 ROSETTE LNDG<br>MARIETTA, GA 30062 | P-0013149 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAP YE, CHENG YUAN<br>735 CONTESSA<br>IRVINE, CA 92620 | P-0024462 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAP, KIERAN A<br>1422 DOMINIS STREET<br>HONOLULU, HI | P-0036249 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAP, MEE-NGAN<br>1119 MISSISSIPPI AVE APT 416<br>SAINT LOUIS, MO 63104 | P-0010150 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YAQOUB, NASHWAN A<br>P. O. BOX 653<br>CLOVIS, CA 93613 | P-0013411 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBER, DAYANI Y<br>404 7TH ST<br>FRANKLIN, LA 70538 | P-0039887 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YARBER, JAMES R<br>YARBER<br>5804 OLD RUTLEDGE PIKE<br>KNOXVILLE, TN 37924 | P-0030288 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YARBOROUGH, JAMES C<br>201 QUEENS LANE<br>FRANKLIN, VA 23851 | P-0028203 | 11/18/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARBROUGH, DIANA L<br>1832 ART STREET<br>BAKERSFIELD, CA 93312 | P-0019956 | 11/8/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARBROUGH, DONNA J<br>3130 SENTINEL PKWY<br>LAWRENCEVILLE, GA 30043-2195 | P-0036284 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARBROUGH, JUSTIN D<br>JUSTIN D YARBROUGH<br>4221 AL HWY 273<br>LEESBURG, AL 35983 | P-0056584 | 2/4/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARBROUGH, LULA S<br>117 WATERBURY DRIVE<br>HARVEST, AL 35749 | P-0035894 | 12/5/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARBROUGH, SARA L<br>YARBROUGH, BRIAN S<br>PO BOX 48262<br>SPOKANE, WA 99228 | P-0027925 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARBROUGH, SHEENA<br>C/O COLLINS LAW LLC<br>ONE CHASE CORP CTR STE 400<br>BIRMINGHAM, AL 35244 | P-0009620 | 10/30/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARCUSKO, PATRICIA A<br>12955 OPALOCKA DR<br>CHESTERLAND, OH 44026 | P-0051446 | 12/27/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARED, ALAN D<br>5731 WEST WATERFORD DRIVE<br>DAVIE, FL 33331 | P-0000313 | 10/19/2017 | TK Holdings Inc., *et al* . | $3,000.00 | | | | | $3,000.00 |
| YARED, LINA C<br>11914 59TH AVE W<br>MUKILTEO, WA 98275 | P-0040562 | 12/15/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARGO, PATRICIA A<br>19815 TURTLE CREEK LANE<br>MAGNOLIA, TX 77355 | P-0030380 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARNELL, CONNIE J<br>1985 STATE HWY K<br>KIRBYVILLE, MO 65679 | P-0044465 | 12/22/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARNELL, FRANK L<br>704 MAUCH CHUNK ST<br>EASTON, PA 18042 | P-0026654 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YARNELL, FRANK L<br>704 MAUCH CHUNK ST<br>EASTON, PA 18042 | P-0026895 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Yarwood, Lisa and Scott<br>3520 Gallant Fox Dr.<br>Elgin, IL 60124 | 1613 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YASAR, ALI<br>9104 CUMBERLAND DR<br>IRVING, TX 75063 | P-0003542 | 10/24/2017 | TK Holdings Inc., *et al* . | $1,000.00 | | | | | $1,000.00 |
| Yasgur, Brandon<br>49 W. Patent Road<br>Bedford Hills, NY 10507 | 3599 | 11/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YASHAR, FARIBORZ<br>1301 FIFTH AVE.<br># 349<br>SAN DIEGO, CA 92101 | P-0020374 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASHUHIRO<br>NAGAMATSU<br>708 BOUNTY DR. #802<br>FOSTER CITY, CA 9 4 4 0 4 | P-0057196 | 2/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASSAN, REBECCA M<br>6231 N. KEDVALE<br>CHICAGO, IL 60646 | P-0033152 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yaste, Brian<br>357 Silas Pike<br>Cynthiana, KY 41031 | 369 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YASTE, BRIAN K<br>357 SILAS PIKE<br>CYNTHIANA, KY 41031 | P-0002058 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YASUDA, STEPHANIE<br>532 N ROSSMORE AVE<br>APT 201<br>LOS ANGELES, CA 90004 | P-0017440 | 11/6/2017 | TK Holdings Inc., et al. | $3,000.00 | | | | | $3,000.00 |
| YASUDA, TOMOHIDE<br>55 ELMWOOD PARK #24<br>QUINCY, MA 02170 | P-0044474 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, BRYON J<br>1260 COAST OAK TRL<br>CAMPO, CA 91906 | P-0056383 | 2/2/2018 | TK Holdings Inc., et al. | $23,000.00 | | | | | $23,000.00 |
| YATES, DEBORAH W<br>802 CAMBRIDGE CT<br>ROANOKE RAPIDS, NC 27870 | P-0026342 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, DEBRA<br>33 KENNEDY DRIVE<br>COLONIE, NY 12205 | P-0040674 | 12/15/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| YATES, DERICK L<br>233 HALAWA VIEW CIRCLE<br>HONOLULU, HI 96818 | P-0052048 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, GARY L<br>YATES, JILL L<br>17396 W 77TH PL<br>ARVADA, CO 80007 | P-0011972 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, JAMES L<br>11036 BRAVE COURT<br>INDIANAPOLIS, IN 46236 | P-0041866 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, KEVIN<br>62 CAISSON TRACE<br>SPANISH FORT, AL 36527 | P-0041616 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, ROBERT L<br>2284 SEVEN LAKES SOUTH<br>SEVEN LAKES, NC 27376-9616 | P-0014822 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, SONYA<br>62 CAISSON TRACE<br>SPANISH FORT, AL 36527 | P-0041610 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YATES, TIMOTHY J<br>1402 W PINE ST<br>LANTANA, FL 33462 | P-0038225 | 12/10/2017 | TK Holdings Inc., et al. | $4,000.00 | | | | | $4,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YATES, TIMOTHY K<br>1018 N WORTHEY ST<br>FLORA, IL | P-0043782 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAU, HELEN<br>YAU, JOHN C<br>828 HEATHERSTONE DR.<br>SCHAUMBURG, IL 60173 | P-0045102 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAU, STANLEY<br>2020 VINEYARD WAY<br>#621<br>EVANS, GA 30809 | P-0005881 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YAVELLO, MICHAEL L<br>6202 E. MCKELLIPS RD. #174<br>MESA, AZ 85215 | P-0035508 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Yazaki North American, Inc<br>Attn: Mitch Erickson<br>Accounts Receivable<br>6801 Haggerty Road<br>Canton, MI 48187 | 31 | 7/19/2017 | TK Holdings Inc. | | | | $0.00 | | $0.00 |
| YAZUJIAN, LAUREN<br>11611 NE ANGELO DR APT # 4<br>VANCOUVER, WA 98684 | P-0055444 | 1/21/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YBANEZ, TANYA<br>YBANEZ<br>528 D AVE<br>NATIONAL CITY, CA 91950 | P-0015226 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Ybarra, Christopher Raymond<br>2053 San Miguel Drive<br>Walnut Creek, CA 94596-5448 | 2004 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YBARRA, PONCIANO R<br>YBARRA, LUIZA C<br>1026 S. SPRUCE AVE<br>BLOOMINGTON, CA 92316 | P-0029202 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YE, CHENGLIN<br>849 W ORANGE AVENUE<br>UNIT#3028<br>S SAN FRANCISCO, CA 94080 | P-0015946 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YE, WEIXIONG<br>1028 HOWARD ST. APT. 401<br>SAN FRANCISCO, CA 94103 | P-0015820 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YE, XIANGAO<br>LIN, HONG<br>3509 THORP SPRINGS DR<br>PLANO, TX 75025 | P-0007804 | 10/28/2017 | TK Holdings Inc., *et al*. | $600.00 | | | | | $600.00 |
| YEA, EUGENE<br>2027 RANCHO CANADA PLACE<br>LA CANADA, CA 91011 | P-0043364 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEAGER, DOUGLAS<br>5 EVANS PLACE<br>PALM COAST, FL 32164 | P-0041028 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEAGER, DOUGLAS<br>YEAGER, DEBORAH<br>5 EVANS PLACE<br>PALM COAST, FL 32164 | P-0041063 | 12/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YEAGER, JOHN F<br>11540 SW 107 COURT<br>MIAMI, FL 33176 | P-0050065 | 12/27/2017 | TK Holdings Inc., *et al*. | $9,100.00 | | | | | $9,100.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEAGER, LACY D<br>521 PARKER AVE.<br>OSAWATOMIE, KS 66064 | P-0056458 | 2/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAGLE, NANCY J<br>7930 CRAIG STREET<br>PHILADELPHIA, PA 19136-3007 | P-0052118 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAGLEY, ANN F<br>115 CUMBERLAND ST.<br>LEBANON, PA 17042 | P-0017621 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAPLE, TOBY A<br>29910 48TH PL SOUTH<br>AUBURN, WA 98001 | P-0047694 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEARGIN, SHAUNTE L<br>8952 VAN BUREN AVENUE<br>JACKSONVILLE, FL 32208 | P-0003812 | 10/25/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| YEARKEY, JEFFERY S<br>19618 MADRONE<br>MACOMB, MI 48042 | P-0017044 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEAROUT, REBECCA L<br>1319 GROVE AVENUE<br>RADFORD, VA 24141 | P-0050193 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEARWOOD, MICHAEL K<br>8841 SPECTRUM CENTER BLVD<br>5117<br>SAN DIEGO, CA 92123 | P-0019110 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEASTEDT, CHARLES F<br>1030 FARM LANE<br>PO BOX 402<br>AMBLER, PA 19002 | P-0043800 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEATES, JERRY A<br>1405 DARLINGTON DRIVE<br>DERBY, NY 14047 | P-0052431 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEATES, JERRY A<br>YEATES, SALLY A<br>1405 DARLINGTON DRIVE<br>DERBY, NY 14047 | P-0052432 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEATON, PAMELA M<br>24 ROBINSONROAD<br>WESTFORD, MA 01886 | P-0048008 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEDULAPURAM, MADHUKAR<br>8578 DONAKER ST<br>SAN DIEGO, CA 92129 | P-0038247 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, DARIN<br>58 FOREST SIDE AVE<br>SAN FRANCISCO, CA 94127 | P-0016552 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, DAVID Y<br>98-1425 KAAHUMANU ST., APT D<br>AIEA, HI 96701 | P-0017193 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, ERNEST<br>261 CANDELA CIRCLE<br>SACRAMENTO, CA 95835 | P-0036354 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEE, GEORGE K<br>BULLOCK, TERESA A<br>10060 CORBETT STREET<br>LAS VEGAS, NV 89149 | P-0001833 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEE, HARVEY<br>129 BRAYTON RD<br>BRIGHTON, MA 02135 | P-0045504 | 12/23/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEE, JACK<br>61-45 211TH STREET<br>OAKLAND GARDENS<br>, NY 11364-2118 | P-0002932 | 10/24/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEE, PAULINE D<br>381 BOYNTON AVE<br>SAN JOSE, CA 95117 | P-0037399 | 12/7/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEE, PERCY P<br>3553 BRIGHTON PLACE<br>ROWLAND HEIGHTS, CA 91748 | P-0027251 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEE, PERCY P<br>3553 BRIGHTON PLACE<br>ROWLAND HEIGHTS, CA 91748 | P-0027252 | 11/17/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEE, ROGER<br>YEE, VALERIE<br>26 CALAVERA<br>IRVINE, CA 92606 | P-0029380 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEE, SHARLENE<br>14381 TELLURIDE DR.<br>BALDWIN PARK, CA 91706 | P-0021631 | 11/10/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029260 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029492 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029493 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029495 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEH, HENRY<br>301 CRESCENT CT APT 3111<br>SAN FRANCISCO, CA 94134 | P-0029497 | 11/20/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEH, JIMMY J<br>SAME AS ABOVE | P-0032941 | 11/28/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEI, KAREN T<br>32729 ARTISTRY LOOP<br>UNION CITY, CA 94587 | P-0024375 | 11/13/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YEI, ROGER T<br>1150 POMEGRANATE COURT<br>SUNNYVALE, CA 94087 | P-0057685 | 3/14/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| YELDELL, ERIC B<br>4904 PARKGLEN AVE<br>VIEW PARK, CA 90043 | P-0038065 | 12/9/2017 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |
| Yellock, Charlotte Antoinette<br>2254 Willie Pace Road<br>Burlington, NC 27217 | 4696 | 1/15/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| YEN, CAROL C<br>4525 RHODELIA AVE<br>CLAREMONT, CA 91711 | P-0054436 | 1/11/2018 | TK Holdings Inc., *et al* . | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YEN, RAYMOND<br>4745 17TH STREET<br>SAN FRANCISCO, CA 94117 | P-0032937 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YENTER, JENNIFER A<br>YENTER, BRANDON M<br>600 PLEASANT STREET<br>ROSEVILLE, CA 95678 | P-0040446 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YENTES JR, CLIFFORD L<br>YENTES, MARSHA D<br>3110 ESTAMPIDA<br>SAN CLEMENTE, CA 92673 | P-0029937 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YENTES, JENNIFER M<br>CASE, ADAM J<br>2515 N 55TH STREET<br>OMAHA, NE 68104 | P-0015175 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEOH, EILEEN<br>6334 DONJOY DRIVE<br>BLUE ASH, OH 45242 | P-0041959 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEOMANS, KYLE B<br>YEOMANS, TAYLOR G<br>301A ARROWHEAD DR.<br>CENTRAL, SC 29630 | P-0049149 | 12/27/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| YEP, RICHARD<br>68 VALLEY CREST ROAD<br>SIMI VALLEY, CA 93065 | P-0026778 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEP, RICHARD<br>68 VALLEY CREST ROAD<br>SIMI VALLEY, CA 93065 | P-0026784 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEP, RICHARD<br>68 VALLEY CREST ROAD<br>SIMI VALLEY, CA 93065 | P-0026791 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEPSEN, DEBBIE L<br>13778 CROSSCROFT PLACE<br>ROSEMOUNT, MN 55068 | P-0039143 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERBICH, QUENTIN<br>5536 NW BROAD ST<br>MURFREESBORO, TN 37129 | P-0056164 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERGER, DONALD R<br>2324 CAPES COVE DR<br>SHERRILLS FORD, NC 28673 | P-0004393 | 10/25/2017 | TK Holdings Inc., et al. | $7,500.00 | | | | | $7,500.00 |
| YERGER, DONALD R<br>2324 CAPES COVE DRIVE<br>SHERRILLS FORD, NC 28673 | P-0004408 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YERGER, NANCY L<br>1608 DORCHESTER DR<br>COLORADO SPRINGS, CO 80905 | P-0007811 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yerian, Ralph<br>471 Mulberry Street<br>Leitchfield, KY 42754 | 950 | 10/30/2017 | TK Holdings Inc. | | | | | | $0.00 |
| YERK, TRENT<br>998 LAWRENCE WAY<br>ALLENTOWN, PA 18104 | P-0011390 | 11/1/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| YERMAN, TIM E<br>35 EAST WISE RD<br>SCHAUMBURG<br>SCHAUMBURG, IL 60193 | P-0019136 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Yerxa, Cheryl<br>7557 Greenhaven Drive #416<br>Sacramento, CA 95831 | 2879 | 11/20/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| YESAYAN, SIRANUSH<br>AVETISYAN, NORIK<br>7138 GREELEY STREET APT #19<br>TUJUNGA, CA 91042 | P-0045282 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YESKEY, RONALD G<br>3080 GLENVIEW DR<br>AIKEN, SC 29803 | P-0005197 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YETGIN, EMRE<br>7 WESSEX CT<br>EAST WINDSOR, NJ 08520 | P-0004101 | 10/25/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| YETTE, JOYCE P<br>5809 LUSTINE STREET<br>HYATTSVILLE, MD 20781 | P-0028684 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YETTE, MAYA P<br>5809 LUSTINE STREET<br>HYATTSVILLE, MD 20781 | P-0028682 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YETTO, MARLA J<br>MARLA YETTO<br>2238 LOS GATOS ALMADEN ROAD<br>SAN JOSE, CA 95124 | P-0038859 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, HIN<br>WONG, WAI<br>1300 ARROYO DR<br>MONTEREY PARK, CA 91755 | P-0026539 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, JACKSON<br>243 SAINT JAMES DR<br>PIEDMONT, CA 94611 | P-0030756 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, JAMES C<br>LING, BELLIE<br>6300 DUNAWAY CT<br>MCLEAN, VA 22101 | P-0022467 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, JAMES C<br>LING, BELLIE<br>6300 DUNAWAY CT<br>MCLEAN, VA 22101 | P-0022545 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, NORMAN T<br>KUAN, DORIS W<br>522 KILBURN CT<br>CONCORD, CA 94520-1131 | P-0038027 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, VICTOR H<br>4072 DARBY LANE<br>SEAFORD, NY 11783 | P-0005141 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEUNG, YIPSAM<br>1001 S CORDOVA ST<br>ALHAMBRA, CA 91801 | P-0021111 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEWELL, KRISTAL D<br>2831 SETTLES RD<br>OWENSBORO, KY 42303 | P-0057003 | 2/6/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YEWELL, ROBERT B<br>1034 CRYSTAL COURT<br>WALNUT CREEK, CA 94598 | P-0028368 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YI, JIN K<br>13024 DAY ST. APT 212<br>MORENO VALLEY, CA 92553 | P-0037838 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YI, LINGYU<br>791 ADDY RD<br>COLUMBUS, OH 43214 | P-0000968 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YI, MIKE<br>1894 LAKOTA ST<br>SIMI VALLEY, CA 93065 | P-0039521 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YI, Q<br>3604 MERCEDES WAY<br>FAIRFAX, VA 22030 | P-0027966 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YI, Q<br>3604 MERCEDES WAY<br>FAIRFAX, VA 22030 | P-0027970 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YI, RAE<br>689 HUMBOLDT ST.<br>RICHMOND, CA 94805 | P-0031104 | 11/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YILDIRIR, GOKBEN<br>564 MCMANUS WAY<br>TOWSON, MD 21286 | P-0055478 | 1/22/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YILMAZ, COREY S<br>PO BOX 35876<br>PHOENIX, AZ 85069 | P-0032298 | 11/27/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| YIM, EUGENE<br>1336 E. 36TH STREET<br>OAKLAND, CA 94602 | P-0038689 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Yim, Sung<br>19 George Rd.<br>Glen Rock, NJ 07452 | 1006 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YIN, BEI<br>7170 CALABRIA CT UNIT B<br>SAN DIEGO, CA 92122 | P-0023072 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YIN, GUANG<br>109 ARBOR RIDGE DRIVE<br>WARRINGTON, PA 18976 | P-0032033 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YIN, GUANG<br>109 ARBOR RIDGE DRIVE<br>WARRINGTON, PA 18976 | P-0032035 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YIN, MUSEN<br>SUN, WEI<br>951 FARMINGTON LANE<br>DELAWARE, OH 43015 | P-0000097 | 10/18/2017 | TK Holdings Inc., *et al*. | $14,000.00 | | | | | $14,000.00 |
| YIN, YI<br>832 PROSPECT ROW<br>SAN MATEO, CA 94401 | P-0013117 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YIN, ZHI<br>2443 TUNLAW RD NW<br>WASHINGTON, DC 20007 | P-0049789 | 12/27/2017 | TK Holdings Inc., *et al*. | $5,492.00 | | | | | $5,492.00 |
| YIOUNG, ALVIN B<br>975 TEAL DRIVE<br>CA 95051<br>SANTA CLARA, CA 95051 | P-0014161 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YIP, AGNES L<br>5922 SHAFFER AVE S<br>SEATTLE, WA 98108 | P-0015601 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YIP, CATHERINE<br>CHEN, PAUL B<br>7A SPRING VALLEY LN<br>MILLBRAE, CA 94030 | P-0043274 | 12/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YIP, CHERYL P<br>4593 S CREEKVIEW DR<br>SALT LAKE CITY, UT 84107 | P-0052146 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, JONATHAN J<br>319 WOODCREEK TER<br>FREMONT, CA 94539 | P-0028404 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, KAEYLA B<br>BARROQUILLO, MICHELLE H<br>1080 COLLEGE VIEW DRIVE APT 5<br>MONTEREY PARK, CA 91754 | P-0020802 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, SING<br>5922 SHAFFER AVE S<br>SEATTLE, WA 98108 | P-0015593 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, SONNY<br>5 FAITOUTE COURT<br>SUMMIT, NJ 07901 | P-0008829 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, WENDY W<br>1436 20TH ST UNIT 10<br>SANTA MONICA, CA 90404 | P-0040226 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YIP, WENDY W<br>1436 20TH ST UNIT 10<br>SANTA MONICA, CA 90404 | P-0040231 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YITIZ, AHMED A<br>21724 38TH DR SE<br>BOTHELL, WA 98021 | P-0028160 | 11/18/2017 | TK Holdings Inc., et al. | $6,500.00 | | | | | $6,500.00 |
| YOCHAM, BARBARA G<br>290 HENRY STREET<br>BRIDGE CITY, TX 77611 | P-0053739 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCKEY JONES, LAUREN B<br>5451 REED LN SE<br>SALEM, OR 97306 | P-0035205 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCOM, F ROBERT<br>12960 TOWNSHIP ROAD 8 NE<br>CROOKSVILLE, OH 43731 | P-0001544 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCOM, JUDITH L<br>3134 FM 726 N<br>GILMER, TX 75645 | P-0007497 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOCUM, BETH<br>YOCUM, BETH A<br>209 DELANCEY ST<br>PHILADELPHIA, PA 19106 | P-0052775 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOFFE, TRACY A<br>5673 LAKE MURRAY BL<br>UNIT B<br>LA MESA, CA 91942 | P-0014912 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOHANNES, ROBEL<br>3134 FAIRLAND RD<br>SILVER SPRING, MD 20904 | P-0011907 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOHANNES, ZAID B<br>2480 16TH ST. NW #116<br>WASHINGTON, DC 20009 | P-0041112 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOHE, JAMES M<br>YOHE, HAZEL L<br>241 MONTECITO DR<br>PAHRUMP, NV 89048 | P-0021843 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOKLEY, KARA M<br>NO ADDRESS PROVIDED | P-0021927 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YONEMOTO, NANCY F<br>YONEMOTO, RICHARD M<br>3712 LOULU STREET<br>HONOLULU, HI 96822-1160 | P-0027662 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YONG, JAY TZE<br>21626 E SLEEPY HOLLOW CT<br>WALNUT, CA 91789 | P-0026161 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YONKAUSKE-OSER, ANGELIQUE<br>14202 CORNERSTONE DRIVE<br>YARDLEY, PA 19067 | P-0057023 | 2/6/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOO, KWANGHO<br>310 WESTVIEW AVENUE, APT 6<br>FORT LEE, NJ 07024 | P-0056469 | 2/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Yoo, Mary<br>11410 Hutton Road<br>Corona, CA 92883 | 2001 | 11/9/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| YOO, SOO H<br>TAKATA<br>9010 PRIMAVERA LANE<br>CYPRESS, CA 90630 | P-0016112 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOO, YOUNG A<br>1824 N. TALMAN<br>CHICAGO, IL 60647-4218 | P-0050402 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOON, JINHWAN<br>2867 GETTYSBURG ESTATES DR<br>SAINT LOUIS, MO 63129 | P-0007108 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOON, SYDNEY<br>44 STONE HILL DRIVE SOUTH<br>MANHASSET, NY 11030 | P-0046603 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOON, YOUNG JUN<br>605 WEST 42ND ST. APT 47B<br>NEW YORK, NY 10036 | P-0030933 | 11/24/2017 | TK Holdings Inc., *et al*. | $9,600.00 | | | | | $9,600.00 |
| YORK II, DAVID R<br>2883 ESCALA CIRCLE<br>SAN DIEGO, CA 92108 | P-0021653 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YORK, BRIAN O<br>3513 PINNACLE ROAD<br>AUSTIN, TX 78746 | P-0039035 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YORK, DAVID E<br>2996 SANTOS LANE<br>A304<br>WALNUT CREEK, CA 94597 | P-0040278 | 12/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YORK, GREGORY A<br>3437 COLONY DRIVE<br>FORT COLLINS, CO 80526 | P-0012266 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YORK, MARIE W<br>81 STACEY LANE<br>KENDUSKEAG, ME 04450 | P-0007180 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YORK, SHARLA A<br>765 S 3200 W<br>LOGAN, UT 84321 | P-0008010 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YORK, TAYLOR L<br>YORK, JACKIE D<br>238 MAIN ST, APT 4<br>WHITESBURG, KY 41858 | P-0002573 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YORKMAN, MARQUETTA<br>YORKMAN, MARK<br>47085 SORREL DR<br>LEXINGTON PARK, MD 20653 | P-0014874 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YORN, SARSOPHEA<br>NO ADDRESS PROVIDED | P-0037458 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YORN, SARSOPHEA<br>P.O. BOX 692424<br>STOCKTON, CA 95269 | P-0037455 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOSHIDA, WESLY J<br>YOSHIDA, GENA S<br>95-388 AWIKI STREET<br>MILILANI, HI 96789 | P-0046103 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOSICK, RICHARD A<br>NOVAK, KATHLEEN A<br>302 ANGUS DRIVE<br>COLUMBIA, SC 29223-7758 | P-0002330 | 10/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOSICK, RICHARD A<br>NOVAK, KATHLEEN A<br>302 ANGUS DRIVE<br>COLUMBIA, SC 29223-7758 | P-0021968 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOST, SUSAN<br>357 MEADOW LANE<br>MURFREESBORO, TN 37128 | P-0044467 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOSTEL, KELLY<br>9515 FOX RUN DRIVE<br>MASON, OH 45040 | P-0028302 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOTSOV, LAUREN N<br>10304 CLANCEY AVE<br>DOWNEY, CA 90241 | P-0038055 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Yottabyte, LLC<br>1750 S. Telegraph Rd, Ste 200<br>Bloomfield Twp, MI 48302 | 69 | 8/10/2017 | TK Holdings Inc. | $0.00 | | | $0.00 | | $0.00 |
| YOU, TAMMY<br>46 272 PUNAWAI ST<br>KANEOHE, HI 96744 | P-0030663 | 11/22/2017 | TK Holdings Inc., *et al*. | $15,000.00 | | | | | $15,000.00 |
| YOUKHANNA, JOEL C<br>YOUKHANNA, JOETTE E<br>18830 VISTA DEL CANON<br>UNIT F<br>NEWHALL, CA 91321 | P-0056388 | 2/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG III, GODFREY<br>24196 KATHY AVENUE<br>LAKE FOREST, CA 92630 | P-0021175 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG JR, JOSEPH R<br>70 TRADD ST<br>CHARLESTON, SC 29401 | P-0015308 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, ALEXANDRA<br>2828 NW 45TH ST<br>OKLAHOMA CITY, OK 73112 | P-0000366 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, ALICE<br>PO BOX 18371<br>SAN JOSE, CA 95158 | P-0026922 | 11/13/2017 | TK Holdings Inc., et al. | $9,999.00 | | | | | $9,999.00 |
| YOUNG, ALICE<br>POBOX 18371<br>SAN JOSE, CA 95158 | P-0015796 | 11/4/2017 | TK Holdings Inc., et al. | $9,999.00 | | | | | $9,999.00 |
| YOUNG, ANDREW S<br>YOUNG, STEPHANIE F<br>4584 FELTON STREET APT 1<br>SAN DIEGO, CA 92116 | P-0026303 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ANGELA C<br>YOUNG, WILLIAM<br>518 APOLLO ROAD<br>RICHARDSON, TX 75081 | P-0040163 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ASHLEY N<br>2401 GOLDENROD ST<br>APT. #126<br>BAKERSFIELD, CA | P-0019354 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, ASHLEY<br>867 E NORTHRIDGE DRIVE<br>DINUBA, CA 93618 | P-0045216 | 12/22/2017 | TK Holdings Inc., et al. | $900.00 | | | | | $900.00 |
| YOUNG, BONNIE W<br>C/O PETER PRIETO<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043721 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| YOUNG, BRENDA T<br>810 DAWNRIDGE DR.<br>LYNCHBURG, VA 24502 | P-0026612 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, BRIAN A<br>27 EQUESTRIAN WAY<br>LEMONT, IL 60439 | P-0052245 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, BRUCE R<br>RALING, SUSAN J<br>BRUCE YOUNG<br>997 FOX HILL ROAD<br>STATE COLLEGE, PA 16803-1820 | P-0037039 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, BRUCE R<br>RALING, SUSAN J<br>BRUCE YOUNG<br>997 FOX HILL ROAD<br>STATE COLLEGE, PA 16803-1820 | P-0037045 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CAROL L<br>5762 MIDDLECOFF DRIVE<br>HUNTINGTON BEACH, CA 92649 | P-0024470 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CASPER C<br>855 N. CROFT AVE, UNIT #108<br>LOS ANGELES, CA 90069 | P-0017847 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHARLENA W<br>1124 WESTFIELD DRIVE<br>OXON HILL, MD 20745 | P-0006100 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, CHRIS S<br>4128 BAYARD ST<br>EASTON, PA 18045 | P-0025652 | 11/15/2017 | TK Holdings Inc., et al. | $152.65 | | | | | $152.65 |
| YOUNG, CHRISTINE<br>2 PURDUE DRIVE<br>DELRAN<br>, NJ 08075 | P-0024466 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, CHRISTOPHER A<br>13690 STONEHENGE CIRCLE<br>PICKERINGTON, OH 43147 | P-0045056 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER A<br>YOUNG, MARY K<br>13690 STONEHENGE CIRCLE<br>PICKERINGTON, OH 43147 | P-0044826 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036130 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036131 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, CHRISTOPHER J<br>1910 ARDMORE AVE.<br>HERMOSA BEACH, CA 90254 | P-0036132 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, CRAIG B<br>9560 PENDIO CT.<br>HIGHLANDS RANCH, CO 80126 | P-0038781 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, CURTIS L<br>18701 OAK FIELD<br>DETROIT, MI 48235 | P-0026114 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, DAMARRA<br>1575 REPUBLIC AVENUE<br>COLUMBUS, OH 43211 | P-0002172 | 10/23/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| YOUNG, DAVID A<br>YOUNG, NANCY C<br>2521 W. FERN ST.<br>TAMPA, FL 33614-4217 | P-0026504 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, DAVID V<br>YOUNG, BARBARA F<br>3142 GRACEFIELD ROAD<br>APARTMENT 220<br>SILVER SPRING, MD 20904 | P-0006105 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, DERRICK W<br>YOUNG, DAISHAY R<br>21200 KITTRIDGE ST. #2196<br>WOODLAND HILLS, CA 91303 | P-0019344 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, DIANA A<br>6399 FENHAM ST., APT. 25<br>OAKLAND, CA 94621 | P-0033512 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, DIANA L<br>19 HATTON AVE<br>WATSONVILLE, CA 95076-0609 | P-0030261 | 11/21/2017 | TK Holdings Inc., *et al*. | $1,074.92 | | | | | $1,074.92 |
| YOUNG, DONALD K<br>DONALD K YOUNG<br>3049 MAIGRET ST<br>HONOLULU, HI 96816 | P-0012639 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, DONALD R<br>8314 HERTS ROAD<br>SPRING, TX 77379 | P-0014774 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Young, Duane<br>4610 Altura St<br>Eugene , OR 97404 | 1522 | 11/6/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, ELAINE D<br>YOUNG, LEON F<br>8 LONDDONDERRY DR<br>EASTON, MD 21601 | P-0037923 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, ERIC R<br>8056 OLD LONDON<br>NORTH CHARLESTON, SC 29406 9564 | P-0055694 | 1/23/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, FRETITIA L<br>6222 E. WILLOW BLUFF RD<br>KATY, TX 77449 | P-0018053 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, FRETITIA L<br>6222 E. WILLOW BLUFF RD<br>KATY, TX 77449 | P-0018069 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0006176 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0006180 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0019218 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE F<br>11499 OAKLAWN ROAD<br>JACKSONVILLE, FL 32218 | P-0022049 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, GEORGE G<br>35679 DEE PLACE<br>FREMONT, CA 94536 | P-0048992 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, GERALDINE M<br>6391 LAKEVIEW DRIVE<br>RAVENNA, OH 44266-1525 | P-0026801 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, JACQUE<br>10812 BARDSTOWN WOODS BLVD<br>LOUISVILLE, KY 40291 | P-0014831 | 11/3/2017 | TK Holdings Inc., *et al*. | $5,000.00 | | | | | $5,000.00 |
| YOUNG, JAMES P<br>2048 OCEAN VIEW BLVD<br>SAN DIEGO, CA 92113 | P-0018140 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, JANICE L<br>3488 CRYSTAL RIDGE DRIVE<br>MILFORD, MI 48380 | P-0014962 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, JENNIFER R<br>P O BOX 1483<br>MENARD, TX 76859 | P-0021134 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, JOANNE<br>2911 E RIVER RD<br>CORTLAND, NY 13045 | P-0049394 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, JORDAN C<br>7187 WETHERINGTON DRIVE<br>WEST CHESTER, OH 45069 | P-0001201 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Young, Joseph<br>1318 Martinique Drive<br>Augusta, GA 30909 | 4366 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YOUNG, JOYCE D<br>407 DISCOVERY RD<br>MARTINSBURG, WV 25403 | P-0041681 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, JOYCE<br>19848 VIA KALBAN<br>SANTA CLARITA, CA 91321 | P-0039450 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, JUDITH A<br>9605 RIVER LAKE DR<br>ROSWELL, GA 30075 | P-0041330 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, KAREN G<br>35679 DEE PLACE<br>FREMONT, CA 94536 | P-0049006 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, KATHLEEN M<br>GRECO, CARMINE A<br>7761 SE DOUBLETREE DRIVE<br>HOBE SOUND, FL 33455 | P-0016359 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, KATHRYN S<br>4488 QUITMAN ST.<br>DENVER, CO 80212 | P-0006964 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, KATHRYN<br>1483 LEAFMORE SQUARE<br>DECATUR, GA 30033 | P-0011293 | 10/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, KENNETH C<br>6 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | P-0019469 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, KENNETH C<br>6 SMALLBROOK CIRCLE<br>RANDOLPH, NJ 07869 | P-0019472 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, KEVIN V<br>103 KIM DR<br>DEL RIO, TX 78840 | P-0001256 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, LASHON<br>8010 S. DOBSON<br>1ST FLOOR<br>CHICAGO, IL 60619 | P-0026698 | 11/16/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, LEONARD<br>10 CALLE ONIX<br>URB LAMELA<br>ISABELA, OR 00662-2357 | P-0055787 | 1/25/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| YOUNG, LEONARD<br>10 CALLE ONIX<br>URB. LAMELA<br>ISABELA, PR 00662-2357 | P-0055783 | 1/25/2018 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| YOUNG, LEONARD<br>CALLE ONIX NUM 10<br>ISABELA, PR 00662 | P-0055792 | 1/25/2018 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |
| YOUNG, LEONARD<br>URB LAMELA CALLE ONIX NUM 10<br>ISABELA, PR 00662 | P-0057266 | 2/14/2018 | TK Holdings Inc., *et al*. | $2,500.00 | | | | | $2,500.00 |
| YOUNG, LISA J<br>NO ADDRESS PROVIDED | P-0031811 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, LORI A<br>10436 WINTERVIEW DRIVE<br>NAPLES, FL 34109 | P-0039453 | 12/12/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |
| YOUNG, LORI A<br>10436 WINTERVIEW DRIVE<br>NAPLES, FL 34109 | P-0039454 | 12/12/2017 | TK Holdings Inc., *et al*. | $20,000.00 | | | | | $20,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, MARIETTA<br>415 DAKAR<br>HENDERSON, NV 89015 | P-0001468 | 10/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, MERLIN<br>503 HANBURY LANE<br>FOSTER CITY, CA 94404 | P-0046089 | 12/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, MICHAEL S<br>214 8TH AVENUE<br>GLASSBORO, NJ 08028 | P-0038833 | 12/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, MICHAEL W<br>402 27TH STREET<br>SAN FRANCISCO, CA 94131 | P-0032295 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, MISCHEAUX<br>234 N. GARNET WAY #D<br>UPLAND, CA 91786 | P-0042969 | 12/20/2017 | TK Holdings Inc., *et al*. | $1,000.00 | | | | | $1,000.00 |
| YOUNG, NICHOLAS J<br>809 E CHURCH AVE<br>MASONTOWN, PA 15461-1805 | P-0031525 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Young, Porschia<br>1214 Pleasant Knoll Dr.<br>Joliet, IL 60435 | 1008 | 10/29/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| YOUNG, RAYMOND M<br>70 WINTER STREET<br>HAGERSTOWN, MD 21740 | P-0006640 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, REGAN N<br>24654 BROADMORE AVE<br>HAYWARD, CA 94544 | P-0032610 | 11/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, RENEE B<br>65 BRANTLEY AVE<br>RIDGEWAY, SC 29130 | P-0034163 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, RICHARD L<br>2147 W. EUCLID AVE.<br>STOCKTON, CA. 95204 | P-0034127 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, RONALD E<br>320 FAIRMONT ROAD<br>CHICORA, PA 16025 | P-0017047 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, RONALD E<br>YOUNG, LAURIE D<br>320 FAIRMONT ROAD<br>CHICORA, PA 16025 | P-0017043 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, SAMANTHA<br>32 KAMAKOI PL<br>KIHEI, HI 96553 | P-0048373 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, SARA R<br>7139 27TH AVE SW<br>SEATTLE, WA 98106 | P-0022879 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, SHARON D<br>4481 MUNDY LANE<br>PACE, FL 32571 | P-0045402 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, SHIRLEY D<br>1304 INDIAN BRANCH ROAD<br>DARLINGTON, SC 29532 | P-0013200 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| YOUNG, SYDNEY V<br>1400 BARTON ROAD #2616<br>REDLANDS, CA 92373 | P-0017907 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNG, TARLA<br>11 ARLEN RD<br>APT L<br>NOTTINGHAM, MD 21236 | P-0005794 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, THOMAS G<br>664 FAIRVIEW LANE<br>FORKED RIVER, NJ 08731 | P-0034524 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, THOMPSON S<br>PO BOX 190<br>244 PINE BAY DRIVE<br>UNION HALL, VA 24176 | P-0004154 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, TYREETA<br>ZUBECK CONSTRUCTION<br>3315 MONTMARTE AVE<br>HAZEL CREST, IL 60429 | P-0007628 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, VALERIE M<br>7003 COLE CREEK DRIVE<br>CONVERSE, TX 78109 | P-0051807 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, WALTER<br>222 NW 46TH STREET<br>SEATTLE, WA 98107 | P-0020795 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, WALTER<br>6500 LAWNTON AVE<br>PHILADELPHIA, PA 19126 | P-0017238 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG, WAYLAND E<br>128 RIVER VALLEY RD<br>HELENA, AL 35080 | P-0044359 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBERG, PAUL J<br>5400 HARBOUR POINTE BLVD<br>J205<br>MUKILTEO, WA 98275 | P-0020647 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K<br>212 INVERNESS WAY<br>EASLEY, SC 29642 | P-0057850 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K<br>212 INVERNESS WAY<br>EASLEY, SC 29642 | P-0057851 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DARLENE K<br>YOUNGBLOOD, DARLENE<br>212 INVERNESS WAY<br>EASLEY, SC 29642 | P-0057849 | 4/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, DEMITRI<br>195 BRANDON BAY ROAD<br>TYLERTOWN, MS 39667 | P-0048293 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, HELEN<br>110 MAGNOLIA DR. N.W<br>MILLEDGEVILLE, GA 31061 | P-0008038 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGBLOOD, YVONNE L<br>862 SEWANEE PL SHREVEPORT LA<br>SHREVEPORT, LA 71105 | P-0030485 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGER, CARL F<br>7 YERXA RD<br>CAMBRIDGE, MA 02140 | P-0007474 | 10/28/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| YOUNGER, EDWARD W<br>YOUNGER, SUSAN L<br>8515 KENNETH CREEK LANE<br>FAIR OAKS, CA 95628 | P-0029651 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUNGER, JAMES E<br>1861 PETRIG CT<br>TRACY, CA 95376 | P-0017516 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-HARRIS, SHAUNEEN L<br>7407 BRINSMADE AVE<br>CLEVELAND, OH 44102 | P-0007020 | 10/27/2017 | TK Holdings Inc., et al. | $15,000.00 | | | | | $15,000.00 |
| YOUNG-JONES, FLORA M<br>4825 SAN FELICIANO DR.<br>WOODLAND HILLS, CA 91364 | P-0028004 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-MATTSON, NICOLE M<br>7722 ELY LAKE DRIVE<br>EVELETH, MN 55734 | P-0014398 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNGQUIST, JOHN R<br>1942 S. HUMBOLDT STREET<br>DENVER, CO 80210 | P-0037450 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG-ROBINSON, EARLINE<br>2136 W CHELTENHAM AVE<br>PHILADELPHIA, PA 19138 | P-0014299 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNG'S AUTO CENTER & SALVAGE<br>PODHURST ORSECK PA<br>ONE SE THIRD AVE SUITE 2300<br>MIAMI, FL 33131 | P-0048387 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNKER, MATTHEW M<br>341 COVENTRY LANE<br>MASON, MI 48854 | P-0025734 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNKIN, CHRISTINE<br>59 WOODWAY ROAD<br>UNIT 7<br>STAMFORD, CT 06907 | P-0017978 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNT, TANIA R<br>2746 CHEROKEE AVE.<br>JACKSONVILLE, FL 32210 | P-0032987 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUNTS, RACHAEL L<br>16009 WHIPPOORWILL LANE<br>MANCHESTER, MI 48158 | P-0019471 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0008305 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0008314 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0008326 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0023772 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0023785 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOURINSON, MICHAEL H<br>3338 PIERSON DR<br>WILMINGTON, DE 19810 | P-0023789 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUSAF, AMAR<br>7009 IRONBRIDGE LANE<br>LAUREL, MD 20707 | P-0012041 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YOUSSEFIA, ROYA P<br>5061 LINDLEY AVE<br>TARZANA, CA 91356 | P-0056082 | 1/29/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUTHCARE<br>2500 NE 54TH ST<br>SEATTLE, WA 98105 | P-0025247 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOUTZ, CHRISTA M<br>9316 PEBBLE CREEK WAY<br>CHARLOTTE, NC 28269 | P-0045797 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOZZO, VALERIE A<br>258 FAIRFIELD AVENUE<br>TONAWANDA, NY 14223 | P-0010215 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YOZZO, VALERIE A<br>258 FAIRFIELD AVENUE<br>TONAWANDA, NY 14223 | P-0047722 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YRACHETA, ALFRED<br>4162 W. FALLON AVE<br>FRESNO, CA 93722 | P-0012522 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, CHAK<br>794 MANLEY DRIVE<br>SAN GABRIEL, CA 91776 | P-0036288 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, CHAO<br>5218 SOUTH BERKELEY AVE.<br>UNIT F<br>CHICAGO, IL 60615 | P-0038153 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, CHUNG NI<br>2810 6 TH ST SE<br>PUYALLUP, WA 98374 | P-0040051 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, DAVID<br>20500 TOWN CENTER LN. #271<br>CUPERTINO, CA 95014 | P-0041642 | 12/18/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| YU, GEORGE C<br>YU, MIN F<br>7540 DONEGAL DRIVE<br>CUPERTINO, CA 95014 | P-0040854 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| YU, HERBERT C<br>2871 HATCH<br>TUSTIN, CA 92782 | P-0052947 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, HIN FUNG<br>103 W CRYSTAL COVE TER<br>SAN FRANCISCO, CA 94134 | P-0031440 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, KUO L<IANG<br>4937 OLIVE OAK WAY<br>CARMICHAEL, CA 95608-5659 | P-0033958 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, KUO LIANG<br>YU, MARCELA L<br>4937 OLIVE OAK WAY<br>CARMICHAEL, CA 95608-5659 | P-0034571 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, MEI WEI<br>414 E NEWMARK AVE, APT F<br>MONTERERY PARK, CA 91755 | P-0039238 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, MIN F<br>YU, GEORGE C<br>7540 DONEGAL DRIVE<br>CUPERTINO, CA 95014 | P-0040856 | 12/15/2017 | TK Holdings Inc., et al. | $6,000.00 | | | | | $6,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YU, NICKY 4837 GROVEWOOD DR. GARLAND, TX 75043 | P-0022811 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yu, Sandy 2627 Oak Valley Drive, Apt 208 Ann Arbor, MI 48103 | 1434 | 11/5/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| YU, SOYON 3019 METTHAME DR FAYETTEVILLE, NC 28306 | P-0000832 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, TAK FOR 1929 PLYMOUTH ROAD, APT. 4005 ANN ARBOR, MI 48105 | P-0023631 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, TONG 2107 S TAN CT UNIT C CHICAGO, IL 60616 | P-0054965 | 1/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YU, WEI 1356 N CICERO AVE CHICAGO, IL 60651 | P-0010238 | 10/30/2017 | TK Holdings Inc., et al. | $1,200.00 | | | | | $1,200.00 |
| YUAN, CHUN-WEI 2301 5TH AVENUE, SUITE 600 SEATTLE, WA 98121 | P-0018174 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUAN, JIE Y KUANG, WEN F 1886 N CAPITOL AVE APT325 SAN JOSE, CA 95132 | P-0022666 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D 120 HUNTINGTON COURT FAYETTEVILLE, GA 30214 | P-0048040 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D 120 HUNTINGTON COURT FAYETTEVILLE, GA 30214 | P-0048075 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUBETA, ARTHUR D 120 HUNTINGTON COURT FAYETTEVILLE, GA 30214 | P-0048100 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUDKIN, ROBERT 46 PEQUOT ROAD PLAINVILLE | P-0011412 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUE, JINFENG 2725 MARILYN CT MURFREESBORO, TN 37129 | P-0040499 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUE, JINFENG 2725 MARILYN CT MURFREESBORO, TN 37129 | P-0040508 | 12/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, EMILY 216 ROSEDALE CREEK DR DURHAM, NC 27703 | P-0015532 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, GEOFFREY 216 ROSEDALE CREEK DR DURHAM, NC 27703 | P-0015536 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, NELLIE 882 33RD AVENUE SAN FRANCISCO, CA 94121 | P-0043394 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, PEARL P 91-251 PUAHIOHIO WAY KAPOLEI, HI 96707 | P-0046593 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| YUEN, SHUK KI JAM<br>3638 ASPEN VILLAGE WAY<br>APT C<br>SANTA ANA, CA 92704 | P-0030156 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, TIM<br>YUEN, MARGARET<br>3837 CALLAN BLVD<br>SSF, CA 94080 | P-0032134 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUEN, TOM<br>1801 MONTEREY BLVD<br>SAN FRANCISCO, CA 94127 | P-0016958 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUGETA, YOKO<br>SHEEHAN, MICHAEL<br>18865 CENTER ST.<br>CASTRO VALLEY, CA 94546 | P-0016706 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUHAS, MARGARET T<br>1070 BUCKEYE BRANCH<br>BLUE RIVER, KY 41607 | P-0012698 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUHAS, MARGARET T<br>1070 BUCKEYE BRANCH<br>BLUE RIVER, KY 41607 | P-0025669 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUN, ELIZABETH E<br>3401 S BENTLEY AVE #303<br>LOS ANGELES, CA 90034 | P-0015753 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUN, GUSEUL<br>NO ADDRESS PROVIDED | P-0048165 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUN, SEOK BAE<br>31020 FLORALVIEW DR. S<br>APT 201<br>FARMINGTON HILLS, MI 48331 | P-0039507 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUPONCO, WALTER R<br>7702 LAURELWOOD LANE<br>LA PALMA, CA 90623 | P-0057081 | 2/7/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YURKEVICH, MICHAEL M<br>9816 SW 59TH ST<br>COOPER CITY, FL 33328 | P-0041472 | 12/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUSHKO, MAXIM<br>5318 FEAGAN ST.<br>HOUSTON, TX 77007 | P-0018783 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUSKO, DIANE C<br>7 RUSTIC DR<br>HOWELL, NJ 07731 | P-0009313 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| YUSPEH, SUZANNE L<br>624 MICHAEL STREET<br>MARRERO, LA 70072 | P-0048268 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Yust, Bradley Eric<br>P.O. Box 5349<br>Santa Rosa, CA 95402 | 2529 | 11/13/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| YUSUFBEKOV, RUSTAM S<br>2806 VERONIA DR<br>APT 202<br>PALM BEACH GARDE, FL 33410 | P-0030719 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Z, EDWARD P<br>281 ELM STREET<br>KEARNY, NJ 07032 | P-0008624 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZABALA, VICTOR<br>5143 NE SCHOELER CIRCLE<br>HILLSBORO, OR 97124 | P-0024947 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABARY, MICHAEL<br>NO ADDRESS PROVIDED | P-0053595 | 1/2/2018 | TK Holdings Inc., et al. | $15,263.20 | | | | | $15,263.20 |
| ZABEN, JAY A<br>2132 GREENDALE DRIVE<br>S SAN FRANCISCO, CA 94080 | P-0025959 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABICKI, RONALD S<br>1053 GAMELAND ROAD<br>CHICORA, PA 16025 | P-0028063 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABIKHODJAYEV, ISKANDAR<br>12 ROCKLEDGE LANE<br>PLEASANTVILLE, NY 10570 | P-0016856 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZABINSKI, DONNA J<br>7732 WILLIAMS STREET<br>DOWNERS GROVE, IL 60516 | P-0007307 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACCHIGNA, FRANK J<br>675 WASHINGTON CT<br>ROSELLE, IL 60172 | P-0006756 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACCHIGNA, FRANK J<br>675 WASHINGTON CT<br>ROSELLE, IL 60172 | P-0006764 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHARY, ROY R<br>ZACHARY, JANICE M<br>19607 N DANVERS RD<br>LYNNWOOD, WA 98036 | P-0030634 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHARY, ROY R<br>ZACHARY, JANICE M<br>19607 N DANVERS RD<br>LYNWOOD, WA 98036 | P-0030631 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHERY, ROBERT C<br>17 SANDYBEACH TERRACE<br>ROME, GA 30165 | P-0048324 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHRY, ASHLEY L<br>4022 SUNNY MEADOW BROOK COURT<br>COLLEGE STATION, TX 77845 | P-0035329 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACHRY, ASHLEY L<br>4022 SUNNY MEADOW BROOK COURT<br>COLLEGE STATION, TX 77845 | P-0035330 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACK, RONNA<br>RUTOWICZ, RICHARD<br>8036 N. KARLOV<br>SKOKIE, IL 60076 | P-0018432 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACKMAN, CINDY L<br>602 HUGHES RD<br>HAMPSTEAD, NC 28443 | P-0005532 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZACZYK, MARIA C<br>ZACZYK, MARIA<br>3215 SHAWNEE MISSION PKWY<br>FAIRWAY, KS 66205 | P-0018558 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZADNER, MICHAEL G<br>ZADNER, JANICE M<br>7830 SOUTH 68TH EAST AVE<br>TULSA, OK 74133 | P-0030338 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZADONY, MARKIAN B<br>2300 W SAINT PAUL AVE<br>APT 602<br>CHICAGO, IL 60647 | P-0022981 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZADRAN, SAID AMIR<br>1939 BROOKE FARM CT<br>WOODBRIDGE, VA 22192 | P-0057778 | 3/26/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAFFOS, WILLIAM P<br>602 DRESHER DR<br>SPRING, TX 77373 | P-0005068 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAFIR, EVAN<br>7813 SEA EAGLE CIRCLE<br>ZIONSVILLE, IN 46077 | P-0038926 | 12/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGACKI, DAVID J<br>ZAGACKI, LINDA M<br>32300 NORTHAMPTON<br>WARREN, MI 48093 | P-0019996 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGALSKY, NELSON R<br>7 ANACAPRI<br>LAGUNA NIGUEL, CA 92677 | P-0024509 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGALSKY, NELSON R<br>7 ANACAPRI<br>LAGUNA NIGUEL, CA 92677 | P-0024514 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGAROLA, STEPHEN<br>ZAGAROLA, MYRIAM<br>2853 SW CHAMPLAIN DR<br>PORTLAND, OR 97205 | P-0049902 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGAROS, KATHLEEN K<br>NO ADDRESS PROVIDED | P-0044924 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAGLIFA, CHRYS W<br>6600 PLEASANT AVE APT 108<br>RICHFIELD, MN | P-0022416 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAHNE, CHRISTOPHER J<br>242 VIRGINIA DRIVE<br>BRICK, NJ 08723 | P-0053624 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAI, MARTIN A<br>145-11 29TH RD<br>FLUSHING, NY 11354 | P-0025097 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIDI, ANWAR A<br>ZAIDI, REBA K<br>501 MELODY LANE<br>VERONA, WI 53593 | P-0009917 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIETTA, GABRIEL A<br>1207 BARNSLEY PLACE<br>KINGSPORT, TN 37660 | P-0001893 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAIK, FRANCIS L<br>103 ARBORVITAE COURT<br>PINE KNOLL SHORE, NC 28512-6301 | P-0000607 | 10/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAINEA, BEN A<br>ZAINEA, HEATHER L<br>2476 BLACKBERRY LANE NE<br>GRAND RAPIDS, MI 49525 | P-0018734 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAK, RYAN A<br>3878 N MILWAUKEE CT<br>CHICAGO, IL 60641 | P-0013453 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAKARIAS, PETER S<br>147 EAST VW AVENUE<br>VICKSBURG, MI 49097 | P-0053459 | 12/31/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZAKHIREH, MOHAMMED A<br>ZAKHIREH, JENNIFER L<br>4340 PARAN SUMMIT CT NW<br>ATLANTA, GA 30327 | P-0005130 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKHIREH, MOHAMMED A<br>ZAKHIREH, JENNIFER L<br>4340 PARAN SUMMIT CT NW<br>ATLANTA, GA 30327 | P-0005137 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAKOWSKI, LEO F<br>6 LEO DRIVE<br>CHICOPEE, MA 01020-2115 | P-0023920 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZALENSKI, BETTY L<br>201 MISTWOOD LANE<br>NORTH AURORA, IL 60542 | P-0037895 | 12/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZALESKI, MELISSA L<br>928 CLINTON STREET APT 2<br>PHILADELPHIA, PA 19107 | P-0036388 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zall, Alan S.<br>14771 Plaza Drive, Suite K<br>Tustin, CA 92780 | 4747 | 1/19/2018 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMANI, ME<br>307 CAMELBACK ROAD APT# 7<br>PLEASANT HILL, CA 94523 | P-0054428 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMANI, MEHRAN<br>307 CAMELBACK ROAD APT #7<br>PLEASANT HILL, CA 94523 | P-0053234 | 12/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zambole, Nicholas<br>4548 Ingalls Drive<br>Wellington, CO 80549 | 3427 | 11/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMBRANA, SONIA E<br>54 KENWOOD DRIVE SOUTH<br>LEVITTOWN, PA 19055 | P-0029702 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ALICE L<br>PO BOX 691<br>CLOVIS<br>NEW MEXICO, NM 88101 | P-0052598 | 12/27/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ZAMBRANO, ALICE<br>P.O. BOX 691<br>CLOVIS, NM 88101-8817 | P-0042199 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ELIZABETH<br>10714 JUNIPER STREET<br>LOS ANGELES, CA 90059 | P-0053806 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, ELIZABETH<br>86 FULTON ST. #2<br>WEEHAWKEN, NJ 07086 | P-0034898 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRANO, JAIME<br>1623 SW 100TH AVENUE<br>MIAMI, FL 33165 | P-0002187 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRONO, ALICE L<br>PO BOX 691<br>CLOVIS<br>NEW MEXICO, NM 88101 | P-0053081 | 12/27/2017 | TK Holdings Inc., et al. | $1,500.00 | | | | | $1,500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAMBROTTA, PAUL<br>320 PARSONS DRIVE<br>CHARLOTTESVILLE, VA 22901-3228 | P-0028477 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMBRZUSKI, NEIL<br>431 STALLION HILL CT<br>CHESTERFIELD, MO 63005 | P-0029426 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMMIT, SUSAN S<br>3624 WICKERSHAM LANE<br>WINSTON-SALEM, NC 27106 | P-0035625 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zamora Jr, Hernando<br>2800 Espana Lane<br>Modesto, CA 95355 | 2288 | 11/11/2017 | TK Holdings Inc. | | $0.00 | $0.00 | | | $0.00 |
| ZAMORA, EUGENIO<br>2280 GOLDEN GATE BLVD E<br>NAPLES, FL 34120 | P-0055403 | 1/21/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, GARCIA E<br>4340 W SIMMONS AVE<br>ORANGE, CA 92868-1516 | P-0057904 | 4/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, JANE<br>26981 STONEHAVEN<br>MISSION VIEJO, CA 92691 | P-0021256 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zamora, Jared Flores<br>Domicilio Conocido<br>Ejido el Pacífico<br>Matamoros, Coahuila 27478<br>México | 5090 | 3/10/2019 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMORA, MEGAN M<br>1014 PEMBROOKE<br>DEKALB, IL 60115 | P-0016337 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, MEGAN<br>ZAMORA, ISAAC<br>1014 PEMBROOKE LN<br>DEKALB, IL 60115 | P-0016330 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, RAFAEL I<br>25631 OWL LANDING LN<br>KATY, TX 77494 | P-0031332 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, RICARDO B<br>104 MARK AVE<br>LAKE CITY, TX 78368 | P-0034190 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMORA, ROBERTO E<br>ZAMORA, LARA D<br>31403 FALLING CEDAR CT<br>SPRING, TX 77386 | P-0050433 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zamora, Tiffany<br>4481 N Glenway St<br>Wauwatosa, WI 53225 | 4457 | 12/27/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMPARO, JOANN M<br>107 IRON WORKS ROAD<br>KILLINGWORTH, CT 06419 | P-0043719 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMPERINI, MAR JEAN<br>KERSTEN, KATHERINE J<br>8229 EAST VAN BUREN DR<br>PITTSBURGH, PA 15237 | P-0032393 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAMPETTI, BARBARA J<br>635 W CHASE AVE<br>EL CAJON, CA 92020 | P-0055213 | 1/18/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAMUDIO, GABRIEL<br>2332 S YANK ST<br>LAKEWOOD, CO 80228-4909 | P-0017182 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Zamudio, John<br>4827 Orange Blossom Ln<br>Hazelwood, MO 63042 | 660 | 10/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZAMUDIO, MELISSA R<br>1955 HOOPER DR.<br>SAN JACINTO, CA 92583 | P-0024542 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANDER, RICHARD A<br>51211 OAK LINED DR<br>GRANGER, IN 46530 | P-0021279 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANDERS SR, SAM<br>7049 MCRAE HWY<br>MCRAE HELENA, GA 31037 | P-0022333 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANDI, FARHAD<br>GHARIBI LORON, NASRIN<br>4926 CORSICA DR.<br>FORT COLLINS, CO 80526 | P-0015650 | 11/4/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| ZANDSTRA, MELANIE A<br>ZANDSTRA, RYAN H<br>24161 S. VOLBRECHT RD.<br>CRETE, IL 60417 | P-0045429 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANELLI, JENNIFER<br>105 CAJUN LANE<br>BRICK, NJ 08724 | P-0006148 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANELLI, JENNIFER<br>105 CAJUN LANE<br>BRICK, NJ 08724 | P-0006151 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANELLI, JENNIFER<br>105 CAJUN LN<br>BRICK, NJ 08724 | P-0006153 | 10/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANGANEH ARFA, SHAHRIAR<br>12111 W SUNSET BLVD<br>LOS ANGELES, CA 90049 | P-0017687 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANGANEH ARFA, SHAHRIAR<br>12111 W SUNSET BLVD<br>LOS ANGELES, CA 90049 | P-0027650 | 11/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANGARI, RONALD J<br>239 EAST MAHANOY AVENUE<br>GIRARDVILLE, PA 17935 | P-0012078 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Zanger, John<br>764 Teal St.<br>Shelbyville, IN 46176 | 4112 | 12/18/2017 | TK Holdings Inc. | $0.00 | $0.00 | | | | $0.00 |
| ZANKEY, JORDAN P<br>703 STANTON AVENUE<br>PITTSBURGH, PA 15209 | P-0046209 | 12/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZANUDO, ANGEL D<br>11417 S. CARDINAL DR<br>YUMA, AZ 85365 | P-0028953 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAOUCH, DENYSE M<br>1002 S. 18TH STREET<br>FORT DODGE, IA 50501 | P-0011924 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAPATA, EDISON L<br>P.O. BOX 422<br>NORTH SAN JUAN, CA 95960 | P-0033285 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAPATA, GUADLALUPE ZAPATA, MARTHA L 5764 MERIDIAN AVE. SAN JOSE, CA | P-0015470 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA, LESLIE W 10214 TUNNEY AVE NORTHRIDGE, CA 91324 | P-0020062 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA, ROLAND A 309 S VISTA BONITA AVE GLENDORA, CA 91741 | P-0055302 | 1/19/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATA-BELFORD, WENDY 2718 OLD FIELD DR #901 SAN ANTONIO, TX 78247 | P-0021059 | 11/9/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPATKA, LISA A 33 MOUNTAIN TERRACE RD WEST HARTFORD, CT 06107 | P-0009265 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPEL, DARRYL R 6116 LILLYPOND WAY ONTARIO, NY 14519 | P-0028513 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPIL, JUSTO 2243 NW 21ST ST OKAHOMA CITY, OK 73107 | P-0037695 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPIL, JUSTO 2243 NW 21ST ST OKLAHOMA CITY, OK 73107 | P-0037614 | 12/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPITZ, VIRGINIA M MARY ZAPITZ, VIRGINIA 1423 EDINBURGH STREET SAN MATEO, CA 94402-3015 | P-0017275 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPOR, LINDA M 120 ALBANY AVE FL 3 NEW BRITAIN, CT 06053 | P-0018768 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPOTOCZNY, ANTHONY E ANTHONY ZAPOTOCZNY 145 FELL STREET #302 SAN FRANCISCO, CA 94102 | P-0016222 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPP, CHRISTINE J 6625 N. CANAL RD. LOCKPORT, NY 14094 | P-0046695 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPP, CHRISTINE J 6625 N. CANAL RD. LOCKPORT, NY 14094 | P-0046996 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAPYTOWSKI, CATHERINE M 2304 CHESTNUT BLVD CUYAHOGA FALLS, OH 44223 | P-0011463 | 11/1/2017 | TK Holdings Inc., et al. | $250.00 | | | | | $250.00 |
| Zaragoza, Lisa PO Box 23375 Pleasant Hill, ca 94523 | 2754 | 11/17/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZARAGOZA, RICARDO 860 N. STONEWOOD ST. APT. B LA HABRA, CA 90631 | P-0044720 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARANTONELLO, ANTHONY L 8007 E 88TH PL KANSAS CITY, MO 64138 | P-0030941 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZARCONE, REBECCA M 4805 FOXSHIRE CIRCLE TAMPA, FL 33624 | P-0008876 | 10/29/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZARECHIAN, BRENDAN A<br>815 MAIN STREET<br>READING, MA 01867 | P-0037468 | 12/8/2017 | TK Holdings Inc., *et al*. | $424.77 | | | | | $424.77 |
| ZARECHIAN, BRENDAN A<br>815 MAIN STREET<br>READING, MA 01867 | P-0039045 | 12/12/2017 | TK Holdings Inc., *et al*. | $424.77 | | | | | $424.77 |
| ZAREMBA, EDWARD S<br>13961 PRINCE CHARLES DR<br>NORTH ROYALTON, OH 44133 | P-0022912 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAREMBA, EDWARD S<br>13961 PRINCE CHARLES DR.<br>NORTH ROYALTON, OH 444133 | P-0022914 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZARETTI, MAAURO<br>13325 SW 59 TERRACE<br>MIAMI, FL 33183 | P-0020068 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZARETTI, MAURO<br>13325 SW 59 TERRACE<br>MIAMI, FL 33183 | P-0020198 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZARIFIS, VETA M<br>ZARIFIS, TONY<br>21256 SAN MIGUEL<br>MISSON VIEJO, CA 92692 | P-0027651 | 11/13/2017 | TK Holdings Inc., *et al*. | $898.12 | | | | | $898.12 |
| ZARINSKY, STANLEY<br>304 VALLEY DRIVE<br>LONGWOOD, FL 32779-3442 | P-0000301 | 10/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZARIS, STEVEN N<br>NORTH, SUSAN L<br>136 ELMORE<br>PARK RIDGE, IL 60068 | P-0008836 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZARROW, ROBERT L<br>27681 BLOSSOM HILL ROAD<br>LAGUNA NIGUEL, CA 92677 | P-0042580 | 12/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZASTAWNY, ROBERT M<br>ZASTAWNY, FRANCES M<br>1835 S. MORRISON LANE<br>GILBERT, AZ 85295 | P-0004089 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZATKOVETSKY, MICHAEL<br>711 PAMELA WOOD ST<br>NEWBURY PARK, CA 91320 | P-0043807 | 12/21/2017 | TK Holdings Inc., *et al*. | $2,224.00 | | | | | $2,224.00 |
| ZATKOVETSKY, MICHAEL<br>711 PAMELA WOOD ST<br>NEWBURY PARK, CA 91320 | P-0043944 | 12/21/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAUGG, BARBARA L<br>5110 KRAMME AVENUE<br>BROOKLYN, MD 21225/3019 | P-0009203 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAUGG, DEREK L<br>10374 ROWLOCK WAY<br>PARKER, CO 80134 | P-0035354 | 12/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAVADIN, DIANE C<br>806 LAVOIE AVE<br>ELGIN, IL 60120 | P-0013832 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZAVERI, DEVAL R<br>TABB, JAMES A<br>4445 TIVOLI ST<br>SAN DIEGO, CA 92107 | P-0022860 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZAVRAS, NESTOR A<br>6 ASHWOOD TRAIL<br>BOONTON, NJ 07005 | P-0022619 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAWACKI, DANIEL J<br>620 LINDEN AVE<br>WILMETTE, IL 60091 | P-0033004 | 11/28/2017 | TK Holdings Inc., et al. | $600.00 | | | | | $600.00 |
| ZAWOL, NANCY R<br>5381 MARY SUE<br>CLARKSTON, MI 48346 | P-0042846 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYAS, MARIA M<br>ZAYAS, LUIS E<br>36 MOTT ST<br>ANSONIA, CT 06401 | P-0044770 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYAS-OLIVAS, REFUGIO<br>3202 W CORRINE DR<br>PHOENIX, AZ 85029 | P-0053609 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYED, MOHAMMAD H<br>8786 N GOLDEN MOON WAY<br>TUCSON, AZ 85743 | P-0005813 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAYED, ZAYED J<br>0N795 MORNING DOVE CT<br>WHEATON, IL 60187 | P-0056626 | 2/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAZUETA, ANA C<br>226 STERLING CT APT B<br>CALEXICO, CA 92231 | P-0029265 | 11/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAZWETA, ROBERT<br>1925 DAKOTA LANE<br>AMMON, ID 83406 | P-0024724 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZAZYNSKI, NICOLE L<br>501 SCHUYLER AVE<br>ELMIRA, NY 14904 | P-0026291 | 11/15/2017 | TK Holdings Inc., et al. | $3,454.00 | | | | | $3,454.00 |
| ZDANEWICZ, EWA M<br>9231 W. 162ND ST<br>ORLAND HILLS, IL 60487 | P-0016801 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZDON, KAY L<br>2418 ROGERS LOOP<br>SAN ANTONIO, TX | P-0005997 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEARBAUGH, SCOTT R<br>6001 SCOTCH PINE DRIVE<br>MILFORD, OH 45150 | P-0057705 | 3/15/2018 | TK Holdings Inc., et al. | $225.00 | | | | | $225.00 |
| ZEAS, JAIME T<br>6748 NORTH ASHLAND<br>APT 412<br>CHICAGO, IL 60626 | P-0052657 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEAZAS, STEVE J<br>335 NW 19TH AVE #103<br>PORTLAND, OR 97209 | P-0055053 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBELL, JANICE N<br>2400 BOLTON BOONE<br>APT. 4210<br>DESOTO, TX 75115 | P-0036446 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBLON, CHARLES<br>NO ADDRESS PROVIDED | P-0014814 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEBROWSKI, JOANN G<br>7304 ARTHURS ROAD<br>FORT PIERCE, FL 34951 | P-0051958 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZEBULUN, JAEL H<br>2950 UNITY DR. #570384<br>HOUSTON, TX 77257 | P-0052111 | 12/27/2017 | TK Holdings Inc., et al. | $3,762.19 | | | | | $3,762.19 |
| ZEE, MELISSA A<br>1411 N. CATALINA ST.<br>BURBANK, CA 91505 | P-0030581 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEGAR, RICHARD H<br>124 KALALALAU ST<br>HONOLULU, HI 96825 | P-0013556 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEIDAN, STEVE<br>16094 BARBOUR COUNTY HWY<br>APT 2<br>PHILIPPI, WV 26416 | P-0004449 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEIGLER, MARTHA A<br>88 PINE FOREST DR<br>WEAVERVILLE, NC 28787 | P-0042642 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEIGLER, SARA E<br>508 POLK STREET<br>CLEARFIELD, PA 16830 | P-0052332 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEISSET, VALERIE<br>8317 MEADOWFIELD<br>WATERLOO | P-0005041 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAYA, ERICK D<br>4323 EAGLEROCK BLVD #318<br>LOS ANGELES, CA 90041 | P-0054175 | 1/8/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAYA, LUIS A<br>10059 NW 43 TERRACE<br>DORAL, FL 33178 | P-0030830 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAYA, LUIS A<br>10059 NW 43 TERRACE<br>DORAL, FL 33178 | P-0030845 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELAZNY, STANLEY<br>6 HITCHCOCK LN<br>AVON, CT 06001 | P-0018359 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZELAZNY, STANLEY<br>6 HITCHCOCK LN<br>AVON, CT 06001 | P-0018363 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZELAZNY, STANLEY<br>6 HITCHCOCK LN<br>AVON, CT 06001 | P-0018368 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZELAZNY, STNALEY<br>6 HITCHCOCK LN<br>AVON, CT 06001 | P-0018372 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZELDES, MICHAEL D<br>7933 OLD ELM CT<br>ADA, MI 49301 | P-0013909 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELENAK, ELAINE<br>714 WEST 10TH ST<br>HAZLETON, PA 18201 | P-0052952 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELENAK, FRANCIS<br>714 WEST 10TH STREET<br>HAZLETON, PA 18201 | P-0052907 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELENEV, ANDREI<br>178 WEST STERLING POND CIR<br>SPRING, TX 77382 | P-0016328 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZELISKO, MICHAEL J<br>ZELISKO, ANITA M<br>39A COMMONWEALTH AVE<br>SALISBURY, MA 01952 | P-0015001 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELIZNAK, CHRISTOPHER<br>108 JACOBS STREET<br>MONT CLARE, PA 19453-5032 | P-0039421 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELIZNAK, THOMAS A<br>17946 CAMBRIDGE OVAL<br>STRONGSVILLE, OH 44136 | P-0022328 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELL - DECEASED, SCOTT<br>ZELL, DEBRA<br>131 NE 201ST AVE<br>PORTLAND, OR 97230 | P-0057987 | 6/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, DANIEL K<br>490 BLOOMING DALE DR.<br>ST. LOUIS, MO 63125 | P-0019573 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, DIANA S<br>ZELLER, GREGORY A<br>2456 NEWFOUND HARBOR DRIVE<br>MERRITT ISLAND, FL 32952 | P-0052203 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, GAYLE L<br>4311 67TH AVE W<br>APT A<br>UNIVERSITY PLACE, WA 98466 | P-0024320 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, HANNAH L<br>6222 DELOACHE AVE<br>DALLAS, TX 75225 | P-0025124 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, JONATHAN M<br>1570 MEADOW RD.<br>EL CAJON, CA 92021 | P-0055802 | 1/25/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, ROBERT J<br>256 MAGILL DRIVE<br>GRAFTON, MA 01519-1332 | P-0017145 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLER, VALERIE R<br>ZELLER, RANDALL L<br>6222 DELOACHE AVE<br>DALLAS, TX 75225 | P-0025161 | 11/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLERS, GARY V<br>GARY V. ZELLERS<br>62 PLEASANT VALLEY DR.<br>CANNELTON, IN 47520 | P-0010462 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELLEY, LEE S<br>1024 SCHOLL RD.<br>POTTSTOWN | P-0046925 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>VRUBEL, SVETLANA<br>3030 BRENTWOOD ROAD<br>WEST BLOOMFIELD, MI 48323 | P-0041155 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>VRUBEL, SVETLANA<br>3030 BRENTWOOD ROAD<br>WEST BLOOMFIELD, MI 48323 | P-0041156 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELMANOV, MIKHAIL<br>VRUBEL, SVETLANA<br>3030 BRENTWOOD ROAD<br>WEST BLOOMFIELD, MI 48323 | P-0045768 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZELMANOV, MIKHAIL VRUBEL, SVETLANA 3030 BRENTWOOD ROAD WEST BLOOMFIELD, MI 48323 | P-0045770 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELNICK, SCOTT E 130 E67TH ST #8A NEW YORK, NY 10065 | P-0022051 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELNICK, SCOTT E 130 E67TH ST #8A NEW YORK, NY 10065 | P-0022053 | 10/31/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELOV, SVETLANA M ZELOV, VITALY A 431 EWING ST PRINCETON, NJ 08540 | P-0026041 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELTSER, ILANA 6231 PRESTONCREST LANE DALLAS, TX 75230 | P-0057846 | 4/12/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZELTWANGER, MARK R WYATT FARM CENTER, INC 26545 CR 52 NAPPANEE, IN 46550 | P-0018498 | 11/7/2017 | TK Holdings Inc., et al. | $1,000.00 | | | | | $1,000.00 |
| ZEMAITIS, TERESA 5201 57TH STREET NORTH KENNETH CITY, FL 33709 | P-0001165 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMBO, ANDREW J 4538 CABRILLO STREET SAN FRANCISCO, CA 94121 | P-0051286 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMBOWER, HILARY A 335 MCCLAIN RD ENON VALLEY, PA 16120 | P-0047703 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMINSKI, JONATHAN J 309 WORINGTON DR WEST CHESTER, PA 19382 | P-0055062 | 1/17/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEMPEL, JAY D 4838 W. CORSICAN PINE DRIVE APPLETON, WI 54913 | P-0027821 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZEN, EDWIN K 305 N LINCOLN AVE APT 105 URBANA, IL 61801 | P-0004798 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENDEJAS, CECILIA 315 PO BOX OAKLEY, CA 94561 | P-0054019 | 1/3/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENDEJAS, DANNY 315 P.O. BOX OAKLEY, CA 94561 | P-0054950 | 1/15/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, YONGJI 3724 JACKSON ST APT 201 OMAHA, NE 68105 | P-0028465 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, YONGJI 3724 JACKSON ST APT 201 OMAHA, NE 68105 | P-0037015 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, YONGJI 3724 JACKSON ST. APT 201 OMAHA, NE 68105 | P-0028471 | 11/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZENG, YONGJI 3724 JACKSON ST. APT 201 OMAHA, NE 68105 | P-0035854 | 12/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZENG, ZHENG 35 MOSEL AVE STATEN ISLAND, NY 10304 | P-0031745 | 11/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZENGEL, THOMAS P 4759 MCHENRY GATE WAY PLEASANTON, CA 94566 | P-0052804 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZENI, SUSAN 4484 SHADOW WOOD DR EUGENE, OR 97405 | P-0011368 | 11/1/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZENISEK, STEVEN C LEAVITT, ILONA S 835 WILD HORSE CREEK ROAD WILDWOOD, MO 63005 | P-0028390 | 11/18/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| ZENO, WANDA K 4803 BRANDYWINE STREET BELLMEAD TX. | P-0046815 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZENOBI, BRIAN 19 WINDING LANE EAST HARTFORD, CT 06118 | P-0037442 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZENS, RICHARD R 141 LEES AVENUE TEANECK, NJ 07666 | P-0051474 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZENTENO, ALAN Y 235 W 600 N APT 133 SALT LAKE CITY, UT 84103 | P-0004768 | 10/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZENTNER, LAURA L ZENTNER, GREGORY A 13357 DEER MEADOWS ROAD OREGON CITY, OR 97045 | P-0053434 | 12/31/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZEPEDA DE LA ROS, JUDITH 146 CLAY AVENUE SOUTH S. F., CA 94080 | P-0057970 | 6/3/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZEPEDA, BRIANNA M 1366 CARLSBAD ST SAN DIEGO, CA 92114 | P-0021232 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZEPEDA, IRMA IRMA ZEPEDA 262 NORTH SHANKS STREET CLUTE, TX 77531 | P-0009655 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZEPEDA, JUAN J 1209 WEST 51ST PLACE LOS ANGELES, CA 90037-3422 | P-0048579 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZEPEDA, JUAN J 1209 WEST 51ST PLACE LOS ANGELES, CA 90037-3422 | P-0048647 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZEPHIER, DIANE M 4608 STEAMBOAT CIRCLE RAPID CITY, SD 57702 | P-0050618 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZEPHIER, DIANE M 4608 STEAMBOAT CIRCLE RAPID CITY, SD 57702 | P-0050657 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZEPHIER, SKUYA 4608 STEAMBOAT CIRCLE RAPID CITY, SD 57702 | P-0050989 | 12/27/2017 | TK Holdings Inc., *et al*. | $13,893.79 | | | | | $13,893.79 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZEPKE, JENNIFER L<br>14309 HENDERSON RD<br>OTISVILLE, MI 48463 | P-0025603 | 11/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Zeraschi, Sandra<br>95 West Emerson Street<br>Melrose, MA 02176 | 958 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZERAY, NAJIB J<br>3919 VERMONT AVENUE<br>ALEXANDRIA, VA 22304 | P-0041647 | 12/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZERGER, BRET A<br>508 DANA CIRCLE<br>ROCK SPRINGS, WY 82901 | P-0015528 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZERIVITZ, DANIEL M<br>825 BRAESIDE ROAD<br>BALTIMORE, MD 21229 | P-0034009 | 11/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZERKEL, ERIC D<br>3006 WOODWALK DRIVE SE<br>ATLANTA, GA 30339 | P-0049353 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZERNELL, JAMES T<br>3 N. SPRING BROOK CT<br>THE WOODLANDS, TX 77382 | P-0002822 | 10/24/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZERRUDO, JAN-MITCHEL A<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048038 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZERRUDO, JAN-MITCHEL A<br>1325 MEADOW LN<br>DUARTE, CA 91010 | P-0048054 | 12/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZERTUCHE, JILL M<br>ZERTUCHE, LEON D<br>3022 NE HEATHER CT<br>BEND, OR 97701 | P-0041433 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZERTUCHE, JILL M<br>ZERTUCHE, LEON D<br>3022 NE HEATHER CT<br>BEND, OR 97701 | P-0041437 | 12/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZERVOUDIS, MICHAEL<br>1143 FERNGATE DRIVE<br>FRANKLIN SQUARE, NY 11010 | P-0050130 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZERWAS (LAMANNA), ERIN E<br>2251 MAHOGANY WAY<br>EAGAN, MN 55122 | P-0044518 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZESATI, EVA A<br>968 WALNUT DRIVE<br>OAKLEY, CA 94561 | P-0055348 | 1/20/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZEVALLOS, PATRICE<br>ZEVALLOS, JULIO<br>6809 BLUEFIELD CT.<br>SPRINGFIELD, VA 22152 | P-0033235 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Zgraggen, Deborah Anne<br>3050 Mullineaux Ln.<br>Ellicott City, MD 21042-2152 | 1701 | 11/3/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHAN, JIONG<br>513 142ND AVE SE APT 79<br>BELLEVUE, WA 98007 | P-0026397 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHANG, ALICE B<br>12 MERRY LANE<br>JERICHO, NY 11753 | P-0051481 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHANG, BOCE LI, HAIQI 148 SALISBURY STREET DRACUT, MA 01826 | P-0008376 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, CHONG 4401 SILSBY RD UNIVERSITY HTS, OH 44118 | P-0008510 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, CONNIE G ZHANG, JASON X 20706 CUPSHIRE DRIVE CYPRESS, TX 77433-7682 | P-0044188 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, DANIELLE D 4337 WESTERLY CMN FREMONT, CA 94538 | P-0046454 | 12/25/2017 | TK Holdings Inc., et al. | $200.00 | | | | | $200.00 |
| ZHANG, DAZHONG 20201 CHATEAU DR SARATOGA, CA 95070 | P-0032043 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, DIANA X ALPINE REALTY MANAGEMENT 11 3RD AVE PORT WASHINGTON, NY 11050 | P-0002594 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, DIANA X ALPINE REALTY MANAGEMENT 11 3RD AVE PORT WASHINGTON, NY 11050 | P-0002671 | 10/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, FENGQUAN 6311 PEACH WAY SAN DIEGO, CA 92130 | P-0018212 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, HONGBO 3730 FAIRFIELD AVE UNIT 140 SHREVEPORT, LA 71104-4724 | P-0049852 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, HUJUN 71 LESLIE STREET APT 2 EDISON, NJ | P-0046350 | 12/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, JIE 1008 N 3RD ST ONEILL, NE 68763 | P-0018169 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, JIN LEI 2107 ROSE FAMILY DR MIDLOTHIAN, VA 23112 | P-0007429 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, JOHN 2712 BROADMOOR DRIVE ROCHESTER HILLS, MI 48309 | 1361 | 10/31/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| ZHANG, KANG 4725 W SWEET IRON PASS PHOENIX, AZ 85032 | P-0004732 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, KANG 4725 W SWEET IRON PASS PHOENIX, AZ 85083 | P-0005887 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zhang, Li 6785 Mount Patron Drive San Jose, CA 95120 | 1903 | 11/5/2017 | TK Holdings Inc. | $1,000.00 | | | | | $1,000.00 |
| ZHANG, LIANG 146 EDGEMERE RD, APT 9 WEST ROXBURY, MA 02132 | P-0045736 | 12/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHANG, MENGQI<br>123 ELMIRA LN<br>GAITHERSBURG, MD 20878 | P-0005969 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, NINGJIE<br>8123 POPPY LEAF AVE<br>LAS VEGAS, NV 89113 | P-0000973 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, SHAOZHONG<br>10712 BRYCE LN<br>HIGHLANDS RANCH, CO 80126 | P-0034861 | 12/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, SHU J<br>16241 LIBERTY ST<br>SAN LEANDRO, CA 94578 | P-0012630 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, SHUANGYUE<br>29822 SUNWILLOW CREEK DR<br>SPRING, TX 77386 | P-0030824 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, TIANBIN<br>6814 RIGBY LANE<br>MCLEAN, VA 22101 | P-0012120 | 11/1/2017 | TK Holdings Inc., et al. | $20,000.00 | | | | | $20,000.00 |
| ZHANG, TIANBIN<br>6814 RIGBY LANE<br>MCLEAN, VA 22101 | P-0012132 | 11/1/2017 | TK Holdings Inc., et al. | $5,000.00 | | | | | $5,000.00 |
| ZHANG, WEIHUA<br>31 CROWEL RD<br>HILLSBOROUGH, NJ 08844 | P-0005841 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, XIAO MING<br>WHO-51 84TH STREET<br>HOWARD BEACH, NY 11414 | P-0045837 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, XIAOFENG<br>312 LENA CIRCLE<br>CHAPEL HILL, NC 27516 | P-0001438 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ZHANG, XIAOFENG<br>312 LENA CIRCLE<br>CHAPEL HILL, NC 27516 | P-0001444 | 10/21/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ZHANG, XIAOJIAN<br>QIAN, YUDONG<br>771 SHADY GROVE LN<br>BUFFALO GROVE, IL 60089 | P-0018897 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YIPING<br>CHEN, YALEI<br>6226 CLYMER CIR.<br>FORT COLLINS, CO 80528 | P-0035292 | 12/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YITING<br>1266 MISSION ROAD<br>SOUTH SAN FRAN, CA 94080 | P-0019299 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zhang, Yongpeng<br>4502 Tremont Glen Ln<br>Katy, TX 77494 | 703 | 10/26/2017 | TK Holdings Inc. | | $0.00 | | | | $0.00 |
| ZHANG, YOON MEE<br>15 SPRING LN<br>MARLBOROUGH, MA 01752 | P-0005052 | 10/26/2017 | TK Holdings Inc., et al. | $100.00 | | | | | $100.00 |
| ZHANG, YU<br>3414 MONTEREY ST<br>SAN MATEO, CA 9403 | P-0014899 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHANG, YU<br>3414 MONTEREY ST<br>SAN MATEO, CA 94403 | P-0014897 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHANG, YUFU<br>4005 BUCKHAVEN CV<br>CEDAR PARK, TX 78613 | P-0004839 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHANG, YUNFAN<br>15 SPRING LN<br>MARLBOROUGH, MA 01752 | P-0005059 | 10/26/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| ZHANG, YUNFAN<br>15 SPRING LN<br>MARLBOROUGH, MA 01752 | P-0005062 | 10/26/2017 | TK Holdings Inc., *et al*. | $100.00 | | | | | $100.00 |
| ZHANG, YUWEI<br>16857 WING LN<br>LA PUENTE, CA 91744 | P-0014430 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHANG, ZHENGMING<br>2439 CORN CRIB CT.<br>HERNDON, VA 20171 | P-0031280 | 11/25/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHANG, ZI MEI<br>2751 40TH AVE.<br>SAN FRANCISCO, CA 94116 | P-0021271 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHAO, ENXU<br>2827 QUAIL CREEK CT<br>ELLICOTT CITY, MD 21042 | P-0055303 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHAO, ENXU<br>2827 QUAIL CREEK CT<br>ELLICOTT CITY, MD 21042 | P-0055305 | 1/19/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHAO, JAMES<br>ZHAO, NING<br>200 CONCORD CT.<br>MORTON GROVE, IL 60053 | P-0029330 | 11/20/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| ZHAO, KAIGUANG<br>16 STIMENS DR<br>MANSFIELD, OH 44907 | P-0019385 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHAO, LONG<br>133 WELLINGTON CT.<br>MANALAPAN, NJ 07726 | P-0025560 | 11/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHAO, SHULEI<br>19 ETON OVERLOOK<br>ROCKVILLE, MD 20850 | P-0019809 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHAO, XIAO<br>2578 W LAKE AVE<br>GLENVIEW, IL 60026 | P-0054128 | 1/8/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHAO, XIAO<br>687 28TH STREET<br>OAKLAND, CA 94609 | P-0028627 | 11/19/2017 | TK Holdings Inc., *et al*. | $10,000.00 | | | | | $10,000.00 |
| ZHAO, YANXIANG<br>MA, YANPING<br>4404 EMERLAD ST<br>TORRANCE, CA 90503 | P-0022832 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHAO, YUNHANG<br>23 WOODSIDE RD<br>SPRINGFIELD, NJ 07081 | P-0033150 | 11/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHELYAZKOV, STANIMIR S<br>40830 HWY 12<br>P.O. BOX 243<br>AVON, NC 27915 | P-0039322 | 12/12/2017 | TK Holdings Inc., *et al*. | $3,000.00 | | | | | $3,000.00 |
| ZHEN, YONGJIAN<br>14158 AUTUMN CREEK CT<br>CORONA, CA 92880 | P-0021299 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHEN, YONGJIAN<br>14158 AUTUMN CREEK CT<br>CORONA, CA 92880 | P-0021307 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHENG KWAN, ANNIE<br>2151 42ND AVENUE<br>SAN FRANCISCO, CA 94116 | P-0054356 | 1/10/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHENG, LI<br>661 RIDENOUR RD<br>GAHANNA, OH 43230 | P-0054090 | 1/7/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHENG, XUELI<br>517 COLUMBIA AVE.<br>HINSDALE, IL 60521 | P-0033449 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHENG, YI<br>30 COBBLESTONE DR<br>NEWNAN, GA 30265 | P-0049112 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHENG, YI<br>30 COBBLESTONE DR<br>NEWNAN, GA 30265 | P-0049342 | 12/27/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHI, JANE Y<br>GANDERT, MATTHEW R<br>3880 FOXDALE CT.<br>NEWBURY PARK, CA 91320 | P-0040106 | 12/14/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHISS, MELISSA H<br>ZHISS, RON H<br>8011 SILVER MAPLE LANE<br>MINT HILL, NC 28227 | P-0036379 | 12/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHONG, YUAN<br>434 WHITTIER DR<br>LANGHORNE, PA 19053 | P-0011188 | 10/31/2017 | TK Holdings Inc., *et al*. | $500.00 | | | | | $500.00 |
| ZHOU NODELMAN, QIAN<br>11555 NORMANTON WAY<br>SAN DIEGO, CA 92131 | P-0023393 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHOU, AMY<br>NO ADDRESS PROVIDED | P-0033714 | 11/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHOU, FRANK L<br>21 TOWER RD<br>EDISON, NJ 08820 | P-0014272 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHOU, FRANK L<br>21 TOWER RD<br>EDISON, NJ 08820 | P-0014282 | 11/3/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHOU, JIE<br>AN, JINGMEI<br>5 OLD KINGDOM ROAD<br>WILTON, CT 06897 | P-0010026 | 10/30/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZHOU, LIN<br>5728 WHISTLING WINDS WALK<br>CLARKSVILLE, MD 21029 | P-0036936 | 12/7/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Zhou, Raymond<br>9 Stockwell Lane<br>Southborough, MA  01772 | 825 | 10/29/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHOU, TIANMING<br>ZHAO, KAIXIA<br>950 BELL LN<br>AMBLER, PA 19002 | P-0037894 | 12/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHOU, WEIWEI<br>14124 RED RIVER DR<br>CENTREVILLE, VA 20121 | P-0033916 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, XIAOJUN<br>CHANG, JUN<br>6029 S RICE AVE<br>BELLAIRE, TX 77401 | P-0005553 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, XIN<br>602 MONTICELLO LANE<br>KENNETT SQUARE, PA 19348 | P-0048616 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, XIN<br>602 MONTICELLO LANE<br>KENNETT SQUARE, PA 19348 | P-0048773 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, YAN WU<br>3102 EGGERS DR<br>FREMONT, CA 94536 | P-0016745 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, YANG<br>2022 CALGARY CRES<br>VALLEY, AL 36854 | P-0053568 | 1/2/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHOU, YUE<br>2800 AVENT FERRY RD APT 102<br>RALEIGH, NC 27606 | P-0024343 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, DENGCHENG<br>164 TERACINA DR<br>SAN RAMON, CA 94582 | P-0013797 | 11/2/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, GENG Y<br>974 INGERSON AVE<br>SAN FRANCISCO, CA 94124 | P-0057863 | 4/16/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, HAOLONG<br>876 MARINERS PT.<br>RODEO, CA 94572 | P-0014496 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zhu, Janine and Yunping<br>2250 Meadow Lane<br>Fullerton, CA 92831 | 3054 | 11/20/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZHU, JIAN<br>2711 ALISTER AVE<br>TUSTIN, CA 92782 | P-0032432 | 11/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, JIANG<br>17314 NE 25TH WAY<br>REDMOND, WA 98052 | P-0023504 | 11/13/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ZHU, JIN<br>16 SYCAMORE WAY<br>WARREN, NJ 07059 | P-0044695 | 12/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, LAIQI<br>14508 CENTRAL AVE.<br>CHINO, CA 91710 | P-0043651 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, QUANSHENG<br>10629 WOODBRIDGE ST 210<br>210<br>NORTH HOLLYWOOD, CA 91602 | P-0034178 | 11/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHU, XIAOFENG<br>96 FIELDVIEW DR<br>SPRING CITY, PA 19475 | P-0011029 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |
| ZHU, XIAOFENG<br>96 FIELDVIEW DR<br>SPRING CITY, PA 19475 | P-0011137 | 10/31/2017 | TK Holdings Inc., et al. | $500.00 | | | | | $500.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZHU, XUEGEN<br>18591 WALDORF PL<br>ROWLAND HGHTS, CA 91748 | P-0017562 | 11/6/2017 | TK Holdings Inc., et al. | $950.00 | | | | | $950.00 |
| ZHU, YI<br>NO ADDRESS PROVIDED | P-0036305 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHUANG, ZHENYUN<br>539 CHESTERTON AVE<br>BELMONT, CA 94002 | P-0015630 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZHUGE, RONG<br>347 SIERRA VISTA AVE, UNIT 1<br>MOUNTAIN VIEW, CA 94043 | P-0027259 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIBOWSKY, YANCIE I<br>P.O. BOX 531692<br>HENDERSON, NV 89053 | P-0039364 | 12/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIDAL, SARA<br>1936 W. 74TH STREET<br>INDIANAPOLIS, IN 46260 | P-0001490 | 10/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEBELL, MARK R<br>ZIEBELL, ELIZABETH A<br>3865 WELSH PONY LANE<br>YORBA LINDA, CA 92886 | P-0024744 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIECKER, ERIC<br>ZIECKER, MARA<br>2802 CABEZON BLVD. SE<br>RIO RANCHO, NM 87124 | P-0024607 | 11/3/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGELBEIN, MATT<br>5622 E 48TH CIR N.<br>BEL AIRE, KS 67220 | P-0011810 | 11/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGENFELDER, DIANA<br>PO BOX 254<br>85 HIGH ROCKS ROAD<br>GLENFORD, NY 12433 | P-0033361 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGENFELDER, DIANA<br>PO BOX 254<br>85 HIGH ROCKS ROAD<br>GLENFORD, NY 12433 | P-0033363 | 11/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGEWEID, JULIE A<br>ZIEGEWEID, THOMAS C<br>2950 WELLINGTON DR EAST<br>EAU CLAIRE, WI 54703-0748 | P-0036967 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ziegler, Deborah M<br>14700 South Highway 475<br>Summerfield , FL 34491 | 588 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIEGLER, IRENE M<br>910 SABOT STREET<br>RICHMOND, VA 23226 | P-0006667 | 10/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, KIMBERLY A<br>165 W ROBERTS RD<br>INDIANAPOLIS, IN 46217 | P-0004663 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ziegler, Kurt John<br>421 Crawford's Knob Lane<br>Afton, VA 22920 | 1363 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| Ziegler, Linda Ann<br>421 Crawford's Knob Lane<br>Afton, VA 22920 | 1044 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZIEGLER, MAXWELL<br>ZIEGLER, JENNIFER<br>30 HILLSIDE ST<br>NEWINGTON, CT 06111 | P-0055337 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, MICHAEL D<br>165 W ROBERTS RD<br>INDIANAPOLIS, IN 46217 | P-0004634 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, MICHAEL D<br>165 W ROBERTS RED<br>INDIANAPOLIS, IN 46217 | P-0004527 | 10/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, SANDRA<br>ZIEGLER, DOUGLAS<br>1900 W 27TH ST<br>PUEBLO, CO 81003 | P-0026884 | 11/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEGLER, WILLIAM A<br>905 BRINSMADE AVE<br>BRONX, NY 10465 | P-0038219 | 12/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEL, EDWARD A<br>PO BOX 276<br>YERINGTON, NV 89447 | P-0030438 | 11/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zielike, Richard<br>5720 Lois Lane<br>Edina, MN 55439 | 4654 | 1/5/2018 | TK Holdings Inc. | $10,396.00 | | $2,604.00 | | | $13,000.00 |
| ZIELINSKI, JANE L<br>ZIELINSKI, ROBERT S<br>6660 SPRINGSIDE AVE.<br>DOWNERS GROVE, IL 60516 | P-0022421 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIELINSKI, JOHN<br>PETER PRIETO, ESQ.<br>ONE S.E. THIRD AVENUE<br>MIAMI, FL 33131 | P-0043746 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ZIELSKE, ERIC R<br>4628 W REDFIELD RD<br>GLENDALE, AZ 85306-5008 | P-0045932 | 12/24/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEMANN, DONALD J<br>12075 LEEWARD WALK CIRCLE<br>ALPHARETTA, GA 30005 | P-0003850 | 10/25/2017 | TK Holdings Inc., et al. | $2,500.00 | | | | | $2,500.00 |
| ZIEMBA, JAMES S<br>67 TOWER ROAD<br>LUDLOW, MA 01056 | P-0020268 | 11/8/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Ziesenheim, Kenneth<br>3690 Lakeview Dr<br>Sebring, FL 33870 | 455 | 10/24/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIEVE, MARILYN<br>55 KENT LN<br>APT L-117<br>NASHUA, NH 03062 | P-0005411 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIEVE, ROBERT M<br>55 KENT LN<br>APT L-117<br>NASHUA, NH 03062 | P-0005258 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIGANTO, JOSEPH A<br>16835 94 TH AVE.<br>ORLAND HILLS, IL 60487 | P-0040131 | 12/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIINO, KAREN P<br>182 CHURCH ST<br>WALTHAM, MA | P-0019210 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZILEMPE, EDWARD J<br>76 MAYFAIR ROAD<br>POUGHQUAG, NY 12570 | P-0008130 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZILLES, JASON E<br>1839 OSPREY CT<br>PERRYSBURG, OH 43551 | P-0036423 | 12/6/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMBELMAN, ROSEMARY S<br>4213 N BRIGHT ANGEL AVE<br>MERIDIAN, ID 83646 | P-0042261 | 12/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMIN, YELENA<br>2711 CHOCOLATE STREET<br>PLEASANTON, CA 94588 | P-0022001 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMINA, MARINA<br>1250 DEL LILLY LANE<br>LAS VEGAS, NV 89123 | P-0001464 | 10/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMER, KRIS-ANN<br>228 PHILIP AVENUE<br>ELMWOOD PARK, NJ 07407 | P-0031299 | 11/25/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMER, LORIE A<br>305 LANDINGS CT<br>CHURCHVILLE, MD 21028 | P-0025850 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMER, MICHAEL G<br>2031 REDESDALE AVE<br>LOS ANGELES, CA 90039 | P-0016215 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERLINE, BECKY<br>WELLER GREEN TOUPS & TERRELL<br>PO BOX 350<br>BEAUMONT, TX 77704 | P-0027439 | 11/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, AARON J<br>3324 MILO RD<br>DE PERE, WI 54115 | P-0035865 | 12/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, CRYSTAL R<br>616 GREENLEE ROAD<br>PITTSBURGH, PA 15227 | P-0034370 | 12/1/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, DONNA<br>152 BROADWAY<br>UNIT 16<br>DOBBS FERRY, NY 10522 | P-0021655 | 11/10/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ZIMMERMAN, ELLIOTT<br>ZIMMERMAN, SUSAN<br>3212 WESTCHESTER DRIVE<br>COCOA, FL 32926 | P-0028128 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, GARY<br>152 BROADWAY, UNIT 16<br>DOBBS FERRY, NY 10522 | P-0019492 | 11/8/2017 | TK Holdings Inc., et al. | $3,500.00 | | | | | $3,500.00 |
| ZIMMERMAN, JEAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043716 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| ZIMMERMAN, JEAN<br>PODHURST ORSECK, P.A.<br>ONE S.E. THIRD AVE., STE 2700<br>MIAMI, FL 33131 | P-0043839 | 12/21/2017 | TK Holdings Inc., et al. | $2,000.00 | | | | | $2,000.00 |
| Zimmerman, Julie<br>4259 Stern Ave<br>Sherman Oaks, CA 91423 | 2360 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| Zimmerman, Julie<br>4259 Stern Ave<br>Sherman Oaks, CA 91423 | 1996 | 11/8/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, LISA L<br>516 SOUTHSHORE LANE<br>DALLAS, GA 30157 | P-0007826 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, MAUREEN E<br>12233 RAMBLER RD<br>PHILADELPHIA, PA 19154 | P-0018340 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, MAUREEN E<br>12233 RAMBLER RD<br>PHILADELPHIA, PA 19154 | P-0018344 | 11/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, MICHAEL J<br>481 JACOBS WAY<br>FORSYTH, IL 62535 | P-0033139 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, RICHARD G<br>35 WESTMORELAND PLACE<br>SAINT LOUIS, MO 63108 | P-0010662 | 10/31/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ZIMMERMAN, STEVEN A<br>13655 MAIN STREET #202<br>MOUNT VERNON, WA 98273 | P-0053006 | 12/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, SUSAN<br>ZIMMERMAN, ELLIOTT<br>3212 WESTCHESTER DRIVE<br>COCOA, FL 32926 | P-0028100 | 11/18/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, TAHL<br>916 ONSLOW DR<br>GREENSBORO, NC 27408 | P-0040280 | 12/13/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMAN, TERRY J<br>3550 SLEEPY HOLLOW BLVD<br>AMARILLO, TX 79121 | P-0008865 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZIMMERMANN, HAIDI E<br>2873 FREMONT COURT<br>SCHAUMBURG, IL 60193 | P-0043914 | 12/21/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGER, OSKAR<br>ZINGER, KATE<br>7 HORSESHOE CT<br>NEW CITY, NY 10956 | P-0025795 | 11/15/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGG, SUZANNE A<br>1301 S 13TH ST.<br>COSHOCTON, OH 43812 | P-0025399 | 11/14/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGLER, DONALD<br>404 PARK AVENUE<br>ALCESTER, SD 57001 | P-0021924 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINGSHEIM, MICHAEL J<br>ZINGSHEIM, CAROL J<br>2501 ROCKDALE AVE<br>LANSING, MI 48917 | P-0042575 | 12/19/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINKE, DUDLEY T<br>7805 DAY DR<br>GOLETA, CA 93117 | P-0054618 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINKE, DUDLEY T<br>7805 DAY DR<br>GOLETA, CA 93117 | P-0054620 | 1/13/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZINSZER, VIVIAN A<br>4115 BUFFALO ROAD<br>ROCHESTER, NY 14624 | P-0022130 | 11/10/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZION, TERESA J 4652 BERWICK CASSELS ROAD GLOSTER, MS 39638 | P-0016790 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZIPSE-GRIMM, WILEEN K 1208 N 6TH STREET CLEAR LAKE, IA 50428 | P-0009590 | 10/30/2017 | TK Holdings Inc., *et al*. | $7,000.00 | | | | | $7,000.00 |
| ZISSA, AIMEE M 4429 KNOLLVIEW DR. PLANO, TX 75024 | P-0024249 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZITELLI, PAUL J 16 ALEXANDER AVE MADISON, NJ 07940 | P-0012876 | 11/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZITTRITSCH, BRECK LANGDON & EMISON LLC 911 MAIN STREET LEXINGTON, MO 64067 | P-0052956 | 12/27/2017 | TK Holdings Inc., *et al*. | $10,000,000.00 | | | | | $10,000,000.00 |
| ZIVE, MARC A 225 WILLIAMSBURG DRIVE LONGMEADOW, MA 01106 | P-0054705 | 1/14/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZIVICKY, KAREN L 615 TRUXTON RD. ANNAPOLIS, MD 21409 | P-0008998 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZIVICKY, KAREN L 615 TRUXTON RD. ANNAPOLIS, MD 21409JTDBL | P-0008992 | 10/29/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZIVIN, TUULAMAARIT 10612 WILEY BURKE AVE DOWNEY, CA 90241 | P-0044713 | 12/22/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZJ1 through his guardian Yolanda Johnson Magee Komyatte Law Firm LLC Paul J. Komyatte 1536 Cole Blvd. Suite 300 Lakewood, CO 80401 | 3589 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ZJ2 through his guardian Yolanda Johnson Magee The Komyatte Law Firm LLC Paul J. Komyatte 1536 Cole Blvd.  Suite 300 Lakewood, CO 80401 | 3588 | 11/27/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| ZLOTKOWSKI, JOAN M 154 PATTON PLACE WILLIAMSVILLE, NY 14221-3758 | P-0017315 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Z'Niyla Gallaspy, through her mother and next friend Lakeisha Tomlin Paul J. Komyatte The Komyatte Law Firm LLC 1536 Cole Blvd. Suite 300 Lakewood, CO 80401 | 3350 | 11/25/2017 | TK Holdings Inc. | $5,000,000.00 | | | | | $5,000,000.00 |
| Zobel, Faith A 27684 Elderberry Street Murrieta, CA 92562 | 1983 | 11/9/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZOCHER, MARVIN A ZOCHER, SANDRA S 450 NAVAJO RD. LOS ALAMOS, NM 87544 | P-0053712 | 1/2/2018 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZOELLER, DEBRA L 11156 TOWERING PINES DR. SAINT LOUIS, MO 63136 | P-0007555 | 10/28/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZOERN, TIMOTHY P<br>W3170 HOFA PARK ROAD<br>PULASKI, WI 54162 | P-0037251 | 12/7/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOIDA, DAMIAN<br>7334 W. CARTER RD.<br>LAVEEN, AZ 85339 | P-0007872 | 10/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOKAIE, MONELY<br>12485 SAN BRUNO CV<br>SAN DIEGO, CA 92130 | P-0027979 | 11/17/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLDEY, CYNTHIA<br>ROLT III, ANGELO A<br>920 MERRIDALE BLVD<br>MOUNT AIRY, MD 21771 | P-0009651 | 10/30/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON<br>2927 GREENBROKE LANE<br>WEST BLOOMFIELD, MI 48324 | P-0015339 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON<br>2927 GREENBROOKE LANE<br>WEST BLOOMFIELD, MI 48324 | P-0015321 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON<br>2927 GREENBROOKE LANE<br>WEST BLOOMFIELD, MI 48324 | P-0015326 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLKEWSKY, MYRON<br>2927 GREENBROOKE LANE<br>WEST BLOOMFIELD,, MI 48324 | P-0015332 | 11/4/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLLO, AMOS<br>45-405 MOKULELE DR. #24<br>KANEOHE, HI 96744 | P-0016351 | 11/5/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLLY, ROBERT J<br>4507 TULIP AVE.<br>OAKLAND, CA 94619 | P-0030653 | 11/22/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOLTANI, ANNE M<br>3831 SHOSHONE<br>DENVER, CO 80211 | P-0020156 | 11/8/2017 | TK Holdings Inc., et al. | $269.18 | | | | | $269.18 |
| ZOMPER, JEFFREY<br>17 MAGNUM COURT<br>BERKELEY HEIGHTS, NJ 07922 | P-0054401 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOMPER, JEFFREY<br>17 MAGNUM COURT<br>BERKELEY HEIGHTS, NJ 07922 | P-0054402 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOMPER, JEFFREY<br>17 MAGNUM COURT<br>BERKELEY HEIGHTS, NJ 07922 | P-0054403 | 1/11/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZONG, XIANG<br>6516 BRODIE BLVD<br>DUBLIN, OH 43017 | P-0005407 | 10/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZOOK, TROY J<br>ZOOK, LINA C<br>25867 SE 42ND WAY<br>SAMMAMISH, WA 98029 | P-0022651 | 11/11/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZORKO, MARK A<br>9265 FAWN LAKE DR.<br>RALEIGH, NC 27617 | P-0023271 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZORN, DAVID S<br>4419 E MAPLEWOOD ST<br>GILBERT, AZ 85297 | P-0041097 | 12/16/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZOTOS, STEPHEN C<br>ZOTOS, LINDA K<br>9493 HEATHER DR<br>CASTLE PINES, CO 80108 | P-0022718 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZOU, CONGDE<br>20911 ROSEBAY PL<br>GERMANTOWN, MD 20874 | P-0028814 | 11/19/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZOU, YUNFAN<br>8822 KENTVILLE ST<br>RIVERSIDE, CA 92508 | P-0022880 | 11/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUBATCH, BRIAN D<br>4 HEATHER WAY<br>NEWTOWN SQUARE, PA 19073 | P-0023691 | 11/13/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Zuber, David<br>64 Gettysburg Way<br>Lincoln Park, NJ 07035 | 1215 | 10/31/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZUBRITZKY, DESIDER P<br>109 MELROSE DRIVE<br>NEW STANTON, PA 15672 | P-0039397 | 12/12/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUCKER, JOANN<br>3589 NORTHPARK DRIVE<br>WESTMINSTER, CO 80031 | P-0017362 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUCKER, KENNETH H<br>910 BOWMAN AVENUE<br>WYNNEWOOD, PA 19096 | P-0015029 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUCKERMAN, NATHAN M<br>ZUCKERMAN, JENNIFER M<br>1426 GREYSTONE TER<br>WINCHESTER, VA 22601 | P-0034775 | 12/2/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUCKERMAN, SOPHIA<br>330 E CORDOVA ST #343<br>PASADENA, CA 91101 | P-0045470 | 12/23/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUCKERMAN, WENDY<br>ZUCKERMAN, WENDY B<br>1485 VALECROFT AVENUE<br>WESTLAKE VLG, CA 91361 | P-0028224 | 11/18/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUDICK, ALAN H<br>70 HILLCREST RD<br>BOONTON, NJ 07005 | P-0021768 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUDICK, KATHLEEN M<br>70 HILLCREST RD<br>BOONTON, NJ 07005 | P-0022134 | 11/10/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUGELL, AMY G<br>713 SIR BARTON COURT<br>CRANBERRY TWP., PA 16066 | P-0037707 | 12/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZUKERMAN, HARVEY J<br>1522 S. BENTLEY AVE<br>UNIT B<br>LOS ANGELES, CA 90025-7358 | P-0041637 | 12/15/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZULLO, ALAN E<br>197 ALFRED ST<br>BIDDEFORD, ME 04005 | P-0022372 | 11/11/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZULLO, ANGELO A<br>ZULLO BLDG MAINTENANCE LLC<br>6209 SOUTH 1250 WEST<br>MURRAY, UT 84123 | P-0025889 | 11/15/2017 | TK Holdings Inc., *et al*. | $2,000.00 | | | | | $2,000.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZULLO, CHRISTIAN<br>6209 SOUTH 1250 WEST<br>MURRAY, UT 84123 | P-0025875 | 11/15/2017 | TK Holdings Inc., et al. | $8,000.00 | | | | | $8,000.00 |
| ZUMPETTA, LAUREN<br>21020-173RD. AVE SE<br>YELM, WA 98597 | P-0053990 | 1/5/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUNIGA, CHRISTINA M<br>605 CORONEL PL #C<br>SANTA BARBARA, CA 93101 | P-0043362 | 12/20/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zuniga, Esmeralda<br>PO Box 397<br>Stowell, TX 77661 | 4928 | 1/20/2018 | TK Holdings Inc. | | | $0.00 | | | $0.00 |
| ZUNIGA, ESMERALDA<br>MARTINEZ, ELIEL<br>PO BOX 397<br>STOWELL, TX 77661 | P-0055376 | 1/20/2018 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zuniga, Lisa<br>2853 Edinburgh Drive<br>Carrollton, TX 75006 | 4391 | 12/26/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZUNIGA, TRACY L<br>211 MYRICK BLVD<br>SAN ANTONIO, TX 78221 | P-0053439 | 12/31/2017 | TK Holdings Inc., et al. | $27,108.61 | | | | | $27,108.61 |
| ZUNISA, JUDITH R<br>17 A LOMAS DE LA CRUZ<br>ESPANOLA, NM 87532 | P-0032939 | 11/28/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUO, JINGYUAN<br>1025 ARCH ST<br>UNIT 607<br>PHILADELPHIA, PA 19107 | P-0040724 | 12/15/2017 | TK Holdings Inc., et al. | $10,000.00 | | | | | $10,000.00 |
| ZUPKO, CORINNE<br>ZUPKO, R.<br>57 SOUTH MAIN STREET #199<br>NEPTUNE, NJ 07753 | P-0022974 | 11/12/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZUREIKAT, YAZEED<br>5320 N SHERIDAN RD, APT 1405<br>CHICAGO, IL 60640 | P-0030881 | 11/23/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZURGA - ORTIZ, YULIMA A<br>NAVAS, MAURICIO A<br>4910 KLOSTERMAN OAKS CT<br>PALM HARBOR, FL 34683 | P-0008446 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZURHEIDE, DAVID R<br>91 ASBURY AVE, 2ND FLOOR<br>OCEAN GROVE, NJ 07756 | P-0008468 | 10/29/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| Zurita, Horacio<br>8903 Rushing Winds<br>San Antonio, TX 78254 | 531 | 10/23/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZUVICH, ANTHONY M<br>2381 SKYLINE DRIVE<br>BREA, CA 92821 | P-0047279 | 12/26/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |
| ZVARA, JOHN A<br>5000 SAINT STEPHENS CHURCH RO<br>GOLD HILL, NC 28071 | P-0055429 | 1/21/2018 | TK Holdings Inc., et al. | $4,655.00 | | | | | $4,655.00 |
| ZVOLANEK, BUDIMIR<br>1340 ANDALUCIA WAY<br>NAPLES, FL 34105 | P-0050659 | 12/27/2017 | TK Holdings Inc., et al. | $0.00 | | | | | $0.00 |

Claim Register
In re TK Holdings Inc., et al.
Case No. 17-11375

| Creditor Name and Address | Claim No. | Claim Date | Debtor | Current General Unsecured Claim Amount | Current Priority Claim Amount | Current Secured Claim Amount | Current 503(b)(9) Admin Priority Amount | Current Admin Priority Amount | Total Current Claim Amount |
|---|---|---|---|---|---|---|---|---|---|
| ZWART, BREANNA N 2289A BRYANT STREET SAN FRANCISCO, CA 94110 | P-0015448 | 11/4/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIER, SHERI R 306 SOUTH EL MOLINO AVE 404 PASADENA, CA 91101 | P-0027991 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIER, SHERI R 306 SOUTH EL MOLINO AVE 404 PASADENA, CA 91101 | P-0027996 | 11/17/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIG, DAVID A 12 RIDGE RD. RANDOLPH, NJ 07869 | P-0016529 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S 12 RIDGE RD. RANDOLPH, NJ 07869 | P-0016400 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S 12 RIDGE RD. RANDOLPH, NJ 07869 | P-0016522 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S 12 RIDGE RD. RANDOLPH, NJ 07869 | P-0016545 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIG, MERYL S 12 RIDGE RD. RANDOLPH, NJ 07869 | P-0016549 | 11/5/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWEIMAN, DAVID 444 AVENUE X APT 5E BROOKLYN, NY 11223 | P-0005012 | 10/26/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWICK, DAVID 2108 N. MAGNOLIA AVENUE CHICAGO, IL 60614 | P-0021083 | 11/9/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZWICK, JERI G 4111 SW CORONADO ST. PORTLAND, OR 97219 | P-0017293 | 11/6/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| Zwick, Jonathan E W361 S2730 LISA LANE Dousman, WI 53118 | 1214 | 11/2/2017 | TK Holdings Inc. | $0.00 | | | | | $0.00 |
| ZWIRZINA, JULIE M 408 HIGHLAND AVE DOWNINGTOWN, PA 19335 | P-0029223 | 11/20/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |
| ZYJESKI, JEFFREY 469 NEW ROAD AVON, CT 06001 | P-0019424 | 11/8/2017 | TK Holdings Inc., *et al*. | $0.00 | | | | | $0.00 |